# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------- x
:
In re:                                          :    Chapter 11
:
ZEN JV, LLC, *et al.*,[1]                        :    Case No. 25-11195 (JKS)
:
Debtors.                       :    (Jointly Administered)
:
:    **Docket Ref. No. 28, 82, and 110**
-------------------------------------------------------- x

### SUPPLEMENTAL NOTICE OF POSSIBLE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**PLEASE TAKE NOTICE** that, on June 24, 2025 ("**Petition Date**"), the above-captioned debtors in possession (collectively, the "**Debtors**") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"), commencing the above-captioned chapter 11 cases (the "**Chapter 11 Cases**").

**PLEASE TAKE FURTHER NOTICE** that, on the Petition Date, the Debtors filed a motion [Docket No. 28] (the "**Bidding Procedures Motion**") seeking entry of (a) an order (the "**Bidding Procedures Order**"), (i) authorizing the Debtors to enter into and perform under asset purchase agreements with JobGet, Valnet, and Valsoft (the "**Stalking Horse Agreements**" and "**Stalking Horse Bidders**"),[2] (ii) authorizing and approving bidding procedures (the "**Bidding Procedures**")[3] in connection with one or more sales or dispositions (collectively, the "**Sale**") of all or substantially all of the Debtors' assets (the "**Assets**"), (iii) establishing certain dates and deadlines for the sale process, including scheduling an auction of the Assets (the "**Auction**"), if applicable, in accordance with the Bidding Procedures, and the hearing with respect to the approval of the Sale (the "**Sale Hearing**"), (iv) approving the form and manner of notice of the Auction, if any, the Sale and the Sale Hearing, (v) approving procedures for the assumption and assignment of certain executory contracts and unexpired leases in connection with the Sale (the "**Assumption and Assignment Procedures**") and approving the form and manner of notice thereof, and (vi) granting related relief; and (b) one or more orders (each, a "**Sale Order**"), as applicable, authorizing and approving: (i) the Sale of the Assets to the Stalking Horse Bidders or

---

[1]    The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number (to the extent applicable), are:  Zen JV, LLC (0225); Monster Worldwide LLC (6555); FastWeb, LLC; Monster Government Solutions, LLC (5762); Camaro Acquisition, LLC; CareerBuilder, LLC (6495); CareerBuilder Government Solutions LLC (6426); Luceo Solutions, LLC (4426); CareerBuilder France Holding LLC (9339); and Military Advantage LLC (9508).  The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

[2]    Copies of the Stalking Horse Agreements are filed at Docket No. 28.

[3]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Bidding Procedures Motion or the Bidding Procedures, as applicable.

otherwise Successful Bidder(s), as applicable (the "**Buyer**"), free and clear of all liens, claims, interests, and encumbrances to the extent set forth in the Stalking Horse Agreements or asset purchase agreement(s) with the otherwise Successful Bidder(s), as applicable (the "**Asset Purchase Agreements**"), (ii) the assumption and assignment of the Selected Assigned Contracts as set forth in the Asset Purchase Agreements, and (iii) granting related relief.

**PLEASE TAKE FURTHER NOTICE** that, on July 3, 2025, the Debtors filed a *Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases* [Docket No. 82] (the "**Initial Cure Notice**").

**PLEASE TAKE FURTHER NOTICE** that, on July 8, 2025, the Court entered an order [Docket No. 110] (the "**Bidding Procedures Order**") granting the relief sought in the Bidding Procedures Motion, including, among other things, approving (i) the Bidding Procedures, which establish the key dates and times relating to the Sale and Auction and (ii) the Assumption and Assignment Procedures.

**PLEASE TAKE FURTHER NOTICE** that, upon the closing of the Sale, the Debtors <u>may</u> assume and assign to the Buyer certain executory contracts and unexpired leases (the "**Potentially Assigned Contracts**"). A schedule listing the contracts and leases that <u>may</u> potentially be assumed and assigned as part of the Sale is attached hereto as **Exhibit 1** (the "**Contracts Schedule**") and may also be viewed free of charge on the Debtors' case information website, located at https://omniagentsolutions.com/CareerBuilderMonster, or can be requested by calling the Debtors' claims and noticing agent, Omni Agent Solutions, Inc., at (888) 841 – 0521 (US & Canada) or (818) 924 – 2298 (International).

**Exhibit 1 includes the following schedules: (a) contracts related to the MMP Business; (b) contracts related to the MGS Business; (c) contracts related to the Job Board Business (Vendors); (d) contracts related to the Job Board Business (CareerBuilder Customers); (e) contracts related to the Job Board Business (Monster Next Customers); and (f) contracts related to the Job Board Business (Monster Now Customers)**.

**PLEASE TAKE FURTHER NOTICE** that, Cure Costs, if any, for the potential assumption and assignment of such contracts and leases are also set forth on the Contracts Schedule. If no Cure Cost is listed, the Cure Cost is $0. Each Cure Cost listed on the Contracts Schedule represents all defaults of any nature of the Debtors arising under a contract or lease prior to the closing of the Sale or other applicable effective date of the assumption and assignment of such contract or lease, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the closing of the Sale or other applicable effective date of the assumption and assignment of such contract or lease.

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU HAVE BEEN IDENTIFIED AS A COUNTERPARTY TO A CONTRACT OR LEASE THAT <u>MAY</u> BE ASSUMED AND ASSIGNED AS PART OF THE SALE(S).** Any time before the date that is one business day prior to the Sale Hearing, the Debtors reserve the right, and are authorized but not directed, to (i) add previously omitted Potentially Assigned Contracts to the Contracts

Schedule, (ii) remove Potentially Assigned Contracts from the Contracts Schedule, or (iii) modify the previously stated Cure Cost associated with any Potentially Assigned Contracts. ***The presence of a contract or lease listed on Exhibit 1 attached hereto does not constitute an admission that such contract or lease is an executory contract or unexpired lease or that such contract or lease will be assumed and assigned as part of any Sale. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and leases listed on Exhibit 1 attached hereto.***

### Filing Objections

Pursuant to the Assumption and Assignment Procedures, objections to the proposed assumption and assignment of a contract or lease on any basis (other than objections related solely to adequate assurance of future performance by a Successful Bidder other than the Stalking Horse Bidder), including any objection relating to Cure Costs or adequate assurance of the Stalking Horse Bidder's future ability to perform, must (i) be in writing; (ii) state the basis for such objection; (iii) if such objection is to the Cure Cost, state with specificity what Cure Cost the counterparty believes is required (in all cases, with appropriate documentation in support thereof); and (iv) be filed with the Court and served **no later than July 14, 2025 at 4:00 p.m.** (prevailing Eastern Time) (the "**Contract Objection Deadline**") on the following parties (the "**Objection Notice Parties**"):

a) proposed counsel to the Debtors, Latham & Watkins LLP, (i) 1271 Avenue of the Americas, New York, New York 10020, Attn: Ray C. Schrock (ray.schrock@lw.com) and Candace M. Arthur (candace.arthur@lw.com) and (ii) 330 North Wabash Avenue, Suite 2800 Chicago, IL 60611, Attn: Jonathan Gordon (jonathan.gordon@lw.com);

b) proposed co-counsel to the Debtors, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801, Attn: Daniel J. DeFranceschi (defranceschi@rlf.com) and Zachary I. Shapiro (shapiro@rlf.com);

c) the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee"), 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Linda J. Casey (Linda.Casey@usdoj.gov);

d) counsel to any statutory committee that has been appointed in the Chapter 11 Cases;

e) counsel to the DIP Lender: (i) Norton Rose Fulbright US LLP, 1301 Avenue of the Americas, New York, New York 10019, Attn: Robert M. Hirsh (robert.hirsh@nortonrosefulbright.com) and James Copeland (james.copeland@nortonrosefulbright.com) and (ii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street Wilmington, Delaware 19801, Attn: Matthew Lunn, Esq. (mlunn@ycst.com) and Robert Poppiti (rpoppiti@ycst.com); and

f) counsel to the Stalking Horse Bidders:

    i. counsel to JobGet: Duane Morris LLP, 100 Crescent Court, Suite 1200, Dallas, TX 75201,

Attn: James Billingsley (JBillingsley@duanemorris.com) and
Daniel R. Pierce (DRPierce@duanemorris.com)

ii.  counsel to Valnet: Stoel Rives LLP,
760 SW Ninth Ave., Suite 3000, Portland, OR 97205,
Attn: Steven Boender (steven.boender@stoel.com),
Halley F. Shanley (halley.shanley@stoel.com), and
Brandon E. Lira (brandon.lira@stoel.com)

iii.  counsel to Valsoft: Proskauer Rose LLP,
Eleven Times Square, New York, NY 10036,
Attn: David M. Hillman (dhillman@proskauer.com) and
Dylan J. Marker (dmarker@proskauer.com).

Notwithstanding anything to the contrary herein, a counterparty to a Potentially Assigned Contract may seek additional cure amounts on account of any defaults occurring between the Contract Objection Deadline and the assumption of such contract; *provided, however*, that any such amounts shall be asserted no later than three days after the Debtors file a notice of the Sale closing.

The Debtors shall file a notice identifying the Successful Bidder(s) and Backup Bidder(s) (the "**Notice of Successful Bidder**") and shall serve the Notice of Successful Bidder on each counterparty to a Potentially Assigned Contract as soon as reasonably practicable after closing the Auction, and in any event not less than 24 hours following closing the Auction. Each counterparty to a Potentially Assigned Contract will then have an opportunity to object to the identity of the Successful Bidder(s) (other than the Stalking Horse Bidder) or adequate assurance of future performance with respect to such counterparty's contract or lease provided by the Successful Bidder(s) (other than the Stalking Horse Bidder), which must (i) be in writing, (ii) comply with the Bankruptcy Code, Bankruptcy Rules and Local Rules, (iii) state, with specificity, the legal and factual bases thereof, (iv) be filed with the Court by **12:00 p.m. (prevailing Eastern Time) one day prior to the date of the Sale Hearing** (the "**Post-Auction Objection Deadline**"), and (v) be served on the Objection Notice Parties and any Successful Bidders.

At the Sale Hearing, the Debtors will seek Court approval of the assumption and assignment to the Buyer of only those Potentially Assigned Contracts that have been selected by the Buyer to be assumed and assigned (the "**Selected Assigned Contracts**").

The Court will hear and determine any objections to the assumption and assignment of the Selected Assigned Contracts to the Buyer at the Sale Hearing or at a later hearing, as determined by the Debtors. The Debtors are seeking a Sale Hearing to consider the proposed Sale to be held before the Honorable J. Kate Stickles on **July 24, 2025**, or such other date as determined by the Court, at the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 5th Floor, Courtroom No. 6, Wilmington, Delaware 19801. The Debtors will provide further notice of the Sale Hearing.

## Consequences of Failing to Timely Assert an Objection

**UNLESS YOU FILE AN OBJECTION TO THE CURE COST AND/OR THE ASSUMPTION OR ASSIGNMENT OF YOUR CONTRACT OR LEASE IN ACCORDANCE WITH THE INSTRUCTIONS AND DEADLINES SET FORTH HEREIN, YOU WILL BE (I) BARRED FROM OBJECTING TO THE CURE COST SET FORTH ON EXHIBIT 1, (II) ESTOPPED FROM ASSERTING OR CLAIMING ANY CURE COST AGAINST THE DEBTORS, THE STALKING HORSE BIDDERS OR OTHERWISE SUCCESSFUL BIDDER(S) THAT IS GREATER THAN THE CURE COST SET FORTH ON EXHIBIT 1, AND (III) DEEMED TO HAVE CONSENTED TO THE ASSUMPTION AND/OR ASSIGNMENT OF YOUR CONTRACT OR LEASE.**

## Obtaining Additional Information

Copies of the Bidding Procedures Motion, the Bidding Procedures, the Bidding Procedures Order, the Stalking Horse Agreements and all other documents filed with the Court, are available free of charge on the Debtors' case information website, located at https://omniagentsolutions.com/CareerBuilderMonster, or can be requested by calling the Debtors' claims and noticing agent, Omni Agent Solutions, Inc., at (888) 841 – 0521 (US & Canada) or (818) 924 – 2298 (International).

Adequate assurance of future performance information for the Stalking Horse Bidders is available by contacting counsel to the applicable Stalking Horse Bidder at:

      i.    counsel to JobGet: Duane Morris LLP,
          100 Crescent Court, Suite 1200, Dallas, TX 75201,
          Attn: James Billingsley (JBillingsley@duanemorris.com) and
          Daniel R. Pierce (DRPierce@duanemorris.com)

      ii.    counsel to Valnet: Stoel Rives LLP,
          760 SW Ninth Ave., Suite 3000, Portland, OR 97205,
          Attn: Steven Boender (steven.boender@stoel.com),
          Halley F. Shanley (halley.shanley@stoel.com), and
          Brandon E. Lira (brandon.lira@stoel.com)

      iii.    counsel to Valsoft: Proskauer Rose LLP,
          Eleven Times Square, New York, NY 10036,
          Attn: David M. Hillman (dhillman@proskauer.com) and
          Dylan J. Marker (dmarker@proskauer.com).

.

*[signature page follows]*

Dated: July 11, 2025
     Wilmington, Delaware

/s/ *Clint M. Carlisle*

**LATHAM & WATKINS LLP**

**RICHARDS, LAYTON & FINGER, P.A.**

| | |
|---|---|
| Ray C. Schrock (admitted *pro hac vice*) | Daniel J. DeFranceschi (No. 2732) |
| Candace M. Arthur (admitted *pro hac vice*) | Zachary I. Shapiro (No. 5103) |
| 1271 Avenue of the Americas | Huiqi Liu (No. 6850) |
| New York, New York 10020 | Clint M. Carlisle (No. 7313) |
| Telephone: (212) 906-1200 | Colin A. Meehan (No. 7237) |
| Facsimile: (212) 751-4864 | One Rodney Square |
| Email: ray.schrock@lw.com | 920 North King Street |
|      candace.arthur@lw.com | Wilmington, Delaware 19801 |
| | Telephone: (302) 651-7700 |
| - and - | Facsimile: (302) 651-7701 |
| | Email: defranceschi@rlf.com |
| Jonathan C. Gordon (admitted *pro hac vice*) |      shapiro@rlf.com |
| 330 North Wabash Avenue, Suite 2800 |      liu@rlf.com |
| Chicago, Illinois 60611 |      carlisle@rlf.com |
| Telephone: (312) 876-7700 |      meehan@rlf.com |
| Facsimile: (312) 993-9767 | |
| Email: jonathan.gordon@lw.com | |

*Proposed Co-Counsel for Debtors and Debtors in Possession*

**<u>Exhibit 1</u>**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contracts related to MMP Business** | | | | | | | | | |
| Contract Counterparty | Debtor | Cure | Agreement Name / Description | Contract Dates | Address 1 | City | State | Zip | Country | Sup Remit Email |
| AARP | Military Advantage, LLC | $   - | Statement of Work | 1/29/2025 | 601 E Street NW | Washington | DC | 20049 | US | AP-Invoice@aarp.org |
| Abe Student Loans (Monogram) | Military Advantage, LLC | $   - | Insertion Order | 6/1/2025 | 200 Clarendon Street, 20th Floor | Boston | MA | 02116 | US | lsheil@monogramllc.com |
| All Campus | Military Advantage, LLC | $   - | Insertion Order | 5/9/2025 | 27 North Wacker Drive, #461 | Chicago | IL | 60606 | US | sbruce@allcampus.com |
| American Honda Finance Corporation (Refuel) | Military Advantage, LLC | $   - | Insertion Order | 5/19/2025 | 68 Culver Road | Monmouth Junction | NJ | 08852 | US | digitalinvoices@refuelagency.com |
| American Military University (American Public University System) | Military Advantage, LLC | $   - | Insertion Order | 5/1/2025 | 303 West 3rd Ave | Ranson | WV | 25438 | US | accountspayable@apei.com |
| Armed Forces Bank | Military Advantage, LLC | $   - | Insertion Order | 1/1/2025 | 1201 Walnut St., Suite 1100, Box#23 | Kansas City | MO | 64106 | US | accountspayable@dfckc.com |
| Armed Forces Bank | Military Advantage, LLC | $   - | Insertion Order | 1/1/2025 | 201 Walnut Street, Suite 1100, Box 23 | Kansas City | MO | 64106 | US | accountspayable@dfckc.com |
| Armed Forces Bank | Military Advantage, LLC | $   - | Insertion Order | 4/1/2025 | 1201 Walnut St., Suite 1100, Box#23 | Kansas City | MO | 64106 | US | accountspayable@dfckc.com |
| Armed Forces Bank | Military Advantage, LLC | $   - | Insertion Order | 1/1/2025 | 1201 Walnut St., Suite 1100, Box#23 | Kansas City | MO | 64106 | US | accountspayable@dfckc.com |
| Army & Air Force Exchange Service | Military Advantage, LLC | $   - | Insertion Order | 1/13/2025 | 3911 S. Walton Walker Blvd | Dallas | TX | 75236 | US | hernandezjose2@aafes.com |
| Army & Air Force Exchange Service | Military Advantage, LLC | $   - | Insertion Order | 5/1/2025 | 639 Executive Place, Suite 200 | Fayetteville | NC | 28305 | US | kkincaid@aafmaa.com |
| Army National Guard (OMD) | Military Advantage, LLC | $   - | Insertion Order | 8/4/2025 | 195 Broadway | New York | NY | 10007 | US | jon.debaro@omd.com |
| Army National Guard (OMD) | Military Advantage, LLC | $   - | Insertion Order | 6/9/2025 | 195 Broadway | New York | NY | 10007 | US | jon.debaro@omd.com |
| Ascent Student Loans | Military Advantage, LLC | $   - | Insertion Order | 1/1/2025 | 402 West Broadway, 20th Floor | San Diego | CA | 89178 | US | lthayer@ascentprogram.com |
| Ascent Student Loans (Vision Marketing) | Military Advantage, LLC | $   - | Insertion Order | 5/31/2025 | 455 Sylvan Avenue | Englewood Cliffs | NJ | 07632 | US | lisak@visionmarketing.com |
| ASL Marketing | Fastweb, LLC | $   - | Data Agreement; amendment agreement thereto | 11/6/2018 | 2 Dubon Court | Farmingdale | NY | 11735 | US | gwachtel@aslmarketing.com |
| Assoc. of the United States Army | Military Advantage, LLC | $   - | Insertion Order | 6/13/2025 | 2425 Wilson Boulevard | Arlington | VA | 22201 | US | abrody@ausa.org |
| Blue Cross Blue Shield  (FCB) | Military Advantage, LLC | $   - | Insertion Order | 5/1/2025 | 75 N Michigan Avenue | Chicago | IL | 60611 | US | josh.reeher@fcb.com |
| Bold.org | | $   - | Insertion Order | 1/1/2025 | 3700 Tennyson Street #12237 | Denver | CO | 80212 | US | ben@bold.org |
| Cappex | Fastweb, LLC | $   - | Data License Agreement | 3/30/2022 | 2445 M Street, NW | Washington | DC | 20037 | US | invoices@eab.com |
| Christian Connector | | $   - | Insertion Order | 1/1/2025 | 2505 Foresight Cir. Unit A | Grand Junction | CO | 81505 | US | thom@christianconnector.com |
| Christian Connector (Catholic College) | Military Advantage, LLC | $   - | Insertion Order | 1/1/2025 | 2505 Foresight Cir. Unit A | Grand Junction | CO | 81505 | US | thom@christianconnector.com |
| Citizens Bank (Merkle) | Monster Mediaworks | $   - | Insertion Order | 5/1/2025 | 3000 Town Ctr. Ste. 2100 | Southfield | MI | 48075 | US | Marc.Upchurch@iprospect.com |
| College Advisor (National Collegiate Scouting Association, LLC) | Fastweb, LLC | $   - | College Advisor Services Agreement | 1/15/2023 | 1333 North Kingsbury Street, 4th Floor | Chicago | IL | 60642 | US | nalpern@collegeadvisor.com |
| College Ave Student Loans | Military Advantage, LLC | $   - | Insertion Order | 11/1/2024 | 233 N King St., Suite 400 | Wilmington | DE | 19801 | US | jdemaio@collegeave.com |
| College Ave Student Loans | Military Advantage, LLC | $   - | Insertion Order | 1/1/2025 | 233 N King St., Suite 400 | Wilmington | DE | 19801 | US | jdemaio@collegeave.com |
| College Ave Student Loans | Military Advantage, LLC | $   - | Insertion Order | 11/1/2024 | 233 N King St., Suite 400 | Wilmington | DE | 19801 | US | jdemaio@collegeave.com |
| Columbia Southern University | Military Advantage, LLC | $   - | Insertion Order | 4/1/2025 | 1982 University Lane | Orange Beach | AL | 36561 | US | kay.jenkins@columbiasouthern.edu |
| Credible | Military Advantage, LLC | $   - | Insertion Order | 1/1/2025 | 6945 Northpark Blvd, Suite L DPT #6037 | Charlotte | NC | 28216 | US | ap@credible.com |
| Credible Operations, Inc. | Military Advantage, LLC | $   - | Insertion Order | 6/1/2025 | 6945 Northpark Blvd, Suite L DPT #6037 | Charlotte | NC | 28216 | US | Gfitzmaurice@credible.com |
| DAV (Crosby Marketing Communications) | Military Advantage, LLC | $   - | Insertion Order | 5/26/2025 | 705 Melvin Avenue, Suite 200 | Annapolis | MD | 21401 | US | connectionplanning@crosbymarketing.com |
| Delta Dental | Military Advantage, LLC | $   - | Insertion Order | 6/1/2025 | 11155 International Drive | Rancho Cordova | CA | 95670 | US | adaniels2@delta.org |
| Delta Dental | Military Advantage, LLC | $   - | Insertion Order | 5/5/2025 | 11155 International Drive | Rancho Cordova | CA | 95670 | US | adaniels2@delta.org |
| Discount Tire | Military Advantage, LLC | $   - | Insertion Order | 3/1/2025 | 20225 N Scottsdale Road | Scottsdale | AZ | 85255 | US | jennifer.muncy@discounttire.com |
| Discover (Mindshare) | Monster Worldwide | $   - | Insertion Order | 4/1/2025 | 175 Greenwich Street, 3 WTC | New York | NY | 10007 | US | Mindsharedigital.billing@groupm.com |
| EBSCOlearning | Military Advantage, LLC | $   - | Distribution Agreement | 11/14/2024 | 10 Estes Street | Ipswich | MA | 01938 | US | Mannunziata@ebsco.com |
| Edvisors | Military Advantage, LLC | $   - | Insertion Order | 1/1/2025 | 10000 W Charleston Blvd, St 200 | Las Vegas | NV | 89135 | US | satluri@edvisors.com |
| Edvisors | Military Advantage, LLC | $   - | Insertion Order | 5/1/2025 | 10000 W Charleston Blvd, St 200 | Las Vegas | NV | 89135 | US | satluri@edvisors.com |
| ELFI (SouthEast Bank) | Military Advantage, LLC | $   - | Insertion Order | 5/5/2025 | 12700 Kingston Pike | Farragut | TN | 37934 | US | billing@elfi.com |
| Express Scripts | Military Advantage, LLC | $   - | Insertion Order | 6/1/2025 | 1 Express Way | St. Louis | MO | 63166 | US | ajmckinley@express-scripts.com |
| Gainbridge (Mile Marker) | Military Advantage, LLC | $   - | Insertion Order | 5/11/2025 | 259 West 30th Street, 8th Floor | New York | NY | 10001 | US | ap@milemarkeragency.com |
| Intercept Interactive Inc. d/b/a/ Undertone | Monster Worldwide | $   - | Purchase Order | 1/26/2021 | One World Trade Center, 77th Floor, Suite A | New York | NY | 10007 | US | jcarfora@undertone.com |
| IronSmith Media | Military Advantage, LLC | $   - | Insertion Order | 1/1/2025 | 1612 Upas Street | San Diego | CA | 92103 | US | jimmy@ironsmithmedia.com |
| Kaplan (Bluejacketeer) | Military Advantage, LLC | $   - | Insertion Order | 1/1/2025 | 1515 West Cypress Creek Road | Fort Lauderdale | FL | 33309 | US | hillary.burlbaw@kaplan.edu |
| Lending Tree | Military Advantage, LLC | $   - | Insertion Order | 6/1/2025 | 1415 Vantage Park Drive, Suite 700 | Charlotte | NC | 28203 | US | accounts.payable@lendingtree.com |
| Martin's Point Healthcare Center (Sonar Digital) | Military Advantage, LLC | $   - | Insertion Order | 6/1/2025 | 35 Pleasant Street | Portland | ME | 04101 | US | holly.martzial@sonardigital.co |
| Money Group, LLC | Fastweb, LLC | $   - | Publisher Marketing Agreement | 5/30/2023 | Metro Office Park Bldg 7, Calle 1 Suite 204 | Guaynabo | PR | 968 | US | payables@money.com |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Navy Exchange Service Command | Military Advantage, LLC | $ | - | Insertion Order | 5/1/2025 | 3280 Virginia Beach Blvd | Virginia Beach | VA | 23452 | US | jerald.motif@nexweb.org |
| Navy Federal Credit Union | Military Advantage, LLC | $ | - | Order | 1/1/2025 | PO Box 542008 | Omaha | NE | 68154 | US | invoices@mediahubww.com |
| Navy Federal Credit Union | Military Advantage, LLC | $ | - | Order | 1/1/2025 | PO Box 542008 | Omaha | NE | 68154 | US | invoices@mediahubww.com |
| Navy Federal Credit Union (Clyde) | Military Advantage, LLC | $ | - | Insertion Order | 5/26/2025 | 1152 15th St NW #450 | Washington | DC | 20005 | US | Amy.Fox@clyde.us |
| Navy Mutual Aid Association | Military Advantage, LLC | $ | - | Insertion Order | 1/1/2025 | 29 Carpenter Rd | Arlington | VA | 22204 | US | kwalton@navymutual.com |
| NeuroStim TMS Centers (Kosher Share) | Military Advantage, LLC | $ | - | Insertion Order | 6/1/2025 | 6230 Warner Drive | Los Angeles | CA | 90048 | US | alex@frogfishconsulting.com |
| Niche | Military Advantage, LLC | $ | - | Insertion Order | 1/1/2025 | 5830 Ellsworth Avenue, Suite 101 | Pittsburgh | PA | 15232 | US | accountspayable@niche.com |
| Office of Financial Readiness (Aptive Resources) | Military Advantage, LLC | $ | - | Insertion Order | 4/1/2025 | 110N Royal St., Suite #400 | Alexandria | VA | 22314 | US | mediainvoices@aptiveresources.com |
| OnCore Digital | Military Advantage, LLC | $ | - | Insertion Order | 12/9/2024 | 9 Thornewood Rd. | Armonk | NY | 10504 | US | paul.schneider@oncoredigital.com |
| Original Grain Watches | Military Advantage, LLC | $ | - | Insertion Order | 5/27/2025 | 404 14th Street | San Diego | CA | 92101 | US | nate.lagos@originalgrain.com |
| Penn State University | Military Advantage, LLC | $ | - | Insertion Order | 8/1/2025 | 101 Procurement Services Building | University Park | PA | 16802 | US | jbk5998@psu.edu |
| QuoteWizard.com (Lending Tree) | Monster Worldwide, Inc. | $ | - | Marketing Agreement | 7/12/2019 | 11115 Rushmore Drive | Charlotte | NC | 28277 | US | accountspayable@lendingtree.com |
| SallieMae Bank | Military Advantage, LLC | $ | - | Insertion Order | 1/1/2025 | 300 Continental Drive | Newark | DE | 19713 | US | kim.degraphenreed@salliemae.com |
| SallieMae Education Services, LLC | Military Advantage, LLC | $ | - | Insertion Order | 1/1/2025 | 300 Continental Drive | Newark | DE | 19713 | US | Maxwell.Schmidt@salliemae.com |
| Scholarship Owl (Scholarship Application Services) | Military Advantage, LLC | $ | - | Insertion Order | 4/9/2025 | 831 N Tatnell Street, Suite M #224 | Wilmington | DE | 19801 | US | finance@scholarshipowl.com |
| Scholarships 360 | Military Advantage, LLC | $ | - | Insertion Order | 5/1/2025 | 510 Meadowmont Village | Chapel Hill | NC | 27517 | US | brian@scholarships360.org |
| Service Credit Union | Military Advantage, LLC | $ | - | Insertion Order | 3/1/2025 | 3003 Lafayette Road | Porsmouth | NH | 03801 | US | smora@servicecu.org |
| Social Finance | Military Advantage, LLC | $ | - | Insertion Order | 5/1/2025 | 2750 E Cottonwood Parkway | Cottonwood Heights | UT | 84121 | US | ap@sofi.org |
| SoFi Technology | Military Advantage, LLC | $ | - | Third Party Processor Agreement | 2/7/2025 | 234 1st Street | San Francisco | CA | 94105 | US | mlabouvie@sofi.org |
| Tractor Supply Company (Merkley & Partners) | Military Advantage, LLC | $ | - | Insertion Order | 6/20/2025 | 200 Varick Street | New York | NY | 10014 | US | dale.price@merkleyandpartners.com |
| United States Marine Corp (Wunderman Thompson, LLC) | Military Advantage, LLC | $ | - | Purchase Order | 2/1/2025 | 505 N Angier Ave NE 5th Floor | Atlanta | GA | 30308 | US | SupplierInvoices_US@wpp.com |
| United States Navy (Wavemaker) - Fastweb | Fastweb, LLC | $ | - | Insertion Order | 7/1/2025 | 175 Greenwich St, | New York | NY | 10007 | US | wavemaker.billing@groupm.com |
| United States Navy (Wavemaker) - Military | Military Advantage, LLC | $ | - | Insertion Order | 7/1/2025 | 175 Greenwich St, | New York | NY | 10007 | US | wavemaker.billing@groupm.com |
| University of Cincinnati | Military Advantage, LLC | $ | - | Standard Terms and Conditions; Insertion Order | 4/27/2025 | 2600 Clifton Avenue | Cincinnati | OH | 45221 | US | UCAPinv@ucmail.uc.edu |
| US Aviation Academy | Military Advantage, LLC | $ | - | Insertion Order | 7/1/2025 | 4850 Spartan Dr | Denton | TX | 76207 | US | maggiesykes@usaviation.aero |
| USAA | Military Advantage, LLC | $ | - | Order | 1/1/2025 | 375 Hudson Street Attn: Mailroom | New York | NY | 10014 | US | miclopez3@publicisgroupe.net |
| Western Governors University | Military Advantage, LLC | $ | - | Insertion Order | 7/1/2024 | 4001 S 700 E, Suite 700 | Salt Lake City | UT | 84107 | US | julie.browne@wgu.edu |
| Wolf Mattress (Bluebell) | Military Advantage, LLC | $ | - | Insertion Order | 4/1/2025 | 4 Thompson Rd | East Windsor | CT | 06088 | US | dritzel@bluebellmattress.com |

| Contracts related to MGS Business | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Contract Counterparty | Debtor | Cure | Agreement Name / Description | Contract Dates | Address 1 | Address 2 | City | State | Zip | Country | Site Email |
| California Department of Corrections and Rehabilitation | Monster Government Solutions, LLC | $ - | 6/7/24 Order from the California Department of Corrections and Rehabilitation for OCS Services | 7/1/2024 | 1940 Birkmont Drive | | Rancho Cordova | CA | 95742 | US | MaryAnn.silva@cdcr.ca.gov |
| Cazenovia Software, LLC | Monster Government Solutions, LLC | $ - | Subcontract Agreement | 7/1/2016 | 915 S WOLFE ST #532 | | BALTIMORE | MD | 21231 | US | TDURKIN@CAZENOVIASOFTWARE.COM |
| Cazenovia Software, LLC | Monster Government Solutions, LLC | $ - | Services Agreement | 11/3/2017 | 915 S WOLFE ST #532 | | BALTIMORE | MD | 21231 | US | TDURKIN@CAZENOVIASOFTWARE.COM |
| Cazenovia Software, LLC | Monster Government Solutions, LLC | $ - | Amendment and Termination Agreement | 4/10/2023 | 915 S WOLFE ST #532 | | BALTIMORE | MD | 21231 | US | TDURKIN@CAZENOVIASOFTWARE.COM |
| Consumer Financial Protection Bureau | Monster Government Solutions, LLC | $ - | 1/8/25 Order from Consumer Financial Protection Bureau for Monster Hiring Management Software and Services | 1/10/2025 | 1700 G Street, NW | | Washington | DC | 20552 | US | Jerry.Sallinas@cfpb.gov |
| Department of Homeland Security, Citizenship and Immigration Services | Monster Government Solutions, LLC | $ - | 2/5/25 Order from DHS Citizenship and Immigrations Services for Monster Hiring Management Software and Services | 3/1/2025 | 124 Leroy Road | | Williston | VT | 5495 | US | krystal.creaser@uscis.dhs.gov |
| Department of Homeland Security, Federal Law Enforcment Training Center | Monster Government Solutions, LLC | $ - | 2/27/24 Order from Federal Law Enforcement Training Center for Monster Hiring Management Software and Services | 3/1/2025 | 1131 Chapel Crossing Rd | | Glynco | GA | 31524 | US | roger.charnock@dhs.fletc.gov |
| Department of Interior | Monster Government Solutions, LLC | $ - | Blanket Purchase Agreement with Department of Interior executed July 19, 2022 | 8/1/2024 | 381 Elden Street Suite 4000 | | Herndon | VA | 20170 | US | christina_lene@ibc.doi.gov |
| Department of Interior | Monster Government Solutions, LLC | $ - | 7/31/24 Order under Department of Interior (DOI) dated July 19, 2022 for Monster Hiring Management Software and Services. DOI is a shared service provider offering services to groups outside the DOI. | 8/1/2024 | 381 Elden Street Suite 4000 | | Herndon | VA | 20170 | US | christina_lene@ibc.doi.gov |
| Department of Interior | Monster Government Solutions, LLC | $ - | 6/12/25 Order under BPA with Department of Interior dated June 12, 2025 for Monster Hiring Management Software and Services | 7/1/2025 | 381 Elden Street Suite 4000 | | Herndon | VA | 20170 | US | christina_lene@ibc.doi.gov |
| Department of State | Monster Government Solutions, LLC | $ - | BPA with Department of State executed September 18, 2024 | 9/30/2024 | 1701 North Fort Myer Dr | | Arlington | VA | 22209 | US | tosocl@state.gov |
| Department of State | Monster Government Solutions, LLC | $ - | Order uder BPA with Department of State dated September 24, 2024 for Monster Hiring Management Software and Services | 9/30/2024 | 1701 North Fort Myer Dr | | Arlington | VA | 22209 | US | casssi@state.gov |
| Department of State | Monster Government Solutions, LLC | $ - | Order uder BPA with Department of State dated September 24, 2024 for Monster Hiring Management Software and Services | 9/30/2024 | 1701 North Fort Myer Dr | | Arlington | VA | 22209 | US | casssi@state.gov |
| Department of State | Monster Government Solutions, LLC | $ - | Order uder BPA with Department of State dated September 24, 2024 for Monster Hiring Management Software and Services | 9/30/2024 | 1701 North Fort Myer Dr | | Arlington | VA | 22209 | US | casssi@state.gov |
| Equinix Operating Co., Inc. | QuickHire LLC; Monster Worldwide, LLC | $ - | Master Service Agreement; purchase orders | 2/13/2003 | AR | PO BOX 736031 | DALLAS | TX | 75373-6031 | US | REMITTANCE@EQUINIX.COM, ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM |
| Federal Emergency Management Agency | Monster Government Solutions, LLC | $ - | 6/11/25 Order from the Federal Emergency Management Administration for Monster Hiring Management Software and Services | | 500 C Street SW 3rd FL | | Washington | DC | 20472 | US | Eric.christiansen@fema.dhs.gov |
| General Services Administration (GSA) | Monster Government Solutions, LLC | $ - | 3/27/25 Order from General Services Administration for Monster Hiring Management Software and Services | 4/1/2025 | 1800 F ST NW | | Washington | DC | 20405 | US | carolyn.turner@gsa.gov |
| Iron Mountain Data Centers, LLC | Monster Worldwide, LLC | $ - | Global Data Center Customer Agreement and amendment agreement | 5/25/2023 | 615 N. 48th Street | | Phoenix | AZ | 85008 | US | AREFTREMIT@IRONMOUNTAIN.COM, ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 9/24/24 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 10/1/2024 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 8/5/24 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 10/1/2024 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 8/22/24 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 10/1/2024 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 4/2/25 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 3/10/2025 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 8/16/24 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 10/1/2024 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| Merlin International, Inc. | Monster Government Solutions, LLC | $ - | 4/8/25 Order under MSA with Merlin executed March 3, 2008, for Monster Hiring Management Software and Services | 4/8/2025 | 8330 Boone Blvd, 8th Floor | | Vienna | VA | 22182 | US | billing@merlincyber.com |
| National Institute of Standards and Technology (NIST) | Monster Government Solutions, LLC | $ - | 3/10/25 Order from National Institute to Standards and Technology for Monster Hiring Management Software and Services | 3/16/2025 | 100 Bureau Drive MS 1090 | | Gaithersburg | MD | 20899 | US | tiffany.butler@nist.gov |
| Smithsonian Institute | Monster Government Solutions, LLC | $ - | 12/2/24 Order from the Smithsonian Institute for Monster Hiring Management Software and Services | 11/1/2024 | 380 Herndon Parkway | | Herndon | VA | 20170 | US | nkertsuk@smithsonian.gov |
| State of Ohio Department of Administrative Services | Monster Government Solutions, LLC | $ - | 4/10/20 Award for Implementation of Case Management Solution for Ohio, as amended by that certain Amendment 1 Order for Ohio ID Implementation dated as of 11/8/2022, as further amended by that certain Amendment 2 Order for New ARIES Interfact dated as of 2/7/23, as amended by that certain Amendment 3 Order for Additional Crew Label Tab dated as of 3/16/22, as amended by that crtain Amendment 6 Order for Hope Email Development dated as of 9/29/2023, as amended by that certain Amendment 13 Order for Wage Data Report Development dated as of 7/10/24. | 7/1/2025 | 4200 Surface Road | | Columbus | OH | 43228 | US | andrew.miller@das.ohio.gov |
| State of Ohio Office of Information Technology | Monster Government Solutions, LLC | $ - | 1/26/18 Award for Implementation of OhioMeansJobs.com Refresh Project, as amended by that certain Amendment 1 Purchase Order to fund Amendment 1 for State Fiscal Year ended 6/25/25, as further amended by that certain Amendment 26 Purchase Order to Fund Virtual Career Fair Subscription State Fiscal Year 2025. | 7/1/2025 | 4200 Surface Road | | Columbus | OH | 43228 | US | andrew.miller@das.ohio.gov |
| Transportation Security Administration | Monster Government Solutions, LLC | $ - | 2/13/25 Order from Transportation Security Administration for Monster Hiring Management Software and Services | 3/1/2025 | 6595 Springfield Center Dr | | Springfield | VA | 20598 | US | janet.caniaga@tsa.dhs.gov |
| U.S Secret Service (USSS) | Monster Government Solutions, LLC | $ - | 12/4/24 Order from the US Secret Service for Monster Hiring Management Software and Services | 12/7/2024 | 245 Murray Lane SW | | Washington | DC | 20223 | US | shauntynee.penix@usss.dhs.gov |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Department of Agriculture (USDA) | Monster Government Solutions, LLC | $ - | 10/22/24 Order from the Department of Agriculture for Monster Hiring Management Software and Services for the Architect of the Capitol | 10/1/2024 | 301 S. Howes St, Suite 321 | | Fort Collins | CO | 80521 | US | jessica.massey@usda.gov |
| U.S. Government Publishing Office (GPO) | Monster Government Solutions, LLC | $ - | 9/27/24 Order from Government Publishing Office for Monster Hiring Management Software and Services | 10/1/2024 | 732 North Capitol St NW | | Washington | DC | 20401 | US | troy.white@gpo.gov |
| United States Coast Guard | Monster Government Solutions, LLC | $ - | 1/13/25 Order from US Coast Guard for Monster Hiring Management Software and Services | 9/1/2025 | 1430 Kristina Way STE A | | Chesapeake | VA | 23326 | US | sherylan.spears@uscg.dhs.gov |
| Washington State Employment Security Department | Monster Government Solutions, LLC | $ - | 5/26/23 Amendment 26 from Washington for Subscription/Operations through 6/30/26 | 7/1/2025 | 212 Maple Park Avenue SE | | Olympia | WA | 98507 | US | aaron.zittelkau@esd.wa.gov |

| | | | | Contracts Related to Job Board Business - Vendors | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contract Counterparty | Debtor | Cure | Contract Date | Agreement Description / Comments | Address 1 | Address 2 | City | State | Zip | Country | Site Email | Sup Remit Email |
| 622 Building Company LLC | Monster Worldwide, LLC | $ - | 12/13/1999 | Lease Agreement and amendment agreements thereto | 750 Lexington Avenue | | New York | NY | 10022 | US | | |
| CapTrust | Monster Worldwide, LLC | $ - | 8/13/2015 | HR Contract | 4208 Six Forks Rd, Suite 1700 | | Raleigh | NC | 27609 | US | | |
| J. Frank Associates LLC | Monster Worldwide, Inc. | $ - | 9/19/2016 | Sublease Agreement | 622 Third Avenue | | New York | NY | 10017 | US | | |
| OA Development, Inc. | CareerBuilder, LLC | $ - | 9/7/2005 | Office lease and amendment agreements thereto | 3340 Peachtree Rd. Ste 1660 | | Atlanta | GA | 30326 | US | | |
| Regus | CareerBuilder, LLC | $ - | 31-Jan-19 | Online Office Agreement and renewal agreements | PO BOX 842456 | | DALLAS | TX | 75284-2456 | US | STPAUL.BREMERTOWER@REGUS.COM | US.WIRES@REGUS.COM, ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM |
| Soliant Holdings, LLC | CareerBuilder, LLC | $ - | 10/9/2020 | Sublease agreement | 5550-A Peachtree Parkway | Suite 300 | Norcross | GA | 30092 | US | | |
| Summit PC Associates SPE, LLC | CareerBuilder, LLC | $ - | 6/19/2016 | Storage Space Agreement | 3340 Peachtree Rd. Ste 1660 | | Atlanta | GA | 30326 | US | | |
| Tegus, Inc. | CareerBuilder, LLC | $ - | 7/26/2021 | Sublease agreement | 200 N. LaSalle Street, Suite | Suite 1100 & 1200 | Chicago | IL | 60601 | US | | |
| Tempositions, Inc., Essey, LLC, Essey Holdings, LLC, Essey Group, LLC and SP Payroll Processing, LLC | Monster Worldwide, Inc. | $ - | 12/5/2019 | Sublease Agreement and amendment agreements thereto | 420 Lexington Avenue, 21st Floor | | New York | NY | 10170 | US | | |
| TMG 8280 Greensboro, L.L.C. | Monster Worldwide, Inc. | $ - | 5/10/2000 | Lease Agreement and amendment agreements thereto | c/o The RREEF Funds, 8280 Greensboro Drive | Suite 550 | McLean | VA | 22102 | US | | |
| YPI 200 N. LaSalle, LLC | CareerBuilder, LLC | $ - | 12/21/2007 | Office lease and amendment agreements thereto | 21700 Oxnard St., 8th Fl | | Woodland Hills | CA | 91367 | US | | |
| Zuora, Inc. | Monster Worldwide, Inc. | $ - | 6/27/2024 | Tech/product contract | 101 REDWOOD SHORES PKWY | | REDWOOD CITY | CA | 94065 | US | AR@ZUORA.COM | AR@ZUORA.COM, ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM |

**Contracts Related to Job Board Business - CareerBuilder**

| Contract Counterparty | Debtor | Cure | Agreement Name / Description | Address 1 | Address 2 | City | State | Zip | Country | Site Email | Sup Remit Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 Technology LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 601 Walnut St | | Philadelphia | PA | 19106 | US | hr@360.technology | |
| 360 Technology LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4100 Spring Valley Road, | Suite 139 | Dallas | TX | 75244 | US | hr@360.technology | |
| 3b staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 485B US Highway 1 SouthSTE 300 | | Iselin | NJ | 8830 | US | jay@3bstaffing.com | |
| 3Ci | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 990 Hammond Dr., Suite 1010 | | Atlanta | GA | 30328 | US | accountspayable@mau.com | |
| 3i People, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5755 N Point Pkwy Ste 9 | | Alpharetta | GA | 30022 | US | acct@3ipeople.com | |
| 3i People, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5755 N Point Pkwy Ste 9 | | Alpharetta | GA | 30022 | US | acct@3ipeople.com | |
| 3M Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 546 Enterprise Dr | | Royersford | PA | 19468 | US | nbougie@mmm.com | |
| 4 RIVERS EQUIPMENT, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1557 Promontory Circle Suite 110 | | Greeley | CO | 80634 | US | tsnider@4riversequipment.com | |
| 5 Star Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 5145 | | Tallahassee | FL | 32314 | US | chelle_cleviand@yahoo.com | |
| 804 Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5381 Highway N Ste 201 | | Saint Charles | MO | 63304 | US | dlatham@804technology.com | |
| A Joyful Adult Health Care Center | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 135 Seaport Blvd | | Boston | MA | 2210 | US | lucy@joyfuladh.com | |
| AA Financials LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 40 E. Angus Ct | | Shelton | WA | 98584 | US | aprilburk_aafinancials@gmail.com | |
| AAAParking | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 Spring Street Northwest | | Atlanta | GA | 30309 | US | ebryant@aaaparking.com | |
| Aalberts Integrated Piping System | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 701 Matthews Mint Hill Rd | | Matthews | NC | 28105 | US | accountspayable@aalberts-ips.com | |
| aap3, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Cascade Pointe Ln | Suite 101 | Cary | NC | 27513 | US | Payables1@aap3.com | |
| Aarna Software and Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 30 n gould st,ste 4000 | | Sheridan | WY | 82801 | US | poonam.mittal@asasusagroup.com | |
| AB Staffing Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2680 S. Val Vista Drive | | Gilbert | AZ | 85296 | US | ajames@abstaffing.com | |
| Abacus Service Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1602 Fairview Apt H | | Royal Oak | MI | 48073 | US | april@abacusservice.com | |
| Abbtech Professional Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 45625 Willow Pond Plz | | Sterling | VA | 20164 | US | kelli@abbtech.com | |
| Abellia Construction | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20078 Harbeson Rd | | Harbeson | DE | 19951 | US | filtreandspam@abellia.com | |
| abjoSoft | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23231 Sky Dr. | | Lake Forest | CA | 92630 | US | ajoshi@abjosoft.com | |
| Ableforce Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10867 Hijos Way | | San Diego | CA | 92124 | US | jeff@ableforce.net | |
| Abraxas Youth & Family Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2840 Liberty Ave, Suite 300 | | Pittsburgh | PA | 15222 | US | dmccrackin@abraxasyfs.org | |
| ABS Staffing Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 150 E. 77th Street | | New York | NY | 10075 | US | arielschur1@gmail.com | |
| Accentuate Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3200 Fairhill Dr Ste 100 | | Raleigh | NC | 27612 | US | rob@accentuatestaffing.com | |
| Access Therapies Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7345 Woodland Dr | Ste B | Indianapolis | IN | 46278 | US | rvillegas@accesstherapies.com | |
| Accountable Hire | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9550 Spring Green Blvd. Suite 408-309 | | Katy | TX | 77494 | US | jason@acchire.com | |
| Accumatch Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9013 W. 148th St. | | Overland Park | KS | 66221 | US | chris@accumatchconsulting.com | |
| Accura Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3200 Presidential Dr | | Atlanta | GA | 30340 | US | mmjos@accura.com | |
| Accurate Healthcare, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4503 Yancey Drive | | Nashville | TN | 37215 | US | ap@accuratehealthcare.com | |
| Accurate Personnel, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33 South Roselle Road | | Schaumburg | IL | 60193 | US | finance@accuratetemps.com | |
| ACE POOLS LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11 DEERWOOD | | Aliso Viejo | CA | 92656 | US | marta@acepoolsokc.com | |
| Acestaffers | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 310 SW 187th avenue | | Pembroke Pines | FL | 33009 | US | max@acestaffers.com | |
| Achieve Beyond USA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 225 Broadhollow Rd. Suite 402 | | Melville | NY | 11747 | US | thooper@achievebeyondusa.com | |
| Acloche LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1800 Watermark Drive #430 | | Columbus | OH | 43215 | US | aeidy@acloche.com | |
| Acro Service Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 39209, W Six Mile Road Suite 160 | | Livonia | MI | 48152 | US | accountspayable@acrocorp.com | |
| ACS Consultancy Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 952 Troy Schenectady Rd #104 & 106 | | Latham | NY | 12110 | US | cb@acsincny.com | |
| ACS Professional Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1005 W 8th St | | Vancouver | WA | 98660 | US | accounting@acsprostaffing.com | |
| ACS Professional Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1005 W 8th St | | Vancouver | WA | 98660 | US | accounting@acsprostaffing.com | |
| ACS Professional Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1005 W 8th St | | Vancouver | WA | 98660 | US | accounting@acsprostaffing.com | |
| ACT - Today | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1235 Westlakes Drive #160 | | Berwyn | PA | 19312 | US | tclanton@acttoday.com | |
| ACT Systems Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3008 Landmark Blvd # 202 | | Palm Harbor | FL | 34684 | US | joehenry@actstaffing.us | |
| ActOne Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1999 W 190th St | | Torrance | CA | 90501 | US | apinvoice@ain1.com | |
| AD Capital Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4 West Red Oak Lane | | White Plains | NY | 10604 | US | andrewdeguardia@gmail.com | |
| Ad Club Advertising - Agency Post | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1304 W Roseburg Ave | | Modesto | CA | 95350 | US | jbach@adclub.com | |
| Adams & Associates, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16400 Little Patuxent Parkway, Ste 320 | | Columbia | MD | 21044 | US | KLaGrand-Moorehead@adamsaai.com | |
| Adams Burke & Associates LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15825 Manchester Road | | Ellisville | MO | 63011 | US | adamsburke@sbcglobal.net | |
| Addon Technologies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 24110 meadow brook rd | suite 100 | Novi | MI | 48375 | US | bhavna@addonusa.com | |
| Adecco - Roevin | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 30091 | | College Station | TX | 77842 | US | sharedservicescatalyst@cognizant.com | |
| Adecco Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10151 Deerwood Park Blvd | | Jacksonville | FL | 32256 | US | sharedservicescatalyst@cognizant.com | |
| Adecco Talent Acquisition | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 30091 | | College Station | TX | 77842 | US | sharedservicescatalyst@cognizant.com | |
| ADF Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1900 Great Bear Ave | | Great Falls | MT | 59404 | US | daniel.rooney@adfgroup.com | |
| Adientone | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4682 Arbors Circle | | Mukilteo | WA | 98275 | US | justinb@adientone.com | |
| Adientone | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4682 Arbors Circle | | Mukilteo | WA | 98275 | US | justinb@adientone.com | |
| Adientone | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4682 Arbors Circle | | Mukilteo | WA | 98275 | US | justinb@adientone.com | |
| Adientone | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4682 Arbors Circle | | Mukilteo | WA | 98275 | US | justinb@adientone.com | |
| Administrative Office of Pennsylvania Courts | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 601 Commonwealth Avenue | | Harrisburg | PA | 17120 | US | Nicole.Dadoun@pacourts.us | |
| ADO Staffing Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 30091 | | College Station | TX | 77842 | US | roy.repper@adeccogroup.com | |
| ADP RPO | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3401 Technology Dr | | Findlay | OH | 45840 | US | RPO_AdvertisingTeam@ADP.com | |
| ADP RPO | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3401 Technology Dr | | Findlay | OH | 45840 | US | RPO_AdvertisingTeam@ADP.com | |
| ADP RPO | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3401 Technology Dr | | Findlay | OH | 45840 | US | rpo_advertisingteam@adp.com | |
| ADP Total Source | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Apple Ridge Rd | | Franklin Lakes | NJ | 7417 | US | Gregory.Usberti@ADP.com | |
| Advanced ENT & Allergy, PC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 32 Dryden Dr. | | Poquoson | VA | 23662 | US | twashington@entallergy1.com | |
| Advanced Home Health Care Agency,INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 104 Park Rd | | West Hartford | CT | 6119 | US | ahhca@sbcglobal.net | |
| Advanced Personnel Resources, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 701 Green Valley Rd # 210 | | Greensboro | NC | 27408 | US | dianegaines@aprinc.com | |
| advanced_tunning | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4005 Morrill Road | | Jackson | MI | 49201 | US | shelley.zonts@advancetunning.com | |
| Advantage Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 510 Alderson St. | | Schofield | WI | 54476 | US | sherry@advantagegroupga.com | |
| Advantage Tech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4400 W. 107th street | | Overland Park | KS | 66207 | US | david@advantagetech.net | |
| Advantage Test | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2318 MARKET PLACE DR | | Maryville | TN | 37801 | US | hrofferjob@advantagetest.com | |
| Advantedge Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 271 Market St Ste 15 | | Port Hueneme | CA | 93041 | US | tim.huggins@adv-edge.com | |
| Advice Personnel | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 W 45th St Ste 1501 | | New York | NY | 10036 | US | ssaccoccio@adviceny.com | |
| Advisacare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4234 Cascade Rd SE Ste 3 | | Grand Rapids | MI | 49546 | US | bskogen@advisacare.com | |
| Adzuna Direct/Agency - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 212 New King's Road Putney, SW6 4NZ | | London | Greater London | SW6 1AX | UK | accounts@adzuna.com | |
| Adzuna Direct/Agency - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 212 New King's Road Putney, SW6 4NZ | | London | Greater London | SW6 1AX | UK | accounts@adzuna.com | |
| Adzuna Job Board - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1st Floor 40 Vanston Place | Greater London | London | Greater London | SW6 1AX | UK | accounts@adzuna.com | |
| Adzuna Priority Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1st Floor 40 Vanston Place | | London | Greater London | SW6 1AX | UK | accounts@adzuna.com | |
| Adzuna Priority Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1st Floor 40 Vanston Place | | London | Greater London | SW6 1AX | UK | accounts@adzuna.com | |
| AEC Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10201 Wayzata blvd | | Minnetonka | MN | 55305 | US | samt@aecresources.com | |

| Name | Counterparty | $ | | Agreement | Address | Address 2 | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEGIS Hedging Solutions, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2829 Technology Forest Blvd | Ste 440 | The Woodlands | TX | 77381 | US | chali@aegis-hedging.com | |
| Aegis Worldwide | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11550 N Meridian St Ste 250 | | Carmel | IN | 46032 | US | kcunffe@teamaegis.com | |
| Aequor Healthcare Services, Llc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 377 Hoes Lane | Suite 300 | Piscataway | NJ | 8854 | US | accountspayable@aequor.com | |
| Aequor Healthcare Services, Llc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 377 Hoes Lane | Suite 300 | Piscataway | NJ | 8854 | US | accountspayable@aequor.com | |
| Aflac | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 118-35 Queens Blvd, Suite 1403 | | Forest Hills | NY | 11375 | US | eriffel@aflac.com | |
| Aflac - Culver City | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6167 Bristol Parkway #106 | | Culver City | CA | 90230 | US | daniel_rodriguez1@us.aflac.com | |
| AGD Associates - ICI ARC3 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 425 W Capitol Ave Suite 1251 | | Little Rock | AR | 72201 | US | klalonde@pktbooks.com | |
| AGILE STAFFING INC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 825 college BLVD SUIT 102 | | Oceanside | CA | 92057 | US | ivan.n@agilestaffingbc.com | |
| AGM Imports | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO BOX 3290 | | Bluffton | SC | 29910 | US | kcalahan@agmimports.net | |
| AHS Staffing LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3051 Willowood Rd | | Edmond | OK | 73034 | US | accountspayable@ahsstaffing.com | |
| Aiki Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13717 Haven Ridge Lane | 307 | Charlotte | NC | 28215 | US | dannyr225@gmail.com | |
| Aipioneer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14111 king road suite 610 | | Frisco | TX | 75036 | US | prakashbattineni@gmail.com | |
| Aipso | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 302 Central Avenue | | Johnston | RI | 2919 | US | debbie.cole@aipso.com | |
| Aipso | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 302 Central Avenue | | Johnston | RI | 2919 | US | debbie.cole@aipso.com | |
| Aipso | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 302 Central Avenue | | Johnston | RI | 2919 | US | debbie.cole@aipso.com | |
| Aipso | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 302 Central Avenue | | Johnston | RI | 2919 | US | debbie.cole@aipso.com | |
| Airline Academy | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 340 South Beach Street | | Daytona Beach | FL | 32114 | US | jsimso@theairlineacademy.com | |
| AK4 Networks LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 270 Lancaster Avenue, G1 | | Malvern | PA | 19355 | US | praveen@ak4networks.com | |
| AKAASA Technologies Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3741 Terrasol Trl SW | | Lilburn | GA | 30047 | US | anuj@akaasa.com | |
| Akraya Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5201 Great America Pkwy, Ste 422 | | Santa Clara | CA | 95054 | US | acpay@akraya.com | |
| Albano Systems, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Hartfield Blvd Suite 203 | | East Windsor | CT | 6088 | US | bmorgan@albanosystems.com | |
| Albert A. Webb Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3788 McCray Street | | Riverside | CA | 92506 | US | america.burgess@webbassociates.com | |
| Albertsons - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Alchemy of Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2121 Ocean Avenue Unit 9 | | Santa Monica | CA | 90405 | US | leana@alchemyofcare.com | |
| Alders Companies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P O Box 10 | | Dayton | TX | 77535 | US | sandy@alderscompanies.com | |
| Aleixo Technogies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 1200 | | Sheridan | WY | 82801 | US | info@aleixotechnologies.com | |
| Alexander BEC Corporate Recruiters LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4380 Main St Ste 5 | | Bridgeport | CT | 6606 | US | douglas@alexanderbec.com | |
| Alexander Wang LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 139 Beekman Street | | New York | NY | 10038 | US | ashrena.ali@alexanderwang.com | |
| Alexandra Calleros Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13233 Rutgers Ave | | Downey | CA | 90242 | US | calleroswfg@gmail.com | |
| A-Line Staffing Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7529 Auburn Rd | | Utica | MI | 48317 | US | esnyder@alinestaffing.com | |
| A-Line Staffing Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7529 Auburn Rd | | Utica | MI | 48317 | US | esnyder@alinestaffing.com | |
| ALKU LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Brickstone Sq. | Suite 400 | Andover | MA | 1810 | US | accountspayable@alku.com | |
| All Auto Repair Recruiting LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 182 SE Pomona St | | Hobe Sound | FL | 33455 | US | jim.metheny@gmail.com | |
| All Purpose Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6336 Lansdowne Circle | | Boynton Beach | FL | 33472 | US | allpurposefinancial@gmail.com | |
| All The Top Bananas – Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Northfields Ind. Estate | Blenheim Way | Peterborough | Cambridge shire | PE6 8LD | UK | accounts@allthetopbananas.com | |
| Allan Thomas | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9104 Spurs Trail | | Crossroads | TX | 76227 | US | allanthomasjr@gmail.com | |
| Allied Travel Careers – TrackFive Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 533 Janet Avenue, Suite 202 | | Lancaster | PA | 17601 | US | casey@tracktive.com; autumn@tracktive.com; billing@tracktive.com | |
| All-Recruit | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 24A Trolley Square, #1144 | | Wilmington | DE | 19806 | US | siddharth@all-recruit.com | |
| All-Star Transportation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 146 Huntington Ave | | Waterbury | CT | 6708 | US | david.decker@all-startransportation.com | |
| Alois, LLC. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 548 Market Street | | San Francisco | CA | 94104 | US | accounts_payable@aloisstaffing.com | |
| Alpha Baking Co., Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5001 W Polk St | | Chicago | IL | 60644 | US | invoices@alphabaking.com | |
| Alpha Financial-Aberdeen | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2309 South Merton Street | | Aberdeen | SD | 57401 | US | eversonfinancialservices@gmail.com | |
| Alpha Mentality Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8324 5th St | | Downey | CA | 90241 | US | nadalwfg@gmail.com | |
| Alpha Mentality- Inglewood | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10127 Dalerose Avenue | | Inglewood | CA | 90304 | US | jonnyalvarezwfg@gmail.com | |
| Alpine Silicon LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2010 El Camino RealSanta Clara Town Centre Suite 1047 | | Santa Clara | CA | 95050 | US | anish@alphasilicon.com | |
| Alpine Solutions Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12665 Village Lane | | Playa Vista | CA | 90094 | US | Christina@alpinesolves.com | |
| Alpine Solutions Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12665 Village Lane | | Playa Vista | CA | 90094 | US | Christina@alpinesolves.com | |
| Altec, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 210 Inverness Center Dr | | Birmingham | AL | 35242 | US | megan.simon@altec.com | |
| Altera Mountain Company - Change State Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3501 Wazee Street, Suite 400 | | Denver | CO | 80216 | US | bsmith@alterra.com | |
| Altezzasys Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 450 S Abel St | | Milpitas | CA | 95035 | US | logisticsusa@altezzasys.com | |
| Alto Health Care Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Elizabeth Pl | | Dayton | OH | 45417 | US | ap@altostaffing.com | |
| Alto Health Care Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Elizabeth Pl | | Dayton | OH | 45417 | US | ap@altostaffing.com | |
| Alto Health Care Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Elizabeth Pl | | Dayton | OH | 45417 | US | ap@altostaffing.com | |
| Amazon | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 410 Terry Avenue N | | Seattle | WA | 98109 | US | cbportals@careerbuilder.com | |
| Amer Technology Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5717 Northwest Pkwy # 103 | | San Antonio | TX | 78249 | US | amuniz@amersolutions.com | |
| Amerant Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 220 Alhambra Circle | | Coral Gables | FL | 33134 | US | accountspayable@amerantbank.com | |
| Amerant Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10500 Marks Way | | Miramar | FL | 33025 | US | accountspayable@amerantbank.com | |
| American Contract Group Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 50 High Street, Suite 46, 4th floor | | North Andover | MA | 1845 | US | derekd@americancontractgroup.com | |
| American Family Life Assurance Company of Columbus | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6849 Elm St. | | Frisco | TX | 75034 | US | amanda_risner@us.aflac.com | |
| American Family Life Assurance Company of Columbus | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 West Cypress Creek Road | Suite 630 | Fort Lauderdale | FL | 33309 | US | ewoods@aflac.com | |
| American First Credit Union | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6 Pointe Drive, ste 400 | | Brea | CA | 92821 | US | aphung@amerfirst.org | |
| American IT Systems | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1116 S Walton Blvd, Suite 113 | | Bentonville | AR | 72712 | US | priyank@americanitsystems.com | |
| American Professional Nannie | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 770 SE Brentwood Dr | | Waukee | IA | 50263 | US | angela@americanprofessionalnannies.com | |
| American Retirement Counselors | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1500 Pinecroft Rd., Ste. 215 | | Greensboro | NC | 27407 | US | william.vanmeter@myarctools.com | |
| American Staffing LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11424 Dorsett Road | | Maryland Heights | MO | 63043 | US | randerson@americanstaffgstl.com | |
| Americas Best Mail | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22605 LaPalma Suite 520 | | Yorba Linda | CA | 92887 | US | rick@americasbestmail.com | |
| Americas Best Mail | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22605 LaPalma Suite 520 | | Yorba Linda | CA | 92887 | US | rick@americasbestmail.com | |
| Americas Best Mail | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22605 LaPalma Suite 520 | | Yorba Linda | CA | 92887 | US | rick@americasbestmail.com | |
| America's Home Place | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 1316 | | Gainesville | GA | 30503 | US | diane@americashomeplace.com | |
| America's Home Place | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2144 Hilton Drive | | Gainesville | GA | 30503 | US | diane@americashomeplace.com | |
| America's Home Place | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 1316 | | Gainesville | GA | 30503 | US | diane@americashomeplace.com | |
| Amerit Consulting Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 530 B Street | Suite 300 | San Diego | CA | 92101 | US | KBandeshadamericitconsulting.com | |
| AMETEK | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 215 Keith Valley Rd Horsham | | Horsham | PA | 19044 | US | Kristine.hendley@ametek.com | |
| AMG Healthcare Services, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10305 NW 41st Street | | Miami | FL | 33178 | US | mike.guasch@amghealthcare.com | |
| Amicis Global Technologies Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4 Penlea Gate | | Brampton | ON | L6P | USP | rahul@amicisglobal.com | |
| Amil Logistics LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1100 Cornwall Rd #203 | | Monmouth Junction | NJ | 8852 | US | trajan@ebestt.com | |
| Amiseq | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1551 McCarthy Blvd Suite #207 | | Milpitas | CA | 95035 | US | finance@amiseq.com | |
| Amistad Entertainment LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1450 Brickell Bay Dr APT 1601 Miami, FL 33131 | | Miami | FL | 33131 | US | lino@amistadentertainmentllc.com | |
| Amistad Entertainment LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1450 Brickell Bay Dr APT 1601 Miami, FL 33131 | | Miami | FL | 33131 | US | lino@amistadentertainmentllc.com | |

| Name | Counterparty | | | Agreement | Address | Suite | Attention | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMJ Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 33200 Schoolcraft, Ste. 108 | | | Dexter | MI | 48130 | US | accounting@amjstaffing.com | |
| AMN Healthcare (Marketing) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12400 High Bluff Dr # 100 | | | San Diego | CA | 92130 | US | amnhealthcare_invoicecapture@concursolutions.com | |
| AMN Healthcare, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2999 Olympus Blvd. Suite 500 | | | Coppell | TX | 75019 | US | amnhealthcare_invoicecapture@concursolutions.com | |
| Ampcus Incorporated | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14900 Conference Center Dr. | | | Chantilly | VA | 20151 | US | valentine.dcruz@ampcus.com | |
| Amphenol Borisch Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4511 East Paris Ave SE | | | Grand Rapids | MI | 49512 | US | hr@borisch.com | |
| Ampian Staffing Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 126 Sego Lily Dr Ste 110 | | | Sandy | UT | 84070 | US | emm@ampianhr.com | |
| Amplitude HR | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 550 Stephenson HWY St160 | | | Troy | MI | 48083 | US | michael.kemen@amplitudehr.com | |
| AMQ Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 764 Walsh Ave | | | Santa Clara | CA | 95050 | US | bianca@amqsolutions.com | |
| AMR Management Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 201 E MN St Ste 1405 | | | Lexington | KY | 40507 | US | jtaylor@amrms.com | |
| AMS Rapid Weight Loss Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3709 Marietta St | | | Chalmette | LA | 70043 | US | abell@amsrapidweightloss.com | |
| AMS Rapid Weight Loss Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 913 Waxwing Dr | | | Manhattan | KS | 66502 | US | abell@amsrapidweightloss.com | |
| Amspec LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1249 South River Road, Suite 204 | | | Cranbury | NJ | 8512 | US | hr@amspecgroup.com | |
| Amtex System, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 28 Liberty St 6th floor | ATTN DINU KOTIAN | | New York | NY | 10005 | US | dinu@amtexsystems.com | |
| Amtex System, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 28 Liberty St 6th floor | ATTN DINU KOTIAN | | New York | NY | 10005 | US | dinu@amtexsystems.com | |
| Amtex System, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 28 Liberty St 6th floor | ATTN DINU KOTIAN | | New York | NY | 10005 | US | dinu@amtexsystems.com | |
| Ana Will | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1317 Edgewater Dr. | | | Orlando | FL | 32804 | US | anawill631@gmail.com | |
| Anchor Packaging, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2211 N 12th Ave | | | Paragould | AR | 72450 | US | edna.brown@anchorpackaging.com | |
| Anchor Packaging, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2211 N 12th Ave | | | Paragould | AR | 72450 | US | edna.brown@anchorpackaging.com | |
| Anderson Automotive Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9101 Glenwood Ave. | | | Raleigh | NC | 27617 | US | julie@anderson-auto.net | |
| Annashae Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 673 Alpha Dr Ste C | | | Highland Heights | OH | 44143 | US | fmiller@annashae.com | |
| Anne Arundel Community College | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 55 Merritt Ave | | | Trumbull | CT | 6611 | US | sluba@graystoneadv.com | |
| Anritsu | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 490 Jarvis Dr. | | | Morgan Hill | CA | 95037 | US | jackie.plant@anritsu.com | |
| AnswerNet | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3930 Commerce Avenue | | | Willow Grove | PA | 19090 | US | ap@answernet.com | |
| Anthem, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 740 West Peachtree St., NW | | | Atlanta | GA | 30308 | US | scott.boyd@anthem.com | cb.portals@careerbuilder.com |
| Anveta Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1333 Corporate Dr, Ste 108 | | | Irving | TX | 75038 | US | prakash@anveta.com | |
| AON Marketing Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12802 Tampa Oaks Blvd Suite 300 | | | Tampa | FL | 33637 | US | hr@aonmarketinginc.com | |
| AP Professionals (New) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 490 | | | Williamsville | NY | 14231 | US | khorton@advantageglobalresources.com | |
| Apex Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12118 Butternut Circle | | | Knoxville | TN | 37934 | US | janet.simpson@apexbank.com | |
| Apex Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2145 Crooks | | | Troy | MI | 48084 | US | accounting@apexstaffingco.com | |
| Apexon | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | One Town Square | | | Southfield | MI | 48076 | US | keerthideep.burre@apexon.com | |
| Apidel Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1600 Golf Road | | | Rolling Meadows | IL | 60008 | US | mamta.patel@apidelitech.com | |
| APLA Health & Wellness | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 611 S. Kingsley Drive | | | Los Angeles | CA | 90005 | US | lsaucedo@apla.org | |
| APLA Health & Wellness | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 611 S. Kingsley Drive | | | Los Angeles | CA | 90005 | US | lsaucedo@apla.org | |
| APLA Health & Wellness | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 611 S. Kingsley Drive | | | Los Angeles | CA | 90005 | US | lsaucedo@apla.org | |
| APN consulting Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1100 Cornwall Road Suite 204 | | | Monmouth Junction | NJ | 8852 | US | accounts@apnconsultinginc.com | |
| APN Software Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 39899 Balentine Dr Suite 360 | | | Newark | CA | 94560 | US | abdul@apninc.com | |
| APN Software Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 39899 Balentine Dr Suite 360 | | | Newark | CA | 94560 | US | abdul@apninc.com | |
| Apolis | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 703 Campus Square West | | | El Segundo | CA | 90245 | US | accounts@apolisrises.com | |
| Apollo Management Holdings, L.P. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9 West 57th street, 41st Floor | | | New York | NY | 10019 | US | payables@apollo.com | apquery@apollo.com |
| Apollo Technology Solutions LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2851 Hartland Rd, #205 | | | Falls Church | VA | 22043 | US | kv.vemula@apollots.com | |
| Apollo USA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9330 Lyndon B Johnson Fwy #900 | | | Dallas | TX | 75243 | US | nitin.mathur@apollousa.org | |
| Appcast Job Board Advertisers - Programmatic - US CPC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street Suite 150 | | | Lebanon | NH | 3766 | US | brian.garfield@appcast.io | |
| Appcast Job Board Advertisers - Programmatic - US CPC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street Suite 150 | | | Lebanon | NH | 3766 | US | brian.garfield@appcast.io | |
| Appcast Native | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street, Suite 150 | | | Lebanon | NH | 3766 | US | accounting@appcast.io | |
| Appcast Native | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street, Suite 150 | | | Lebanon | NH | 3766 | US | accounting@appcast.io | |
| Appcast Native | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street, Suite 150 | | | Lebanon | NH | 3766 | US | accounting@appcast.io | |
| Appcast Xcelerate Exchange - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street | | | Lebanon | NH | 3766 | US | accounting@appcast.io | |
| Applicant Pro | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3688 Campus Drive | Ste 150 | | Eagle Mountain | UT | 84005 | US | accountspayable@applicantpro.com | |
| Applicant Starter | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 500 Bishop street | | | Atlanta | GA | 30318 | US | brad@applicantstarter.com | |
| Applicant Starter | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 500 Bishop street | | | Atlanta | GA | 30318 | US | brad@applicantstarter.com | |
| Applicant Starter | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 500 Bishop street | | | Atlanta | GA | 30318 | US | brad@applicantstarter.com | |
| Applicant Starter | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 500 Bishop street | | | Atlanta | GA | 30318 | US | brad@applicantstarter.com | |
| AppLogics | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4151 Keyes Ln | | | Aubrey | TX | 76227 | US | jedwards@applogics.us | |
| Apptad, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1920 Association Drive | Suite 500 | | Reston | VA | 20191 | US | accounts@apptadinc.com | |
| Apptad, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1920 Association Drive | Suite 500 | | Reston | VA | 20191 | US | accounts@apptadinc.com | |
| AppVault - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5565 Glenridge Connector | Suite 1000 | | Atlanta | GA | 30342 | US | kelsey.schleicher@appvault.com | |
| Appxpertise Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16330 Summershade Drive | | | La Mirada | CA | 90638 | US | payal.lama@appsinc.com | |
| APSI Construction Management | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8885 Research | | | Irvine | CA | 92618 | US | APSI@apsicm.com | |
| Apt | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 211 Summit Parkway | #114 | | Birmingham | AL | 35209 | US | accounting@aptstaffs.com | |
| Apt | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 211 Summit Parkway | #114 | | Birmingham | AL | 35209 | US | accounting@aptstaffs.com | |
| Ardelyx | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 34175 Ardenwood BlvdSuite 200 | | | Fremont | CA | 94555 | US | ap@ardelyx.com | |
| Arete Technologies, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 647 Peach Orchard Pl | | | Cary | NC | 27519 | US | samv@aretetechnologiesinc.com | |
| Arete Technologies, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 647 Peach Orchard Pl | | | Cary | NC | 27519 | US | samv@aretetechnologiesinc.com | |
| ArgonDigital | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1673 E Yellow Pine Ave | | | Athol | ID | 83801 | US | welldone@argondigital.com | |
| ArgonDigital | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1911 55th St | | | Des Moines | IA | 50310 | US | welldone@argondigital.com | |
| ArgonDigital | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4702 MADISON YARDS WAY APT 700 | | | Madison | WI | 53705 | US | welldone@argondigital.com | |
| Arias Agencies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 171 parkwood dr | Frank ingulli | | Hawley | PA | 18428 | US | Fingulli@ariasagencies.com | |
| Arias agencies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1065 highway 365 | | | Plains | PA | 18702 | US | jjahnishmaltese@ariasagencies.com | |
| Ariel Photonics Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2501 SE Maffitt Lake Rd | | | West Des Moines | IA | 50061 | US | jobjobs@arielphotonicsinc.com | |
| Arizona Hi-Lift | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 830 S. 23rd Ave | | | Phoenix | AZ | 85009 | US | bryan@azhilift.com | |
| Arizona Hi-Lift | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 189 Barclay Dr | | | Waxhaw | NC | 28173 | US | bryan@azhilift.com | |
| Arrow International, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9900 Clinton Rd. | | | Cleveland | OH | 44144 | US | tprinzo@arrowinternational.com | |
| ARROWCORE GROUP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 24 Sloan St | | | Roswell | GA | 30075 | US | kbush@arrowcore.com | |
| Artech Info Systems PVT LTD | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 360 Mt. Kemble Avenue Suite 2000 | | | Morristown | NJ | 7960 | US | brenda.smith@artech.com | |
| Arthrex | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1370 Creekside Boulevard | | | Naples | FL | 34108 | US | apgroup@arthrex.com | |
| Arvon Staffing LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5544 Greenwich Road | | | Virginia Beach | VA | 23462 | US | ksarber@arvon.com | |
| ARWide Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10653 Riverfront Parkway Suite 100 | | | South Jordan | UT | 84095 | US | alanwilde2012@gmail.com | |
| AscendHire | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 321 W 44th St. Suite 603 | | | New York | NY | 10023 | US | accounting@ascendhire.com | |
| Ascendion | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 110 Allen Rd, Suite 1 | | | Basking Ridge | NJ | 7920 | US | jayant.abraham@collabera.com | |
| Ascent Select | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 504 E Cornwallis Dr Ste R | | | Greensboro | NC | 27410 | US | mike@ascentselect.com | |
| ASKStaffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6495 Schiller Rd - Ste 300 | | | Alpharetta | GA | 30005 | US | accounting@askstaffing.com | |
| ASN Search | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2801 Fairway Estates Ct | | | Wentzville | MO | 63385 | US | anoto@charter.net | |
| Asoft Consulting LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4255 West brook dr, Unit 222 | | | Aurora | IL | 60504 | US | raghu@asofttek.com | |

| Name | Counterparty | $ | Agreement | Address | Address 2 | City | State | Zip | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASPCA - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Aspen Careers, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 140 East Town St. | | Columbus | OH | 43215 | US | tshuler@aspen-careers.com | |
| ASSA ABLOY Americas | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 110 Sargent Dr | | New Haven | CT | 6511 | US | erica.lauer@assaabloy.com | |
| AssistRx | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4700 Millennia Blvd Suite 500 | | Orlando | FL | 32839 | US | accounting@assistrx.com | |
| Associates Systems, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 S MacArthur Blvd. Suite 100 | | Coppell | TX | 75019 | US | accounts@associatessystems.com | |
| Assurance Landing Page – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | |
| Astyra Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 411 E Franklin St Ste 105 | | Richmond | VA | 23219 | US | cbennett@astyra.com | |
| Asurion – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | |
| Asurion – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | |
| Atlas Management Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Old Hickory Blvd. | Bldg. Two Ste. 265 | Brentwood | TN | 37027 | US | wsawyer@atlasmanagement.us | |
| ATR, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 104 S Washington Street | | Rockville | MD | 20850 | US | nal@atr.com | |
| Atrium Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 625 Liberty Avenue Suite 200 | | Pittsburgh | PA | 15222 | US | ap@atriumstaff.com | |
| Attain Consulting, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1650 Tysons Boulevard, Suite 1530 | | McLean | VA | 22102 | US | ap@attainpartners.com | |
| Attain Consulting, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1650 Tysons Boulevard, Suite 1530 | | McLean | VA | 22102 | US | ap@attainpartners.com | |
| AtWork - Orlando | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6900 Orange Blossom Trail, Suite 100 | | Orlando | FL | 32809 | US | orlando@atwork.com | |
| Atwork Personnel Services Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3215 W Governor John Sevier Hwy | | Knoxville | TN | 37920 | US | tmarion@atwork.com | |
| Auroite Pharma LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Auroite Pharma LLC2400 US HWY 130 N | | Dayton | NJ | 8810 | US | aktauber@aurobindousa.com | |
| Aurora Worldwide Development Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 East Mifflin St. #32 | | Madison | WI | 53701 | US | john.thomson@aurorawdc.com | |
| Austin, Wyatt & Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7700 Windrose Ave, 3rd floor | | Plano | TX | 75024 | US | thomas.young@austinwyattgroup.com | |
| Auto Repair Pros | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3838 Jog Rd. | | Greenacres | FL | 33467 | US | ekies@autorepairpros.com | |
| Automated Health Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9370 McKnight Rd Ste 300 | | Pittsburgh | PA | 15237 | US | accountspayable@automated-health.com | |
| AutoNation Corporate Management, LLC. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 SW 1st Ave | | Fort Lauderdale | FL | 33301 | US | vanop@autonation.com | |
| Available Staffing Network LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Broad St. Unit #7 | | Providence | RI | 2907 | US | danilo.reyes@availablestaffingnetwork.com | |
| Avanciers | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 825 Colorado Blvd Suite 219 | | Los Angeles | CA | 90041 | US | adi@avanciers.com | |
| AVATCO Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4490 Ayers Ave | | Vernon | CA | 90058 | US | accountspayable@avatco.com | |
| AVI Foodsystems Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2590 Elm Road NE | | Warren | OH | 44483 | US | vacierno@AVIFoodsystems.com | jventura@AVIFoodsystems.com |
| AVI Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4040 W Royal Ln, Ste 136 | | Irving | TX | 75063 | US | chance.turner@avisystems.com | |
| Avista | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3423 Piedmont Ave | | Atlanta | GA | 30305 | US | ali@avistatech.net | |
| Avtech Solutions Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5455 W 86th Street | Suite # 120 | Indianapolis | IN | 46268 | US | anand@avtechsol.com | |
| AW Holdings LLC dba Benchmark | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8515 blufton road | | Fort Wayne | IN | 46809 | US | eweeks@benchmarkhs.com | |
| Away Staffing Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3940 West Irving Park Rd | | Chicago | IL | 60618 | US | bryan@awaystaffing.com | |
| Axelon Services Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 44 Wall Street 18th Floor | | New York | NY | 10005 | US | laura@AXELON.COM | |
| Axiom Consulting Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 220 N Wiget Ln | | Walnut Creek | CA | 94598 | US | accounts@axiomglobal.com | |
| Axiom Law - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| Axiom Search Co LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 27 Mitchell Rd | | Thornton | NH | 3285 | US | rt@axiomsearchco.com | |
| Axius Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 245 N. Waco | suite 200 | Wichita | KS | 67202 | US | LTedman@axiusgroup.com | |
| Axius Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 245 N. Waco | suite 200 | Wichita | KS | 67202 | US | LTedman@axiusgroup.com | |
| Babich & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6030 East Mockingbird Lane | | Dallas | TX | 75206 | US | june@babich.com | |
| BABs Hiring Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 210 West Milton St | | New Florence | MO | 63363 | US | deannbyrum@babs-hiring-services-llc.com | |
| Bachrach Search Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Dubon Court | | Farmingdale | NY | 11735 | US | scott@bachrachgroup.com | |
| Bachus & Schanker, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1801 CALIFORNIA ST | | Denver | CO | 80202 | US | tim.knight@coloradolaw.net | |
| Bainbridge International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 255 Revere Street | | Canton | MA | 2021 | US | mbertoldi@bainbridgeintusa.com | |
| Bainbridge International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 255 Revere Street | | Canton | MA | 2021 | US | mbertoldi@bainbridgeintusa.com | |
| Banfield Realty | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 716 Oak Canyon ct | | Hollister | CA | 95023 | US | janet@banfieldrealty.com | |
| Bankers Life & Casualty Co | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 1934 | | Carmel | IN | 46032 | US | lauren.dahlquist@CNOinc.com | |
| Bankers Life and Casualty Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | ATTN CC 0150014 | PO BOX 1934 | Carmel | IN | 46032 | US | Lauren.Dahlquist@CNOinc.com | j.dahlquist@banklife.com |
| Banner Personnel Service, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7425 Janes Avenue | | Woodridge | IL | 60517 | US | grobson@bannerpersonnel.com | |
| Banner Personnel Service, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7425 Janes Avenue | | Woodridge | IL | 60517 | US | grobson@bannerpersonnel.com | |
| Baquri Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12 Walden Trl, Streamwood, IL 60107 | | Streamwood | IL | 60107 | US | mir.baquri5@gmail.com | |
| Barge Waggoner Resource Tek, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 211 Commerce St. Suite 600 | | Nashville | TN | 37201 | US | epaseur@resource-tek.com | |
| Barnett Outdoors | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6715 Perkins Road | | Baton Rouge | LA | 70808 | US | mhobkirk@barnettoutdoors.com | |
| BART | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2150 Webster Street | | Oakland | CA | 94612 | US | npotk@bart.gov | |
| Bartel Auto | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 190 s gary ave | | Carol Stream | IL | 60188 | US | adam@bartelsauto.com | |
| Bartol Law Firm, P.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | | 22 | Mineola | NY | 11501 | US | sblain@bartollaw.com | |
| BAS Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18340 Yorba Linda Blvd | Ste 107 | Yorba Linda | CA | 92887 | US | brooke@basrecruiting.com | |
| Base-2 Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 45 W St NW | | Washington | DC | 20001 | US | tysen.leckie@base-2solutions.com | |
| Bayer & Becker, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6900 Tylersville Rd Ste A | | Mason | OH | 45040 | US | matthoeller@bayerbecker.com | |
| BBSI - Kent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | c/o Accounts Payable | 8100 NE Parkway Dr, Suite 100 | Vancouver | WA | 98662 | US | dakota.fitzgerald@bbsi.com | |
| BCI Forward | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9777 N. College | | Indianapolis | IN | 46204 | US | invoice@bciforward.com | |
| BCI Wooster Division | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 822 Kumho Dr #400 | | Fairlawn | OH | 44333 | US | mcherry@bcipkg.com | |
| Be Embodied of Williamsville | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5872 Main Street | | Williamsville | NY | 14221 | US | dr.zippe@bemindfulliving.com | |
| Beacon Hill Staffing Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 152 Bowdoin St | | Boston | MA | 2108 | US | accountspayable@beaconhillstaffing.com | |
| Beacon Hill Staffing Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 152 Bowdoin St | | Boston | MA | 2108 | US | accountspayable@beaconhillstaffing.com | |
| Beacon Oral Specialists | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12221 Merit Dr Suite 1175 | | Dallas | TX | 75251 | US | dgingerich@beaconoralspecialists.com | |
| Bee Talent Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6619 132nd Ave NE, PMB Box 255 | | Kirkland | WA | 98033 | US | manon@beetalentsolutions.com | |
| Bel Fuse Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1700 Finley Road | | Lombard | IL | 60148 | US | suzanne.kozlovsky@belf.com | |
| Belcan Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10151 Carver Road | | Cincinnati | OH | 45242 | US | belcaninvoices@belcan.com | |
| Belcan LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10151 Carver Rd | | Cincinnati | OH | 45242 | US | belcaninvoices@belcan.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| BelGioioso Cheese, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Main Street | | Green Bay | WI | 54311 | US | barbara.altschwager@belgioioso.com | |
| Benda Infotech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 600 W Jackson Blvd #102 | | Chicago | IL | 60661 | US | alina@bendainfotech.com | |
| Bergman Brothers | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5205 Monroe Rd Suite C | Max Carrillo | Charlotte | NC | 28205 | US | controller@bergmanbrothers.com | |
| Bering Straits Native Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3301 C Street, Suite 100 | | Anchorage | AK | 99503 | US | hr@beringstraits.com | |
| Bernstein Litowitz Berger & Grossmann LLP | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1285 Ave of The Americas | | New York | NY | 10019 | US | Amy@blbglaw.com | |
| Best Air Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1215 N I35 E | | Desoto | TX | 75115 | US | mpenz@bestairsolutions.com | |
| Best Buddies International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 SE 2nd St Ste 2200 | | Miami | FL | 33131 | US | MichaelTurow@bestbuddies.org | |
| Best Buddies International,Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 SE 2nd Street | | Miami | FL | 33131 | US | michaelturow@bestbuddies.org | |

| Name | Counterparty | | | Contract | Address | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Best Foot Forward | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Crescent Centre Parkway, Suite 400 Tucker, GA 30084 | | Tucker | GA | 30084 | US | Damon.Green@bffone.com |
| Bestway Rentals | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12400 Coit Rd Suite 950 | | Dallas | TX | 75251 | US | AP@BESTWAYRTO.COM |
| Better Talent | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 303 Reeves St | | Celebration | FL | 34747 | US | steve@bettertalent.com |
| BG Staffing – Professional Division | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5850 Granite Parkway, Suite 730 | | Plano | TX | 75024 | US | corp.accountspayable@bgstaffing.com |
| Bharti Soft Tech Pvt. Ltd. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5 Rue | Goussainville | Des Alpes | | 95190 | FR | akshesh.panchal@bcssat.com |
| Big Impact Tech | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15157 Stepping Stone Drive | | Haymarket | VA | 20169 | US | saif@bigimpacttech.com |
| Big Wave Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4085 Rodgers Street | | Palm Beach Gardens | FL | 33410 | US | fradosta@bigwavestaffing.com |
| Bigelow Aerospace | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4640 South Eastern Ave | | Las Vegas | NV | 89119 | US | cgrigor@bigelowaerospace.com |
| Binding Minds Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8 Fetlen Pl | | Hillsborough | NJ | 8844 | US | rmadan@binding-minds.com |
| Bitflow Innovative Group Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14102 Sullyfield Circle Suite 350C | | Chantilly | VA | 20151 | US | deepak@bitflowgroup.com |
| Bitflow Innovative Group Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14102 Sullyfield Circle Suite 350C | | Chantilly | VA | 20151 | US | deepak@bitflowgroup.com |
| Black Gold Rental Tools | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6944 Leopard Street | | Corpus Christi | TX | 78409 | US | ferrincortez@blackgold.com |
| Blanchard Valley Health System | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1900 S Main Street | | Findlay | OH | 45840 | US | accountspayable@blvhealthsystem.org |
| Blinc Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10290 Atlantic Ave. | | Delray Beach | FL | 33448 | US | lewis@blincinc.com |
| Blitt and Gaines PC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 775 Corporate Woods Parkway | | Vernon Hills | IL | 60061 | US | lpanoutsos@blittandgaines.com |
| BLN24 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1775 Tysons Blvd. 5th Floor | | Tysons | VA | 22102 | US | brian@bln24.com |
| Blossman Gas, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 809 Washington Ave | | Ocean Springs | MS | 39564 | US | alex.gresham@blossmangas.com |
| Blue BonnetCafe | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13101 E LOOP 1604 N APT 3102 | | Live Oak | TX | 78233 | US | ChantelDavis@bluebonnetcafe.net |
| Blueberry MedCorp LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16192 Coastal Hwy, Lewes DE 19958 | | Lewes | DE | 19958 | US | support@blueberrymedcorp.com |
| Bluebix Solutions Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6 Kilmer Rd Suite B-1 | | Edison | NJ | 8817 | US | suresh.mani@bluebixinc.com |
| BluePipes - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com |
| Blueprint Staffing, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2350 Coal Train | | Dunn Loring | VA | 22027 | US | Mike@staffingblueprint.com |
| Bluescope Buildings | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1540 Genessee St | | Kansas City | MO | 64102 | US | apinvoices@bluescopebuildingsna.com |
| Bluesky Resource Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9040 Roswell Rd | Suite 520 | Atlanta, GA 30350 | GA | 30350 | US | megan.hill@blueskyrs.com |
| BlueSky Solutions Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 327 Dahlonega Street Suite 202A | | Cumming | GA | 30040 | US | josh.martin@TEAMBLUESKY.COM |
| BNS ECOM LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11507 115TH STREET, 1ST FLOOR, S.OZONE PARK | | South Ozone Park | NY | 11420 | US | info@bnsecom.com |
| Boat Business Academy | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4849 St James Ct.| | Winter Haven | FL | 33881 | US | jobjobs@boatbusinessacademy.com |
| Bob Jones Coaching | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3637 Sea Gull Rd | | Virginia Beach | VA | 23452 | US | bob@bobjonescoaching.com |
| Bond Health Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 389 Willoughby Ave | | Brooklyn | NY | 11205 | US | info@bondhealthstaffing.com |
| Booz Allen Hamilton | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1380 Axel Cir | | Winter Haven | FL | 33880 | US | treebees@boozallen.com |
| BOSS ProStaffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 77 Hartland St. | | East Hartford | CT | 6108 | US | mharvey@bossprostaffing.com |
| Boston Consulting Unit | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3014 Piney Forest dr. Houston tx 77084 | | Houston | TX | 77084 | US | rizwaan.khaja@tfbcgu.com |
| Botswana Embassy | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1531-1533 New Hampshire Ave NW | | Washington | DC | 20036 | US | kherath@botswanaembassy.org |
| BPI Piping, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 95 Hudson River Rd | | Waterford | NY | 12188 | US | mikem@bpipiping.com |
| Brad Murray Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9789 Katy Freeway, #1801 | | Houston | TX | 77024 | US | brad.murray.golf@gmail.com |
| Brancore Technologies L.L.C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 2092 | | Mechanicsville | VA | 23116 | US | gdavis@brancore.com |
| Brandon Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5613 Buford Hwy | | Peachtree Corners | GA | 30092 | US | Carmelee@brandonconsulting.com |
| Braums | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO 25429 | | Oklahoma City | OK | 73125 | US | eric.magness@braums.com |
| Braums | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO 25429 | | Oklahoma City | OK | 73125 | US | eric.magness@braums.com |
| Braums | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO 25429 | | Oklahoma City | OK | 73125 | US | eric.magness@braums.com |
| Bravia Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9465 Counselors Row # 200 | | Indianapolis | IN | 46240 | US | umar.khan@braviaservices.com |
| BRC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12810 West Golden Lane | | San Antonio | TX | 78249 | US | jsanchez@brconline.com |
| Breezy HR | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1534 Oak St. Suite 301 | | Jacksonville | FL | 32204 | US | billing@breezyhr.com |
| Breezy HR | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1534 Oak St. Suite 301 | | Jacksonville | FL | 32204 | US | billing@breezyhr.com |
| Bretthauer-Ramirez Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12807 Gulf Fwy | | Houston | TX | 77034 | US | karla@brstaffing.com |
| BrettonTrova | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 250 Commercial St Ste 2014 Manchester, New Hampshire 03101, United States | | Manchester | NH | 3101 | US | jglaser@brettontrova.com |
| Brevard County BCIT BOCC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2725 Judge Fran Jamieson Way | Room B-209 | Viera | FL | 32940 | US | HRFinance@brevardfl.gov |
| Bridge Resource Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15685 SW 116th Ave 155 | | Portland | OR | 97224 | US | david@bridgerg.com |
| Bright Flag Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3316 South Cobb Drive SE, Suite 249 Smyrna, GA 30080 | | Smyrna | GA | 30080 | US | lisam@brightflagrecruiting.com |
| Bright Flag Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3316 South Cobb Drive SE, Suite 249 Smyrna, GA 30080 | | Smyrna | GA | 30080 | US | lisam@brightflagrecruiting.com |
| Brittalenta | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 349 River Park | | Raritan | NJ | 8869 | US | shikhai@brittalenta.com |
| Bristol Myers Squibb - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com |
| Broadcast Music, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | US | tpatterson@bmi.com |
| Broadcom Across America | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1619 Broadway | | New York | NY | 10019 | US | kvalette@broadway.com |
| Bronco Motors, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2670 W Main St | | Boise | ID | 83702 | US | jcliff@broncomotors.com |
| Brook Valley Management | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4880 Valleydale Road | | Birmingham | AL | 35244 | US | bkelner@brook-valley.com |
| bsa-tech.com | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6051 North Sauganash Avenue | | Chicago | IL | 60646 | US | syed.mohsin@bsa-tech.com |
| BSLX Consulting, LLC. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 121656 | | Melbourne | FL | 32912 | US | brent@bslxconsulting.com |
| Business Coach Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 77 Lagare Street | | Palm Coast | FL | 32137 | US | jscheerer@businesscoachassociates.co |
| Business Integra Technology Solutions, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6550 Rock Spring Dr, | | Bethesda | MD | 20817 | US | accountspayable@businessintegra.com |
| Business Process Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 160 N. State Road, Suite 103 | | Briarcliff Manor | NY | 10510 | US | odesai@bpsslic.net |
| Butler America Aerospace, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2 Trap Falls Rd | | Shelton | CT | 6484 | US | ap@butler.com |
| Buyer Advertising | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 175 Highland Ave | | Needham | MA | 2494 | US | jdelahunt@buyerads.com |
| Buyer Advertising | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 175 Highland Ave | | Needham | MA | 2494 | US | jdelahunt@buyerads.com |
| Buyer Advertising | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 175 Highland Ave | | Needham | MA | 2494 | US | jdelahunt@buyerads.com |
| Buyer Advertising | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 175 Highland Ave | | Needham | MA | 2494 | US | jdelahunt@buyerads.com |
| Buyer Advertising | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 175 Highland Ave | | Needham | MA | 2494 | US | jdelahunt@buyerads.com |
| Buyer Advertising - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 189 Wells Ave | | Newton | MA | 2459 | US | lrau@buyerads.com |
| BuzzClam | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7557 Alpha Rd, Suite 340 | | Dallas | TX | 75240 | US | accounting@buzzclan.com |
| bwpcareers.com | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 120 INTERSTATE NORTH PARKWAY EAST - #426 | | Atlanta | GA | 30339 | US | apply@bwpcareers.com |
| bwpcareers.com | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 120 INTERSTATE NORTH PARKWAY EAST - #426 | | Atlanta | GA | 30339 | US | apply@bwpcareers.com |
| C A M Search & Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 415 Central Ave | | Bohemia | NY | 11716 | US | joe@camemployment.com |
| C Berman | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 500 Burton Ave | | Northfield | NJ | 8225 | US | keithrubin78@gmail.com |
| C2 Staffing Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 1191 | | New Canaan | CT | 6840 | US | taryn@c2staffingsolutions.com |
| Caduceus Healthcare | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1850 Parkway Pl Suite 725 | | Atlanta | GA | 30303 | US | rkeddie@cadgov.com |
| CAIPA MSO | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 202 Canal Street, Suite 500 | | New York | NY | 10013 | US | sng@caipa.com |
| CAL DIVING CLUB | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2121 N. California Blvd | | Walnut Creek | CA | 94596 | US | eric@caldiving.org |
| California Manufacturing Technology Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3760 Kilroy Airport Way, Suite 450 | | Long Beach | CA | 90806 | US | AcctsPay@cmtc.com |
| California SoftTech Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1030 E El Camino Real #111 Sunnyvale, California | | Sunnyvale | CA | 94087 | US | ashok@calisofttech.com |

| Campbells | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Campbell Place | | Camden | NJ | 8103 | US | Nikki_Mobley@campbells.com | CBportals@careerbuilder.com |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbells | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Campbell Place | | Camden | NJ | 8103 | US | Nikki_Mobley@campbells.com | CBportals@careerbuilder.com |
| Cancer Healthcare Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9165 park dr | | Miami | FL | 33138 | US | VBALABOUS@BELLSOUTH.NET | |
| Cancer Healthcare Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9165 park dr | | Miami | FL | 33138 | US | VBALABOUS@BELLSOUTH.NET | |
| CANON USA OFFICE LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3469 Wasatch Range Loop | | Pensacola | FL | 32526 | US | charlie.lasitter@canonusaoffices.com | |
| Cape Fox Shared Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7050 Infantry Ridge Road | | Manassas | VA | 20109 | US | fwells@capefoxss.com | |
| Capgemini Government Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1765 Greensboro Station Place, Suite 300 | | McLean | VA | 22102 | US | ap@capgemini-gs.com | |
| Capital Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 703 | | Pine Island | NY | 10969 | US | stevepaceti@capfinancial.biz | |
| Capital Program Mgmt. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1851 Heritage Ln Suite 210 | | Sacramento | CA | 95815 | US | suel@capitalpm.com | |
| Capital Program Mgmt. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1851 Heritage Lane | | Sacramento | CA | 95815 | US | suel@capitalpm.com | |
| Capital Staffing, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3301 Knollridge Drive | | El Dorado Hills | CA | 95762 | US | brian@capitalstaffing.com | |
| Capstone Logistics | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6525 The Corners Pkwy | | Norcross | GA | 30092 | US | accountspayable@capstonelogistics.com | |
| Cardiac Surgery Associates, S.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2650 Warrenville Rd, Suite 280 | | Downers Grove | IL | 60515 | US | rchamberlain@openheart.net | |
| Care by Clark INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4230 Phelps Rd. | | Independence | MO | 64055 | US | cbcdbacon@gmail.com | |
| Career Links | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 27028 | | Des Moines | IA | 50317 | US | kkane@careerlinks.biz | |
| Career Match Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9056 Pinebreeze Dr | | Riverview | FL | 33578 | US | cliffscott@careermatchsolutions.com | |
| Career Match Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11705 Boyette Rd #431 | | Riverview | FL | 33569 | US | cliffscott@careermatchsolutions.com | |
| Career Now Brands | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 302 E Parent Ave | | Royal Oak | MI | 48067 | US | accounting@careernowbrands.com | |
| Career Pathway LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14402 Chevy Chase Dr. | | Houston | TX | 77077 | US | van@careerpathway-llc.com | |
| Career Soft Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 145 Talmadge Rd, Suite# 12 | | Edison | NJ | 8817 | US | accounts@careersoftusa.com | |
| Career Wallet - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 259 Marine Rd Central | | Morecambe | Lancashire | LA4 5BX | UK | Jon@careerwalletgroup.com | |
| Career Wallet (Premium Content) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 259 Marine Rd Central | | Morecambe | Lancashire | LA4 5BX | UK | Jon@careerwalletgroup.com | |
| CareerBliss (Aggregate) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3972 Barranca Parkway | Ste J326 | Irvine | CA | 92606 | US | loan.nguyen@careerbliss.com | |
| CareerBliss (Direct) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3972 Barranca Parkway, Ste J326 | | Irvine | CA | 92606 | US | loan.nguyen@careerbiss.com | |
| CareerBuilder | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | 60601 | US | gary.hopkins@careerbuilder.com | |
| CareerBuilder | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N La Salle | | Chicago | IL | 60601 | US | Kristin.McDonald@careerbuilder.com | |
| CareerBuilder.com | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 Peachtree Parkway | | Norcross | GA | 30092 | US | sandy.dunlap@careerbuilder.com | |
| Careerlink HR | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4th Floor, Silicon Oasis Headquarters, Alliance Business Center, Silicon Oasis, Dubai, | | Dubai | | 341041 | AE | sheetal@careerlinkhr.com | |
| Careline Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 315 fifth Avenue | | New York | NY | 10016 | US | amcariaso@carelineservices.com | |
| Careline Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 315 fifth Avenue | | New York | NY | 10016 | US | amcariaso@carelineservices.com | |
| Caribbean Resort Management | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2511 Elderberry Dr | | Clearwater | FL | 33761 | US | knuzzo@crmcusa.com | |
| Carina Ayesh | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1204 10th St | | Hermosa Beach | CA | 90254 | US | carinaayesh@gmail.com | |
| Carl Black Automotive | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO box 797 | | Harrison | NY | 10528 | US | smorgan@carlblack.com | |
| Carl Black Automotive | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO BOX 797 | | Harrison | NY | 10528 | US | smorgan@carlblack.com | |
| Carlton National Resources, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 436 | | Stratham | NH | 3885 | US | fhadsel@carltonnational.com | |
| Carol O'Neil & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20 E. 49th Street | | New York | NY | 10017 | US | carol@oneilsearch.com | |
| Carolina IT Professionals | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 243 W Catawba Ave | | Mount Holly | NC | 28120 | US | paul.huss@citpinc.com | |
| CARQUEST-Technet | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Six Forks Road | | Raleigh | NC | 27609 | US | kerry.pryor@advance-auto.com | |
| Carr Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 26 East Genesee Street | | Baldwinsville | NY | 13027 | US | micarr@carr-recruiting.com | |
| Carrols Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 968 James St PO Box 6969 | | Syracuse | NY | 13217 | US | invoices@carrols.com | |
| CarShield | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 333 Mid Rivers Mall Drive | | Saint Peters | MO | 63376 | US | acctspayable@carshield.com | |
| Catholic Charities Community Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4747 N 7th Ave | | Phoenix | AZ | 85013 | US | mvaldez@ccc-az.org | |
| cayuse holdings | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 72632 coyote rd | | Pendleton | OR | 97801 | US | accountspayable@cayusegov.com | |
| CB  Account 1303 - TSS Review | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle  Floor 11 | | Chicago | IL | 60601 | US | Hope.Gordon@careerbuilder.com | |
| CB - DPI Demo Test Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 333 Research Court | | Norcross | GA | 30092 | US | Demo@DPI.CareerBuilder.com | |
| CB Demo Account 6001 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550-4 Peachtree Pkwy  Suite 200 | | Norcross | GA | 30092 | US | jay.dobbs@careerbuilder.com | |
| CB Demo Account 6002 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550-A Peachtree Pkwy  Suite 200 | | Norcross | GA | 30092 | US | Michael.Taylor@careerbuilder.com | |
| CB Demo for PPR | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle Street | | Chicago | IL | 60601 | US | bryan.fydryck@careerbuilder.com | |
| CB Demo for PPR | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle Street | | Chicago | IL | 60601 | US | bryan.fydryck@careerbuilder.com | |
| CB Internal Beta Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N Lasalle St | | Chicago | IL | 60601 | US | Anna.Pastore@careerbuilder.com | |
| CB QA Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N Lasalle | | Chicago | IL | 60601 | US | ian.oroceo@careerbuilder.com | |
| CB Sales Demo Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | 60601 | US | noemail@careerbuilder.com | |
| CB Sales Demo Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | 60601 | US | noemail@careerbuilder.com | |
| CB Sales Demo Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | 60601 | US | noemail@careerbuilder.com | |
| CBG Clay Burnett Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 46 Peninsula Center | Suite E #410 | Rolling Hills Estates | CA | 90274 | US | clay@clayburnettgroup.com | |
| CBIZ CMF | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 325 Chestnut St Ste 410 | | Philadelphia | PA | 19106 | US | jcaccavella@cbizc.com | |
| CBM of America - Communications Technologies Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1455 W. Newport Center Dr | | Deerfield Beach | FL | 33442 | US | fl-ap@cbmusa.com | |
| CCR Search, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 835 Westwood Lane | | Wilmette | IL | 60091 | US | dan.steindler@ccrsearch.com | |
| Celebration Station Properties, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4040 Towne Crossing Blvd | | Mesquite | TX | 75150 | US | tmarek@celebrationstation.com | |
| Cell Staff LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1715 N West Shore Blvd | | Tampa | FL | 33607 | US | ap@cellstaff.com | |
| Centflin Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1995 W 190th  St #202 | | Torrance | CA | 90504 | US | aesmeraldaneye@hotmail.com | |
| CentilionZ | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15 Corporate Pl S Ste 402 | | Piscataway | NJ | 8854 | US | sam@centilionz.com | |
| Centrex Distributors | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 119 Hopkins Hill Road | | West Greenwich | RI | 2817 | US | lwhite@centrexri.com | |
| Certified Mobile Notary Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 9940 | | Yukon | OK | 73099 | US | newcontractorsubmissions@Gmail.com | |
| Certitude Leadership Development | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3350 E Birch St #208-A | | Brea | CA | 92821 | US | neil@certitudeleadership.com | |
| Champion Container Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1455 N. Michael Dr. | | Wood Dale | IL | 60191 | US | cindye@champion-container.com | |
| Change State, LLC - Amalgamation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | 7551 17th Ave NW | Seattle | WA | 98117 | US | graham@changestate.io | |
| Change State, LLC - Master | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | |
| Charity Buzz | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 437 5th Ave Fl 11 | | New York | NY | 10016 | US | berwin@charitybuzz.com | |
| Charmed Chimney Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4025 Parkside Dr | | Baltimore | MD | 21206 | US | gregory.monnier@charmedchimney.com | |
| Chartwell America | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 119 Mills Ln | | Jacksonville Beach | FL | 32250 | US | patrick@highfieldtech.com | |
| Chaseqrs Talent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1424 MORTON ST | | Alameda | CA | 94501 | US | raj@chaseqrstalent.com | |
| Chazz Ward | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9078 Union Centre Blvd.Suite 350 | | West Chester | OH | 45069 | US | joannamward@gmail.com | |
| Checks Pro Solutions Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 516 Wasaga Crescent | | Waterloo | ON | N2V 2Y8 | CA | john@chexpro.com | |
| Cheddars | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Darden Center Drive | | Orlando | FL | 32837 | US | john.rutan@reedsmithmedia.co | |
| Chenega Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3000 C Street | Suite 301 | Anchorage | AK | 99503 | US | amanda.newsom@chenega.com | |
| Chicago Transit Authority | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 567 W Lake St Ste CTA | | Chicago | IL | 60661 | US | payables@transitchicago.com | |
| Child Guidance Resource Center | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2000 Old West Chester Pike | | Havertown | PA | 19083 | US | jleinhauser@cgrc.org | |
| Childnet Youth and Family Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3545 Long Beach Blvd. | HR or Accounting please direct/attn. to – 5th Floor | Long Beach | CA | 90807 | US | aaguilar@childnet.net | |
| Chinook Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1235 South Clark Street, Suite 625 | | Arlington | VA | 22202 | US | jnorton@chinooksystems.com | |
| Chubb INA Holdings Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15 Mountain View Rd | | Warren | NJ | 7059 | US | jacqueline.hilferty@chubb.com | |
| CIEL Senior Living | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 228 N Park Ave. | | Winter Park | FL | 32789 | US | brenda.brua@cielseniorliving.com | |

| Name | Counterparty | $ | Agreement | Address | Address 2 | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cielo | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 S Executive Drive Ste 400 | | Brookfield | WI | 53005 | US | accounts.payable@cielotalent.com | |
| Cielo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 S Executive Dr. 4400 | | Brookfield | WI | 53005 | US | accounts.payable@cielotalent.com | |
| Cielo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 S Executive Dr. 4400 | | Brookfield | WI | 53005 | US | accounts.payable@cielotalent.com | |
| Cintas Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6800 Cintas Blvd | | Mason | OH | 45040 | US | AxtB@cintas.com | |
| Circle Valve Tech. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1533 Gehman Road | | Harleysville | PA | 19438 | US | chriss@circlevalve.com | |
| City of Atlanta | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 55 Trinity Avenue, S.W. | Suite 2500 | Atlanta | GA | 30303 | US | aweekes@atlantaga.gov | |
| City of Coachella | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1515 Sixth Street | | Coachella | CA | 92236 | US | skrause@coachella.org | |
| City of Kent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 220 4th Ave S | | Kent | WA | 98032 | US | nwineck@a@kentwa.gov | |
| City of New Haven | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 Orange St 1st Floor | | New Haven | CT | 6510 | US | sbaldwin@newhavenct.gov | |
| City of Olathe | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 East Santa Fe | | Olathe | KS | 66061 | US | hrinvoices@olatheks.org | |
| City of Olathe | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 East Santa Fe | | Olathe | KS | 66061 | US | apolathe@olatheks.org | |
| City of Torrance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3231 Torrance Blvd | | Torrance | CA | 90503 | US | TOrtiz@TorranceCA.gov | |
| City of Torrance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3031 Torrance Blvd. | | Torrance | CA | 90503 | US | TOrtiz@TorranceCA.gov | |
| City of West Des Moines | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4200 Mills Civic Pkwy, Ste 1E | | West Des Moines | IA | 50265 | US | humanresources@wdm.iowa.gov | |
| Clark Atlanta University | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 223 James P. Brawley Dr, SW | | Atlanta | GA | 30314 | US | bcolon@cau.edu | |
| Clark Baird Smith | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6133 N River Rd | | Rosemont | IL | 60018 | US | jflahaven@cbslawyers.com | |
| Clark Recruiters | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1398 Old Jacksonville Rd | | Ivyland | PA | 18974 | US | clarkpharma@comcast.net | |
| clear perfection windshield & repair | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2810 timber rock ln | | Midlothian | TX | 76065 | US | glassman1169@yahoo.com | |
| ClearBridge Technology Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Apollo Dr Ste 6 | | Chelmsford | MA | 1824 | US | lbonilla@clearbridgetech.com | |
| Clearpoint Search | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3169 Fernbrook Ln N | | Plymouth | MN | 55447 | US | kjohnson@clearpointfinance.com | |
| Cleveland Business Consultants LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 526 Superior Ave E # 1111 | | Cleveland | OH | 44114 | US | jtillery@cbc.jobs | |
| Click to Hired Ltd | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3rd Floor 86-90 Paul Street | | London | Greater London | EC2A 4NE | UK | will@clicktohired.com | |
| Click to Hired Ltd | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3rd Floor 86-90 Paul Street | | London | Greater London | EC2A 4NE | UK | will@clicktohired.com | |
| ClickTrader Ltd - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | First Floor,Penrose 2 Penrose Dock | Cork | Penrose Dock | | T23 YY09 | IE | accounts@clicktrader.io | |
| ClickTrader Ltd - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | First Floor,Penrose 2 Penrose Dock | Cork | Penrose Dock | | T23 YY09 | IE | accounts@clicktrader.io | |
| Client First Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Corporate Hill Drive | Suite 200 | Little Rock | AR | 72205 | US | kyle.hoffman@clientfirststaffing.com | |
| Cliff's Check Cashing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P O Box 700626 | | Dallas | TX | 75370 | US | ben@cliffscheckcashing.com | |
| Clingen, Callow, & McLean LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2300 Cabot Drive | | Lisle | IL | 60532 | US | quinlisk@ccrmlawyer.com | |
| Clingen, Callow, & McLean LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2300 Cabot Drive | | Lisle | IL | 60532 | US | quinlisk@ccrmlawyer.com | |
| Clingen, Callow, & McLean LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2300 Cabot Drive | | Lisle | IL | 60532 | US | quinlisk@ccrmlawyer.com | |
| Clingen, Callow, & McLean LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2300 Cabot Drive | | Lisle | IL | 60532 | US | quinlisk@ccrmlawyer.com | |
| Clockwork Concepts Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Ashford Center N | | Atlanta | GA | 30338 | US | employment@clockworkconceptsinc.com | |
| Clopay Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8585 Duke Blvd | | Mason | OH | 45040 | US | JAguayo@clopay.com | |
| Clopay Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8585 Duke Blvd | | Mason | OH | 45040 | US | JAguayo@clopay.com | |
| CMI Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1320 Main St | suite 326 | Columbia | SC | 29201 | US | klalonde@pkbooks.com | |
| CMP (Career Matching Platform) - Job Board Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 157 East 86th St., 5th Floor | | New York | NY | 10028 | US | controller@cmp.jobs | |
| CMP (Career Matching Platform) Premium CPC Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 157 East 86th St., 5th Floor | | New York | NY | 10028 | US | controller@cmp.jobs | |
| Cnet Global Solutions, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2600 N. Central Expressway Suite 650 | | Richardson | TX | 75080 | US | mahesh@cnet-global.com | |
| Coast Personnel Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2295 De La Cruz Blvd | | Santa Clara | CA | 95050 | US | mavidano@tpsfoc.com | |
| Coastal Air Plus | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P. O. Box 42064 | | Mesa | AZ | 85274 | US | Rich@coastalairmb.com | |
| COCM | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1500 Urban Center Drive, Suite 400 | | Vestavia Hills | AL | 35242 | US | awebster@cocm.com | |
| Cogent Infotech Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1035 Boyce Rd Ste 108 | | Pittsburgh | PA | 15241 | US | nandan@cogentinfo.com | |
| CohnReznick | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1301 Avenue of the Americas, 7th Floor | | New York | NY | 10019 | US | Imad.Khoury@CohnReznick.com | |
| Collab USA, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9 Haypress Road | | Cranbury | NJ | 8512 | US | accountspayable@aequor.com | |
| Collab USA, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9 Haypress Road | | Cranbury | NJ | 8512 | US | accountspayable@aequor.com | |
| Collabera LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 110 Allen Rd, Suite 1 | | Basking Ridge | NJ | 7920 | US | jayant.abraham@collabera.com | |
| Collaxys, L.L.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 28411 Northwestern Highway Suite 620 | | Southfield | MI | 48034 | US | stephanie.junkulis@collaxys.com | |
| College Recruiter - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | College Recruiter, Inc. | 343 Sweet Briar Lane | Hopkins | MN | 55343 | US | finance@collegerecruiter.com | |
| College Recruiter Agency/Direct Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | College Recruiter, Inc. | 343 Sweet Briar Lane | Hopkins | MN | 55343 | US | finance@collegerecruiter.com | |
| Collier Capital Club Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6237 Jackson Avenue | | Hammond | IN | 46324 | US | slowjobser@colliercapitalclub.com | |
| Collins Consulting, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 999 N Plaza Dr Ste 240 | | Schaumburg | IL | 60173 | US | susan.dicristofano@ccdoc.com | |
| Colonial Savings | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2600 West Freeway | | Fort Worth | TX | 76102 | US | HRrecruitingteam@gocolonial.com | |
| Colonial Staffing Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 95 Mill Brook Ave | | Walpole | MA | 2081 | US | jhurley@colonial-staffing.com | |
| Colony Brands, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 2816 | | Monroe | WI | 53566 | US | amy.boyer@colonybrands.com | |
| Colorado Christian University | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8787 W Alameda Ave | | Lakewood | CO | 80226 | US | rjarris@ccu.edu | |
| Colorado Department of Education | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 E Colfax | | Denver | CO | 80203 | US | jiron-garcia_s@cde.state.co.us | |
| Colorado Mural Works | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7777 E. 23rd Ave. | | Denver | CO | 80238 | US | smtpfox-gks76@coloradomuralworks.com | |
| Columbus Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 817 Payne Street | | Teil City | IN | 47586 | US | kpayne@searchforjob.com | |
| Combined Insurance Company of America | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8750 Bryn Mawr Ave | | Chicago | IL | 60661 | US | michael.richardson@combined.com | |
| Comcentric, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10463 Park Meadows Dr # 208 | | Lone Tree | CO | 80124 | US | lisa.beresford@comcentric.com | |
| Commdex Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655 Engineering Dr # 100 | | Norcross | GA | 30092 | US | payableinvoice@commdex.com | |
| Commercial Jet Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4600 NW 36th St Bldg 896 | | Miami | FL | 33166 | US | ap@commercialjet.com | |
| Community Hospitals Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7960 Legacy Drive | Suite 1000 | Plano | TX | 75024 | US | ncornelious@chc.com | |
| Community Housing Innovations | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 285 Sills Rd | | Patchogue | NY | 11772 | US | hr@communityhousing.org | |
| Compass Health Network | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1800 Community Dr | | Clinton | MO | 64735 | US | accountspayable@compasshn.org | |
| Compass Health Network | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1800 Community Dr | | Clinton | MO | 64735 | US | accountspayable@compasshn.org | |
| Compass Tech International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 90200 Memorial Drive | | Plain City | OH | 43064 | US | richb@compasstechintl.com | |
| Comperr Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 4249 | | Mankato | MN | 56002 | US | Staci.Anderson@agstar.com | |
| Comperr Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 4249 | | Mankato | MN | 56002 | US | Staci.Anderson@agstar.com | |
| Comperr Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 4249 | | Mankato | MN | 56002 | US | Staci.Anderson@agstar.com | |
| Comperr Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 4249 | | Mankato | MN | 56002 | US | Staci.Anderson@agstar.com | |
| CompHealth Florida | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7259 Bingham Jct Blvd | | Midvale | UT | 84047 | US | geoff.villano@comphealth.com | |
| Complete Corporate Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 30555 Southfield RD suite 520 | Suite 520 | Southfield | MI | 48076 | US | boruch@competecorp.com | |
| Complete Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 841 Prudential Dr Ste 1700 | | Jacksonville | FL | 32207 | US | tracie.morris@completehealth.com | |
| Complete Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1301 Riverplace Blvd, Suite 1818 | | Jacksonville | FL | 32207 | US | tracie.morris@completehealth.com | |
| Complete Staffing Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33 Boston Post Road West | | Marlborough | MA | 1752 | US | amartin@completestaffingsolutions.com | |
| Compsoft, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 505 N Sam Houston Pkwy E # 682 | | Houston | TX | 77060 | US | sachin@compsoft.com | |
| Computer Technologies Consultants, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10411 Motor City Drive, Suite 500 | | Bethesda | MD | 20817 | US | accounting@usa-ctc.com | |
| Computer World Services Corp. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 G St NW Ste 625 | | Washington | DC | 20005 | US | jzargan@cwsc.com | invoice@cwsc.com |
| Comtec Consultants, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2400 Veterans Memorial Blvd #205 | | Kenner | LA | 70062 | US | finance@comtecinfo.com | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Concrete Hiring | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1532 Acorn Court | | Lombard | IL | 60148 | US | laura@concretehiring.net | |
| Confidential Search Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7330 San Pedro Ave., Suite 610 | | San Antonio | TX | 78216 | US | idatfrey@confidentialss.com | |
| Connect Search, LLC - Connect IT | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 311 S. Wacker Dr. Suite 1000 | sonya.meehan@connectsearchllc.com | Chicago | IL | 60606 | US | accountspayable@connectsearchllc.com | |
| Connectiva Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7324 Gaston, Suite 124-139 | | Dallas | TX | 75214 | US | benica@connectivaservices.com | |
| Connective Talent Corp | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3555 Timmons Ln #1500 | | Houston | TX | 77027 | US | ngraves@connectivetalent.com | |
| Connexion Systems | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 490 Boston Post Road | | Sudbury | MA | 1776 | US | ken.dimaggio@csetalent.com | |
| Conroy Simberg, P.A. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3440 Holleywood Blvd #200 | | Hollywood | FL | 33021 | US | tjackson@conroysimberg.com | |
| Conserve | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 Crosskeys Office Park | | Fairport | NY | 14450 | US | accountspayable@conserve-arm.com | |
| Construction Management Institute | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8 The Green | Suite A | Dover | DE | 19901 | US | roomy@cmiusaweb.com | |
| Construction Search Consultants, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O.Box 382 | | Cumming | GA | 30028 | US | patnelson@csci.us | |
| Consumer Crusaders LLC DBA Distributor Wire and Cable | CareerBuilder, LLC | | | | 3650 N Salida St. Unit 10 | | Aurora | CO | 80011 | US | elarche@distributorwire.com | |
| ControlRecruit LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1691 Mesa Drive | | Newport Beach | CA | 92660 | US | saan@controlrecruit.com | |
| Convergenz LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1595 Spring Hill Road STE100 | | Vienna | VA | 22182 | US | apinvoices@conv.com | |
| Copeland Stair Valz & Lovell, LLP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 191 Peachtree Street NE Suite 3600 | Suite 3600 | Atlanta | GA | 30303 | US | aferguson@csvl.law | |
| Copeland Stair Valz & Lovell, LLP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 191 Peachtree Street NE Suite 3600 | Suite 3600 | Atlanta | GA | 30303 | US | aferguson@csvl.law | |
| CoreTech Consulting Group, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 550 American Ave Ste 301 | | King of Prussia | PA | 19406 | US | tsaroya@coretech.com | |
| CoreTech Consulting Group, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 660 American Ave Ste 103 | | King of Prussia | PA | 19406 | US | yuki@coretech.com | |
| CORNERSTONE COMPANIES | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8901 N Meridian, Ste 205 | | Indianapolis | IN | 46260 | US | mirvin@cornerstonecompaniesinc.com | |
| CornerStone Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6700 Denton Hwy Ste I | | Fort Worth | TX | 76148 | US | danna@cornerstonestaffing.com | |
| Cornerstone Staffing Solutions, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5820 Stoneridge Mall Rd | Suite 205 | Pleasanton | CA | 94588 | US | ap@csstalent.com | |
| Corporate & Technical Recruiters, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 124 Hillyer Place | | Decatur | GA | 30030 | US | michelle@ctrecruiters.com | |
| Corporate Results Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 45240 Business Court Suite 300 | | Sterling | VA | 20166 | US | thuang@cri4results.com | |
| Corporate Solutions Tech | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6620 Southpoint Dr S | | Jacksonville | FL | 32256 | US | jadee.scarver@corporatesolutionstech.com | |
| Corus Group, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 130 Technology Pkwy | | Norcross | GA | 30092 | US | ctsus-ap@corwegptg.com | |
| Cost Management Incentives Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3000 Whitney Avenue PMB 136 | | Hamden | CT | 6518 | US | lgerbe@cost-management.com | |
| Cotton Incorporated | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6399 Weston Pkwy | | Cary | NC | 27513 | US | lmedlin@cottoninc.com | |
| Council on Aging | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4601 Malsbary Road | | Blue Ash | OH | 45242 | US | COA_AP_Invoices@help4seniors.org | |
| County of Iowa | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 222 N Iowa St Ste 1 | | Dodgeville | WI | 53533 | US | allison.leitzinger@iowacounty.org | |
| County of New Castle | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 87 Reads Way | | New Castle | DE | 19720 | US | marzena.bus@newcastlede.gov | |
| County of Placer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 145 Fulweiler Ave Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 145 Fulweiler Ave. Auburn, CA 95603 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 145 Fulweiler Ave, Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 145 Fulweiler Ave suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 145 Fulweiler Avenue, Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 145 Fulweiler Avenue, Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 145 Fulweiler Avenue, Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Placer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 145 Fulweiler Ave, Suite 200 | | Auburn | CA | 95603 | US | lreed@placer.ca.gov | |
| County of Ventura | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 800 S. Victoria Avenue, L # 1970 | | Ventura | CA | 93009 | US | Yvonne.Martinez@ventura.org | |
| County of Ventura | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 800 S. Victoria Avenue, L # 1970 | | Ventura | CA | 93009 | US | Yvonne.Martinez@ventura.org | |
| County of Ventura | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 800 S. Victoria Avenue, L # 1970 | | Ventura | CA | 93009 | HR | Yvonne.Martinez@ventura.org | |
| County of Ventura | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 800 S. Victoria Avenue, L # 1970 | | Ventura | CA | 93009 | US | Yvonne.Martinez@ventura.org | |
| Covenant Security | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 400 Quadrangle Dr | Suite A | Bolingbrook | IL | 60440 | US | Jim.Brown@covenantsecurity.com | |
| CP Financials | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6831 Shadow Ridge Rd | | Lincoln | NE | 68512 | US | cary.peters@team-sce.com | |
| CPC Boost Feed - Appcast Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street | Suite 150 | Lebanon | NH | 3766 | US | brian.garfield@appcast.io | |
| CPG Beyond the cloud | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 20365 Exchange Street, Suite 420 | | Ashburn | VA | 20147 | US | tiffany.graef@cpgbeyond.com | |
| CPKC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7550 Ogden Dale Road SE | | Calgary | AB | T2C 4X9 | CA | michelle.bourdon@cpkcr.com | |
| Craftmade International | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3901 S 20th Ave | | Dallas | TX | 75261 | US | dbell@craftmade.com | |
| Craig Equipment Co | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1828 82nd Ave | | Kenosha | WI | 53144 | US | Weberjobs@craig-equip.com | |
| Crawford County Mental Health Awareness Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 944 Liberty Street | | Meadville | PA | 16335 | US | ksumser@chapsinc.org | |
| Crea Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 215 Clyde Street | | Melbourne Beach | FL | 32951 | US | recruitment@creaservices.net | |
| Creative Financial Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 53 State Street | Suite 1301 | Boston | MA | 2109 | US | jennifer@cfsstaffing.com | |
| Credit Acceptance Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 5142 | | Southfield | MI | 48086 | US | APRequests@creditacceptance.com | |
| Credit Card | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 369 Simpson St | | The Villages | FL | 32162 | US | craig@ccs-ky.com | |
| Credit Card | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6735 Telegraph Road | | Bloomfield Hills | MI | 48301 | US | gomez@dmd.org | |
| Credit Card | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 774 Farmington Ave | | West Hartford | CT | 6119 | US | 1096@medicineshoppe.com | |
| Credit Card | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 720 King Georges Post Road | | Fords | NJ | 8863 | US | tak@mitchellinnservices.com | |
| Credit Card | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 519 | | Jacksonville | AR | 72078 | US | lmcsales@iomanco.com | |
| Credit Card | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2101 West Main Street | | Jacksonville | AR | 72076 | US | lmcsales@iomanco.com | |
| Credit Card | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2600 Collins Springs Dr SE | | Atlanta | GA | 30339 | US | rthomas@actioncontractors.com | |
| Credit Card | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17595 County Road 14 | | Goshen | IN | 46528 | US | shelley@insightsc.com | |
| Credit Card | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17595 County Road 14 | | Goshen | IN | 46528 | US | shelley@insightsc.com | |
| Credit Card | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 560 N Mashta Drive | | Key Biscayne | FL | 33149 | US | dperez1@fostercompany.net | |
| Creo Medical, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Reserve Road Suite B400 | | Danbury | CT | 6810 | US | viviana.ramos@creomedical.com | |
| Cresten Capital Holdings | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 122 S Phillips Ave Suite 300 | | Sioux Falls | SD | 57104 | US | erica@cresten.com | |
| Crete Carrier | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC, 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| CRJ Search | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 40 Ballard Drive | | Springboro | OH | 45066 | US | crjsearchjobs@gobal.net | |
| Crossroads Environmental Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1805 Kentucky Ave | | Indianapolis | IN | 46221 | US | troy.gamble@crossroadsenviro.com | |
| Crosstrum Consulting Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14415 Spring Crest Dr | | Chino Hills | CA | 91709 | US | nibarra@crossrtumconsulting.com | |
| Crowdplum Global Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14710 Schoettler Grove Court, | | Chesterfield | MO | 63017 | US | anand@crowdplum.com | |
| Cruxito Tech | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2104 147th Pl Sw | | Lynnwood | WA | 98087 | US | hr@cruxito.tech | |
| Crystal Data LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Eves DrSuite 145 | | Marlton | NJ | 8053 | US | crystaldatallc@gmail.com | |
| Crystal Home Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4001 Blue Park Way Suite 101 | | Kansas City | MO | 64130 | US | crystalhomecare@gmail.com | |
| CSEA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 143 washington ave | | Albany | NY | 12210 | US | jessica.newman@cseainc.org | |
| Cube Hub Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3831, McCoy Dr, Suite #109 | | Aurora | IL | 60504 | US | shilpa@cube-hub.com | |
| Culture Fits | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4026 Crown St. | | Sherman | TX | 75092 | US | tj@culture-fits.com | |
| Cunningham Stauring & Associates Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 327 Seneca Rd. Hornell | | Hornell | NY | 14843 | US | jstauring@cunninghamstauring.com | |
| CV Library - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Waterfront Business Park | | Fleet | Hampshire | GU51 3TX | UK | pg-accounts@resume-library.com | |
| CV Library Clickcast Direct Feed - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Waterfront Business Park Fleet, | | Fleet | Hampshire | GU51 3TX | UK | pg-accounts@resume-library.com | |
| CV Library Clickcast Direct Feed - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Waterfront Business Park Fleet, | | Fleet | Hampshire | GU51 3TX | UK | pg-accounts@resume-library.com | |
| CVS- Programmatic PPSA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 187 Danbury Rd, Floor 2 | Wilton, | Wilton | CT | 6897 | US | ap@recruitics.com | |
| CVS- Programmatic PPSA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 187 Danbury Rd, Floor 2 | Wilton, | Wilton | CT | 6897 | US | ap@recruitics.com | |
| CY - ALF4 - Redleaf, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4100 Market Street Suite 100 | | Huntsville | AL | 35808 | US | ktalonde@pktbooks.com | |

| Name | Counterparty | $ | Agreement | Address | Suite | City | State | Zip | Country | Email | Email2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CY - FLU2, Prestige Business Solutions - Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1800 Pembrook Dr | Suit 300 | Orlando | FL | 32810 | US | casiemarlow@gmail.com | |
| CY - GAB5 - Dynamic Marketing Concepts | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 4360 Chamblee Dunwoody Rd. | | Atlanta | GA | 30341 | US | casiemarlow@gmail.com | |
| CY - MNF6 - Gypsum Consulting | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 S 5th St | | Minneapolis | MN | 55402 | US | sara@keenmanfinancial.com | |
| CY - OH09 - Clear Vision Communications, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3220 Foxwood Drive | | North Royalton | OH | 44133 | US | ccincmiami@yahoo.com | |
| CY - OHR6 - Leemhann Enterprises | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1521 WOODHURST AVE | | Mayfield Heights | OH | 44124 | US | jhcrawl@gmail.com | |
| CY - OHR6 - Leomhann Enterprises | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1521 WOODHURST AVE | | Mayfield Heights | OH | 44124 | US | jhcrawl@gmail.com | |
| CY - OKD7 - Copper Creek Consulting | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5909 NW Expressway STE. 112 | | Oklahoma City | OK | 73132 | US | evansthorpe@gmail.com | |
| CY - PAA1 - Kaizen Group Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 7 Parkway Center Dr S Suite 105 | | Pittsburgh | PA | 15220 | US | admin@kaizengroupinc.com | |
| CY - PAS1 - Ethos Concepts | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3502 Scott's Ln #2112 | | Philadelphia | PA | 19129 | US | andrewstimmy24@gmail.com | |
| CY - SCC5 - Legacy Concepts, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 405 Parker Ivey Dr | | Greenville | SC | 29607 | US | casiemarlow@gmail.com | |
| CY - TXR9 - Texas Global Consulting, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 4544 Harding Pike Suite 211 | | Nashville | TN | 37205 | US | thuyzer@gmail.com | |
| CY - VAH6 - Agon Management Group, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5513 Valmarana Way | | Alexandria | VA | 22312 | US | casiemarlow@gmail.com | |
| Cyberthink, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 371 Hoes Lane | Suite # 200 | Piscataway | NJ | 8854 | US | invoices@4-pros-solutions.com | |
| Cybotic System | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5900 Balcones Dr STE 100 | | Austin | TX | 78731 | US | accounts@cyboticsystems.com | |
| Cydcor LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 29899 Agoura Road #100 | | Agoura Hills | CA | 91301 | US | ap-careerbuilder@cydcor.com | |
| Cydcor LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 29899 Agoura Road #100 | | Agoura Hills | CA | 91301 | US | ap-careerbuilder@cydcor.com | |
| CY-FLE14-Innovion Business Consulting | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2904 Title St | | Kissimmee | FL | 34746 | US | Theresa.kordella@outlook.com | |
| Cyitechsearch Interactive Solutions Private Limited | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 304 S. Jones Blvd #5241 | | Las Vegas | NV | 89107 | US | vinay@cyitechsearch.com | |
| CYNET Systems | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 21000 Atlantic Blvd. Suite 700 | | Sterling | VA | 20166 | US | operations@cynetcorp.com | amycb@cynetsystems.com |
| CYNET Systems | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 21000 Atlantic Blvd. | Suite 700 | Sterling | VA | 20166 | US | operations@cynetsystems.com | |
| CY-PAM6- Slight Edge Strategies | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3502 Scotts Lane Suite 2112 | | Philadelphia | PA | 19129 | US | nyckgali@gmail.com | |
| DACM Project Management, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5642 Wilshire Blvd #25934 | | Los Angeles | CA | 90036 | US | acade@dacmpm.com | |
| Daddy Recruiter LLP | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 108 wild Basin Road Ste 250 | | Austin | TX | 78746 | US | hello@daddyrecruiter.com | |
| Daiichi Sankyo, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 211 Mt Airy Road | | Basking Ridge | NJ | 7920 | US | apcont@dsi.com | |
| DaMar Staffing Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 8900 Keystone Xing # 1060 | | Indianapolis | IN | 46240 | US | tthompson@damarstaff.com | |
| Damascus Salt | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 4732 Fritz Falls Xing | | Pflugerville | TX | 78660 | US | AdriannaBarron@damascustravelclub.org | |
| Dame Salcedo Financial | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 13209 Crete Drive | | La Mirada | CA | 90638 | US | d.salcedowfg@gmail.com | |
| Darnell Technical Service Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO Box 28208 | | Santa Ana | CA | 92799 | US | andre@darnelltechnical.com | |
| Darrelle Pan Consulting | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2349 Jefferson Street, 115 | | Torrance | CA | 90501 | US | dpan.wfg@gmail.com | |
| Data Dimensions, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 400 Midland CT Ste 201 | | Janesville | WI | 53546 | US | lgonzalez@datadimensions.com | |
| Data Recognition Corporation | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 13490 Bass Lake Rd | | Maple Grove | MN | 55311 | US | DRCAccountsPayable@DataRecognitionCorp.com | |
| Datasync | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 22636 Davis Dr,STE 150, | | Sterling | VA | 20164 | US | shalfali@datasyncinc.com | |
| Datasync | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 45610 Woodland Rd, STE 120 | | Sterling | VA | 20166 | US | sando@datasyncinc.com | |
| Datawize Technologies LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 42292 Birnam Wood PL | | Brambleton | VA | 20148 | US | info@datawizetech.com | |
| Davidson Transit Organization | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 430 Myatt Drive | | Madison | TN | 37115 | US | MTA.AccountsPayable@nashville.gov | |
| Dawson & Dawson Staffing Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 26522 La Alameda St. Ste 110 | | Mission Viejo | CA | 92691 | US | larry.dawson@dawsondawsoninc.com | |
| DB Healthcare | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 128 Wheeler Rd | | Burlington | MA | 1803 | US | rakeshkamdar@dbhealthcare.com | |
| DB Holdings Shops LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 125 Technology Dr Ste 150 | | Irvine | CA | 92618 | US | angela.sampson@drybarshops.com | |
| DCI Dialysis Clinic, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1633 Church Street | Suite 500 | Nashville | TN | 37203 | US | anne.waslik@dciinc.org | |
| DCS Corp | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 6909 Metro Park Drive | | Alexandria | VA | 22310 | US | APInvoice@dcscorp.com | chamn@dcscorp.com |
| Defined Source Cooperative | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2031 N Broad St Ste 123 | | Lansdale | PA | 19446 | US | nicole@definedsource.com | |
| Delaware Valley Overhead Door | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3135 Stoney Creek Road | | Norristown | PA | 19401 | US | billy.delvalohd@gmail.com | |
| DeLellis & Associates  Corporation | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 90 S. Logan St, Apt. 335 | | Denver | CO | 80209 | US | apt@delellis.com | |
| Delta Dallas | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 16000 North Dallas Parkway | Suite 150 | Dallas | TX | 75248 | US | dcrawford@deltadallas.com | |
| Deltrol Fluid Products | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3001 Grant Ave. | | Bellwood | IL | 60104 | US | Nromero@deltrol.com | |
| Denny's | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3439 Brookside. Rd suite 103 | | Stockton | CA | 95219 | US | Shussain@americanmeals.net | |
| Denny's | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3439 Brookside Rd Suite 103 | | Stockton | CA | 95219 | US | Shussain@americanmeals.net | |
| DENTAL BLUSH | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 12260 SW 8 ST | | Miami | FL | 33184 | US | DENTIST@DENTALBLUSH.COM | |
| Des Moines Area Community College | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2006 South Ankeny Blvd Bldg 1 | | Ankeny | IA | 50023 | US | delundberg@dmacc.edu | |
| Detroit Engineered Products, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 850 E. Long Lake Rd. | | Troy | MI | 48085 | US | Devi_m@depusa.com | |
| Detroit Wayne Integrated Health Network | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 707 W. Milwaukee Ave | | Detroit | MI | 48202 | US | kcullins@dwihn.org | |
| Development Enterprises Corporation | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 333 E. Airy St. | | Norristown | PA | 19401 | US | astewart@deccmc.org | |
| Dexian, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 8270 Greensboro Dr Ste. 1000 | | McLean | VA | 22102 | US | AP@dexian.com | |
| Dexperts INC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1300 W. Walnut Hill Ln. Suite 163 | | Irving | TX | 75038 | US | hr@dexperts.us | |
| DHI - Clearance Jobs - One Red Cent Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@onredcent.com | |
| Diag Partners | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 6628 Dixie Hwy | | Bridgeport | MI | 48722 | US | csaad@diagpartners.com | |
| Diana Duarte Financial | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 201 East Chapman | | Placentia | CA | 92870 | US | dianaduartemartin@gmail.com | |
| dianavigil, LPC PFT PLLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 7500 E Mcdonald Dr | | Scottsdale | AZ | 85250 | US | Dv@childtherapyaz.com | |
| Digital Technology Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 28175 Haggerty Road | | Novi | MI | 48377 | US | staturi@dts-it.com | |
| DigitalHire | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1163 Autumnview Dr | | Rochester | MI | 48307 | US | adrihoge@gmail.com | |
| DigitalHire | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1163 Autumnview Dr | | Rochester | MI | 48307 | US | adrihoge@gmail.com | |
| Digitive LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 301 Lennon Lane # 202 | | Walnut Creek | CA | 94598 | US | krishna@digitive.co | |
| Dimensional Thinking LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2146 Roswell Rd Suite 108 | | Marietta | GA | 30062 | US | greg@dimensionalthinking.com | |
| Dimensions Professional Search | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 605 Lynndale CT Ste E | | Greenville | NC | 27858 | US | ken@dprecruits.com | |
| Direct Concepts, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 10712 Frances Lane | | Largo | FL | 33774 | US | jims@directconceptsllc.com | |
| DirectPath Recruiting Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 109 Napoleon Avenue | | Madison | AL | 35758 | US | scott.clark@directpathhs.com | |
| Disability Services of The Southwest, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 6243 W lh 10 Ste 395 | | San Antonio | TX | 78201 | US | mcostello@dsswtx.org | |
| Diskriter Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2840 Library Road, Suite 300 | | Pittsburgh | PA | 15234 | US | accounting@diskriter.com | |
| Divergent | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 19601 Hamilton Ave. | | Torrance | CA | 90502 | US | nhinzo@divergent3d.com | |
| Diverse Staffing | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 7135 Waldemar Drive | | Indianapolis | IN | 46278 | US | ap@diversestaffing.com | |
| Diversified Maintenance | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5110 Sunforest Dr #250 | | Tampa | FL | 33634 | US | tbruce@diversifiedM.com | |
| Diversified Recruiting Service | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 14522 Ravenhurst Ln | | Houston | TX | 77070 | US | tdyles@diversified-recruiting.com | |
| Divihn Integration, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2800 W Higgins Rd Ste 240 | | Hoffman Estates | IL | 60169 | US | prabhu@divihn.com | |
| DLE Alliance | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2544 Calle Cordoba | | Tustin | CA | 92782 | US | iamgiangtt8@gmail.com | |
| Dminds Solutions Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9191 Kyser Way, Suite# 501 | | Frisco | TX | 75033 | US | james@dminds.com | |
| Dollar General - Weight Media Programatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St, | Oxford | AL | 36203 | US | cwright@wrighrmediacorp.com | |
| Dollar Tree | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 500 Volvo Parkway | | Chesapeake | VA | 23320 | US | TAinvoicing@dollartree.com | |
| Donatech Corporation | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 W Lowe Ave Suite 200 | | Fairfield | IA | 52556 | US | shreyash@donatech.com | |
| DRB Enterprises, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2099 Gaither Rd Ste 600 | | Rockville | MD | 20850 | US | cjackson@drbgroup.com | |
| DRB Enterprises, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2099 Gaither Rd Ste 600 | | Rockville | MD | 20850 | US | cjackson@drbgroup.com | |
| Drees Homes | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 211 Grandview Drive, Suite 140 | | Fort Mitchell | KY | 41017 | US | PRader@DREESHOMES.com | |
| Drive My Way Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3711 Chester Ave | | Cleveland | OH | 44114 | US | contracts@drivemyway.com | |
| Drive My Way Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3711 Chester Ave | | Cleveland | OH | 44114 | US | contracts@drivemyway.com | |
| DS Technologies Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 11921 FREEDOM DR | STE 550 | Reston | VA | 20190 | US | hr@dstechnologiesinc.com | |
| DS Technologies Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 11921 FREEDOM DR | STE 550 | Reston | VA | 20190 | US | hr@dstechnologiesinc.com | |

| Company | Counterparty | $ | Agreement | Address | Address 2 | City | State | Zip | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DSS Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7600 Parklawn Ave Suite 445 | | Edina | MN | 55435 | US | slabat@dssstaffing.com | |
| DT Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 502 Prospect Street | | Milroy | MN | 56263 | US | anthony@dtfinancial.services | |
| Dunhams Sports | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5000 Dixie Highway | | Waterford | MI | 48329 | US | oladipo@dunhamshq.com | |
| Dunhill Professional Search of Wilmington, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6740 Rock Spring Rd Suite 220 | | Wilmington | NC | 28405 | US | chris@dunhillsolutions.com | |
| DVG Tech Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 666 Plainsboro rd | | Plainsboro | NJ | 8536 | US | anitha@dvgts.com | |
| E.P.R. Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4000 Calle Tecate Unit 213 | | Camarillo | CA | 93012 | US | stevenschultze@eprrecruiting.com | |
| E.P.R. Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4000 Calle Tecate Unit 213 | | Camarillo | CA | 93012 | US | stevenschultze@eprrecruiting.com | |
| EA.Team | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 Kilmer Road | | Edison | NJ | 8817 | US | admin@eateam.com | |
| Eagle Financial Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9300 Wade Blvd Suite 100 | | Frisco | TX | 75035 | US | rosanna@eaglefinancialgroup.com | |
| Easter Seals Blake Foundation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7754 E. Broadway Blvd. | | Tucson | AZ | 85710 | US | mhatt@blake.easterseals.com | |
| Echo IT Solutions, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1010 San Jacinto Dr | | Irving | TX | 75063 | US | bhargava@echoitsol.com | |
| Eclipse Recruiting_2021 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1456 Monroe Dr NE | | Atlanta | GA | 30324 | US | andy@eclipserecruiting.com | |
| ECOLOGY CONTROL INDUSTRIES, INC. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15707 S MAIN ST | | Gardena | CA | 90248 | US | mnegrete@ecologycontrol.com | |
| Ecruit | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12 Red Lion Square | | London | Greater London | WC1R 4HQ | UK | natalie@ecruit.com | |
| Ecruit | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12 Red Lion Square | | London | Greater London | WC1R 4HQ | UK | jazmyn@ecruit.com | |
| Ecruit | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12 Red Lion Square | | London | Greater London | WC1R 4HQ | UK | jazmyn@ecruit.com | natalie@ecruit.com |
| ECS Federal, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2750 Prosperity Avenue | Suite 600 | Fairfax | VA | 22031 | US | accountspayable@ecs-federal.com | |
| Eddie Vega Online Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 26311 Jackson Ave | | Murrieta | CA | 92563 | US | evofinance7@gmail.com | |
| Edgelinkz | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5701 Shingle Creek Parkway | | Minneapolis | MN | 55430 | US | isaac@edgelinkz.com | |
| Edgewood Management | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9711 Washingtonian Blvd. | Suite 200 | Gaithersburg | MD | 20878 | US | jsalamon@emcmgmt.com | |
| EDI Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31 Bellows Rd | | Raynham | MA | 2767 | US | apdist@edispecialists.com | |
| EDTIA LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16192 COASTAL HIGHWAY | Admin@edtia.org | Lewes | DE | 19958 | US | akshay@edtia.org | |
| Educated Solutions Corp. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1025 S Moorland Rd Ste #500 | | Brookfield | WI | 53005 | US | teloundou@educatedsolutionscorp.net | |
| Education Minnesota | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 41 SHERBURNE AVE | | Saint Paul | MN | 55103 | US | cindy.haffely@edmn.org | |
| efinancial Careers - One Red Cent Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@oneredcent.com | |
| EGS Incorporated | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 333 W Hampden Ave Ste 530 | | Englewood | CO | 80110 | US | Joan@egs-partners.com | |
| El Paso County Hospital District d/b/a University Medical Center of El Paso | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4815 Alameda Ave | | El Paso | TX | 79905 | US | amacias@umcelpaso.org | |
| ELANTIS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7151 OLIVE BLVD | | Saint Louis | MO | 63130 | US | ELANTISHEALTHCARE@GMAIL.COM | |
| Elevait Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3540 Toringdon Way Suite 200, Charlotte, NC, 28277, United States | | Charlotte | NC | 28277 | US | jordan.litsky@elevait.tech | |
| Elevated Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3990 Westerly Suite 270 | | Newport Beach | CA | 92660 | US | mmartinez@elevatedresources.com | |
| Eliot Management Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Throckmorton St, Ste 250Fort Worth TX 76102 | | Fort Worth | TX | 76102 | US | michael.hornsby@e-mg.com | |
| Elite Edge Partners LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2503 Eudora Court | | Forest Hill | MD | 21050 | US | NLATTANZI@ELITEEDGE.NET | |
| Elite Employment Center | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3120 Market Place Dr | | Ashtabula | OH | 44004 | US | rthomas@eliteemploymentcenter.com | |
| Elite Marketing Concepts | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO BOX 685 | | Bremen | GA | 30110 | US | contact@elitemarketingconcept.com | |
| Elite Nation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9892 berkshire dr | | Riverside | CA | 92509 | US | bmersnsd1@gmail.com | |
| Elite Recruiters | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1998 SW Breezeway Street | | Port Saint Lucie | FL | 34987 | US | marissa@eliterecruiters.net | |
| Elite Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11200 Nation Ford Rd | | Pineville | NC | 28134 | US | ap@eliteresources.net | |
| Elite Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11200 Nation Ford Rd | | Charlotte | NC | 28241 | US | ap@eliteresources.net | |
| Elite Resources Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11200 Nationford Road | | Charlotte | NC | 28241 | US | claudiaj@eliteresources.net | |
| Elite Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1315 N North Branch, Suite G | | Chicago | IL | 60642 | US | jon@elitestaffinginc.com | |
| Elkcrest Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 144 | | Eagar | AZ | 85925 | US | sammiefinchi@ymail.com | |
| Elkem Silicones | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 Tower Center Blvd. Suite 1802 | | East Brunswick | NJ | 8816 | US | rachel.kahan@elkem.com | |
| ELQ Tax & Business Center Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12517 B North Freeway | | Houston | TX | 77060 | US | info@elqtaxandbusinessinc.com | |
| Emergent Health Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1200 State Circle | | Ann Arbor | MI | 48108 | US | jglersdorf@emergenthealth.org | |
| emegiTEL HR Solutions inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2010 Valley View Ln | Suite 330 | Farmers Branch | TX | 75234 | US | yury.kinshin@emergitel.com | |
| Empact-Suicide Prevention Center | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 618 S. Madison Drive | | Tempe | AZ | 85281 | US | linda.westl@afrontera-empact.org | |
| EmphaSystem LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 30N Gould St.Ste.R | | Sheridan | WY | 82801 | US | john@emphasystem.com | |
| EmpHire Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8320 W. Sunrise Blvd. Suite 108 | | Plantation | FL | 33322 | US | tim@emphire.com | |
| Employ Direct LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 306 SE 291 HIGHWAY | | Lees Summit | MO | 64063 | US | tydiajohnson@employdirectgroup.com | |
| Employed USA - Everlong Media Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4025 Spencer St. Suite #103 | | Torrance | CA | 90503 | US | amy@everlongmedia.com | |
| EMPLOYEE RELATIONS ASSOCIATES TECHNOLOGY PRIVATE LIMITED | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6627 Latherton Ln | | Charlotte | NC | 28278 | US | eshelton@er-associates.com | |
| Employers - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Employers' Strategic Partnership Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Pine Street, Suite 11 | | Jamestown | NY | 14701 | US | brent.erskine@espg-us.com | |
| Employment Professionals – North Houston | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5816 N.W. 135th Street | | Oklahoma City | OK | 73142 | US | gina.jacobs@expresspros.com | |
| Employnet Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2555 Garden Road, Ste. H, Monterey, | | Monterey | CA | 93940 | US | accounting@employnet.com | |
| Empower Brokerage | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 512 Silicon Dr | | Southlake | TX | 76092 | US | rculp@empowerbrokerage.com | |
| Empower Professionals Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Franklin Square Dr. | Suite #104 | Somerset | NJ | 8873 | US | accounts@empowerprofessionals.com | |
| Empresstech Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | The Green Suite R, | | Dover | DE | 19901 | US | ankit@empresstech.com | |
| EMT Fort Myers | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9911 Bavaria Road | | Fort Myers | FL | 33913 | US | Jordan.Burton@element.com | |
| EnableNow INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 414 Windward DriveMurphy | | Plano | TX | 75094 | US | muneer.baig@enablenow.com | |
| Encora | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8800 E Raintree Dr | Suite 200 | Scottsdale | AZ | 85260 | US | scott.stefan@encora.com | |
| Encore Repair | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2450 Northwest Parkway | | Elgin | IL | 60124 | US | dmai@encorerepair.com | |
| Encore Talent Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4620 Wesley Ave, Cincinnati, OH 45212 | | Cincinnati | OH | 45212 | US | zach.zuke@helloencore.com | |
| Engage Partners Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 155 Pinelawn Rd | Suite 110 | Melville | NY | 11747 | US | chris@engagestaff.com | |
| Engineering Services & Products and Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1395 John Fitch Blvd | | South Windsor | CT | 6074 | US | tbrissette@esapco.com | |
| Engineering Technology Associates, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1133 E Maple Rd Ste 200 | | Troy | MI | 48083 | US | shauser@eta.com | |
| Enginuity Advantage LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 1252 | | Everett | WA | 98206 | US | jfleck@enjinuityadvantage.com | |
| Entegee, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 70 Chamberlain Ave | | Westwood | MA | 2090 | US | roy.repper@adeccogroup.com | |
| Entelli Consulting L.L.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Pierce Pl, Ste 280C | | Itasca | IL | 60143 | US | HR@entelli.com | |
| Entelli Consulting L.L.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Pierce Pl, Ste 280C | | Itasca | IL | 60143 | US | hr@entelli.com | |
| Enterprise Resource Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 400 Continental Blvd Fl | | El Segundo | CA | 90245 | US | contact@ersstaffing.com | |
| Envision Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1671 NW 144thtenSuite 107 | | Sunrise | FL | 33323 | US | mborrone@envisionfl.com | |
| ENVITECH RECYCLING PRIVATE LIMITED | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | KHASRA NO.775, INDUSTRIAL AREA VILLAGE ALLIPUR JIMANA, HAPUR ROAD | | Ataula | Uttar Pradesh | 245206 | IN | atin.sharma@envitechservices.us | |
| ENVITECH RECYCLING PRIVATE LIMITED | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | KHASRA NO.775, INDUSTRIAL AREA VILLAGE ALLIPUR JIMANA, HAPUR ROAD | | Ataula | Uttar Pradesh | 245206 | IN | atin.sharma@envitechservices.us | |
| EPIQ InfoTech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17777, Center Court Drive N., Suite 600, | | Cerritos | CA | 90703 | US | kundendus@epiqinfo.com | |
| Equiliem | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8 West 36th Street, Fl 3 | | New York | NY | 10018 | US | blevine@equiliem.com | |

| Name | Debtor | | | Agreement | Address | Suite | City | State | Zip | Country | Email | Email2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eric Ingersoll | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17011 Lincoln Ave #407 | | Parker | CO | 80134 | US | atoone@ingersollconsulting.net | |
| Ericsson - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| Ernst & Young U.S. LLP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 Plaza Drive | | Secaucus | NJ | 7094 | US | nicholas.outram@ey.com | |
| ES Products Test Account | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle Street | | Chicago | IL | 60601 | US | kenyatt.heath@careerbuilder.com | |
| Eskenazi Medical Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 720 Eskenazi Avenue | | Indianapolis | IN | 46202 | US | EMGFinance@eskenazihealth.edu | |
| Esolutionsfirst, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12020 Sunrise Valley Dr | | Reston | VA | 20191 | US | accounting@esolutionsfirst.com | |
| Estaff LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11901 Conann CT | | Austin | TX | 78753 | US | dfrey@estaffllc.com | |
| Estaff LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11901 Conann CT | | Austin | TX | 78753 | US | dfrey@estafflllc.com | |
| Estes Express Lines | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3901 West Broad Street | | Richmond | VA | 23230 | US | greg.richardson@estes-express.com | |
| Everglades Farm Equipment Co., Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 910 | | Belle Glade | FL | 33430 | US | ap@efe1963.com | |
| EVERGREEN Resourcing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Unit L&M 2 Commonwealth Building Woolwich Church Street | | London | Greater London | SE18 5NS | UK | r.adjei@evgr.co.uk | |
| Everise, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 600 N Pine Island | Suite 320 | Plantation | FL | 33324 | US | macorazon.hernandez@weareeverise.com | accounts.payable@weareeverise.com |
| Evizot | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5208 Windsor Ln | | Copper Canyon | TX | 75077 | US | ankit.dhawan@evizot.com | |
| Evolve ESolutions LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6200 Stoneridge Mall Rd., Suite 300 | | Pleasanton | CA | 94588 | US | dinesh@evolveesolutions.com | |
| Evolve ESolutions LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6200 Stoneridge Mall Rd., Suite 300 | | Pleasanton | CA | 94588 | US | dinesh@evolveesolutions.com | |
| EvoTek Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1028 West Cook Road Suite D | | Fort Wayne | IN | 46825 | US | ed@evotekrecruiting.com | |
| Ewing Irrigation Products, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3441 E Harbour Dr | | Phoenix | AZ | 85034 | US | ktroop@ewingcs.com | |
| Exact Match Recruitment Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1405 Gulledge Trail | | Oakville | ON | L6M 3Z9 | CA | francois@exactmatchrecruit.com | |
| Exact Staff | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 23901 Calabasas Rd. suite #1085 | | Calabasas | CA | 91302 | US | newrand@exactstaff.com | |
| Exatech Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4758 Forest Ridge Dr | | Mason | OH | 45040 | US | srinivas.komatineni@exatechinc.com | |
| Exaways Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 35640 Fremont Blvd, Ste. 634 | | Fremont | CA | 94536 | US | sathish.gopinathan@exaways.com | |
| Excelsius Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8330 Millergrove Drive | | Whittier | CA | 90606 | US | josecardenas1707@gmail.com | |
| Excelsius Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8330 Millergrove Drive | | Whittier | CA | 90606 | US | josecardenas1707@gmail.com | |
| Executive Career Partners | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8400 East Crescent Pkwy St 600 | | Greenwood Village | CO | 80111 | US | gscott@ecp-careers.com | |
| Executive Career Partners | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8400 East Crescent Pkwy St 600 | | Greenwood Village | CO | 80111 | US | gscott@ecp-careers.com | |
| Executive Placements | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8003 Franklin Farms Dr. Suite 100 | | Richmond | VA | 23229 | US | alex@executiveplacementsllc.com | |
| Exertus Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2878 avalon ave | | Avalon | NJ | 8202 | US | jgline8@exertussolutions.com | |
| Expect Technical Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 232 N Broadway Unit 9 | | Denver | CO | 80203 | US | chris@expecttlc.com | |
| Expedite Technology Solutions LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11785 North Fall Lane | Suite 104 | Alpharetta | GA | 30009 | US | binoy@expediteinc.com | |
| Experior Financial Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 300 Airborne Parkway Suite 208 | | Cheektowaga | NY | 14225 | US | lyork@experiorfinancialgroup.com | |
| Experior Financial Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 300 Airborne Parkway Suite 208 | | Cheektowaga | NY | 14225 | US | lyork@experiorfinancialgroup.com | |
| Expert Staffing West | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2291 N Patterson Rd Suite 7 | | Oxnard | CA | 93036 | US | ted.bright@expertstaffingwest.com | |
| EXPERTHIRING, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 991 Route 22 West STE 200 | | Bridgewater | NJ | 8807 | US | deepa@experthiring.com | |
| Expo Experts, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7770 Cooper Road | | Cincinnati | OH | 45242 | US | cdunham@expoexpertsllc.com | |
| Express Employment Miami | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10641 SW 102 Avenue | | Miami | FL | 33176 | US | debbie.zettelmoyer@expresspros.com | |
| Express Employment Professionals | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1806 Riverside Drive Suite D | | Mount Vernon | WA | 98273 | US | mark.hagen@expresspros.com | |
| Express Employment Professionals | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8805 Kingston Pike | | Knoxville | TN | 37923 | US | ap@expressstrategicservices.com | |
| Express Employment Professionals | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8805 Kingston Pike | | Knoxville | TN | 37923 | US | ap@expressstrategicservices.com | |
| Express Employment Professionals - Durango | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 321 S. Camino Del Rio | | Durango | CO | 81303 | US | robert.whitson@expresspros.com | |
| Express Employment Professionals – El Paso | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1368 Zaragosa Ste. D | | El Paso | TX | 79936 | US | aracely.melendez@expresspros.com | |
| Express Employment Professionals - El Paso (West) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9701 Boardwalk Blvd | | Oklahoma City | OK | 73162 | US | edward.lee@expresspros.com | |
| Express Employment Professionals - Howell (1620) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2160 Grand River Annex | Suite 200 | Brighton | MI | 48114 | US | sarah.nowitzki@expresspros.com | |
| Express Employment Professionals - New Castle | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 733 Crescent Way | | Cherry Hill | NJ | 8002 | US | dave.rodier@expresspros.com | |
| Express Employment Professionals - Oxnard /Ventura | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 445 East Esplanade Drive | | Oxnard | CA | 93036 | US | janet.mcmillan@expresspros.com | |
| Express Employment Professionals - Saint Joseph | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2620 N. Belt Highway | | Saint Joseph | MO | 64506 | US | vernon.patterson@expresspros.com | |
| Express Employment Professionals-Asheboro | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 131-F Dublin Square Road | | Asheboro | NC | 27203 | US | david.blalock@expresspros.com | |
| Express Employment Professionals-Monroe | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2717 North Telegraph Road | | Monroe | MI | 48162 | US | jessica.kerr@expresspros.com | |
| Express Personnel | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5895 53rd Avenue East | | Bradenton | FL | 34203 | US | shannon.padgett@expresspros.com | |
| Express Personnel - Indianapolis South | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 707 South Madison Avenue Suite Q | | Greenwood | IN | 46143 | US | erin.pardue@expresspros.com | |
| Express Services, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1105 Mission Park Dr | | Vicksburg | MS | 39180 | US | shawn.scott@expresspros.com | |
| Extension Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10100 W. Innovation Drive | Suite 190 | Wauwatosa | WI | 53226 | US | sterling@extensionrecruiting.com | |
| Fair Collections & Outsourcing, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14400 Sweitzer Lane Suite 235 | | Laurel | MD | 20707 | US | kmartin@fco.com | |
| Family Home Care Services of Brooklyn & Queens, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 168 7th St | | Brooklyn | NY | 11215 | US | jmaynard@fhcsny.com | |
| Farm Credit Bank of Texas | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 202590 | | Austin | TX | 78720 | US | Jenny.Berdt@FarmCreditBank.com | |
| Farmers Insurance - Robert Jaramillo | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2445 Fire Mesa Street #100 | | Las Vegas | NV | 89128 | US | rjaramillo@farmersagent.com | |
| Farmers Insurance- Teresa Brockwell | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2250 E 73rd St., Suite 405 | | Tulsa | OK | 74136 | US | tbrockwell@farmersagent.com | |
| Farouk Systems, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 250 Pennbright Dr Ste 150 | | Houston | TX | 77090 | US | ap@farouk.com | |
| FastTek Global | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17177 N. Laurel Park Drive Suite 265 | | Livonia | MI | 48152 | US | Invoices@fasttek.com | |
| Faultless Foundations LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 202 Washington St. | | Gravity | IA | 50848 | US | jobjobbers@faultlessfoundations.com | |
| FBL Financial Group, Inc and its Affiliated Companies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5400 University Ave | | West Des Moines | IA | 50266 | US | lindsay.perrien@fbfs.com | |
| FCA US – Dealer Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr. | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Dealer Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr. | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Dealer Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr. | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Dealer Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr. | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Dealer Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr. | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Dealer Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr. | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Sales Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Sales Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| FCA US – Sales Program | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Chrysler Dr | | Auburn Hills | MI | 48326 | US | Brian.Harrison@careerbuilder.com | |
| Federal | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 FedEx Dr | | Moon Township | PA | 15108 | US | ap@shaker.com | |
| Feintool US Operations Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11280 Cornell Park Drive | | Cincinnati | OH | 45242 | US | linda.whaley@feintool.com | |
| Femweli | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3225 Aviation Ave | Suite 700 | Miami | FL | 33133 | US | chernandez@femwell.com | |
| Femweli | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3225 Aviation Ave | Suite 700 | Miami | FL | 33133 | US | chernandez@femwell.com | |
| FHI | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 310 N Judd Pkwy NE | | Fuquay Varina | NC | 27526 | US | accountspayable@fhiworks.com | |
| Fidelity Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 830 W. Causeway Approach Ste. 1100 | | Mandeville | LA | 70471 | US | amber.ruiz@nolalending.com | |
| Fidelity Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 East English | | Wichita | KS | 67202 | US | paldershof@fidelitybank.com | |
| Fidelity National Title | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6 Lynhaven Place | | Commack | NY | 11725 | US | szekowl2@fnf.com | |
| Fidelity Partners | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13626 Mission Trace | | San Antonio | TX | 78230 | US | bo.depena@fidelitypartners.org | |
| Financial Independence Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 19520 West Catawba Avenue | Ste 200 | Cornelius | NC | 28031 | US | molly.garner@figmarketing.com | |
| Finger Lakes Addiction Counseling and Referral Agency Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 28 E Main St | | Clifton Springs | NY | 14432 | US | melanie.reabold@flacra.org | |

| Company | Counterparty | | | Agreement | Address | Suite | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First Call Hospitality Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3435 56th St S Ste 100 | | Fargo | ND | 58104 | US | hwilcox@fchhotels.com | |
| First Connect Center LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 04 Commerce Street, #434 | | Newark | NJ | 7102 | US | accounts@firstconnecthealth.com | |
| First Credit Union | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 25 S. Arizona Place, Suite 111 | | Chandler | AZ | 85225 | US | debra.janusee@firstcu.net | |
| First Solutions Group LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1721 King St. | | Denver | CO | 80204 | US | logan@firstsolutions.group | |
| First State Bank | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 24300 LITTLE MACK | | Saint Clair Shores | MI | 48080 | US | amatalavy@fsb.bank | |
| Firstline Executives | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2123 Old Spartanburg Rd. #343 | | Greer | SC | 29650 | US | mjamison@firstlineexecutives.com | |
| FirstPRO Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1500 JFK Blvd | | Philadelphia | PA | 19102 | US | b.ingram@firstproinc.com | |
| Fishnet Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 20403 N Lake Pleasant RdSuite 117 Box 263 | | Peoria | AZ | 85382 | US | lisa@fishnetrecruiting.com | |
| Five Star - Habersham House | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5200 Habersham Street | | Savannah | GA | 31405 | US | lcunningham@5ssi.com | |
| Five Star Staffing and Recruiting, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 322 Tiger Court | | New Carlisle | IN | 46552 | US | lkeigley@5-star-recruiting.com | |
| FLAGMAN TRAINING LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3101-3199 Caroline St | | Saint Louis | MO | 63104 | US | brianna@apart-usa.com | |
| Flannery, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7400 Oak Grove Road | | Fort Worth | TX | 76140 | US | bob@flannerytrim.com | |
| Flex Jobs - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 Jefferson Drive,1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Flexton Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2590 N. First St. Suite 101 | | San Jose | CA | 95131 | US | rajdeep@flextoninc.com | |
| Flextrades | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 530321 | | Atlanta | GA | 30353 | US | ap@flextrades.com | |
| Florida Municipal Electric Association | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 10114 | | Tallahassee | FL | 32302 | US | azubaty@flpublicpower.com | |
| Fluent Language Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8801 JM Keynes Drive Suite 400 | | Charlotte | NC | 28206 | US | khaltman@languageline.com | |
| Focus on Ferals Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 7248 | | Tyler | TX | 75711 | US | savinglives@focusonferalstoday.com | |
| Fonville Morisey & Barefoot | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5121 Kingdom Way, Suite 205 | | Raleigh | NC | 27607 | US | jobs@fmbnewhomes.com | |
| Ford Automotive | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1845 E. Santa Fe | | Olathe | KS | 66062 | US | bryan.krastins@personified.com | |
| FORESIGHT TECHNOLOGIES | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1301 West Geneva Drive | | Tempe | AZ | 85282 | US | accounting@foresighttech.com | |
| Fort Myers - The News-Press | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 632 Del Prado Blvd N suite 301 | | Cape Coral | FL | 33909 | US | accoutspayable@islandcoastpeds.com | |
| Fortitude Financials | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3244 Harding St. #3 | | Carlsbad | CA | 92008 | US | sayuri.tomimura760@gmail.com | |
| Fortitude Financials-Hanford | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10879 Cedar Street | | Armona | CA | 93202 | US | gonzalezgazye@gmail.com | |
| Fortitude Systems | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5931 Topaz Vista Pl. | | Castle Pines | CO | 80108 | US | billing@fortitudesys.com | |
| Fountain - General | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 275 Sacramento Street 3rd Floor | | San Francisco | CA | 94111 | US | luke@fountain.com | |
| Four Winds Hospital | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 800 Cross River Road | | Katonah | NY | 10536 | US | klechter@fourwindshospital.com | |
| Fox Consultings | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Block A-40, I-thum Tower A, 10th Floor, Noida - Sector 62 | | Sector 17A | Uttar Pradesh | 203201 | IN | accounts1@foxconsultings.com | |
| Fpc of Arlington Heights | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 825 E Golf Rd | | Arlington Heights | IL | 60005 | US | cathy@fpcarlington.com | |
| FPC of Myrtle Beach | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO BOX 16125 | | Surfside Beach | SC | 29587 | US | jimk.fpc@comcast.net | |
| FranCoach | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4109 E. Oxford Lane | | Gilbert | AZ | 85296 | US | Tim@francoach.net | |
| Frank A. Purcell, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1640 S. Sepulveda Blvd | | West Los Angeles | CA | 90025 | US | fklinger@purcellintl.com | |
| Fredericktown Chevrolet | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 109 Bollinger Ave | | Fredericktown | OH | 43019 | US | careers@fmdychevy.com | |
| Freedom Highway Management, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 224 Union Blvd | | Wayne | NJ | 7470 | US | zalarashi@hotmail.com | |
| Freedom Staffing, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9120 Otis Ave Ste 100b | | Indianapolis | IN | 46216 | US | accounting@freedomstaffing.us | |
| Freeman Leonard - VI | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4835 LBJ Fwy Ste 1000 | | Dallas | TX | 75244 | US | kbeattie@imprimis.com | |
| Friar Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 21 Talcott Notch Road | | Farmington | CT | 6032 | US | mas@friar.com | |
| FullCircle Placements | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10223 Pickwick | | Saint Louis | MO | 63123 | US | dpreiner@fullcircleplacements.com | |
| FullCircle Placements | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10223 Pickwick | | Saint Louis | MO | 63123 | US | dpreiner@fullcircleplacements.com | |
| FullCircle Placements | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10223 Pickwick | | Saint Louis | MO | 63123 | US | dpreiner@fullcircleplacements.com | |
| Fulton Gardens Post Acute | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 537 E. Fulton Street | | Stockton | CA | 95209 | US | gropalidis@5ssi.com | |
| Furnished Quarters LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 104 W 27th St | | New York | NY | 10001 | US | Jason.Antoniazzi@furnishedquarters.com | |
| Fusion Corp Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2066 Avenue Road, 2nd FL | | Toronto | ON | M5M 4A6 | CA | jay@fusioncorp.ca | |
| Fusion Employer Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11 Gordon Ave Ste 3 | | Lawrenceville | NJ | 8648 | US | edurkas@fusionemployerservices.com | |
| Fute, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10203 Henbury St | | Orlando | FL | 32832 | US | Kiran.Kali@futeglobal.com | |
| Futran Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2025 Lincoln Hwy Ste 110 | | Edison | NJ | 8817 | US | accounts@futransolutions.com | |
| Future Force Personnel | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15800 NW 57th Ave | | Hialeah | FL | 33014 | US | henry@futureforcepersonnel.com | |
| Future Force Personnel | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15800 NW 57th Ave | | Hialeah | FL | 33014 | US | henry@futureforcepersonnel.com | |
| FVI SCHOOL OF NURSING AND TECHNOLOGY | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7757 W Flagler St, #220, | | Miami | FL | 33144 | US | ap@fvi.edu | |
| Gables Residential Trust | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3399 Peachtree Road NE | Suite 600 | Atlanta | GA | 30326 | US | clewis@gables.com | |
| Galaxy Infotech | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 825 Colorado BLBD suite 210 | | Los Angeles | CA | 90041 | US | info@galaxyinfotechinc.com | |
| Gale Healthcare - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1047 Whipple ave | Redwood | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| Garces, Grabler & LeBrocq, P.C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 235 Livingston Ave | | New Brunswick | NJ | 8901 | US | rjoskaitis@garcesgrabler.com | |
| Gardner Resources Consulting, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 110 Cedar St Ste 20 | | Wellesley | MA | 2481 | US | jlongabardi@grgc.com | |
| Gbsa Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2710 North Avenue | | Bridgeport | CT | 6601 | US | rjsheftic@graystoneadv.com | |
| GCB Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8200 Greenburrow Dr., Suite 900 | | McLean | VA | 22102 | US | ranjeet.thakur@gcbservices.com | |
| Gdkn Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9700 Stirling Road Suite 110 | | Hollywood | FL | 33024 | US | accounting@gdkn.com | |
| Gecko Hospitality | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1415 W 22nd St Ste Tower | | Oak Brook | IL | 60523 | US | robert@geckohospitality.com | |
| GEE Group Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12950 Race Track Rd | | Tampa | FL | 33626 | US | ap@geegroup.com | |
| GEHA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 310 NE Mulberry St | | Lees Summit | MO | 64086 | US | carolyn.walters@geha.com | |
| General Healthcare Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10440 North Central Expwy - Suite 1480 | | Dallas | TX | 75231 | US | accountspayable@ghresources.com | |
| Generis Tek Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 129 Fairfiled Way #212 | | Bloomingdale | IL | 60108 | US | ap@generistek.com | |
| Genesis 10 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 332 Minnesota Street | | Saint Paul | MN | 55101 | US | thuegel@genesis10.com | |
| Genesis Global Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3000 SW 148th Ave Ste 116 | | Miramar | FL | 33027 | US | achurch@genesis-global.com | |
| Genesis Global Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2901 SW 149th Ave. Suite 150 | | Miramar | FL | 33027 | US | achurch@genesis-global.com | |
| Geneva Worldwide, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 256 West 38th Street - 10th FL | | New York | NY | 10018 | US | accountingstaff@genevaworldwide.com | |
| Genisis Technology Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8366 RT 206, Building C,Suite 15 | | Hillsborough | NJ | 8844 | US | ap@genisists.com | |
| Genius Road, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14800 Quorum Drive Suite 285 | | Dallas | TX | 75254 | US | kzanatta@geniusroad.com | |
| Gentiva Health Services, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3550 Riverwood Pkwy | Suite 1400 | Atlanta | GA | 30339 | US | stacey.sanchez@gentivahs.com | |
| Georgia Systems Operations Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2100 E Exchange Place | | Tucker | GA | 30084 | US | gsocinvoices@gsoc.com | |
| GFI Empower - Brian | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | briangogf@gmail.com | |
| GFI Empower - Dionne Nicotera | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | dnicotera1217@gmail.com | |
| GFI Empower - Jeremy | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | jeremy.davis@davisfamilyfinancial.net | |
| GFI Empower - Karmvir | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | vm.principlesolutionsllc@gmail.com | |
| GFI Empower - Ron Hamaday | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | zoratti.c.larissa@gmail.com | |
| GFI Empower - Ron Hamaday | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | CA | 95138 | US | zoratti.c.larissa@gmail.com | |
| Gina's Unbelievable Learning Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7225 S. Prairie Ave | | Chicago | IL | 60619 | US | ginaslearning@att.net | |
| Glassdoor - Appcast Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street | Suite 150 | Lebanon | NH | 3766 | US | brian.garfield@appcast.io | |
| Global Avation Services, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 920 Aldrin Drive, Suite 250 | | Eagan | MN | 55121 | US | gcoleal@global-gse.com | |
| Global Connect Technologies Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 32969 Hamilton Court Suite 203 | | Farmington Hills | MI | 48334 | US | admin@gctus.com | |
| Global Electronic Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5325 Palmero Court | | Buford | GA | 30518 | US | sponder@gesrepair.com | |
| Global Employment USA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4905 West Tilghman Street Suite 160 | | Allentown | PA | 18104 | US | katie@globalemploymentusa.com | |
| Global Recruiters Network, Inc - Corporate | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 S. Wacker Drive, Suite 1300 | | Chicago | IL | 60606 | US | cmuller@grncorp.com | |
| Global Technical Talent, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 28 Deer St Ste 301 | | Portsmouth | NH | 3801 | US | shunter@gttit.com | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GlobalLogic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2535 Augustine Drive, 5th Floor Santa Clara, | California 95054 United States | Santa Clara | CA | 95054 | US | shrutthi.ketepalle@globallogic.com | |
| Globalpundits Technology Consultancy, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4715 Sunset Blvd Unit D | | Lexington | SC | 29072 | US | accounts@globalpundits.com | |
| Globe Life Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 133 NW 122nd St | | Oklahoma City | OK | 73114 | US | kimsmith@globe.life | |
| Globe Life Liberty National Division | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4160 Piedmont Parkway | | Greensboro | NC | 27410 | US | bleathers.globe@yahoo.com | |
| GNS North America | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13341 Quincy St | | Holland | MI | 49424 | US | rchavez@gnsauto.com | |
| GoldCoast Search Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 26031 Center Ridge Rd. Ste A | | Westlake | OH | 44145 | US | alex@gcsearchgroup.com | |
| Golden Care Home Health Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1330 Central Ave | | Indianapolis | IN | 46202 | US | ddavis@gchhservices.com | |
| Golden Care Home Health Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1330 Central Ave | | Indianapolis | IN | 46202 | US | ddavis@gchhservices.com | |
| Goldfinch Bros., Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11300 Beverly Park Rd | | Everett | WA | 98204 | US | laurat@goldfinchbros.com | |
| Goodwill Industries of Southern California | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 342 N San Fernando Rd | | Los Angeles | CA | 90031 | US | payvegoodwillsocal@ap-boxes.com | |
| Gordon Aluminum Industries, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Mason St | | Schofield | WI | 54476 | US | ap@gordonaluminum.com | |
| GoToro, Inc. - Non-Direct Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 280 Highway 35 South, Suite 302 | Red Bank, NJ | Red Bank | NJ | 7701 | US | erin.borodunovich@gotoro.io | |
| GoToro, Inc. - Non-Direct Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 280 Highway 35 South, Suite 302 | Red Bank, NJ | Red Bank | NJ | 7701 | US | erin.borodunovich@gotoro.io | |
| GoToro, Inc. - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 280 Highway 35 South, Suite 302 | | Red Bank | NJ | 7701 | US | ap@arraycorp.com | |
| GoToro, Inc. - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 280 Highway 35 South, Suite 302 | | Red Bank | NJ | 7701 | US | ap@arraycorp.com | jill.mergel@gotoro.io |
| gpac, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5900 S Doral Ave | Ste 103 | Sioux Falls | SD | 57108 | US | finance@gogpac.com | |
| GPS Hospitality | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2100 Riveredge Parkway, Suite 850 | | Atlanta | GA | 30328 | US | Vickie.Vojvan@gpshospitality.com | |
| GR - Signature Promotions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4500 Bowling Blvd | Ste 100 | Louisville | KY | 40207 | US | erica@nextleverlrecruitinginc.com | |
| GR - Signature Promotions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4500 Bowling Blvd | Ste 100 | Louisville | KY | 40207 | US | erica@nextleverlrecruitinginc.com | |
| Graphic Packaging International LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1500 Riveredge Pkwy NW | | Atlanta | GA | 30329 | US | brittani.wilson@graphicpkg.com | |
| Gravity-Tech Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16192 COASTAL HWY | | Lewes | DE | 19958 | US | siddhant@gravity-techinc.com | |
| Gray Agency | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 117 Elmdale Rd. | | Lafayette | LA | 70508 | US | jrgray1022@gmail.com | |
| GRAYSON SEARCH PARTNERS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 115 S. LASALLE ST. SUITE 2600 | | Chicago | IL | 60603 | US | nheq@graysonssp.com | |
| Greater New Haven Transit District | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 840 Sherman Ave | | Hamden | CT | 6514 | US | jbrown@gnhtd.org | |
| Greater Pasadena General Office | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 801 North Brand Blvd | | Glendale | CA | 91203 | US | eeldridge01@ft.newyorklife.com | |
| Greenlight Professional Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 319 Littleton Road | Suite 308 | Westford | MA | 1886 | US | jconsolo@gpsnational.com | |
| Greyhound Staffing, Inc. dba Express Employment Professionals | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2538 Hilliard Rome Rd | | Hilliard | OH | 43026 | US | scott.johnson@expresspros.com | |
| grg-america.com | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7290 Kensington Road | | Brighton | MI | 48116 | US | ap@grg-america.com | |
| Grit Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 NW 63rd Street Suite 130 | | Oklahoma City | OK | 73116 | US | ryan.alexander@gritresourcesstaffing.com | |
| Grocery Outlet | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5650 Hollis St. | | Emeryville | CA | 94608 | US | glangerfield@cfqc.com | |
| GrubHub - One Red Cent Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@oneredcent.com | |
| Gstek, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 911 Cedar Road | | Chesapeake | VA | 23322 | US | hr@gstekinc.com | |
| G-TECH | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17101 Michigan Ave | | Dearborn | MI | 48126 | US | accounting@goptechus.com | |
| Guerdon LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5556 S Federal Way | | Boise | ID | 83716 | US | lmeyers@guerdon.com | lleonardi@guerdon.com |
| Gurnick Academy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2121 South El Camino Real | Building B-200 | San Mateo | CA | 94401 | US | dkuhs@gurnick.edu | |
| Gurnick Academy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2121 South El Camino Real | Building B-200 | San Mateo | CA | 94403 | US | lwillis@gurnick.edu | |
| Gus Perdikakis Associates Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9155 Governors Way Unit A | | Cincinnati | OH | 45249 | US | joannp@gpainc.net | |
| GxPartners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7626 Prairie View Lane | | Indianapolis | IN | 46256 | US | eroach@gxpartnersgroup.com | |
| H2 Technologies, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2501 SE Maffitt Lake Rd | | West Des Moines | IA | 50061 | US | jobber@h2tech.biz | |
| Habib American Bank | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 150 E. 45th Street | | New York | NY | 10017 | US | Mvelez@habbank.com | |
| Hague Quality Water of Kansas City Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 711 N Lindenwood Dr | | Olathe | KS | 66062 | US | finance.hague4c@gmail.com | |
| Haley Marketing Group, Inc.- Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 410 | Williamsville, NY | Buffalo | NY | 14221 | US | rkurtz@haleymarketing.com | |
| Haliczer Pettis & Schwamm, P.A. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | One Financial Plaza | | Fort Lauderdale | FL | 33394 | US | gperez@hpslegal.com | |
| Hallmark Global Technologies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 motor parkway, suite D 26 | | Hauppauge | NY | 11788 | US | suman@hgtechinc.net | |
| Hallmark Global Technologies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 motor parkway, suite D 26 | | Hauppauge | NY | 11788 | US | suman@hgtechinc.net | |
| Hamilton-Ryker Company LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 325 Bridge Street | | Franklin | TN | 37064 | US | afriedl@hamilton-ryker.com | |
| happy happy cow | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13101 E LOOP 1604 N APT 3102 | | Live Oak | TX | 78233 | US | JessicaGraham@happycow.net | |
| Harbor Care, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 45 High St | accountspayable@harborcarenh.org | Nashua | NH | 3060 | US | accountspayable@harborcarenh.org | |
| HARRIS ENVIRONMENTAL SYSTEMS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11 Connector Road | | Andover | MA | 1810 | US | langer@harrisenv.com | |
| Hci Global Systems, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 24543 Indoplex Cir # 220 | | Farmington Hills | MI | 48335 | US | upasna@hciglobal.com | |
| HEAD FIELD SOLUTIONS PVT. LTD. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | M-9, Lajpat Nagar II | | New Delhi | Delhi | 110024 | IN | kunal@headfield.com | |
| Health Business Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10620 Griffin Road Suite 204 | | Cooper City | FL | 33328 | US | kelha@hbsfocus.com | |
| Health Services Advisory Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3133 E Camelback Rd | Suite 140 | Phoenix | AZ | 85016 | US | gjoodman@hsag.com | |
| Healthcare Solutions Team | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Superior Ave. East | | Cleveland | OH | 44114 | US | jose.gonzalez@htstaff.com | |
| HealthRIGHT 360 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1563 Mission Street | | San Francisco | CA | 94103 | US | mseidman@healthright360.org | |
| HealthTrust Workforce Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Sawgrass Corporate Parkway 6th Floor | | Sunrise | FL | 33323 | US | tampa.nonpo@healthtrustpg.com | |
| HealthTrust Workforce Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Sawgrass Corporate Parkway 6th Floor | | Sunrise | FL | 33323 | US | tampa.nonpo@healthtrustpg.com | |
| Hear Now Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 879 West 190th Street, | | Gardena | CA | 90248 | US | monica@hearnow4you.com | |
| Heartland Granite, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2518 W. May | | Wichita | KS | 67213 | US | ron@heartlandgraniteks.com | |
| Heidi Martin Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 770 Barrington Rd. | | Grosse Pointe | MI | 48230 | US | heidimartin414@gmail.com | |
| Helping Hands Transportation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1011 Rancho Conejo Blvd | | Thousand Oaks | CA | 91320 | US | karina.quinones@helpinghandstransportation.com | |
| Hendrick Automotive Group Corporate | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6000 Monroe Rd #100 | | Charlotte | NC | 28212 | US | AccountsPayable@hendrickauto.com | |
| Henry & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 290 forge drive | | Lebanon | OH | 45036 | US | lynnhenrypfs@gmail.com | |
| Hephzibah Children's Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1144 Lake Street, 5th floor | | Oak Park | IL | 60301 | US | mjoyce@Hephzibahhome.org | |
| Hertrich's Family of Automobile Dealership, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1427 Bay Road | | Milford | DE | 19963 | US | tstout@hertrichs.com | |
| HGS - Change State Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 622 Emerson Rd | | Saint Louis | MO | 63141 | US | angela.leahey@teamhgs.com | |
| HHS Technology Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6600 N. Andrews Avenue Suite 570 | | Fort Lauderdale | FL | 33309 | US | lynn.param@hhstechgroup.com | |
| Hidden Hills Ranch | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19014 Pesante Rd | | Salinas | CA | 93907 | US | mark@hiddenhillsranch.org | |
| High Bridge Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | | | Skilman | NJ | 8558 | US | ranjit@highbridgeusa.com | |
| Higher Hire - Everlong Media Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4025 Spencer St. Suite #103, | | Torrance | CA | 90503 | US | amy@everlongmedia.com | |
| Higher Hire - Everlong Media Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4025 Spencer St. Suite #103, | | Torrance | CA | 90503 | US | amy@everlongmedia.com | |
| Highland Industrial Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 221 Township Lane | | Athens | GA | 30606 | US | morgann@highlandin.com | |
| Highlands Residential Mortgage, LTD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12001 N. Central Expressway, Suite 750 | | Dallas | TX | 75243 | US | clocklear@highlandsmortgage.com | |
| Hi-Hope Service Center, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 882 HI Hope Rd | | Lawrenceville | GA | 30043 | US | accountspayable@hihopecenter.org | |
| HII Mission Technologies division | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1750 Tyson Blvd | Suite 1300 | McLean | VA | 22102 | US | james.roberson3@hii-tsd.com | |
| HILL WARD HENDERSON | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 E Kennedy Blvd | | Tampa | FL | 33602 | US | lmurfield@hwhlaw.com | |
| Hillendale Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2493 Hilldale Dr | | Norristown | PA | 19403 | US | info@hillendalegroupllc.com | |
| Hinds County HR Agency | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 258 Maddox Rd | | Jackson | MS | 39212 | US | cbingham@hchra.org | |
| Hinds County HR Agency | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 258 Maddox Rd | | Jackson | MS | 39212 | US | cbingham@hchra.org | |
| Hipp Workforce Solutions, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3301 Rexwoods Dr, Ste 200 | | Raleigh | NC | 27607 | US | paul.hask@hipp-wfs.com | |
| Hirani Engineering and Land Surveying, P.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 30 Jericho Executive Plaza | Suite 200C | Jericho | NY | 11753 | US | ap@hiranigroup.com | |
| Hire Tech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5180 Richmond Rd. | | Bedford Heights | OH | 44146 | US | Jeff.malek@hiretechgroup.com | |
| Hire Up Staffing Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 155 E Shaw Ave Ste 108 | | Fresno | CA | 93710 | US | carrie@hireupss.com | |

| Company | Counterparty | | Agreement | Address | Suite/Floor | City | State | Zip | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hire Velocity, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6825 Jimmy Crtr Blvd # 1180 | | Norcross | GA | 30071 | US | accountspayable@hirevelocity.com | |
| Hirecode LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 67 North Hayden Parkway | | Hudson | OH | 44236 | US | dlinke@hirecode.com | |
| Hirecode LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 67 North Hayden Parkway | | Hudson | OH | 44236 | US | dlinke@hirecode.com | |
| Hired by Matrix | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 297 Kinderkamack Road | Suite 101-124 | Oradell | NJ | 7649 | US | accountspayable@hiredbymatrix.com | |
| HireList.AI | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 131 Continental Dr Suite 305 | | Newark | DE | 19713 | US | sree@hirelist.ai | |
| Hireology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 303 East Wacker | Suite 400 | Chicago | IL | 60601 | US | accounting@hireology.com | |
| HireProHealth | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7027 Old Madison Pike, NW | suite 108 | Huntsville | AL | 35806 | US | athompson@hireprohealth.com | |
| HireTeamMate Inc. dba hireEZ | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2513 E. Charleston Rd Suite 200 | | Mountain View | CA | 94043 | US | ap@hiretzal.com | |
| Hirextra Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3455 Peachtree Road NE, Suite 500, | | Atlanta | GA | 30326 | US | kv@hirextra.com | |
| HiringThing Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 697 | | Bartonsville | PA | 18321 | US | billing@hiringthing.com | |
| Historic Tours of America | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 108 Sea Grove Main Street | 2nd Floor | Saint Augustine | FL | 32080 | US | jhuestis@historictours.com | |
| Hi-Tek Professionals, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 103 Chesley Dr. Suite 207 | | Media | PA | 19063 | US | PM@htp86.com | |
| HiTT Contracting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2900 Fairview Park Drive | | Falls Church | VA | 22042 | US | chillard@hitt-gc.com | |
| HLM Strategies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11157 Beneux Bottom Rd | | Mulberry | AR | 72947 | US | heather1.wehnertruckers@gmail.com | |
| HMG AMERICA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33 WOOD AVE SOUTH, SUITE 600 | | Iselin | NJ | 8830 | US | mark@hmgamerica.com | |
| HML Professional Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1164 Olympia Drive | | Rochester Hills | MI | 48306 | US | heidi@hmlpro.com | |
| Holcim - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Home Instead Senior Care - Schenectady, NY | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 650 Franklin St. | | Schenectady | NY | 12305 | US | kim.serafino@homeinstead.com | |
| Homrichincorporated | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 Matlin Rd | | Carleton | MI | 48117 | US | tikap@homrich.com | |
| Homrichincorporated | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 Matlin Rd | | Carleton | MI | 48117 | US | tikap@homrich.com | |
| Honeywell - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| Honeywell - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | accountspayable@joveo.com |
| Honorvet Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 271 US Highway 46 C202 | | Fairfield | NJ | 7004 | US | AP@honorvettech.com | |
| Honorvet Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 271 US Highway 46 C202 | | Fairfield | NJ | 7004 | US | AP@honorvettech.com | |
| Honorvet Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 271 US Highway 46 C202 | | Fairfield | NJ | 7004 | US | AP@honorvettech.com | |
| Honu Services Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Aaronia Place | | Kailua | HI | 96734 | US | tanya@honuservices.com | |
| Horizon Farm Credit | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 300 Winding Creek Blvd | | Mechanicsburg | PA | 17050 | US | bkeim@agchoice.com | |
| Hornet Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7751 Belfort Parkway, Suite 150 | | Jacksonville | FL | 32256 | US | ap@geegroup.com | |
| Hose Tech USA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13181 Harmon Rd | | Fort Worth | TX | 76177 | US | heather@hosetechusa.com | |
| HRT | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3400 Victoria Blvd | | Hampton | VA | 23861 | US | acctspayable@hrtransit.org | |
| HS Fiduciary Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 512 Old Hickory Blvd Apt 2703 | | Nashville | TN | 37209 | US | hslaughter.fb@gmail.com | |
| Hsgi Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 481 | | Dacula | GA | 30019 | US | accounting@hsgi-inc.com | |
| Hueman | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1776 American Heritage Life Drive, Suite 300 | | Jacksonville | FL | 32224 | US | ap@hueman.com | |
| HUGHES FEDERAL CREDIT UNI | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 11900 | | Tucson | AZ | 85734 | US | accountspayable@hughesfcu.org | |
| Human Element Co. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 26650 The Old Road Suite 110 | 24324 Mornington Drive | Valencia | CA | 91355 | US | jennifer@humanelementcompany.com | |
| Humetis Technologies Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4478 Rte 27 Ste 201 | | Kingston | NJ | 8528 | US | anupam.b@humetis.com | |
| Huntsman International LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10003 Woodloch Forest Drive | | The Woodlands | TX | 77380 | US | colin_mitchell@huntsman.com | |
| Huth Technologies, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1306 Electric Ave | | East Pittsburgh | PA | 15112 | US | zach@huthtechnologies.com | |
| | | | | | | | | | | | |
| Hydromine Valve Innovations | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4410 N. Stahl Park, Unit 202, Stahl Business park | | San Antonio | TX | 78229 | US | henry@hydromine.biz | |
| ICI Homes Residential Holdings, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2379 Beville Rd | | Daytona Beach | FL | 32119 | US | lcaracushansky@icihomes.com | |
| Icon Information Consultants | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Waugh Dr Ste 300 | | Houston | TX | 77007 | US | direland@iconconsultants.com | |
| Iconma, L.L.C | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 850 Stephenson Hwy | | Troy | MI | 48083 | US | apinfo@iconma.com | |
| | | | | | Each company is a stand alone company and each has its own AP department. | | | | | | |
| IDN H. Hoffman Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7330 W. Montrose Ave. | | Norridge | IL | 60706 | US | mgarcia@idnhhoffman.com | |
| Ignitec | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23655 Broderick Road, Suite 340 | | Sterling | VA | 20166 | US | howleh@ignitecinc.com | |
| IGOR 1 CORP | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5240 Natick Avenue | | Sherman Oaks | CA | 91411 | US | admin@igor1corp.com | |
| iHire – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 41 E All Saints Street | Frederick, MD 21701 | Frederick | MD | 21701 | US | accounting@ihire.com | |
| Il Department of Children and Family Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2020 W Roosevelt Rd | | Chicago | IL | 60608 | US | ivia.d.ortega@illinois.gov | |
| ILink Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 24402 W. Lockport Street | | Plainfield | IL | 60544 | US | amy@ilinkresources.com | |
| ill drinkto that | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO BOX 106 | | Pollock | SD | 57648 | US | lindawalder@illdrinktothat.net | |
| Imagine Learning – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | |
| Imcs Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9901 East Valley Ranch Parkway | Suite 3020 | Irving | TX | 75063 | US | bala@imcsgroup.net | |
| Imcs Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9901 East Valley Ranch Parkway | Suite 3020 | Irving | TX | 75063 | US | bala@imcsgroup.net | |
| iMettle Consulting LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2531 Portici Pass | | Round Rock | TX | 78665 | US | ravi.danapur@imettleconsulting.com | |
| Immersotec LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2501 CHATHAM RD SUITE R | | Springfield | IL | 62704 | US | jsmith@immersotec.com | |
| Impact Business Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1188 East Paris Avenue SE, Suite 120 | Suite 302 | Grand Rapids | MI | 49546 | US | tblakely@impactbusinessgroup.com | |
| Impact Technical Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 515 E Crossville Rd. Suite 480 | | Roswell | GA | 30075 | US | neil@impacttechservices.com | |
| Impact Technology Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18325 North Allied Way, Ste. 210 | | Phoenix | AZ | 85054 | US | ap@go-impact.com | |
| Imperial Die Casting Co. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2249 Old Liberty Rd. | | Liberty | SC | 29657 | US | IMPAP@RCMINDUSTRIES.COM | |
| Incubation Systems India Pvt Ltd | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 110 Main Street Suite 1304 | | Saco | ME | 4072 | US | resources@companneil.com | |
| Independent Phlebotomy & Health Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2833 Cleveland Ave NW, Suite 11 & 12 | | Canton | OH | 44709 | US | bir@independentphlebotomyservice.com | |
| Index Finance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2651 Saffron Ln, Apt 21 | | Beavercreek | OH | 45431 | US | nicolas.birn3@gmail.com | |
| Indianapolis Airport Authority | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7800 Col. H. Weir Cook Memorial Drive | | Indianapolis | IN | 46241 | US | cmawi@ind.com | |
| Indianapolis Neighborhood Housing Partnership, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3550 Washington Blvd | | Indianapolis | IN | 46205 | US | jmeeker@inhp.org | |
| Indotronix International Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 687 Lee Road | | Rochester | NY | 14606 | US | payables@iic.com | |
| Indu LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2760 Peachtree Ind. Blvd | Suite D | Duluth | GA | 30097 | US | Accounts@integrow.com | |
| Indus USA Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18510 Green Land Way, Ste E | | Houston | TX | 77084 | US | murali.p@indus-usa.com | |
| Industrial Resource Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18818 Teller Avenue #220 | | Irvine | CA | 92612 | US | cpaisley@irgsolution.com | |
| Inergroup – Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Infinite Computer Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2600 Tower Oaks Blvd, | Suite 700 | Rockville | MD | 20852 | US | us-accounting@infinite.com | |
| In-finite Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31150 Center Ridge Rd | | Westlake | OH | 44145 | US | mburns@in-finite.com | |
| Infinite Technologies, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1264 Hawks Flight Ct, Suite 210 | | El Dorado Hills | CA | 95762 | US | acctspayable@infinitech-inc.com | |
| Infinity Arc Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1130 Ashgrove Crescent | | Oshawa | ON | L1K 2W5 | CA | praveen@infinity-arc.com | |
| Infinity Staffing Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 30 N Gould St | | Sheridan | WY | 82801 | US | hr@infinitysolutions.ca | |
| Infinium Health Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10130 Mallard Creek Rd | | Charlotte | NC | 28262 | US | mglireath@infiniumhs.com | |
| Influence To Inspire | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6001 Buckingham Dr, Bensalem PA 19020 | | Bensalem | PA | 19020 | US | geethupati@influence2inspire.us | |
| Infomatics Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31313 NW Hwy Ste 219 | | Farmington Hills | MI | 48334 | US | cheryl.nelson@infomatec.com | |
| Infopeople Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 450 Seventh Avenue, Suite 1106 | | New York | NY | 10123 | US | ap@infopeoplecorp.com | |
| Information Resource Group Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1617 Southridge Drive | | Jefferson City | MO | 65109 | US | asharma@irginc.net | |
| Information Security Media Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 8043 | | Princeton | NJ | 8543 | US | smurphy@ismgcorp.com | |
| InfoStride | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3031 Tisch Way, 110 Plaza West | | San Jose | CA | 95128 | US | deep.kumar@infostride.com | |
| InfraHire Group Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2101 Gateway Centre Blvd Ste 104, | | Morrisville | NC | 27560 | US | vincent@infrahire.com | |

| Company | Counterparty | | Agreement | Address | Suite/Floor | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Inframark, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 220 Gibraltar Road | | Horsham | PA | 19044 | US | mark.kennedy@inframark.com |
| InnoCom, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 178/5 3rd floor, 8th F Main Road, Jayanagar 3rd block | | Bengaluru | Karnataka | 560011 | IN | prasad@innocominc.com |
| Innova Software Services Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16192, Coastal Highway | | Lewes | DE | 19958 | US | hr@innovasoftservices.com |
| Innova Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1455 Lincoln Parkway East | Suite 450 | Atlanta | GA | 30346 | US | apinvoices@innovasolutions.com |
| Innova Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1455 Lincoln Parkway East, Suite 450 | | Atlanta | GA | 30346 | US | apinvoices@innovasolutions.com |
| Innovairre Communications, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 Executive Campus Suite 200 | | Cherry Hill | NJ | 8002 | US | jlhay@innovairre.com |
| Innovative Development LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18 Mainland rd | | Harleysville | PA | 19438 | US | martina.rohl@id-llc.com |
| Innovative Information Technologies, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5 Independence Way., Suite 230 | | Princeton | NJ | 8540 | US | hr@innovativeinfotech.com |
| Innovative Services and Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 921 E. Fort Avenue Suite 325 | | Baltimore | MD | 21230 | US | freyes@in2llc.com |
| Inserts East Incorporated | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7045 Central Highway | | Pennsauken | NJ | 8109 | US | carlab@insertseast.com |
| Insight Credit Union | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P O Box 4900 | | Orlando | FL | 32802 | US | dmahoney@insightcreditunion.com |
| Insperity Support Services, L.P. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19001 Crescent Springs Drive | | Kingwood | TX | 77339 | US | becky.resendiz@insperity.com |
| Inspire | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 Fletcher Street | | Goshen | NY | 10924 | US | khrometa@inspirecp.org |
| Inspire U | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3153 Maple Rd | | Huntington Valley | PA | 19006 | US | fpfrye@gmail.com |
| InstantServe LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1232 East King Street | | Lancaster | PA | 17602 | US | mark.w@iserveworld.com |
| InstantServe LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1232 East King Street | | Lancaster | PA | 17602 | US | mark.w@iserveworld.com |
| InstantServe LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1232 East King Street | | Lancaster | PA | 17602 | US | mark.w@iserveworld.com |
| Insurance Savers, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6522 N 16TH ST STE 3 | | Phoenix | AZ | 85016 | US | joe@az.insure |
| Insure National | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13455 Noel Road, Suite 1000 | | Dallas | TX | 75240 | US | cmoore@insure-national.com |
| Integrated Resources, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | One Broadway, 14th floor | | Cambridge | MA | 2142 | US | ap@iriionline.com |
| Integrated Talent Strategies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7060 Spring Meadows Drive West Suite D | | Holland | OH | 43528 | US | rboman@wehirepeople.com |
| Integrity Skilled-Trades Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31805 Middlebit Rd # 304 | | Farmington Hills | MI | 48334 | US | damon@isg-staffing.com |
| Integro Recruiting Consultants, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1835 E. Hallandale Beach Blvd | Unit #203 | Hallandale Beach | FL | 33009 | US | jason@integrorc.com |
| Intellipro Group Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3120 Scott Blvd Suite 301 | | Santa Clara | CA | 95054 | US | accounting@intelliprogroup.com |
| Intelliswift Software, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 39120 Argonaut Way # 201 | | Fremont | CA | 94538 | US | ap@intelliswift.com |
| Intelliswift Software, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 39120 Argonaut Way # 201 | | Fremont | CA | 94538 | US | christine@intelliswift.com |
| Interactive Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8001 Belfort Parkway Suite 120 | | Jacksonville | FL | 32256 | US | jdedman@irtalent.com |
| Interbase Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 22485 La Palma Ave., Suite 200-D | | Yorba Linda | CA | 92887 | US | chandresh@interbasecorp.com |
| Interes Solutions Private Limited | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 410 Aaryan Workspace2 Gulbai Tekra | | Ahmedabad | Gujarat | 3800063 | IN | raj@interessolutions.com |
| International Business Solutions and Contracting Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2360 W Broad St. T8, | | Athens | GA | 30606 | US | mb@ibsc4all.com |
| Intlelligent Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 80 Blue Ravine Rd, Ste 105 | | Folsom | CA | 95630 | US | sanditha@intlelligent.com |
| Intuit Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 399 North Third Street | | Campbell | CA | 95008 | US | michelle.scheidler@radancy.com |
| I-Peach Technologies LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5710 Shiloh Woods Drive | | Cumming | GA | 30040 | US | arthi@ipeachtech.com |
| Ipivot | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 405 Ridge Rd | | Dayton | NJ | 8810 | US | satya@ipivot.io |
| iRecruitee - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| iRecruitSolutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 260 Madison Avenue | | New York | NY | 10016 | US | arron@irecruitsolutions.com |
| Ironclad Environmental Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4088 Loop Central Dr | | Houston | TX | 77081 | US | kjohnson@ironcladenvironmental.com |
| Irvine Technology Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2850 Redhill Ave Suite 230 | | Santa Ana | CA | 92705 | US | nicole.ortiz@itccorp.com |
| ISI | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3850 N. Wilke Road | | Arlington Heights | IL | 60004 | US | grant.simmons@biz-solve.com |
| Istaff, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1325 Satellite Blvd NW # 801 | | Suwanee | GA | 30024 | US | jason@istaff.com |
| IT Accel | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 30 East 39th St., 6th Floor | | New York | NY | 10016 | US | invoices@itaccel.com |
| IT Network | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15335 NE 106th Court | | Redmond | WA | 98052 | US | sally@it-network.com |
| IT Network | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15335 NE 106th Court | | Redmond | WA | 98052 | US | sally@it-network.com |
| IT Network | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15335 NE 106th Court | | Redmond | WA | 98052 | US | sally@it-network.com |
| It People Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1906 E NC Highway 54 100f Suite 100F | | Durham | NC | 27713 | US | mstout@itpeoplecorp.com |
| IT Solutions Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 190 Tamarack Cir, | | Skillman | NJ | 8558 | US | ranga@itcsolutions.com |
| IT Trailblazers, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2050 Route 27, Suite 203 | | North Brunswick | NJ | 8902 | US | accounts@ittblazers.com |
| Itbrainiac | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 394 Pacific Ave | Suite 320 FL 3 | San Francisco | CA | 94111 | US | tblackburn@itbtalent.com |
| I-Tech Personnel Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6627 Atlantic Blvd. Unit 1 | | Jacksonville | FL | 32207 | US | eric@itechpersonnel.com |
| ITO LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 140 Walnut Street, Suite 205 | | Kansas City | MO | 64106 | US | jhouston@itglo.net |
| Ivy Falls Family Medicine | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10475 Medlock Bridge Road, Suite 815 | | Duluth | GA | 300997 | GE | evoswinkel@ivyfallsfamilymedicine.com |
| Ivyhill Technologies LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4301 Garden City Drive, Suite 410 | | Hyattsville | MD | 20781 | US | deaton@ivyhilltech.com |
| J Sam Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19214 Clay Rd Suite R PMB 1060 | | Katy | TX | 77449 | US | jarvis@jsamconsulting.com |
| JAM Recruitment & Consulting LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 355 South End Avenue, 14B | | New York | NY | 10280 | US | jmastropaolo@patriceandassociates.com |
| James Scott Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1441 BroadwaySuite 6013 - 6th floor | | New York | NY | 10018 | US | ryan@jamesscottgroup.com |
| Jamison Perry, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 22113 W 83rd Street | | Lenexa | KS | 66227 | US | jjamison@jamisonperry.com |
| Jamison Professional Services Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2995 E Point St | | Atlanta | GA | 30344 | US | calfred@jps-online.com |
| Jamison Professional Services Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2995 E Point St | | Atlanta | GA | 30344 | US | calfred@jps-online.com |
| Jannatec Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1545 Maley Drive | | Greater Sudbury | ON | P3A 4R7 | CA | jessica.moore@jannatec.com |
| JC3-Acquisition - Jobcase Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |
| JC4-Acquisition - Jobcase Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |
| JC5-Synd - Jobcase Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |
| JC6-Acquisition - Jobcase Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |
| Jeff Harris and Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 905 McClellan Place | | Greensboro | NC | 27409 | US | jeff@jeffharrisassociates.com |
| Jeffrey Marcus, MD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7301 W PALMETTO PARK RD | | Boca Raton | FL | 33433 | US | jmofficemanager@yahoo.com |
| Jeroboam Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5261 73rd St | | Maspeth | NY | 11378 | US | frank@jeroboamgroup.com |
| Jersey college | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 546r route 46 | | Teterboro | NJ | 7608 | US | gkarr@jerseycollege.edu |
| Jersey college | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 546r route 46 | | Teterboro | NJ | 7608 | US | gkarr@jerseycollege.edu |
| Jersey college | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 546r route 46 | | Teterboro | NJ | 7608 | US | gkarr@jerseycollege.edu |
| Jes Ramsey | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4952 Sandestin Dr | | Dallas | TX | 75287 | US | jesramsey@hotmail.com |
| Jessie Trice Community Health System, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5361 NW 22nd Ave | | Miami | FL | 33142 | US | JTCHCAccountsPayable@JTCHC.org |
| Jetz Service Co Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 901 Ne River Rd Ste 3 | | Topeka | KS | 66616 | US | pperce@jetzservice.com |
| Jewish Family Service of Los Angeles | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3580 Wilshire Blvd # 700 | | Los Angeles | CA | 90010 | US | dwallace@jfsla.org |
| Jim Click Automotive Team | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 780 W. Competition Rd. | | Tucson | AZ | 85705 | US | sfluker@jimclick.com |
| Jim Specht & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 400 Regency Ct. | | Denton | TX | 76210 | US | spechtassociates@gmail.com |
| JJ DeLong & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19220 Lorain road | | Fairview Park | OH | 44126 | US | bbishop@jjdelong.com |
| JMJ Phillip Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 755 W Big Beaver Rd, Suite 2100 | | Troy | MI | 48084 | US | dennis.theodorou@jmjphillip.com |
| Job Elephant - Agency Post | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 333 Research Ct | Suite 200 | Norcross | GA | 30092 | US | agencypost@jobelephant.com |
| Job Traffic Ltd. - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9 Chelford Drive | | Northwich | Cheshire | CW9 8XP | UK | ghurlin@iotraffic.co.uk |
| JobAdx - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2155 Leanne Blvd, Unit 240, | | Mississauga | ON | L5K 2K8 | CA | accounts@jobadx.com |
| Jobcase - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |
| Jobcase (dba Recruitology) | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 Broadway 6th Floor | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jobcase JC7-Hosted Apply Feed - Jobcase Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 Broadway | | Cambridge | MA | 2139 | US | accountspayable@jobcase.com | |
| Jobconversion, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 895 Kings Way | | Nekoosa | WI | 54457 | US | info@jobconversion.net | |
| Jobconversion, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 895 Kings Way | | Nekoosa | WI | 54457 | US | info@jobconversion.net | |
| Jobconversion, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 895 Kings Way | | Nekoosa | WI | 54457 | US | info@jobconversion.net | |
| JobG8 - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 675 Alpha Drive, Ste E | | Mayfield Heights | OH | 44143 | US | david.cowling@jobg8.com | |
| JobGet - Direct Priority Feed - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 50 Milk St.Boston, | | Boston | MA | 2109 | US | rachel@jobget.com | |
| JobGet (JobGet Dashboard Feed) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 50 Milk St.Boston | | Boston | MA | 2109 | US | rachel@jobget.com | |
| JobGet (JobGet V2 Priority Feed) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 50 Milk St. | | Boston | MA | 2109 | US | ap@jobget.com | |
| JobGet Inc. - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 50 Milk St. | | Boston | MA | 2109 | US | ap@jobget.com | |
| Jobgoal - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1471 Lear Industrial Pkwy | Avon, OH | Avon | OH | 44011 | US | Accounting@jobgoal.com | |
| JobLeads - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Brandstwiete 4, 20457 | | Hamburg, Germany | | 20457 | DE | invoice@jobleads.com; ralph.bender@jobleads.com | |
| JobLeads - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Brandstwiete 4, 20457 | | Hamburg, Germany | | 20457 | DE | invoice@jobleads.com | ralph.bender@jobleads.com |
| Joblift Inc. - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 830 Crescent Center Drive Ste 320 | | Franklin | TN | 37067 | US | jobliftinc@bill.com | |
| JobLookup - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33 Cavendish Square, | | London | Greater London | W1G 0PW | UK | simon.k@joblookup.com | |
| JobLookup - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33 Cavendish Square, | | London | Greater London | W1G 0PW | UK | simon.k@joblookup.com | james.w@joblookup.com |
| JobMESH GmbH - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Mergenthalerallee 15-21 | | Eschborn | | 65760 | DE | invoice@jobmesh.io | |
| JobMESH GmbH (Premium Feed) - Pr | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Mergenthalerallee 15-21 | | Eschborn | | 65760 | DE | invoice@jobmesh.io | |
| Jobot | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3101 W. Pacific Coast Highway | | Newport Beach | CA | 92663 | US | ap@jobot.com | |
| Jobot | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3101 W. Pacific Coast Highway | | Newport Beach | CA | 92663 | US | ap@jobot.com | |
| Jobrapido - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Via Paleocapa 7, 20121, | | Milano Italy | | 20121 | IT | finance@jobrapido.com | |
| Jobriel, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 271 Robinson Dr | | Tustin | CA | 92782 | US | hello@jobriel.com | |
| Jobriel, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 271 Robinson Dr | | Tustin | CA | 92782 | US | hello@jobriel.com | |
| Jobriel, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 271 Robinson Dr | | Tustin | CA | 92782 | US | hello@jobriel.com | |
| Jobriel, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 271 Robinson Dr | | Tustin | CA | 92782 | US | hello@jobriel.com | |
| Jobriel, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 271 Robinson Dr | | Tustin | CA | 92782 | US | hello@jobriel.com | |
| Jobscast - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19 Trinity Square, | United Kingdom | Llandudno | Gwynedd | LL30 2RD | UK | gavin@channelpeople-us.com | |
| Jobscore | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3600 21st Street #203 | | San Francisco | CA | 94114 | US | Accounting@jobscore.com | |
| Jobserve - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 675 Alpha Drive | Suite E | Highland Heights | OH | 44143 | US | maiello@careerboard.com | |
| Jobserve - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 675 Alpha Drive | Suite E | Highland Heights | OH | 44143 | US | maiello@careerboard.com | |
| JobTarget - Programmatic Fulfillment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 600 summer street, | 5th Floor | Stamford | CT | 6901 | US | ap@jobtarget.com | |
| Jobtarget LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 225 State St Ste 300 | | New London | CT | 6320 | US | c.morrone@jobtarget.com | |
| Jobtome - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Via Gaggiolo 46/A | Stabio, Switzerland | Stabio | | 6855 | CH | luca.mariano@jobtome.com | |
| Johari Montclair | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 703 Hi Stirrup | | Horseshoe Bay | TX | 78657 | US | deborah@joharionline.com | |
| John H. Carter Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17630 Perkins Rd | | Baton Rouge | LA | 70810 | US | mary.fontenot@johnhcarter.com | |
| John Witri | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15501 Munn Road | | Cleveland | OH | 44111 | US | johnwitri@aol.com | |
| Johnson Service Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 East Oak Hill Drive | Suite 200 | Westmont | IL | 60559 | US | accountspayable@jsginc.com | |
| Johnson Service Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 East Oak Hill Drive | Suite 200 | Westmont | IL | 60559 | US | accountspayable@jsginc.com | |
| Jordan Anderson Advertising | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 936 SW 1st Ave., Suite 350 | | Miami | FL | 33130 | US | jordan@jordananderson.com | |
| Joshua Begley | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7339 Harrison Ave | | Cincinnati | OH | 45231 | US | jbegley33@icloud.com | |
| Joshua Huffman / Primerica Financial Services Office | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8131 Lyndon B Johnson Fwy Ste 275 | | Dallas | TX | 75251 | US | robinlou.campbell@primerica.com | |
| JoulestoWatts Consulting INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3111 N central expy STE8031 | | Dallas | TX | 75243 | US | finance@joulestowatts.com | |
| Journeys to Abundance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 185 Prospect Avenue., Ste 4K | | Hackensack | NJ | 7601 | US | journeystoabundance@gmail.com | |
| Joveo Inc. - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 168 Beach Park Blvd | | Foster City | CA | 94404 | US | accountsreceivable@joveo.com | |
| JPI | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16057 Tampa Palms Blvd. West,  #242 | | Tampa | FL | 33606 | US | joepayneinc@gmail.com | |
| JT4, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 821 Grier Drive | | Las Vegas | NV | 89119 | US | henry.turner@jt48lc.com | |
| Judith Brown WFG | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21301 NE 9th PL, Unit 3 | | Miami | FL | 33179 | US | judithbrown.wfg@gmail.com | |
| JuneGen Technologies, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14502 Greenview Drive Ste 400 | | Laurel | MD | 20708 | US | cayers@junegemtech.com | |
| K & B Transportation Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Kahr Arms | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 105 Kahr Ave | | Greeley | PA | 18425 | US | justinmoon@kahr.com | |
| Kaplan Fox & Kilsheimer, LLP | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 850 Third Avenue, 14th Fl | | New York | NY | 10022 | US | kcosgrove@kaplanfox.com | |
| KAS Placement | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 E Camino Real | | Boca Raton | FL | 33432 | 622 US | alison.ringo@kasplacement.com | |
| Kasmo | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 East Park Boulevard | | Plano | TX | 75074 | US | usha.b@kasmoglobal.com | |
| KAVALIRO | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12612 Challenger Parkway | Suite 400 | Orlando | FL | 32826 | US | tdavis@kavaliro.com | |
| KE Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12612 Challenger Parkway, Suite 400B | | Orlando | FL | 32826 | US | mark@kestaffing.com | |
| Keller Foundations | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7550 Teague Road | Suite 300 | Hanover | MD | 21076 | US | kasey.painter@kellerfoundations.com, kellerap@keller-na.com, katie.farley@keller-na.com | |
| Kelly Services, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 999 West Big Beaver Road | | Troy | MI | 48084 | US | alim161@kellyservices.com | |
| Kelly Services, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 999 West Big Beaver Road | | Troy | MI | 48084 | US | alim161@kellyservices.com | |
| Kelly Services, Inc. Canada | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 999 West Big Beaver Road | | Troy | MI | 48084 | US | alim161@kellyservices.com | |
| Kent_&_Mcbride,_P._C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1617 John F. Kennedy Blvd | | Philadelphia | PA | 19103 | US | jmcbride@kentmcbride.com | |
| Kentucky Coalition Against Domestic Violence | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 111 darby shire circle | | Frankfort | KY | 40601 | US | admin.acct@kcadv.org | |
| Kewaunee Scientific Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2700 W Front St | | Statesville | NC | 28677 | US | kewauneeinvoices@circlustech.com | |
| Key Infotek LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 1200 | | Sheridan | WY | 82801 | US | mohsin@keyinfotek.com | |
| Keystone Advisors LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16000 S. Van Drunen | | South Holland | IL | 60473 | US | invoice@keystoneadv.com | |
| Keystone Engineering Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 590 E. Lancaster Ave., Suite 200 | | Frazer | PA | 19355 | US | thornberger@kegi.net | |
| Keystone Freight Corp. / National Retail Transport - Wright Media Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St. | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Keystone Freight Corp. / National Retail Transport - Wright Media Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St. | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Kids Above All | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8765 W. Higgins Rd | | Chicago | IL | 60631 | US | dwatkins@kidsaboveall.org | |
| Kids' Meals INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 330 Garden Oaks Blvd | | Houston | TX | 77018 | US | robin@kidsmealsinc.org | |
| Kimco | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17872 Cowan Avenue | | Irvine | CA | 92614 | US | jle@kimco.com | |
| Kinetic Personnel Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11860 Pierce Street | Suite 200 | Riverside | CA | 92505 | US | robert.santana@kpg-inc.com | |
| King of Freight | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 605 S Wichita St | | Wichita | KS | 67202 | US | recruiting@kingoffreight.com | |
| Klap6 Technotaples | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7460 Warren Parkway | | Frisco | TX | 75034 | US | hr@klap6.com | |
| Klap6 Technotaples | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7460, Warren Parkway | | Frisco | TX | 75034 | US | hr@klap6.com | |
| Klein DeNatale Goldner | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10000 Stockdale Hwy STE 200 | | Bakersfield | CA | 93311 | US | jcandido@kleinlaw.com | |
| KM Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 28727 Fire Tower Rd | | Wake Forest | NC | 27587 | US | karlymcallister11@gmail.com | |
| KMM Technologies, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Research Court | Suite 450 | Rockville | MD | 20850 | US | hanuk@kmmtechnologies.com | |
| KOBB Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 303 W 36th Street | | Savannah | GA | 31401 | GE | kokeefe@kobbgroup.com | |
| Kodiak Labor Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 675 Bering Drive | Suite 400 | Houston | TX | 77057 | US | Bridget.Saylor@comfortsystemsusa.com | |

| Company | Counterparty | Amount | Agreement | Address | Suite/Unit | Address 2 | City | State | ZIP | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kodiak Labor Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 675 Bering Drive | Suite 400 | | Houston | TX | 77057 | US | Randy.stovall@comfortsystemsusa.com | |
| Kontane Logistics | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9611 Caspian Forest | | | San Antonio | TX | 78254 | US | terryjobs@kontanelogistics.com | |
| Kontane Logistics | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1672 Shady Lane | | | Toms River | NJ | 8753 | US | terryjobs@kontanelogistics.com | |
| Kore1, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 530 Technology Drive | Suite 150 | | Irvine | CA | 92618 | US | ap@kore1.com | |
| Koren Roger Associates, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 31 Todd Hill Circle | | | Goldens Bridge | NY | 10526 | US | mkoren@korenrogers.com | |
| Korn Ferry | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1900 Avenue of the Stars #2600 | | | Los Angeles | CA | 90067 | US | brian.monks@kornferry.com | |
| Korn Ferry- Joveo Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 101 Jefferson Drive | | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Krg Technologies Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 25000 Avenue Stanford | Suite # 243 | | Valencia | CA | 91355 | US | premraja@krgtech.com | |
| Kristen Sheehan | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2729 Duncan Ave | | | Charlotte | NC | 28205 | US | recruiterkristen74@gmail.com | |
| L2R Consulting | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 6625 Miami Lakes Drive, Suite 468 | | | Miami Lakes | FL | 33014 | US | alara@l2rconsulting.com | |
| La Business Personnel, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3435 Wilshire Blvd. Suite 2830 | | | Los Angeles | CA | 90010 | US | ala@labpinc.com | |
| Labor Solutions-Professional, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 729 Pinecrest Dr | | | Prospect Heights | IL | 60070 | US | ap@labor-solutions.com | |
| Labor Staffers | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 534 3rd Ave | | | Duncansville | PA | 16635 | US | dave@laborstaffers.com | |
| LabPersonnel | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2604 Dempster St Ste 305 | | | Park Ridge | IL | 60068 | US | cjepsen@managedcarestaffers.com | |
| Lakeshore Engineering | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1259 Ellsworth Drive | | | Atlanta | GA | 30318 | US | ddow@lakeshoreengineering.com | |
| Lamers Bus Lines, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2407 South Point Road | | | Green Bay | WI | 54313 | US | ericadakins@gclamers.com | |
| Lane County Government | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 125 E 8th Ave | | | Eugene | OR | 97401 | US | lcissftadmin@lanecountygov.gov | |
| Language Line Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 8801 JM Keynes Drive Suite 400 | | | Charlotte | NC | 28256 | US | khaliman@languageline.com | |
| LaowaiCareer | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 11th Floor, Hesheng Building, No. 32 Zhongguancun Street | | | Haidian District | BEIJING | 100086 | CN | yuri.khlystov@laowaicareer.com | |
| Lapeer Lawn Care | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 527 Railroad St | | | Lapeer | MI | 48446 | US | jobs@lapeerlawncare.com | |
| Largeton Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 13800 Coppermine Rd | | | Herndon | VA | 20171 | US | accounts@largeton.com | |
| Last Hope Animal Rescue, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 944 Liberty Street | | | Meadville | PA | 16335 | US | carol@adopthope.org | |
| Last of our Dreams | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9611 Caspian Forest | | | San Antonio | TX | 78254 | US | Patriciabeyra@caravandfdreams.net | |
| Launch, Technical Workforce Solutions, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 814 Commerce Drive Suite 250 | | | Oak Brook | IL | 60523 | US | ap@launchtws.com | |
| Law Office of Marcus W. Meetze, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Po box 333 | | | Waverly | KS | 66871 | US | wes@meetzelaw.com | |
| Law Offices of Kenneth W. DeJean | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO Box 4325 | | | Lafayette | LA | 70502 | US | kwdejean@kwdejean.com | |
| LBC International | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO BOX 685 | | | Bremen | GA | 30110 | US | lbcinternationaltx@gmail.com | |
| LBSi Automotive | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 7509 Summer Pines Way | | | Wake Forest | NC | 27587 | US | Nfischer@lbsiautomotive.com | |
| Le Crazy Chat | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1516 Hunter | | | Lockhart | TX | 78644 | US | Jenniferkgueltes@lemarais.net | |
| Leadpoint | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5450 E High St Ste 200 | | | Phoenix | AZ | 85054 | US | maiko.joslin@leadpointusa.com | |
| LEAH ALEXANDRA DESIGNS INC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 90 S. Logan St, Apt 335 | | | Denver | CO | 80209 | US | info@leahalexandra.com | |
| Leaseweb USA | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9301 Innovation Dr | | | Manassas | VA | 20110 | US | l.partida@us.leaseweb.com | |
| Leaseweb USA | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9301 Innovations Dr | | | Manassas | VA | 20110 | US | l.partida@us.leaseweb.com | |
| Lee College District | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 511 S Whiting St | | | Baytown | TX | 77520 | US | joe@jobelephant.com | |
| Legal | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO Box 30091 | | | College Station | TX | 77842 | US | sharedservicescatalyst@cognizant.com | |
| Legal case pro | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 935 N Beneva Rd Ste 609-1054 | Cost center: 404643 | | Sarasota | FL | 34232 | US | info@legalcasepro.com | |
| Legal Shield and Identity Shield | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2053 Tillie Lewis Drive, | | | Stockton | CA | 95206 | US | jzacha5450@gmail.com | |
| LegalEase Solutions LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 127 S. Main Street | Unit #10 | | Plymouth | MI | 48170 | US | nukhia.bibi@legaleasesolutions.com | |
| Leigh Valley Health - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Lendmark Financial Services, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2118 Usher St NW | | | Covington | GA | 30014 | US | LendmarkFinancial_InvoiceCapture@concursolutions.com | |
| Lennar Homes | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5505 Waterford District Drive | | | Miami | FL | 33126 | US | matthew.battista@lennar.com | |
| Lennar Homes | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5505 Waterford District Drive | | | Miami | FL | 33126 | US | matthew.battista@lennar.com | andreina.martini@lennar.com |
| Lensa - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50 | | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 1 (Scraped Jobs) - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50 | | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 1 (Scraped Jobs) - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50, | | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 11 (Direct/Agency Jobs) - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50 | | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 11 (Direct/Agency Jobs) - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50 | | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 12 (Remote) - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50 West Chester, | | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Lensa Feed 6 (Aggregate) - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 17 West Gay St, Suite 50, | | | West Chester | PA | 19380 | US | buyer@lensa.com | |
| Leonard's Palazzo | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 555 Norther Blvd. | | | Great Neck | NY | 11021 | US | hr@leonardspalazzo.com | |
| Leopardo Construction | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5200 Prairie Stone Parkway | | | Hoffman Estates | IL | 60192 | US | eapollock@leopardo.com | |
| Lever - ChangeState Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 7551 17th Ave NW | | | Seattle | WA | 98117 | US | accounting@changestate.io | |
| Levine Advisory Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 885 2nd Ave. | | | New York | NY | 10017 | US | hr@levineadvisorygroup.com | |
| Lextran | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 W Loudon Ave | | | Lexington | KY | 40508 | US | malonso@lextran.com | |
| LG Staffing Solutions, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 15155 Gale Ave Ste C | | | Hacienda Heights | CA | 91745 | US | careers@lgstaffing.com | |
| Liberty National Life Insurance Company | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5801 E 41st St | Suite 804 | | Tulsa | OK | 74135 | US | bm145@globe.life | |
| Libsys, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2020 Calamos CT Ste 200 | | | Naperville | IL | 60563 | US | Accounts@Libsysinc.com | |
| Life Alert Emergency Response, | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 20021 Mona Circle | | | Boca Raton | FL | 33434 | US | ilan@lifealert.com | |
| LIFEcore (Lloyd Agency) | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 860 East Algonquin Road | Suite 105 | | Schaumburg | IL | 60173 | US | zachotto@lloydagencies.com | |
| Lifetime Champions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3350 East Birch Street , Suite 208 | | | Brea | CA | 92821 | US | miaraquel82@gmail.com | |
| LifeworQ Jobs GmbH (Aggregated Feed) – Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Lerchenweg 3 | | | Monheim am Rhein | D-40789 | | DE | canaccini@lifeworq.com; invoice@lifeworq.com | |
| LifeworQ Jobs GmbH (Direct Feed) - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Lerchenweg 3 | | | Monheim am Rhein | D-40789 | | DE | invoice@lifeworq.com | |
| LifeworQ Jobs GmbH (Lead Gen 2 Feed) – Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Lerchenweg 3 | | | Monheim am Rhein, D-40789 | | 40789 | DE | invoice@lifeworq.com | |
| Lighthouse Property Management | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 149 S. Barrington Ave | | | Los Angeles | CA | 90049 | US | hr@lighthousepropertymanagement.com | |
| Lincoln Premium Poultry | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2210 Co Rd W | | | Cedar Bluffs | NE | 68015 | US | dfranks@lincolnpremiumpoultry.com | |
| Link Tech, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9500 Hillwood Dr Ste 112 | | | Las Vegas | NV | 89134 | US | kristinab@linktechconsulting.com | |
| Link-Belt | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2651 Palumbo Dr | | PO Box 13600 | Lexington | KY | 40583 | US | sgreen@linkbelt.com | |
| LinkedIn - Appcast Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 10 Water Street | Suite 150 | | Lebanon | NH | 3766 | US | brian.garfield@appcast.io | |
| Livingston, Barger, Brandt & Schroeder,LLP | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 115 W. Jefferson St. | | | Bloomington | IL | 61701 | US | mebers@lbbs.com | |
| Klrkland - Joveo Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1047 Whipple ave | | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| Location Services LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 11350 N Meridian St | | | Carmel | IN | 46032 | US | Accountspayable@location-services.com | |
| Locke & Associates | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 6934 Poipis Road | | | Reynoldsburg | OH | 43068 | US | lockeassociates@gmail.com | |
| Locum Jobs Online – TrackFive Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 533 Janet Avenue, Suite 202 | | | Lancaster | PA | 17601 | US | casey@trackfive.com; autumn@trackfive.com; billing@trackfive.com | |
| Logicalis International Ltd | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Building B Ground Floor, Foundation Park | Roxborough Way | | Maidenhead | Berkshire | SL6 3UD | UK | logicalis.invoicepayments@us.logicalis.com | ap.invoices@us.logicalis.com |
| Logistics Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 216 Dotton Road | | | Piscataway | NJ | 8854 | US | christine.lu@logistic-solutions.com | |
| London Approach | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 230 Sugartown Road | | | Newtown Square | PA | 19073 | US | amcsorley@londonapproach.com | |
| Long Beverage, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 10500 World Trade Blvd | | | Raleigh | NC | 27617 | US | vendorpayables@longbeverage.com | |
| Long Horn Restaurants | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1000 Dardan center Drive | | | Orlando | FL | 32837 | US | swilliams@dardan.com | |
| Los Angeles Engineering, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 633 N Barranca Ave. | | | Covina | CA | 91723 | US | shoefferle@laeng.net | |

| Name | Counterparty | | | Agreement | Address | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lotus Extended Stay Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 485 Marin Blvd, Jersey City, NJ 07302 | | Jersey City | NJ | 7302 | US | accounts@lotussuitesusa.com |
| Lowes Foods | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1381 Old Mill Circle | | Winston Salem | NC | 27103 | US | jennifer.enoch@lowesfoods.com |
| Loyola Enterprises | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2984 S Lynnhaven Rd # 101 | | Virginia Beach | VA | 23452 | US | claudia@iloyola.com |
| Lucille Townsend Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 895 Lake Shore Blvd | | Rochester | NY | 14617 | US | kehlindustries@gmail.com |
| LVL Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 23 S Rue Charles | | San Antonio | TX | 78217 | US | allan@lvlconsulting.net |
| M & R Consultants Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 209 Burlington Rd, Suite 105 | | Bedford | MA | 1730 | US | ap@mrccsolutions.com |
| MacConnell & Associates, P.C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 501 Cascade Pointe Lane, Ste. 103 | | Cary | NC | 27513 | US | chrissa.macconnell@macconnellandassoc.com |
| Mack Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 933 Anchorage Rd | | Tampa | FL | 33602 | US | stephanie@mackmd.com |
| Mack Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 933 Anchorage Rd | | Tampa | FL | 33602 | US | stephanie@mackmd.com |
| Macpower Digital Assets Edge LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30N Gould St Ste N | | Sheridan | WY | 82801 | US | bp@mdaedge.com |
| Magnolia Acquisitions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 300 s gay st | 202 | Knoxville | TN | 37902 | US | browncooper07@gmail.com |
| Magnolia Acquisitions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 300 s gay st | | Knoxville | TN | 37902 | US | browncooper07@gmail.com |
| MAH Machine Co., Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3301 S. Central Ave | | Cicero | IL | 60804 | US | azorjan@mahmachine.com |
| MAHLE Industries, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 2840 | | Farmington Hills | MI | 48335 | US | invoice.us@mahle.com |
| Major Hospital | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2451 Intelliplex Drive | | Shelbyville | IN | 46176 | US | MajorHospital@invoices.concentric.com |
| Major Khan LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 20 Bellevue St | | Weehawken | NJ | 7086 | US | mktoti61204@gmail.com |
| Makom | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1500 E Jefferson Street Rockville, MD 20852 | | Rockville | MD | 20852 | US | ap@makomlife.org |
| Mana Products Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 32-02 Queens Blvd | | Long Island City | NY | 11101 | US | chip.ross@manaproducts.com |
| Management Alliance Programs (dba MAP Engineering) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | N92 W 17420 Appltn Ave N 92 W | | Menomonee Falls | WI | 53051 | US | kharris@map-sg.com |
| Manhattan Employment Services Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 71 West 23rd St suite 1626 | | New York | NY | 10010 | US | myrinkris@mexpressregistry.com |
| Manna Foods LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 430 North 11th Avenue | | Lebanon | PA | 17046 | US | accounting@mannafoods.us |
| Manpower Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Water Street, Suite 150 | | Lebanon | NH | 3766 | US | accounting@appcast.io |
| Manta Resources, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 15229 Herriman Blvd | | Noblesville | IN | 46060 | US | hpi@mriweb.com |
| Mantek Solutions, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7755 Center Ave Ste 1100 | | Huntington Beach | CA | 92647 | US | fbleakley@manteksolutions.com |
| Marketing Jobs | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 850 Richards Street, Suite 508 | | Honolulu | HI | 96813 | US | donbishop36@gmail.com |
| Marquez Brothers International,Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5801 Rue Ferrari | | San Jose | CA | 95138 | US | jsantamaria@marquezbrothers.com |
| Marquis Smith | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1117 lakestream Dr. | | Plano | TX | 75075 | US | therivercitymarket@yahoo.com |
| MARRS Services Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 340 E. Commonwealth Avenue 92832 | | Fullerton | CA | 92832 | US | ryan@marrsservices.com |
| Mars Group Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1408 E empire St | | Bloomington | IL | 61701 | US | sreekrishna@marsgroupinc.com |
| Mars IT | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10437 W Innovation Dr # 115 | | Wauwatosa | WI | 53226 | US | ap@marssg.com |
| Mars Outsourcing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 128 City Road, London, EC1V 2NX | | London | Greater London | EC1V 2NX | UK | hyder@mars-outsourcing.co.uk |
| MARSHALL INDUSTRIAL TECHNOLOGIES | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 529 S Clinton Ave | | Trenton | NJ | 8611 | US | jmako@marshallindtech.com |
| Marten Transport, Ltd. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 129 Marten St | | Mondovi | WI | 54755 | US | timothy.norlin@marten.com |
| Martin Transport - Wright Media Programatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monjer St. | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com |
| Masco | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17450 College Parkway | | Livonia | MI | 48152 | US | mascoaccountspayable@mascohq.com |
| Mason County PUD No. 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 21971 N Hwy 101 | | Shelton | WA | 98584 | US | kristinm@mason-pud1.org |
| MassMutual Financial Group South Carolina | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 40 Calhoun St. Suite 310 | | Charleston | SC | 29401 | US | cgavalas@financialguide.com |
| Mastech Digital | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1305 Cherrington ParkwayBuilding 210, Suite 400 | | Moon Township | PA | 15108 | US | christy.walsh@mastech.com |
| Mastery Charter Schools | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5700 Wayne Ave | | Philadelphia | PA | 19144 | US | Kimberly.Roosa@Masterycharter.org |
| Mastery Charter Schools | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5700 Wayne Ave | | Philadelphia | PA | 19144 | US | kimberly.roosa@masterycharter.org |
| Mastery Charter Schools | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5700 Wayne Ave | | Philadelphia | PA | 19144 | US | Kimberly.Roosa@Masterycharter.org |
| Matrix Executive Search LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 225 West 34th Street, 9th Floor | | New York | NY | 10122 | US | bob_frazzetto@matrixemployment.com |
| Mattson Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 959 South Coast Drive | | Costa Mesa | CA | 92626 | US | support@mattsonresources.com |
| Mauser Packaging | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Northridge Center II, Suite 600 | 375 Northridge Road | Atlanta | GA | 30350 | US | applantinvoices@mauserpackaging.com |
| Max Eleven | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5813 Fox Run Drive | | Plainsboro | NJ | 8536 | US | manak@maxeleven.com |
| Maxis Clinical Sciences LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 510 Thornall Street | Suite 180 | Edison | NJ | 8837 | US | arati.k@maxsit.com |
| May Ann Route | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2717 S 24th St | | Council Bluffs | IA | 51501 | US | mayroute2016@gmail.com |
| McCorquodale Transfer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2714 2nd Ave North | | Birmingham | AL | 35203 | US | mperez@mccorquodale.biz |
| McElroy Metal Mill, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1500 Hamilton Rd | | Bossier City | LA | 71111 | US | mpaxton@McElroyMetal.com |
| McManamon Financial Group LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11804 E Railroad Ave | | Spokane | WA | 99206 | US | info@mcmanamonfinancial.com |
| MDC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 555 main street | | Hartford | CT | 6142 | US | FBetsey@themdc.com |
| Measurement Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 423 Morris St | | Durham | NC | 27701 | US | mkiel@measinc.com |
| MedEndos Healthcare | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7415 NW 19th Street | | Miami | FL | 33126 | US | erivera@medenvios.com |
| Medford Volkswagen | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1347 Lucaya Ave | | Venice | FL | 34285 | US | bmunoz@medfordvw.com |
| Medi USA Limited Partnership | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6481 Franz Warner Pkwy | | Whitsett | NC | 27377 | US | trisha@mediusa.com |
| Medical Murray | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 400 N Rand Rd | | North Barrington | IL | 60010 | US | humanresources@medicalmurray.com |
| Medical Network I | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4986 adams | | Rochester | MI | 48306 | US | rpejas@mednetone.net |
| Medical Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1010 n. 102nd st., suite 300 | | Omaha | NE | 68114 | US | jennifer.iribeck@medicalsolutions.com |
| Medical Temporaries Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 840 First Colonial Rd Ste 102A | | Virginia Beach | VA | 23451 | US | sfulton@medtemps.com |
| Medi-Station Urgent Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9600 NE 2ND AVE | | Miami Shores | FL | 33138 | US | kat.msuc@gmail.com |
| Medi-Station Urgent Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9600 NE 2ND AVE | | Miami Shores | FL | 33138 | US | kat.msuc@gmail.com |
| Medi-Station Urgent Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2020 N BAYSHORE DR | | Miami | FL | 33137 | US | kat.msuc@gmail.com |
| Medi-Station Urgent Care | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9600 NE 2ND AVE | | Miami Shores | FL | 33138 | US | kat.msuc@gmail.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Medline Industries | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Lakes Dr | | Northfield | IL | 60093 | US | AChua@medline.com |
| Med-Metrix | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9 Entin Road | | Parsippany | NJ | 7054 | US | accountspayable@med-metrix.com |
| Med-Metrix | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9 Entin Road | | Parsippany | NJ | 7054 | US | accountspayable@med-metrix.com |
| MedPros HR, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2278 Via Mariposa West Unit Q | | Helm | CA | 93902 | US | boiled38933@mypacks.net |
| Meds Talent LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 335 George St, Ste 4 | | New Brunswick | NJ | 8901 | US | rahul@medstalent.com |
| Megan Soft Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17021 Algonquin Dr | | Northville | MI | 48168 | US | srini@megansoft.com |
| Memphis Light, Gas and Water Div. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 220 South Main Street | | Memphis | TN | 38103 | US | latasha.sanders@mlgw.org |
| Meraki7 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9 Rosewood Lane | | Denville | NJ | 7834 | US | finance@meraki7.com |
| Merchant Advocate | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 281 State Route 34 North Suite 101 | | Colts Neck | NJ | 7722 | US | mscondotto@merchantadvocate.com |
| Meridian Specialty Yarn Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 312 Colombo Street | | Valdese | NC | 28690 | US | invoice@msyg.com |
| Meridian Specialty Yarn Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 312 Colombo Street | | Valdese | NC | 28690 | US | invoice@msyg.com |
| Meridian Specialty Yarn Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 312 Colombo Street | | Valdese | NC | 28690 | US | invoice@msyg.com |

| Name | Counterparty | | | Agreement | Address | Address 2 | City | State | Zip | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Merithall, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 277 Gratiot Ave Ste 200 | | Detroit | MI | 48226 | US | pkaser@merithall.com | |
| Merritt Athletic Clubs | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2058 Lord Baltimore Drive | | Baltimore | MD | 21244 | US | factdaodano@merrittclubs.com | |
| Mersen | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 374 Merrimac St | | Newburyport | MA | 1950 | US | natalie.williams@mersen.com | |
| Mersen | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 374 Merrimac St | | Newburyport | MA | 1950 | US | natalie.williams@mersen.com | |
| Messina Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 958 | Suite 250 | Park Ridge | IL | 60068 | US | Mmathee@messinagroupinc.com | |
| Metallus Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1835 Dueber Ave SW | BIC-16 | Canton | OH | 44706 | US | andrea.amendola@metallus.com | |
| Metaphor Infotech | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 450 S Peachtree, PKWY, Apt 303, | | Peachtree City | GA | 30269 | US | gurbachan@jobpoint.co.in | |
| Metasense | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1100 Broadway | | Nashville | TN | 37203 | US | hr@metasensesusa.com | |
| Metasys Technologies, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3460 Summit Ridge Pkwy | | Duluth | GA | 30096 | US | ap@metasysinc.com | |
| METPATH LABORATORIES | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11530 BRITTMOORE PARK DRIVE | | Houston | TX | 77041 | US | info@metpatthlab.com | |
| Metro Physical Therapy & Aquatics BY The Sea | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11 Neil Court | | Oceanside | NY | 11572 | US | jdsmetropt@yahoo.com | |
| Metro Public Health | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2500 Charlotte Ave. | | Nashville | TN | 37209 | US | aaron.shelton@nashvhile.gov | |
| Metropolitan Family Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 North Dearborn | 10th Floor | Chicago | IL | 60602 | US | PerezMar@metrofamily.org | |
| MFP Technology | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 65 Trap Falls Road | | Shelton | CT | 6484 | US | mhenry@mfptech.com | |
| MG Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2109 West 25th Street., Unit 1 | | San Pedro | CA | 90732 | US | mygfinancialgroup@gmail.com | |
| Michael Page | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 707 Summner Street, 3rd floor | | Stamford | CT | 6901 | US | suppliers@michaelpage.us.com | |
| Michael Page International | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 707 Summner Street, 3rd floor | | Stamford | CT | 6901 | US | suppliers@michaelpage.us.com | |
| Michelson Realty Company, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7701 Forsyth Blvd Ste 900 | | Saint Louis | MO | 63105 | US | meghanj@michelsonrealty.com | |
| Michigan Production Machining | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16700 23 Mile Rd | | Macomb | MI | 48044 | US | jwest@michpro.com | |
| Mid America Direct, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 604 E. Forest Avenue | | Neenah | WI | 54956 | US | brian.musser@midamericadirectllc.com | |
| Mid Cities Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | N6006 CTY HWY AE | | Pine River | WI | 54965 | US | bschergl@gmail.com | |
| Midland Plastics | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5405 S Westridge CT | | New Berlin | WI | 53151 | US | cgnacinski@midlandplastics.com | |
| Mid-South Steel, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4301 roosevelt highway | | Atlanta | GA | 30349 | US | ap@midsouthsteel.net | |
| Mid-State Technical College (inc) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 500 32nd Street N | | Wisconsin Rapids | WI | 54494 | US | accounts.payable@mstc.edu | |
| Military Sales & Services, Co. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5301 S. Westmoreland Rd. | | Dallas | TX | 75227 | US | cwatters@mssco.com | |
| Millbrook Support Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1525 S. Highly Road, Suite 104 | | Gilbert | AZ | 85296 | US | mbyrne@millbrooksupport.com | |
| Millennium Physicians | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22710 Professional Drive, 100A | | Spring | TX | 77379 | US | smithcourtney220@yahoo.com | |
| Millennium Software, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2000 Town Center Ste. 300 | | Southfield | MI | 48075 | US | anu@webmsi.com | |
| Miller Brother Staffing Solutions LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 360 Chestnut Street | | Meadville | PA | 16335 | US | tmiller@millerbrotherstaffing.com | |
| Miller Jones Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5930 LBJ Freeway, Suite 401 | | Dallas | TX | 75240 | US | vmoffett@sciccareers.net | |
| Miller Jones Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5930 LBJ Freeway, Suite 401 | | Dallas | TX | 75240 | US | vmoffett@sciccareers.net | |
| Milliner & Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9302 N. Meridian Street, Suite 251 | | Indianapolis | IN | 46260 | US | johnny@millinertalent.com | |
| Mims Agency | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1255 Lynnfield Rd | Ste 100 | Memphis | TN | 38119 | US | clwinsett@globe.life | |
| Mindbank Consulting Group, L.L.C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10780 Parkridge Blvd | | Reston | VA | 20191 | US | Accounting@mindbank.com | |
| Mindlance | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1095 Morris Ave #101 | | Union | NJ | 7083 | US | accountspayable@mindlance.com | |
| Mindlance | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1095 Morris Ave #101 | | Union | NJ | 7083 | US | accountspayable@mindlance.com | |
| MindMatch – Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Rheinsberger str. 76/77, | Berlin Germany | Berlin | | 10115 | DE | billing@mindmatch.ai | |
| MindMatch (Lead Gen Feed) – Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Rheinsberger str. 76/77, Berlin Germany | | Berlin | | 10115 | DE | billing@mindmatch.ai | |
| MindSuperior Consult Private Limited | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Range colony | | Bithri Chainpur | Uttar Pradesh | 243123 | IN | rahuldinkar.rkd111@gmail.com | |
| Miner Enterprises Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1200 East State Street | | Geneva | IL | 60134 | US | bgarcia@minerent.com | |
| Mingledorff's, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6675 Jones Mill CT | | Peachtree Corners | GA | 30092 | US | accountspayable@mingledorffs.com | |
| Minisoft Technologies LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10333 Harwin Dr Ste 375E | | Houston | TX | 77036 | US | ram@minisofttech.com | |
| Minnehaha County | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 415 N DAKOTA AVE | | Sioux Falls | SD | 57106 | US | humanresources@minnehahacounty.org | |
| Mirick, O'Connell, Demallie & Lougee | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Front Street | | Worcester | MA | 1608 | US | lmunday@mirickoconnell.com | |
| Mirick, O'Connell, Demallie & Lougee | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Front Street | | Worcester | MA | 1608 | US | lmunday@mirickoconnell.com | |
| Mirick, O'Connell, Demallie & Lougee | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Front Street | | Worcester | MA | 1608 | US | lmunday@mirickoconnell.com | |
| Mirick, O'Connell, Demallie & Lougee | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Front Street | | Worcester | MA | 1608 | US | lmunday@mirickoconnell.com | |
| Missouri Partnership | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 120 S Central Ave Ste 1275 | | Saint Louis | MO | 63126 | US | accounting@missouripartnership.com | |
| Missouri State University, Planning, Design and Construction | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 901 S. National Avenue | | Springfield | MO | 65897 | US | emilymcgee@missouristate.edu | |
| Missouri State University, Planning, Design and Construction | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 901 S. National Avenue | | Springfield | MO | 65897 | US | emilymcgee@missouristate.edu | |
| Mitchell Enterprises | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1912 Wanda St | | Copperas Cove | TX | 76522 | US | normmitchelbyd@gmail.com | |
| Mitchell/Martin, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 550 7th Avenue, 16th Floor | | New York | NY | 10018 | US | mmfinance@mmi.com | |
| MobilityWorks | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 810 Moe Drive | | Akron | OH | 44310 | US | jackie.jones@mobilityworks.com | |
| Modis Enterprise | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 30091 | | College Station | TX | 77842 | US | sharedservicescatalyst@cognizant.com | |
| Modis Retail | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 30091 | | College Station | TX | 77842 | US | sharedservicescatalyst@cognizant.com | |
| Modular Connections, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1090 Industrial Blvd | | Bessemer | AL | 35022 | US | jpowers@modularconnections.com | |
| MOL | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Woodbridge Center Drive | | Woodbridge | NJ | 7095 | US | Alexander.Atehortua@molgroup.com | |
| MOL | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 Woodbridge Center Drive | | Woodbridge | NJ | 7095 | US | Alexander.Atehortua@molgroup.com | |
| Momentum Solar | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3096 Hamilton Blvd | | South Plainfield | NJ | 7080 | US | ap@momentumsolar.com | |
| Momentum Solar | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3096 Hamilton Blvd | | South Plainfield | NJ | 7080 | US | tanaanderson@momentumsolar.com | |
| Momentum Solar | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3096 Hamilton Blvd | | South Plainfield | NJ | 7080 | US | tanaanderson@momentumsolar.com | ap@momentumsolar.com |
| Monosol Rx, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 Technology Dr Ste 1f | | Warren | NJ | 7059 | US | invoices@aquestive.com | |
| Monrovia | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 817 E. Monrovia Place | | Azusa | CA | 91702 | US | ap@monrovia.com | |
| Monster Canada Jobs | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 162 SPARROW DR | | Trenton | GA | 30752 | US | nicholas.monsour12@monstersolutions.com.au | |
| Monster Programmatic PFP/PGM | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 133 Boston Post Road | | Weston | MA | 2493 | US | Christopher.Duran@careerbuilder.com | |
| Monster subscription | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 133 Boston Post Road | | Weston | MA | 2493 | US | Christopher.Duran@careerbuilder.com | |
| Monster subscription | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 133 Boston Post Road | | Weston | MA | 2493 | US | Christopher.Duran@careerbuilder.com | |
| Montage Health | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 23625 Holman Highway | | Monterey | CA | 93942 | US | jeri.gilbert@montagehealth.org | |
| Moody Street Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Suite 201 | 134 Rumford Ave. | Auburndale | MA | 2466 | US | jbreedlove@moodystreet.com | |
| Morgan Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 323 N Michigan Ave | | Chicago | IL | 60601 | US | shultz@morganservices.com | |
| Morgan Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 323 N Michigan Ave | | Chicago | IL | 60601 | US | norting@morganservices.com | |
| Morph Enterprises | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 112 Amaryllis Drive, Apt #205 | | Wilmington | NC | 28411 | US | info@morphenterprise.com | |
| Morris Furniture Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2377 Commerce Center Blvd | | Fairborn | OH | 45324 | US | max.klaben@morrisfci.com | |
| Motion Recruitment Partners Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 501 Boylston St.Suite 3103 | | Boston | MA | 2116 | US | ap@mrctonorp.com | |
| Motlow State Community College | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6015 Ledford Mill Rd | | Tullahoma | TN | 37388 | US | humanresources@mscc.edu | |
| Mountain Park Health Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3003 N. Central Ave #1600 | | Phoenix | AZ | 85012 | US | accountspayable@mphc-az.org | |
| Moxie IT | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 44025 Pipeline Plaza, Suite #110 | | Ashburn | VA | 20147 | US | krishna@moxieit.com | |
| MPZ & Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3933 Lake Star Dr | | League City | TX | 77573 | US | alisagreen80@yahoo.com | |
| MR - MRI of Greensburg, PA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2000 Tower Way, Suite 2041 | | Greensburg | PA | 15601 | US | docconer@mri-hcg.com | |
| MRI - Omega Point Partners | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 18827 Bienville Court | | Prairieville | LA | 70769 | US | bsweedar@mriomega.com | |
| MRI- Management Recruiters of Birmingham | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7423 Woodward Ave | | Berkley | MI | 48072 | US | lisal@thebirmgroup.com | |
| MRI- Management Recruiters of Elgin | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 472 N McLean Blvd Ste 202 | | Elgin | IL | 60123 | US | eric_grossman@mtirenexus.com | |

| Company | Vendor | | | Agreement | Address | Address 2 | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MRI- Management Recruiters of Elgin | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 472 N McLean Blvd Ste 202 | | Elgin | IL | 60123 | US | eric_grossman@hirenexus.com | |
| MR-Management Recruiters of Davidson | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 710 Northeast Suite | Suite II | Davidson | NC | 28036 | US | jeb@imstavidson.com | |
| MR-MRI of Edison | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 276 Main St | 2nd Floor | Metuchen | NJ | 8840 | US | maj@mriedison.com | |
| MROADS | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5550 Granite Pkwy Suite #225 | | Plano | TX | 75024 | US | accounts@mroads.com | |
| MR-The Carlisle Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 Technology Drive | Suite 201 | Mechanicsburg | PA | 17050 | US | lac@tcgrecruit.com | |
| MSC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8040 Southpark Lane | | Littleton | CO | 80125 | US | accountspayable@medsalescollege.com | |
| MSTiller LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1960 Satellite Boulevard, Suite 3600 | | Duluth | GA | 30097 | US | mfernandez@mstiller.com | |
| MSTiller LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1960 Satellite Boulevard, Suite 3600 | | Duluth | GA | 30097 | US | mfernandez@mstiller.com | |
| Mt. Arlington Senior Living | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2 Hillside Drive | | Mount Arlington | NJ | 7856 | US | dheiser@5ssl.com | |
| MTA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 909 Third Avenue, 15th floor | | New York | NY | 10022 | US | MBELL@MILLERAA.COM | |
| MTK Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1130 US Hwy 46 W, Suite # 27 | | Parsippany | NJ | 7054 | US | alex@mtktechnologies.com | |
| MTR Child & Family Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7373 University Ave. Suite 116 | | La Mesa | CA | 91942 | US | mrabepaul@mtrcfs.com | |
| MultiBankSecurities | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1000 Town Center Drive, Ste. 2300 | | Southfield | MI | 48075 | US | dobertilmer@mbssecurities.com | |
| Multi-Color Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1530 Morse Avenue | | Elk Grove Village | IL | 60007 | US | hazel.cornier@mcclabel.com | |
| Mural | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | TACTIVOS, INC. 611 GATEWAY BLVD | STE 120 1015 | South San Francisco | CA | 94080 | US | payments@mural.co | |
| MVP Health Care - Change State Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 259 Monroe Ave | | Rochester | NY | 14601 | US | mlawrence@mvphealthcare.com | |
| MVP Health Care - Change State Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 259 Monroe Ave | | Rochester | NY | 14601 | US | mlawrence@mvphealthcare.com | |
| MVW Servces Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7812 Palm Parkway | | Orlando | FL | 32836 | US | jose.rossy@mvwc.com | |
| Mwangaza Leadership Development under- WORLD FINANCIAL GROUP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14261 E 4th Avenue | | Aurora | CO | 80011 | US | biscahm4@gmail.com | |
| MY CPE ONE | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1600 hwy 6 STE | | Sugar Land | TX | 77478 | US | keval.dalal@my-cpe.com | |
| My HR Specialist | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 556 S. Fair Oaks Ave #189 | | Pasadena | CA | 91105 | US | info@myhrspecialist.com | |
| MyJobHelper - Programmatic (Surfin Mouse, LLC) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 445 Park Avenue, 9th Floor | | Jersey City | NJ | 7310 | US | accounting@myjobhelper.com | |
| MYK Global Solutions Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 663 Claridad Loop | | Milpitas | CA | 95035 | US | tarun@mykglobalsolutions.com | |
| N4 Solutions, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7852 Walker Drive, Suite 420 | | Greenbelt | MD | 20770 | US | accounts_payable@n4solutionsllc.com | |
| NAPA AutoCare Centers (Master) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 24301 Warren Ave | | Dearborn Heights | MI | 48127 | US | scott@stsengarage.net | |
| National Express | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2601 Navistar Drive | | Lisle | IL | 60532 | US | yvonne.valdes@nellc.com | |
| National Resource Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2695 Confederate Ridge | | Canton | GA | 30115 | US | BENNYTTATE@GMAIL.COM | |
| National Write Your Congressman Club, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2435 N Central Expy STE 300 | | Richardson | TX | 75080 | US | kelly.netzel@nwyc.com | |
| Natsoft | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 27 Worlds Fair Dr | | Somerset | NJ | 8873 | US | anuj.m@natsoft.us | ap@natsoft.us |
| Nava Healthcare Recruiting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1553 South Sierra Bonita Avenue | | Los Angeles | CA | 90019 | US | yosef@navahc.com | |
| Navitas Healthcare LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Brunswick Plaza - I • 2050 Route 27 Suite 202 | | North Brunswick | NJ | 8902 | US | vmital@navitassols.com | |
| NCB Management, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7301 SW 57 Court | | Miami | FL | 33143 | US | hr@nrcmanagement.com | |
| NCB Management, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7301 SW 57th Court | | Miami | FL | 33133 | US | hr@nrcmanagement.com | |
| NCS Technologies, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 371 Hoes Lane, Suite 301 | | Piscataway | NJ | 8854 | US | ap@ncstech.com | |
| NCW | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2500 E 46th Street | | Indianapolis | IN | 46205 | US | ap@teamncw.com | |
| NCW | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2500 E 46th Street | | Indianapolis | IN | 46205 | US | ap@teamncw.com | |
| NDRTAC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3745 Swabia Court | | Macungie | PA | 18062 | US | jayesh@ndrtac.com | |
| Neer Info Solutions Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3224 River Bottom Rd | | Raleigh | NC | 27604 | US | shekhar@neerinfo.com | |
| Neighborhood Property Management, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8922 Northwest 177th Terrace | | Hialeah | FL | 33018 | US | acabrera@npmassociation.com | |
| Nelson and Associates PFS | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2126 Sycamore Cove Cir | | Miamisburg | OH | 45342 | US | nelsonbinagretchen88@gmail.com | |
| Nelson and Associates PFS | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2126 Sycamore Cove Cir | | Miamisburg | OH | 45342 | US | nelsonbinagretchen88@gmail.com | |
| Neotecra | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 Craig Road | | Manalapan | NJ | 7726 | US | nirmal@neotecra.com | |
| NESC Staffing LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 150 Mirona Rd. | | Portsmouth | NH | 3801 | US | lokeefe@nesc.com | |
| Nesco Resource, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12708 Dupont Cir | | Tampa | FL | 33626 | US | nescoap@nescoresource.com | |
| Net 2 Aspire | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 33 JIII CT. | | Iuka | MS | 38852 | US | anu@net2aspire.com | |
| Net Perform Corp | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4312 Midhope Dr Apex, North | | Apex | NC | 27539 | US | info@netperformcorp.com | |
| Net Perform Corp | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4312 Midhope Dr Apex, North | | Apex | NC | 27539 | US | info@netperformcorp.com | |
| Net Perform Corp | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4312 Midhope Dr Apex, North | | Apex | NC | 27539 | US | info@netperformcorp.com | |
| Nethyve Technologies. Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 44075 Pipeline Plaza suite 300 | | Ashburn | VA | 20147 | US | arshiya.ahamadi@nethyvetech.com | |
| New Jersey Association for Community Providers | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 140 Scotch Rd. | | Ewing | NJ | 8628 | US | cklepser@njacp.org | |
| New York Life | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 801 N. Brand Blvd. PH Suite, | | Glendale | CA | 91203 | US | katherine_lee@newyorklife.com | |
| New York Life - Frank Siering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 801 Brand Blvd. | | Glendale | CA | 91203 | US | fsiering@newyorklife.com | |
| New York Life Insurance Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6405 7TH AVE 1FL | | Brooklyn | NY | 11220 | US | qren@newyorklife.com | |
| New York Life- Masis Degbashyan | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 801 North Brand Blvd | PH Suite | Glendale | CA | 91203 | US | nisk@newyorklife.com | |
| Newbold Advisors | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 25400 US19N; #124 | | Clearwater | FL | 33763 | US | sharrison@newboldadvisors.com | |
| Newport News Public Schools | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 12465 Warwick Blvd. | | Newport News | VA | 23606 | US | shannon.bailey1@nn.k12.va.us | |
| Newsday | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 900 Walt Whitman Road Suite 301 | | Melville | NY | 11747 | US | Scott@targettemporaries.com | |
| Nexcom | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3280 Virginia Beach Blvd. | | Virginia Beach | VA | 23452 | US | nexcom.jobs@nexweb.org | |
| Nexo Global Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7097 Fullerton Circle | 75038 United States | Frisco | TX | 75034 | US | accounts@nexoglobalinc.com | |
| Nexo Global Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7097 Fullerton Circle | 75038 United States | Frisco | TX | 75034 | US | accounts@nexoglobalinc.com | |
| Next Horizon Talents | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30n N Gould St Sote | | Sheridan | WY | 82801 | US | mujeet@nexthorizontalents.com | |
| Next level financial advisors | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1855 Chicago Avenue | | Riverside | CA | 92501 | US | nextlevelfinancialadvisors@gmail.com | |
| Nextant | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1400 Broadfield BlvdSuite 200 Houston, Texas 77084 | | Houston | TX | 77084 | US | scardozo@nextant.com | |
| Nextech Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9054 Valley Crest Drive Suite 201 | | Germantown | TN | 38138 | US | cluogue@nextech-solutions.com | |
| NextWave Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 706 Shore Dr. | | Boynton Beach | FL | 33435 | US | jt@nextwaveresources.net | |
| Nexus Consulting & Management Services, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1012 West Beverly Blvd. Suite 993 | | Montebello | CA | 90640 | US | nexus@nexuscm.com | |
| Nexus PM, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1720 Petersburg Rd | | Hebron | KY | 41048 | US | asettles@nexuspm.com | |
| Nexus PM, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1720 Petersburg Rd | | Hebron | KY | 41048 | US | asettles@nexuspm.com | |
| Nexus Staffing, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1979 Marcus Ave | Suite 210 | New Hyde Park | NY | 11042 | US | hvarghese@nexusstaff.com | |
| Nexxt, Inc. - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 676 E Swedesford Road | Suite 300 | Wayne | PA | 19087 | US | Finance@nexxt.com | |
| Nh3jobs, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 950 Broken Sound Pkwy NW Suite 402 | | Boca Raton | FL | 33487 | US | jim@nh3jobs.com | |
| NIVID Technologies, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 21515 Ridgetop Circle, STE 390, | | Sterling | VA | 20166 | US | hr@nividit.com | |
| NLB Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8613 Old Kings Road South | | Jacksonville | FL | 32217 | US | nikhil@nlbservices.com | |
| NLB Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 221 Roswell Street | Suite#150 | Alpharetta | GA | 30009 | US | mayank.chaturvedi@nlbtech.com | |
| NLB Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 221 Roswell Street | Suite#150 | Alpharetta | GA | 30009 | US | mayank.chaturvedi@nlbtech.com | |
| Nleague Services Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5975 Shiloh Road, Suite 114 | | Alpharetta | GA | 30005 | US | santhi.sri@nleague.com | |
| Nleague Services Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5975 Shiloh Road, Suite 114 | | Alpharetta | GA | 30005 | US | santhi.sri@nleague.com | |
| NMG Aerospace | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4880 Hudson Dr | | Stow | OH | 44224 | US | AP@nmgaerospace.com | |
| NobleSoft Technologies Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2021 Lakeside pkwy | | Flower Mound | TX | 75028 | US | prasad@noblesoft.com | |
| Norland Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3350 Scott Blvd bldg 65-02 | | Santa Clara | CA | 95054 | US | mayling@norlandgroup.com | |
| Norris Associates, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6203 Shelley Ave | | Charlotte | NC | 28210 | US | dgross@norrisassociatesllc.com | |
| North American Headhunters | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2715 Laugenour Pl. | | Kannapolis | NC | 28081 | US | nsawin@nahrc.com | |
| North American Insurance Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2500 Legacy Dr. Suite #130 | | Frisco | TX | 75034 | US | kmackay@na-insurance.com | |

| Company | Counterparty | | Agreement | Address | Suite | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| North Atlantic Medical Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1215 Route 70 West Suite 1005 | | Lakewood | NJ | 8701 | US | northatlanticmedical@yahoo.com |
| North Carolina Joint Underwriting Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 751 Corporate Center Dr | | Raleigh | NC | 27607 | US | annette.alford@ncjua.com |
| North Carolina Joint Underwriting Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 751 Corporate Center Dr | | Raleigh | NC | 27607 | US | annette.alford@ncjua.com |
| North Carolina Joint Underwriting Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 751 Corporate Center Dr | | Raleigh | NC | 27607 | US | annette.alford@ncjua.com |
| North Carolina Joint Underwriting Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 751 Corporate Center Dr | | Raleigh | NC | 27607 | US | annette.alford@ncjua.com |
| North Country Hospital | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 189 Prouty Drive | | Newport | VT | 5855 | US | ap@nchsi.org |
| North LA County Regional Center - Joveo - Programmatic | | | | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| North Texas Lung and Sleep Clinic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2801 S. Hulen St | | Fort Worth | TX | 76109 | US | blambert@ntlsc.com |
| Northbay Healthcare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4500 Business Center Drive | | Fairfield | CA | 94534 | US | tjackson@northbay.org |
| Northeast Georgia Health System, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 743 Spring St NE | | Gainesville | GA | 30504 | US | apinvoices@nghs.com |
| Northeast Wisconsin Technical College District | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2740 W Mason St | | Green Bay | WI | 54303 | US | dawn.rentmeester@nwtc.edu |
| Northern Gear & Machining | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | W16056609 Commerce Dr. | | Muskego | WI | 53150 | US | jeanetteb@northerngear.com |
| Northern Virginia Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1806 Sycamore Heights Ct. Bowie | | Bowie | MD | 20721 | US | pcampbell@nvstaffing.com |
| Northern Virginia Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1806 Sycamore Heights Ct. Bowie | | Bowie | MD | 20721 | US | pcampbell@nvstaffing.com |
| NorthStar Anesthesia | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com |
| Northwest Insurance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 209 W Jackson Blvd, Suite 800 | | Chicago | IL | 60606 | US | akailanouski@northwestinsurance.com |
| Norwood Staffing Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4604 Stearns Ln | | Austin | TX | 78735 | US | dawn@norwood.com |
| Novinger Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 61107 | | Harrisburg | PA | 17106 | US | lbrauning@novingergroup.com |
| NRG Energy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2929 Arch Street | Suite 1902 | Philadelphia | PA | 19104 | US | eric.wagenhoffer@greenmountain.com |
| NRG Industries, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 640 Capital Cir NE | | Tallahassee | FL | 32301 | US | laura@nrgindustries.com |
| NSIT SOLUTIONS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1405 Route 18 South, Suite 106 | | Old Bridge | NJ | 8857 | US | ketan@nsitsolutions.com |
| nTech Workforce | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9256 Bendix Road | Suite 208 | Columbia | MD | 21045 | US | surajt@ntechworkforce.com |
| Nubyt. Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Overlook Center | | Princeton | NJ | 8540 | US | ria@nubyt.com |
| Nubyt, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Overlook Center | | Princeton | NJ | 8540 | US | ria@nubyt.com |
| Nucor Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1915 Rexford Rd | | Charlotte | NC | 28211 | US | darcie.dowling@nucor.com |
| Nurseera Medical Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5900 Balcones Dr Suite 100, Austin | | Austin | TX | 78731 | US | manoj@nurseera.com |
| NVE Corp | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13800 Coppermine Road, Suite 301 | | Herndon | VA | 20171 | US | accountspayable@nvecorp.com |
| NYC Charter High School for Architecture, Engineering & Construc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12 W. 21st Street | 8th Floor | New York | NY | 10010 | US | hrodriguez@aecharterhs.org |
| Nycasoft Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 225 Cedar Hill St, Suite # 200 | | Marlborough | MA | 1752 | US | surya@nycasoft.com |
| O & M Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1315 ALDAMA ST | | Seguin | TX | 78155 | US | info@oandmcompany.com |
| O & M Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 338 Michael Place | | Willow Spring | NC | 27592 | US | info@oandmcompany.com |
| OakLawn Hospital | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N Madison | | Marshall | MI | 49068 | US | dsobe@oaklawnhospital.com |
| Oberg and Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16475 Dallas Pkwy Ste 185 | | Addison | TX | 75001 | US | renee@obergassociates.com |
| Object Systems International LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 192 N Fort Lane | | Layton | UT | 84041 | US | snielsen@objectsystems.com |
| Objectwin Technology Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19219 Katy Freeway Suite 275 | | Houston | TX | 77079 | US | Owaccounts@objectwin.com |
| Objectwin Technology Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19219 Katy Freeway Suite 275 | | Houston | TX | 77079 | US | Owaccounts@objectwin.com |
| Odyssey Systems Consulting Group, Ltd. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 201 Edgewater Dr Ste 270 | | Wakefield | MA | 1880 | US | daviddudley@odysseyconsult.com |
| Ohio Living - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| Ohm Systems, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 955 Horsham Rd Ste 101 | | Horsham | PA | 19044 | US | ppatel@ohmsysinc.com |
| Okameter | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | N8W22350 Johnson Drive ste A10 | | Waukesha | WI | 53186 | US | recruiting@okameter.com |
| Olifinn LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1200 Ruby Way | | Bogart | GA | 30622 | US | grudd@olifinn.com |
| Olive Garden | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Darden Center Drive | | Orlando | FL | 32837 | US | swilliams@darden.com |
| Olive Garden | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Darden Center Dr | | Orlando | FL | 32837 | US | swilliams@darden.com |
| Oloop Technology Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 75 Executive Dr, Suite 329 | | Aurora | IL | 60504 | US | sai.gudivada@oloopttech.com |
| Omni Interactions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 820 South Monaco Parkway #164 | | Englewood | CO | 80112 | US | accountspayable@oiteam.com |
| On-Board Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 50 Millstone Road Building 300 Suite 110 | | East Windsor | NJ | 8520 | US | accountspayable@onboardusa.com |
| One Detroit Credit Union | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 630 Howard St | | Detroit | MI | 48226 | US | jazel@onedetroitcu.org |
| One Red Cent - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@oneredcent.com |
| One Stop, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8743 E Pecos Rd #127 | | Mesa | AZ | 85212 | US | tess@1stoprecruiting.com |
| OneSparQ | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1062 Childers RD NE | | Atlanta | GA | 30324 | US | lenny.trusnik@onesparq.com |
| Onsight Employment Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 25700 I-45 N, Suite 4323 | | The Woodlands | TX | 77386 | US | kenny@onsightemployment.com |
| Ontrak, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2719-B Vanderbilt Lane | | Redondo Beach | CA | 90278 | US | sleeds@ontrakhealth.com |
| Open Systems Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 102 W. 38th St. | 7th Floor | New York | NY | 10018 | US | ap@opensystemstech.com |
| OPmobility | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 310 Genoble Road | | Greer | SC | 29651 | US | supplier-inv-US-0138@opmobility.com |
| OPmobility | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 310 Genoble Road | | Greer | SC | 29651 | US | supplier-inv-US-0138@opmobility.com |
| Opportunity Group Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18583 Cree CT | | Spring Lake | MI | 49456 | US | greatjobs@opportunitygroup.com |
| Opportunity Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5500 Opportunity Court | | Minnetonka | MN | 55343 | US | dscorza@opportunities.org |
| Opptiy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Waugh Dr Suite 300 | | Houston | TX | 77007 | US | cclaiborne@opptly.ai |
| Opptiy | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Waugh, Suite 300 | | Houston | TX | 77056 | US | cclaiborne@opptly.ai |
| Opptly | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Waugh Drive, Suite 300 | | Houston | TX | 77007 | US | cclaiborne@opptly.ai |
| Optimhire | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 548 Market St. PMB 60080 | | San Francisco | CA | 94104 | US | mustafa@optimhire.com |
| Optimum Hit | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1300 Marsh Landing Parkway Suite 105 | | Jacksonville Beach | FL | 32250 | US | ap@optimumhit.com |
| Opus business consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 875 greentree Rd | | Pittsburgh | PA | 15220 | US | HR@Opusobc.com |
| Orange County Facilities Management | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2010 E Michigan St | | Orlando | FL | 32806 | US | stephanie.soto@ocfl.net |
| ORC- Direct CPC/PPSA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@oneredcent.com |
| ORC Joveo Direct | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9154 Keats Street | | Franklin | TN | 37064 | US | kevin@oneredcent.com |
| Oregon Department of Corrections | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3723 FAIRVIEW INDUSTRIAL DR SE | | Salem | OR | 97302 | US | odoc.careers@doc.state.or.us |
| Orion Alliance-WFG | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1305 East Highwood Lane | | Coeur d Alene | ID | 83815 | US | rsanchez.wfg@yahoo.com |
| Orlando Job Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1399 SW 1st Ave Suite 202-203 | | Miami | FL | 33130 | US | wangsahat98@gmail.com |
| Orpine Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5865 North Point Pkwy, Suite. 250 | | Alpharetta | GA | 30022 | US | krish@orpine.com |
| OSA Integrated Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 537 N. Edgewood Avenue | | Wood Dale | IL | 60191 | US | trugjero@osacorp.com |
| Otay Water District | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2554 Sweetwater Springs Blvd | | Spring Valley | CA | 91978 | US | patriciac@otaywater.gov |
| OU Medicine, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 700 NE 13 | | Oklahoma City | OK | 73104 | US | invoices@ouhealth.com |
| Ovation Workplace Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 55 Union Place, Suite #237 | | Summit | NJ | 7901 | US | smittal@ovationwps.com |
| Overhead Door | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2501 S State Hwy 121 | | Lewisville | TX | 75067 | US | Melinda_sumurdy@overheaddoor.com |
| P. Chappel Associates Ltd | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5 Lyons Mall Ste 112 | | Basking Ridge | NJ | 7920 | US | phil@pchappel.com |
| Pacer Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 913 N Market St, Ste 200 | | Wilmington | DE | 19801 | US | accounts.payable@thepacer.com |
| Pacer Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 913 N Market St, Ste 200 | | Wilmington | DE | 19801 | US | accounts.payable@thepacer.com |
| Pacific Cheese | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8950 Double Diamond Parkway | | Reno | NV | 89521 | US | nhenson@pacificcheese.com |
| PACIFIC RIM INDUSTRIAL INSULATION LIMITED | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9407 Meadow Ridge Dr | | Amarillo | TX | 79118 | US | parker.maclaren@pac-rim.ca |
| Pacific Working Capital | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 2800 | | Pagosa Springs | CO | 81147 | US | customerservice@pacificworkingcapital.com |
| Paige Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7171 W. 95th St., Suite 500 | | Overland Park | KS | 66212 | US | andrew@paigetech.com |
| Palo Alto Staffing - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |

| Counterparty | Debtor | | | Agreement | Address | Suite | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pandologic - PIQ - External Apply - CPC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 East 54th Strett | | New York | NY | 10022 | US | j.bulkeley@pandologic.com | |
| Pape Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 355 Goodpasture Island Road | Suite 300 | Eugene | OR | 97401 | US | bmorse@pape.com | |
| Paradigm Technology | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10 S LaSalle | Suite 1303 | Chicago | IL | 60603 | US | aberberich@pt-corp.com | |
| Paragon Consulting, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5900 Landerbrook Dr.,Suite 205 | | Cleveland | OH | 44124 | US | dawn.palcisko@paragon-inc.com | |
| Parkview Health | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 31355 | | Salt Lake City | UT | 84131 | US | ghecdap.summitparkviewhealth@na.firstsource.com | |
| Parkway Products, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Research Drive Suite 135 | | Greenville | SC | 29607 | US | ap.us@clayens.com | |
| Partners Personnel | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3820 State St. Ste. 8 | | Santa Barbara | CA | 93105 | US | accountspayable@espereholdings.com | |
| Passport Auto Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5050 Auth Way | | Suitland | MD | 20746 | US | apmd@passportauto.com | |
| Pathfinders Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 229 Peachtree St Ne # 1500 | | Atlanta | GA | 30303 | US | diane@pathfindersinc.com | |
| Patient First | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5000 Cox Road | Suite 100 | Glen Allen | VA | 23060 | US | Miranda.Paul@PatientFirst.com | |
| Patrice & Associates - Bruce Leininger | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 917 Rosedown Lane | | Lafayette | LA | 70503 | US | bleininger@patriceandassociates.com | |
| Patrice & Associates - Jodi Baer | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6 Stuyvesant Oval 8C | | New York | NY | 10009 | US | jbaer@patriceandassociates.com | |
| Patrice & Associates - Mathew Hospitality Management LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 11063 S. memorial Dr, #425 | | Tulsa | OK | 74133 | US | jmathew@patriceandassociates.com | |
| Patrice & Associates - VGTS | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5804 Ethelbert Aevnue | | Baltimore | MD | 21215 | US | agray@patriceandassociates.com | |
| Patrice and Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5981 Analise Ln NE | | Ada | MI | 49301 | US | bwolff@patriceandassociates.com | |
| Patrice and Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 172 | | Basye | VA | 22810 | US | pwooten@patriceandassociates.com | |
| Patrick Lee WFG | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3444 Fairfax Dr Apt 529 | | Arlington | VA | 22201 | US | patpleefinancial@gmail.com | |
| Patrick Lee WFG | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3444 Fairfax Dr Apt 529 | | Arlington | VA | 22201 | US | patpleefinancial@gmail.com | |
| Paul May and Associates, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 83 windmill rd | | Orland Park | IL | 60467 | US | paul@paulmayassociates.com | |
| Paycor, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | US | tbertsch@paycor.com | |
| Paycor, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | US | tbertsch@paycor.com | |
| Paz, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Tesa Drive | | Scott | LA | 70583 | US | admin@pazfinanceconsulting.com | |
| PC Richard | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 150 Price Pkwy | | Farmingdate | NY | 11735 | US | bonni@pcrichard.com | Ashley.Ortiz@pcrichard.com |
| PCR Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2125 Southend Drive, #353 | | Charlotte | NC | 28203 | US | Edmund@pcr.net | |
| PDS Tech Commercial, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 30091 | | College Station | TX | 77842 | US | accountspayable@pdstech.com | |
| Pdssoft INC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10673 Marengo Dr | | Cupertino | CA | 95014 | US | mamta@pds-soft.com | |
| Peaches Loto | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 877 E M32 | | Gaylord | MI | 49735 | US | Carolynlohnson@peachescafe.net | |
| PEAK Technical Services, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 583 Epsilon Drive | | Pittsburgh | PA | 15238 | US | gregdimattia@peaktechnical.com | |
| Peer Consulting Resources Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 20 Jefferson plaza | | Princeton | NJ | 8540 | US | sai.sravya@peer-consulting.com | |
| Peer Technical | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 74 S Main St | | Fond du Lac | WI | 54935 | US | szook@peertechnical.com | |
| Penhall | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7501 Esters Blvd | | Irving | TX | 75063 | US | mkaspari@penhall.com | |
| Pennsylvania Convention Center | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1101 Arch St | | Philadelphia | PA | 19107 | US | kdobson@paconvention.com | |
| Penske Truck Leasing Co. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Green Hills RR10 | | Reading | PA | 19603 | US | tamsin.bencivengo@penske.com | |
| Penske Truck Leasing Co., L.P | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Green Hills | | Reading | PA | 19603 | US | tamsin.bencivengo@penske.com | |
| Penske Truck Leasing Co., L.P | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Green Hills RR 10 | | Reading | PA | 19603 | US | tamsin.bencivengo@penske.com | |
| Pentangle Tech Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 123 Farm St | | Farmington Hills | MI | 48334 | US | sarthak@pentangletech.com | |
| People 2.0- Hiregy | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5102 W Laurel St | Suite 500 | Tampa | FL | 33607 | US | accountspayable@hiregy.com | |
| People Encouraging People | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22 S. Howard Street | | Baltimore | MD | 21201 | US | terry@deeponline.org | |
| People Recruitment | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4 Highmead Close | | Reading | Berkshire | RG2 7NG | UK | rashid@people-recruitment.com | |
| PeopleFirst Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 218 N. Springboro Pike | | Dayton | OH | 45449 | US | leeann@peoplefirststaffing.com | |
| PeopleReady | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1015 A Street | | Tacoma | WA | 98402 | US | cklassen@peoplescout.com | |
| PeopleShare Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 100 Springhouse Drive, Suite 200 | | Collegeville | PA | 19426 | US | ap@peopleshareworks.com | |
| Perennial Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 71 Elm Street Suite | | Worcester | MA | 1609 | US | thayward@partnershipemployment.com | |
| Perennial Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 71 Elm Street Suite | | Worcester | MA | 1609 | US | thayward@partnershipemployment.com | |
| Perez Institute | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 600 S Dixie Hwy STE 104 | | Boca Raton | FL | 33432 | US | meg@perezinstitute.com | |
| Personified - General Motors | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | 60601 | US | Brian.Harrison@careerbuilder.com | |
| Personified - General Motors | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N. LaSalle St. | | Chicago | IL | 60601 | US | Brian.Harrison@careerbuilder.com | |
| Personified S&S Healthcare | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Personified S&S Healthcare | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Personified S&S Healthcare | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Personified S&S Healthcare | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Personified S&S Healthcare | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Personified S&S Insurance/Sales | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N La Salle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personified S&S Insurance/Sales | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N La Salle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personified S&S Insurance/Sales | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N La Salle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personified S&S Insurance/Sales | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N La Salle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personified S&S Insurance/Sales | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N La Salle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S IT/Engineering | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |

| Name | Counterparty | | Contract Type | Address | Suite | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Personified S&I IT/Engineering | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | David.Yarbrough@careerbuilder.com | |
| Personified S&S Professional Services | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N. La Salle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| Personified S&S Professional Services | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N. La Salle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| Personified S&S Professional Services | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N. La Salle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| Personified S&S Professional Services | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N. La Salle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Retail/Hospitality/Skilled Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Marina.Hartung@careerbuilder.com | |
| Personified S&S Insurance/Sales AppLink | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personified S&S Insurance/Sales AppLink | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | dustin.mazanowski@personified.com | |
| Personnel Management Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1080 Kirts Blvd., Suite 200 | | Troy | MI | 48084 | US | skelly@pmsrecruiting.com | |
| Personnel Options Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 240 Odell Rd | | Griffin | GA | 30224 | US | ailene@personneloptionsinc.com | |
| Personnel Placements LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 621 Old Hickory Blvd, Suite A-1 | | Jackson | TN | 38305 | US | tom@bridgesrecruiter.com | |
| PetVet - Joveo Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Peyton Resource Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 14881 Quorum Dr, Suite 240 | | Dallas | TX | 75254 | US | bmayhew@prg-usa.com | |
| PHD, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9101 Clubridge Drive | | Fort Wayne | IN | 46809 | US | acct.pay@phdinc.com | |
| Phillips Corporation | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 7390 Coca Cola Drive | | Hanover | MD | 21076 | US | dgreenwald@phillipscorp.com | |
| Philmar Solutions, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 641 Country Acres Court | | Effort | PA | 18330 | US | ketiss@philmarsolutions.com | |
| Phipps Houses | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 902 Broadway, 13th Floor | | New York | NY | 10010 | US | aallphin@phippsny.org | |
| Phoenix Financial Partners | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 193 N Logan St. | | Denver | CO | 80203 | US | contact@phnfp.com | |
| Phoenix Financial Systems LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 13416 North 32nd Street | | Phoenix | AZ | 85032 | US | frank@phoenixfinancialsystems.com | |
| PhysicianOne Urgent Care | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 31 Old Route 7 | | Brookfield | CT | 6804 | US | tspagnola@p1uc.com | |
| Phyton Talent Advisors, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 90 Broad Street | | New York | NY | 10004 | US | liz.mcewan@phytontalent.com | |
| Pincus Law Group, PLLC. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 425 RXR Plaza | | Uniondale | NY | 11556 | US | mtarab@loincuslaw.com | |
| Pinnacle Partners | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9515 Delegates Row | | Indianapolis | IN | 46240 | US | kacyw@partnersinstaffing.com | |
| Pinnacle Sales Team | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1000 Taylor Station Rd | | Columbus | OH | 43230 | US | admin@pinnaclesalesteam.com | |
| Pinnacle Software Solutions and IT Consulting | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2088 US-130, Suite 106, | | Monmouth Junction | NJ | 8852 | US | kunal.thacker@pinnacle-sync.com | |
| Pioneer Consulting Services, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3490 US Highway 1 Building 10 | | Princeton | NJ | 8540 | US | harish.naidu@pioneeritconsulting.com | |
| Pioneer Data Systems Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 379 Thornall Street Alfieri Towers, 1st Floor | | Edison | NJ | 8837 | US | nmulji@pioneerdata.com | |
| PipiNow LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1060 Lilium Trail | | Medina | MN | 55340 | US | molika@pipinow.com | |
| pisquaretech.com | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 34405 West 12 Mile Road #123 | | Farmington Hills | MI | 48334 | US | saketh@pisquaretech.com | |
| Placed Recruitment | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 581 State Cir Suite #A | | Ann Arbor | MI | 48108 | US | tom@placedrecruitment.com | |
| Pleasant Holidays, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1600 Kapiolani Blvd #1690 | | Honolulu | HI | 96814 | US | cheri.diesta@pleasant.net | |
| PLS Staffing Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2 Bridgeview Circle Unit 1 | | Tyngsboro | MA | 1879 | US | sinjinb@plsstaffing.com | |
| Point Dedicated - Wright Media Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Wright Media, LLC. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Point Dedicated - Wright Media Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | Wright Media, LLC | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Polaris Syndicate - Kris Kang | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3350 E Birch St. Ste #208-A | | Brea | CA | 92821 | US | kris@polarissyndicate.com | |
| Polaris Syndicate - Kris Kang | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3350 E Birch St. Ste #208-A | | Brea | CA | 92821 | US | kris@polarissyndicate.com | |
| Polaris Syndicate - Kris Kang | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3350 E Birch St. Ste #208-A | | Brea | CA | 92821 | US | kris@polarissyndicate.com | |
| Polaris Syndicate - Kris Kang | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3350 E Birch St. Ste #208-A | | Brea | CA | 92821 | US | kris@polarissyndicate.com | |
| Polaris_Recruitment_Communicatio | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO Box 410 | | Williamsville | NY | 14231 | US | juliet@polarisrc.com | |
| Polaris_Recruitment_Communicatio | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO Box 410 | | Williamsville | NY | 14231 | US | juliet@polarisrc.com | |
| Polaris_Recruitment_Communicatio | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 12 W Central Avenue | | Miamisburg | OH | 45342 | US | juliet@polarisrc.com | |
| Polly's Chiropractic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5810 S Highway 95, Ste 2 | | Fort Mohave | AZ | 86426 | US | drpollyhediger@outlook.com | |
| Polly's Chiropractic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5810 S Highway 95, Ste 2 | | Fort Mohave | AZ | 86426 | US | drpollyhediger@outlook.com | |
| Pontoon | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | P.O. Box 30091 | | College Station | TX | 77842 | US | sharedservicescatalyst@cognizant.com | |
| Positive Life & Learning Solutions LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 10023 Main st C-4 | | Houston | TX | 77025 | US | positivelifelearning@gmail.com | |
| Power Consulting and Search | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 14451 Highway 7 | | Minnetonka | MN | 55345 | US | alex@powersearchandconsulting.com | |
| Power Labor | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2001 Windy Terrace, Suite C | | Cedar Park | TX | 78613 | US | mroper@powerlaborusa.com | |
| Power Personnel | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2 N. Market St | Suite 410 | San Jose | CA | 95113 | US | rgreen@powerpersonnel.com | vhuynh@powerpersonnel.com |
| Power Personnel-Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO Box 410 Williamsville | | Buffalo | NY | 14221 | US | rkurtz@haleymarketing.com | |
| Power Personnel-Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO Box 410 Williamsville | | Buffalo | NY | 14221 | US | rkurtz@haleymarketing.com | |
| PPVC programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 7 Bell Yard | | London | Greater London | WC2A 2JR | UK | accounts@icsquared.uk | |
| Precise Personnel | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2781 W. MacArthur Blvd. B176 | | Santa Ana | CA | 92704 | US | daisy@ppstaffs.com | |
| Precision Pipeline Services | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 10 Whiley Rd | | Lancaster | OH | 43130 | US | jalvarez@precisionpipelineco.com | |
| Preferred Personnel Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 440 Barrett Parkway, Suite 55 | | Kennesaw | GA | 30144 | US | Tina@preferredpersonnel.com | |

| Company | Source | | Agreement | Address | Suite | City | State | Zip | | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Preferred Therapy Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 850 Silas Deane Hwy Fl 2 | | Wethersfield | CT | 6109 | US | accountspayable@prefftherapy.com | |
| Premier Nursing Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 444 W Ocean Blvd Ste 1050 | | Long Beach | CA | 90802 | US | heather.trzaska@premiernursing.com | |
| Premier Placements | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10225 SW 49th Pl | | Cooper City | FL | 33028 | US | rachael@premierplacements.net | |
| Premier Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4521 Quail Lakes Drive | | Stockton | CA | 95207 | US | jwallace@premierstaffing.com | |
| Premier World Discovery | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1650 So Pacific Coast Hwy | | Redondo Beach | CA | 90277 | US | bcraig@premierworlddiscovery.com | |
| Premium Retail Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 618 Spirit Dr Ste 200 | | Chesterfield | MO | 63005 | US | accountspayable@premiumretail.com | |
| Premium Waters | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2100 Summer St #200 | | Minneapolis | MN | 55413 | US | betsy.copskey@premiumwaters.com | |
| Presidio, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | One Penn Plaza Suite 2832 | | New York | NY | 10119 | US | ap@presidio.com | |
| Presidio, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Penn Plz Ste 4421 | | New York | NY | 10119 | US | srollino@presidio.com | |
| Prestige Staffing, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8010 Roswell Rd Ste 330 | | Atlanta | GA | 30350 | US | eabernathy@prestigestaffing.com | |
| Prestige Technical Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7908 Cincinnati Dayton Rd | | West Chester | OH | 45069 | US | cmeans@prestigesvcs.com | |
| Pride Global | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 420 Lexington | Suite 2220 | New York | NY | 10170 | US | joshua.kaplan@pridetech.com | |
| Pridestaff | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7535 N. Palm Ave., Suite 101 | | Fresno | CA | 93711 | US | chuebert@pridestaff.com | |
| Prime Personnel Resources, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2640 Ramada Road | | Burlington | NC | 27215 | US | brendle@primepersonelresources.com | |
| Prime Physicians | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2800 Pierce Street Suite 414 | | Sioux City | IA | 51104 | US | Jobportals@primephysicians.com | |
| Prime Source | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18825 Pyrite Ct | | Penn Valley | CA | 95946 | US | susan@primesrce.com | |
| Prime Technical Services Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3242 Peachtree Rd. Suite 1505 | | Atlanta | GA | 30305 | US | kyle@primetechnicalinc.com | |
| Prime Wheel Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17705 S. Main Street | | Gardena | CA | 90248 | US | kmeigs@primewheel.com | |
| Primerica | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 746 s arrowhead ave | | Rialto | CA | 92376 | US | jarriaga.3vmay@primerica.com | |
| Primerica | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2916 Syene Rd. | | Madison | WI | 53713 | US | Betsyfagen@gmail.com | |
| Primerica | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1855 chicago ave | | Riverside | CA | 92507 | US | manalmassoud1984@gmail.com | |
| Primerica - Byer & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3001 West Big Beaver Rd., Ste. 120 | | Troy | MI | 48084 | US | valeriefinn1@yahoo.com | |
| Primerica - David Houston | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 117 center park drive | | Knoxville | TN | 37922 | US | davekaren11@gmail.com | |
| Primerica - Kalamazoo, MI | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 950 N 10th St., Suite 100 | | Kalamazoo | MI | 49009 | US | sdekoning63@yahoo.com | |
| Primerica- Andre Crawley | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9916B Liberty Rd | | Randallstown | MD | 21133 | US | info@acareerinfinancialservices.com | |
| Primerica- Dave Krivsky | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1641 S Milford Rd, Suite A-101 | | Highland | MI | 48357 | US | krivskyd@yahoo.com | |
| Primerica Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1601 Feehanville Road | suite 600 | Mount Prospect | IL | 60056 | US | mkbrennan@sbcglobal.net | |
| Primerica Financial Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3001 West Big Beaver Road | Suite 120 | Troy | MI | 48084 | US | byerlicensing@gmail.com | |
| Primerica Life Insurance Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1934 Old Gallows Road | Suite 350 | Vienna | VA | 22182 | US | joshuaperez102496@gmail.com | |
| Primerica Life Insurance Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1934 Old Gallows Road | Suite 350 | Vienna | VA | 22182 | US | joshuaperez102496@gmail.com | |
| Primerica Life Insurance Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1934 Old Gallows Road | Suite 350 | Vienna | VA | 22182 | US | joshuaperez102496@gmail.com | |
| Primetals Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5895 Windward PKWY STE 200 | | Alpharetta | GA | 30005 | US | roda.lopez@primetals.com | CBPortals@careerbuilder.com |
| Primetime Healthcare | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15380 Wier Street | | Omaha | NE | 68137 | US | tbohling@primetimehealthcare.com | |
| Primex Plastics | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1235 N F Street | | Richmond | IN | 47374 | US | sdavis@primexplastics.com | |
| Prince Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 48153 Van Dyke | | Shelby Township | MI | 48317 | US | jessica@princetechnology.com | |
| Princess Dental Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8575 E Princess Drive | Suite 101 | Scottsdale | AZ | 85255 | US | chris@princessdentalstaffing.com | |
| Prins trucking | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5600 Spring Mountain RD | | Las Vegas | NV | 89146 | US | donotreply@prinstrucking.com | |
| PrintForm, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 558 Poplar Leaf St | | Las Vegas | NV | 89144 | US | niya.jain@printform.com | |
| Priority Staffing Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 400 North Center Dr Suite 103 | | Norfolk | VA | 23502 | US | carrie@priority-staffing.com | |
| Privia Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1200 Binz St. | | Houston | TX | 77004 | US | tclarke@priviahealth.com | |
| Pro2Serve | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 Bethel Valley Rd. | | Oak Ridge | TN | 37830 | US | Expenses@p2s.com | |
| Pro3Recruitment, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11325 San Luis Peak Way | | Peyton | CO | 80831 | US | billing@34x7careers.com | |
| Proaction Careers | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5315 Bldg B Cypress Creek Pkwy #154 | | Houston | TX | 77069 | US | marilyn@e-proact.com | |
| Proactive Worldwide Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 N Martingale Road, Suite 400 | | Schaumburg | IL | 60173 | US | frankc@proactiveworldwide.com | |
| Products & Purchasing Test | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 Peachtree Pkwy | | Norcross | GA | 30092 | US | e2ktriple@gmail.com | |
| Prodware Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1061 RT 22 W, Suite # 206 | | Bound Brook | NJ | 8805 | US | amittal@prodwaresol.com | |
| Professional Career Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11001 Bremerton Ct. | | New Port Richey | FL | 34654 | US | ginoajohnson@gmail.com | |
| Professional Career Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11001 Bremerton Ct. | | New Port Richey | FL | 34654 | US | ginoajohnson@gmail.com | |
| Professional Partners Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15411 W Waddell, Suit 106 | | Surprise | AZ | 85379 | US | ron@ppgstaffing.com | |
| Professional Staffing Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7370 College Parkway | suite 306 | Fort Myers | FL | 33907 | US | sgogjin@pssinsurance.com | |
| Proficient Now | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 748 Dalton Ln | | Bolingbrook | IL | 60490 | US | tfarooq@proficientnow.com | |
| Progressive Retail Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 144 | | Bakersville | NC | 28705 | US | michelle@progressiveretailservices.com | |
| ProjectHOOD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6330 S King Drive | | Chicago | IL | 60637 | US | shari.lewis@projecthood.org | |
| ProKatcher | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1766 Baxley Pine | | Suwanee | | 30024 | PE | jobportal@prokatchers.com | |
| ProKatcher | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1766 Baxley Pine | | Suwanee | | 30024 | PE | jobportal@prokatchers.com | |
| Proman | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1200 Shermer Rd Suite 300 | | Northbrook | IL | 60062 | US | ap@paramountstaffing.com | |
| Promantis Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8/19 4th floor Natesan Salai Ashok Nagar | | Chennai | Tamil Nadu | 600083 | IN | enoch@promantisinc.com | |
| ProMed Staffing Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16 W. 36th st | 7th fl. | New York | NY | 10018 | US | ajacobson@promedsr.com | |
| Promotion In Motion, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Pierce St | | Somerset | NJ | 8873 | US | ahopkins@pimbrands.com | |
| Promovre Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1190 Miraloma Way Suite P | | Sunnyvale | CA | 94085 | US | jon@techfirefly.com | |
| ProSource Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 108 E. San Augustine | | Deer Park | TX | 77536 | US | payroll@prosourcepeople.com | |
| proven-patterns.com | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1267 Casa Marcia Pl. | | Fremont | CA | 94539 | US | drudraraju@proven-patterns.com | |
| ProvisionsTech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10228 E. Northwest Hwy #455 | | Dallas | TX | 75238 | US | perry.plain@provisionstech.com | |
| PRWT Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1835 Market Street Suite 800 | | Philadelphia | PA | 19103 | US | nequel.armstead@prwt.com | |
| PSG Global Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4423 Glencoe Avenue, Suite B113 | | Marina del Rey | CA | 90292 | US | accounting@psgglobalsolutions.com | |
| PSG Global Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4423 Glencoe Avenue, Suite B113 | | Marina del Rey | CA | 90292 | US | accounting@psgglobalsolutions.com | |
| PSI Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 620 Executive Drive | | Willowbrook | IL | 60527 | US | tjacobs@premiumstaffinginc.com | |
| PSIS Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16 Half Penny Ct. | | Sugar Land | TX | 77478 | US | psis08@psisconsulting.com | |
| Psychology Services of Alaska | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3909 Arctic Blvd. | Suite 104 | Anchorage | AK | 99503 | US | seth.brickin@psychak.com | |
| PTS Advance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2860 Michelle Drive, Suite 150 | | Irvine | CA | 92606 | US | accounting@ptsadvance.com | |
| PTS Rentals | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7506 Morningstar Avenue | | Bakersfield | CA | 93308 | US | anita@ptsrentals.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | mark@markriches.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | jennifer@richesranch.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | mark@markriches.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | jennifer@richesranch.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | mark@markriches.com | |
| Public Safety Benefit Association | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13155 Noel Road Suite 900 | | Dallas | TX | 75240 | US | mark@markriches.com | |
| Public - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor, | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Public - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive. 1st Floor, | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Puckett Machinery | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 34796 | | Charlotte | NC | 28234 | US | puckettcatap@avidbill.com | |
| Pulivarthi Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1188 Stonecrest Blvd Ste 103 | | Tega Cay | SC | 29708 | US | siva@pulivarthigroup.com | |
| Puma Biotechnology, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10880 Wilshire Blvd., Suite 2150 | | Los Angeles | CA | 90024 | US | AP@pumabiotechnology.com | |
| PVE, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2000 Georgetowne Drive, Suite 101 | | Sewickley | PA | 15143 | US | edembrak@pve-llc.com | |
| PVE, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2000 Georgetowne Drive, Suite 101 | | Sewickley | PA | 15143 | US | edembrak@pve-llc.com | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pyramid, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3060 Kimball Bridge Rd., Suite 200 | | Alpharetta | GA | 30022 | US | mary.crisler@pyramidci.com | |
| PythonTek | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2804 Stirrup CV | | Austin | TX | 78759 | US | dhitt@pythontek.com | |
| Q1 Technologies, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Shoreline Drive | | Aurora | IL | 60504 | US | raj.bansal@q1tech.com | |
| QT9 Software | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2731 Beverly Dr | | Aurora | IL | 60502 | US | brant@qt9software.com | |
| QualitaSoft Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655-666 Burrard St. | | Vancouver | BC | V6C 3L1 | CA | mudit.tyagi@qualitesoft.com | |
| QualitaSoft Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655-666 Burrard St. | | Vancouver | BC | V6C 3L1 | CA | mudit.tyagi@qualitesoft.com | |
| QualitaSoft Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655-666 Burrard St. | | Vancouver | BC | V6C 3L1 | CA | mudit.tyagi@qualitesoft.com | |
| Quality Equipment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2214 N. Main Street | | Fuquay Varina | NC | 27526 | US | cobrien@qualityequip.com | |
| Quality Innovation, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16333 S. Great Oaks Dr. suite 121 | | Round Rock | TX | 78681 | US | accounting@teamqi2.com | |
| Quality People Today | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33 4th Street North | Suite 200A | Saint Petersburg | FL | 33701 | US | Joe@qptoday.com | |
| Quantaleap Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3020 Bernal Ave, Ste 110-405 | | Pleasanton | CA | 94566 | US | satish@quantaleap.com | |
| Quarterback Transportation USA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 114-1210 Sheppard Avenue East | | Toronto | ON | M2K 1E3 | CA | nikkig@qbtransportation.com | |
| Queensland Technology LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1111 N Orange ST 800 | | Orlando | FL | 32801 | US | jim.dawson@earthmail1.com | |
| Quest Defense Systems & Solutions – Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Quest Real Estate Services of Florida, LLC. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 614 north pine st | | Orangeville | ID | 83530 | US | June@questrealestatenow.com | |
| QuestPro Consultants | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17300 Preston Road Suite 350 | | Dallas | TX | 75252 | US | kburch@questpro.com | |
| QuickStart.com, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13801 N. Mo-Pac, Suite 100 | | Austin | TX | 78727 | US | ap@quickstart.com | |
| R & W Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2316 Tanglevale Dr | | Vienna | VA | 22181 | US | jweinstock@r-wgroup.com | |
| R I S Associates Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10 Columbus Boulevard #19 | | Hartford | CT | 6106 | US | hstoddard@rjsassociates.com | |
| R Legacy Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13016 73rd Ave Court East | | Puyallup | WA | 98373 | US | dusty@rlegacystaffing.com | |
| Radancy – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 525 Market Street | Suite 1460 | San Francisco | CA | 94105 | US | mediapayables@radancy.com | |
| Radancy – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 525 Market Street | Suite 1460 | San Francisco | CA | 94105 | US | mediapayables@radancy.com | |
| Radancy – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 525 Market Street | Suite 1460 | San Francisco | CA | 94105 | US | mediapayables@radancy.com | |
| Radiant Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 107 Corporate Blvd | Suite B | South Plainfield | NJ | 7080 | US | ap@radiants.com | |
| Radixsol | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 577 E Marcello Avenue., | | Mountain House | CA | 95391 | US | ricky.singh@radixsol.com | |
| Ramco Tek Consulting LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9444 Deer Valley Drive | | Tallahassee | FL | 32312 | US | ram.iyer@ramcotekconsulting.com | |
| Ramsey Media Works - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1819 W 32nd St , MO 64804 | | Joplin | MO | 64804 | US | brandy.estell@ramseymediaworks.com | |
| Randstad North America, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3625 Cumberland Blvd, Suite 500 | | Atlanta | GA | 30339 | US | sebastien.morency@randstad.ca | |
| Rapidcrew solutions Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8 The Green, Ste R, | | Dover | DE | 19901 | US | nikhil@rapidcrewsolutions.com | |
| Ray Diaz - State Farm Agent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7600 W 20TH AVE STE 109 | | Hialeah | FL | 33016 | US | ray@raydiaz.com | |
| Ray Diaz - State Farm Agent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7600 W 20TH AVE STE 109 | | Hialeah | FL | 33016 | US | ray@raydiaz.com | |
| Ray-D Media Pte Ltd | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23 Compassvale Road #01-24 | | Singapore | | 541217 | SG | info@apexfocusgroup.com | |
| Raymond Search Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | A 197M Boston Post Rd #247 | | Marlborough | MA | 1752 | US | jeff@raymondsearchgroup.com | |
| RCI | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6671 W Indiantown Rd | | Jupiter | FL | 33458 | US | bslater@rciars.com | |
| RCL Wiring | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7501 Benbrook Parkway | | Fort Worth | TX | 76126 | US | kdurham@rclwiring.com | |
| RDB - INTL Test Account | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 Peachtree Parkway | | Norcross | | 30092 | GE | sandy.dunlap@careerbuilder.com | |
| RDB WS Testing w/ Proud | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550-A Peachtree Pkwy | | Norcross | GA | 30092 | US | michael.maynard@careerbuilder.com | |
| RDS Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 70 Michigan Ave W Ste 420 | | Battle Creek | MI | 49017 | US | glong@rdseng.com | |
| Ready Real Estate | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3703 S Division | | Grand Rapids | MI | 49548 | US | ron@readyrealestate.com | |
| Real Estate Personnel | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5400 Ward StreetBuilding V Suite 170 | | Arvada | CO | 80002 | US | traci@realtyjobs.com | |
| Real Estate Personnel | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5400 Ward StreetBuilding V Suite 170 | | Arvada | CO | 80002 | US | Ernie@realtyjobs.com | |
| Real Jobs Network – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 157 East 86th St. | | New York | NY | 10028 | US | accounting@realjobs.net | |
| RealManage | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6400 International Pkwy Suite 1000 | | Plano | TX | 75080 | US | nathan.prevost@realmanage.com | |
| RealStreet | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2500 Wallington Way Ste 208 | | Marriottsville | MD | 21104 | US | kmcgovern@realstreet.com | |
| recruit22 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 1200 | | Sheridan | WY | 82801 | US | mario@recruit22.com | |
| Recruitics – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 187 Danbury Rd | Floor 2 Wilton | Wilton | CT | 6897 | US | ap@recruitics.com | |
| Recruiting Source International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 21414 Julie Marie Ln # 2301 | | Katy | TX | 77449 | US | accounting@recruiting-source.com | |
| Red Atlas Associates INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 325 N Saint Paul St | | Dallas | TX | 75201 | US | welcome@redatlasassociates.com | |
| Red Leo Software Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1201 N. Orange St, Suite 7495 | | Wilmington | DE | 19801 | US | luv@redleosoft.com | |
| Red Leo Software Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1201 N. Orange St, Suite 7495 | | Wilmington | DE | 19801 | US | luv@redleosoft.com | |
| Red Rock Horizon | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11405 Gravitation Dr, Las Vegas, NV 89135 | | Las Vegas | NV | 89135 | US | team@rrhorizon.com | |
| Red Rock Horizon | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11405 Gravitation Dr, Las Vegas, NV 89135 | | Las Vegas | NV | 89135 | US | team@rrhorizon.com | |
| RedDot Media - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3420 Bristol St STE 600 | Costa Mesa | Costa Mesa | CA | 92626 | US | finance@reddotmedia.co | |
| RedDot Media - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3420 Bristol St STE 600 | Costa Mesa | Costa Mesa | CA | 92626 | US | finance@reddotmedia.co | |
| Redwood Family - Pandologic Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Lexington Ave. 6th Floor | | New York | NY | 10022 | US | billing@pandologic.com | |
| Redwood Family - Pandologic Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Lexington Ave. 6th Floor | | New York | NY | 10022 | US | billing@pandologic.com | |
| Regents of The University of California | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5443 Fremontia Lane | | Oakland | CA | 94607 | US | michael@jobelephant.com | |
| Reh Holdings, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 150 S Sumner St | | Hazleton | PA | 17143 | US | rfry@rehholdings.com | |
| Rejuvenated Income LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 644 Drury Lane | | Clover | SC | 29710 | US | ronyrossfin@gmail.com | |
| Rekruiters | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11211 Katy Freeway | Ste 600 | Houston | TX | 77079 | US | support@rekruiters.com | |
| Rekrut LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2926 Clawson Ave | | Royal Oak | MI | 48073 | US | justin@rekrutllc.com | |
| Relevante, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Westlakes Drive, Suite 130, | | Berwyn | PA | 19312 | US | wbrassington@relevante.com | |
| Reliant Hiring Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8965 Sudley Rd. #195 | | Manassas | VA | 20110 | US | ian@relianthiring.com | |
| ReliaStaff Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5723 Morrow Road | | Stockton | TN | 37209 | US | ryan.odaniel@reliastaffsolutions.com | |
| Remedial Environmental Manpower | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7239 W Roosevelt Rd | | Forest Park | IL | 60130 | US | frances.zettl@thedealservice.com | |
| Remedy Intelligent Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2518 Nacogdoches | | San Antonio | TX | 78217 | US | erin.eckensberger@remedystaff.com | |
| Remote Index (Taimingu OÜ) – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Sepapaja 6, | | Tallinn | | 15551 | EE | accounts@remoteindex.co | |
| Rencata | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5420 Summerwood Lane | | Yorba Linda | CA | 92886 | US | accounting@rencata.com | |
| Resolution Technologies, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4170 Ashford Dunwoody Rd NE Suite 130 | | Atlanta | GA | 30319 | US | jbell@resolution-tech.com | rsalazar@resolution-tech.com |
| Resource Logistics, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 39 MILLTOWN ROAD | | East Brunswick | NJ | 8816 | US | accounts@resource-logistics.com | |
| Resourcesoft Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33 Boston Post Road West, Suite 230 | | Marlborough | MA | 1752 | US | agata@resourcesoft.com | |
| Responsive Data | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3514 N Power Road | Ste 115 | Mesa | AZ | 85215 | US | dennis@responsivedata.com | |
| restaurantfurniture.co | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 877 E M32 | | Gaylord | MI | 49735 | US | ShannonSharkey@restaurantfurniture.net | |
| Retail Data, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11013 W. Broad St | | Glen Allen | VA | 23060 | US | accounts.payable@retaildatallc.com | |
| Revered - programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Revival Today | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 107 patton drive | | Coraopolis | PA | 15108 | US | finance@revivaltoday.com | |
| Rewarding Environments for Adult Living Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 32 Belmont Blvd | | Elmont | NY | 11003 | US | mwhale@real-nyc.org | |
| Rezult IT Sourcing Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 750 Old Hickory Blvd | | Brentwood | TN | 37027 | US | eschaefer@rezultgroup.com | |
| Richard Allen INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 41 mohawk drive | | Norwalk | CT | 6851 | US | hr@richardalleninc.com | |
| Richard Gilbert Financial Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31223 Peregrine Way | | Winchester | CA | 92596 | US | richard.t.s.gilbert@gmail.com | |
| RightT Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23159 Linwood Manor Pl | | Ashburn | VA | 20148 | US | ruby.sandhu@rightsolutions.com | |
| Right at Home-Whitehall | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1541 Alta Drive, Suite 304 | | Whitehall | PA | 18052 | US | baydin@rightathomelv.com | |
| Right at Home-Whitehall | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1541 Alta Drive, Suite 304 | | Whitehall | PA | 18052 | US | baydin@rightathomelv.com | |
| RightStaff, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6060 N. Central Expy. | Suite 222 | Dallas | TX | 75206 | US | twilliams@rightstaffinc.com | |

| Name | Counterparty | | | Agreement | Address | Address 2 | City | State | Zip | Country | Email | Email 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rinchem Company Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5131 Masthead St NE | | Albuquerque | NM | 87109 | US | rinchem@supplierinvoices.com | |
| Rincon Research Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 101 N Wilmot Rd | | Tucson | AZ | 85711 | US | dmo@rincon.com | |
| Rise Leadership Development Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | | 1 | Irvine | CA | 92614 | US | nickshahbilis@gmail.com | |
| Riverbend Worldwide | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5155 Financial Way | | Mason | OH | 45040 | US | skomarek@riverbendworldwide.com | |
| Riverstreamz | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1002 7th Street | richard sootkoos | Hermosa Beach | CA | 90254 | US | rich@riverstreamz.com | |
| rmchcs.org | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1901 Red Rock Drive | | Gallup | NM | 87301 | US | ap@rmchcs.org | |
| RMV Workforce Corp | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 124 Broadkill Road Suite# 380 | | Milton | DE | 19968 | US | ryan@rmvworkforce.com | |
| Robert Half Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2613 Camino Ramon | | San Ramon | CA | 94583 | US | roberthalfsupplierinvoice@ascendsoftware.com | |
| ROB-SEE-CO LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5362 Black Walnut | | Bulverde | TX | 78163 | US | alexlalikian@robseeco.com | |
| ROB-SEE-CO LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1911 55th St | | Des Moines | IA | 50310 | US | alexlalikian@robseeco.com | |
| Rochester Armored Car | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3937 Leavenworth St | | Omaha | NE | 68105 | US | Payables@rocarmco.com | |
| Rock n Roll U | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 531 Hauppauge Blvd (Rt 111) | | Hauppauge | NY | 11788 | US | gjalone@mru.rocks | |
| Rocket Lab USA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3881 McGowen Street | | Long Beach | CA | 90808 | US | finance@rocketlabusa.com | |
| Romads Advertising (Margaret Shannon) - Agency Post | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1560 N Sandburg Terrace | | Chicago | IL | 60610 | US | margarets@romads.com | |
| Roncelli, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6471 Metro Parkway | | Sterling Heights | MI | 48312 | US | smaynard@roncelli-inc.com | |
| Roncelli, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6471 Metro Parkway | | Sterling Heights | MI | 48312 | US | smaynard@roncelli-inc.com | |
| Rose International | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 16305 Swingley-Ridge Rd. | Suite 350 | Chesterfield | MO | 63017 | US | bscobie@roseint.com | |
| Roseland Community Hospital Association | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 45 W 111th St | | Chicago | IL | 60628 | US | nglenn@roselandhospital.org | |
| Rowland Investisure | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2611 Wild Larch Circle | | Katy | TX | 77494 | US | info@rowlandinvestisure.com | |
| Royal Canadian Immigration | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7328 70 Street | | Glendale | NY | 11385 | US | gagansheergill@yahoo.com | |
| Royal Personnel Services | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8283 Hayden Road, Suite 135 | | Scottsdale | AZ | 85258 | US | plabie@royalpersonnel.com | |
| Royal United Mortgage | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10194 Crosspoint Blvd | Suite 110 | Indianapolis | IN | 46256 | US | paul.riccio@royalunited.com | |
| RPC Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13465 Midway Rd | Suite 204 | Dallas | TX | 75244 | US | bkent@rpc.us.com | |
| RPC Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13465 Midway Rd | Suite 204 | Dallas | TX | 75244 | US | bkent@rpc.us.com | |
| RRFF Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 204 Wagaraw Rd, Apt 114 | | Hawthorne | NJ | 7506 | US | richf@rrffconsulting.com | |
| RRFF Consulting | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 204 Wagaraw Rd, Apt 114 | | Hawthorne | NJ | 7506 | US | richf@rrffconsulting.com | |
| RSC Healthcare LLC. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22 Paris Ave | | Rockleigh | NJ | 7647 | US | ap@rschealthcare.com | |
| RSC Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22 Paris Ave, Suite 201 | | Rockleigh | NJ | 7647 | US | slaw@rcsolutions.com | |
| RSI-Recruiting Solution Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4W 4th Avenue, Floor 6 | | San Mateo | CA | 94402 | US | tiffani@rsisearch.com | |
| RTUI | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 17015 Park Row | | Houston | TX | 77084 | US | ap@indoormedia.com | |
| Rueben Cooley Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 80 Commerce Drive. | | Allendale | NJ | 7401 | US | maurice.lash@reubencooley.com | |
| Rule 5 Hire, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5607 New King | | Troy | MI | 48098 | US | paige@citistaff.com | |
| Rural HCM Staffing | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 110 16th street Suite | | Denver | CO | 80202 | US | keesha.zamor@ruralhcmstaffing.org | |
| Russ Hadick & Associates Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 77 W Elmwood Dr Ste 100 | | Dayton | OH | 45459 | US | bhadick@rharecruiters.com | |
| Rwc Consulting Group, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 113 Falls Court Suite 400 | | Boerne | TX | 78006 | US | samantha.lightfoot@thewcgroup.com | |
| RYLEM LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 255 South King Street, Suite 800 | | Seattle | WA | 98104 | US | back_office@rylem.com | |
| S&A Solutions Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 38600 Van Dyke Ave #350 | | Sterling Heights | MI | 48312 | US | timecards@sastaffingsolutions.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 1 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | abby.konet@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S&S Business Unit 2 | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | david.yarbrough@careerbuilder.com | |
| S2SSOFT LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7567 Amador Valley Blvd #111, | | Dublin | CA | 94568 | US | NIYAZ@s2ssoft.com | |
| S2SSOFT LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 7567 Amador Valley Blvd #111, | | Dublin | CA | 94568 | US | HR@s2ssoft.com | |
| Saba Talent | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 286 Hogans Valley Way | | Cary | NC | 27513 | US | amir@sabatalent.com | |
| Saber Healthcare Group, L.L.C. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 23700 Commerce Park | | Beachwood | OH | 44122 | US | nancy.pehanic@saberhealth.com | |
| Safe Horizon | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2 Lafayette St FL 3 | | New York | NY | 10007 | US | meran.feliciano@safehorizon.org | |
| Saffron Edge Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 169 Union Blvd., Suite 2A | | Totowa | NJ | 7512 | US | akshay.singh@afronstaffing.com | |
| Sage IT, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3535 Victory Group Way, Bldg#4 | | Frisco | TX | 75034 | US | accounts@sageitinc.com | |
| SAGEBEANS IT AND CONSULTING LLP | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4434 Cedar Lake Rd. | | Minneapolis | MN | 55416 | US | raj@sagebeans.com | |
| Sales Match | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 North Gould Street, ste RSheridan, WY 82801 | | Sheridan | WY | 82801 | US | sam@talentoma.com | |
| Sales Match | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 North Gould Street, ste RSheridan, WY 82801 | | Sheridan | WY | 82801 | US | sam@talentoma.com | |
| Sales Match | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 North Gould Street, ste RSheridan, WY 82801 | | Sheridan | WY | 82801 | US | sam@talentoma.com | |
| Sales Match | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 North Gould Street, ste RSheridan, WY 82801 | | Sheridan | WY | 82801 | US | sam@talentoma.com | |
| Sales Team RPO | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1400 Old Country Rd | | Westbury | NY | 11590 | US | matt@salesteamrpo.com | |
| Salsbury Industries Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 18300 Central Ave | | Carson | CA | 90746 | US | imora@mailboxes.com | |
| Salt River Pima Maricopa Indian Community | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10005 e osborn rd | | Scottsdale | AZ | 85256 | US | hrrecruitment@srpmic-nsn.gov | |
| Salt River Pima Maricopa Indian Community | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10005 e osborn rd | | Scottsdale | AZ | 85256 | US | hrrecruitment@srpmic-nsn.gov | |
| Salt River Pima Maricopa Indian Community | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10005 e osborn rd | | Scottsdale | AZ | 85256 | US | hrrecruitment@srpmic-nsn.gov | |
| Sanas Sets | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 34 Western Ave. | | Trenton | NJ | 8618 | US | avni.roy@sanassets.com | |
| Sand Cherry Associates | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8 SAND CHERRY | | Denver | CO | 80127 | US | kreilly@sandcherryassociates.com | |
| Sandra Ciable Ensley | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1350 Northwest Greenbriar Place | | McMinnville | OR | 97128 | US | sensleyconsulting@gmail.com | |
| Sanmon Tech LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3 Saint Georges Rd | | East Brunswick | NJ | 8816 | US | sam@sankemtech.com | |
| SAVATREE | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 575 Bedford Rd | | Bedford Hills | NY | 10507 | US | smartin@savatree.com | dgubner@savatree.com |
| SaveraWorks | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 18275 Riviera Way | | Leesburg | VA | 20176 | US | info@saveraworks.com | |
| Savvy Info Systems Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 120 W Golf Rd, Ste 200 | | Schaumburg | IL | 60195 | US | info@savvyinfosystems.com | |
| Savvyan Technologies | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2770 Main St, Ste 272, | | Frisco | TX | 75033 | US | ak@savvyan.com | |
| SAW Enterprises | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 31 Shelby road | | East Northport | NY | 11731 | US | joebendt@sawenterprises.com | |
| Scaled Up Wealth | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | | 33771 | Largo | FL | 33771 | US | karrie@scaledupwealth.com | |
| Schaeffler Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 308 Springhill Farm Rd. | | Fort Mill | SC | 29715 | US | invoice-fssc-ibc@schaeffler.com | |

| Schneider National, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3101 S Packerland Dr | | Green Bay | WI | 54306 | US | callanm@schneider.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Schneider National, Inc (Corporate Recruitment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 2500 | | Green Bay | WI | 54306 | US | robitlarda@schneider.com |
| Schneider National, Inc (Corporate Recruitment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 2500 | | Green Bay | WI | 54306 | US | robitlarda@schneider.com |
| Schneider National, Inc (Corporate Recruitment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 2500 | | Green Bay | WI | 54306 | US | robitlarda@schneider.com |
| Schneider National, Inc (Drivers) | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3101 S Packerland Dr | | Green Bay | WI | 54306 | US | callanm@schneider.com |
| SCI | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4 Heidi Lane | | Chester Springs | PA | 19425 | US | jason@sci-staffing.com |
| Scott B Wells MD PC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655 Park Ave | | New York | NY | 10065 | US | scott@scottwellsmd.com |
| Scott Wells MD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 655 Park Ave | | New York | NY | 10065 | US | jasongalka@scottwellsmd.com |
| ScrambleStaffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1242 SW Pine Island Road, STE 42, #271 | | Columbus | OH | 43230 | US | kim@scramblestaffing.com |
| Scripts Rx | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 924 North Hillcrest Road | | Beverly Hills | CA | 90212 | US | info@scriptsrxpharmacy.com |
| SD Fit, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3800 Airport Blvd Ste 101 | | Mobile | AL | 36608 | US | chambloss@fitrecruiting.com |
| SDI International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Pearl Street | | Buffalo | NY | 14202 | US | bracyb@sdinti.com |
| SDI International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Pearl Street | | Buffalo | NY | 14202 | US | bracyb@sdinti.com |
| SDI Presence LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 E Randolph St, Suite 3550 | | Chicago | IL | 60601 | US | tcatanese@sdipresence.com |
| SDK Atelier | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9100 Irvine Center Drive | | Irvine | CA | 92618 | US | sdkatelier@sdkatelier.com |
| Search Enterprises, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3351 Cocoplum Circle | | Coconut Creek | FL | 33063 | US | lauren@searchenterprises.com |
| Search One Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13080 Belcher Rd., Suite C-2 | | Clearwater | FL | 33759 | US | bill@searchonejobs.com |
| Search One Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12360 66th ST North Suite E3 | | Largo | FL | 33773 | US | bill@searchonejobs.com |
| SearchPros Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1750 Howe Ave., Ste. 600 | | Sacramento | CA | 95825 | US | accounting@srgstaffing.com |
| Secure RPO | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | A112,capitol trail suit A 366 | | Newark | DE | 19711 | US | eric@securerpo.com |
| Security Health Advisors | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2563 SW Grapevine Pkwy | | Grapevine | TX | 76051 | US | sean.chatterton@ushadvisors.com |
| Sena Technologies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5900 Balcones Drive | | Austin | TX | 78731 | US | vinay.dubey@sena-technologies.com |
| Sena Technologies USA Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5900 Balcones Drive Austin | | Austin | TX | 78731 | US | santhosh.poisetti@sena-technologies.com |
| Senior Living Communities | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3530 Toringdon Way | Suite 204 | Charlotte | NC | 28277 | US | SeniorLivingCommunities@AVIDBILL.COM |
| Sense & Respond Software LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 545 Metro Place South, Suite 100 | | Dublin | OH | 43017 | US | harsh@senseandrespond.com |
| Sentient Jet | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3 Batterymarch Park | | Quincy | MA | 2169 | US | louise.jones@onesky.com |
| Sentry Insurance Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1800 North Point Dr. | | Stevens Point | WI | 54481 | US | hannah.krueger@sentry.com |
| Sequoia Consulting Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1594 Cumberland St., Suite 284 | | Lebanon | PA | 17042 | US | lauren.sequoia@comcast.net |
| SFG Montgomery Agency | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4038 Hunt Rd | | Fairfax | VA | 22032 | US | steve@sfgmontgomery.com |
| SFV Community Mental Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16360 Roscoe Blvd 2nd Floor | | Van Nuys | CA | 91406 | US | hrossell@sfvcmhc.org |
| SGL Carbon, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10715 David Taylor Drive | Suite 460 | Charlotte | NC | 28262 | US | sherry.peterson@sglcarbon.com |
| SGS Technologies, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6817 Southpoint Pkwy # 2104 | | Jacksonville | FL | 32216 | US | rajesh@sgstechnologies.net |
| Shaker Advertising - Agency Post | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 Lake St Ste 300 | | Oak Park | IL | 60301 | US | mike.temkin@shaker.com |
| Sharon Helden Nanson Corp. DBA Patrice & Associates | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23980 Halburton Road | | Beachwood | OH | 44122 | US | shelden@patriceandassociates.com |
| Shaun Parish Consulting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 005 Lockout Ct | | Windsor | CO | 80550 | US | shaun.parish.ffa@gmail.com |
| Shepherd Search Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 544 NW University BLVD | STE 101 | Port Saint Lucie | FL | 34986 | US | dg@mecraine.com |
| ShiftClick Media LLC – Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1021 E Lincolnway # 7607 | | Cheyenne | WY | 82001 | US | accounting@shiftclicks.com |
| Shirley Ryan AbilityLab | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 355 East Erie St | | Chicago | IL | 60611 | US | zhutson@sralab.org |
| SI Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 39 Broadway Suite 650 | | New York | NY | 10006 | US | mizhar@sienginering.com |
| Sigma Systems | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 293 Boston Post Road W, Suite 301 | | Marlborough | MA | 1752 | US | accounting@sigmainc.com |
| Sigman & Summerfield Associates, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 300 E. Joppa Rd., Suite 1101 | | Towson | MD | 21286 | US | csummerfield@sigsum.com |
| Signature Executive Search | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 10285 | | Wilmington | DE | 19850 | US | jptenz@signaturegroup.us |
| Signature HealthCARE | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12201 Bluegrass Parkway | | Louisville | KY | 40299 | US | valerie.snider@signaturehealthcarellc.com |
| Signature HealthCARE | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12201 Bluegrass Parkway | | Louisville | KY | 40299 | US | valerie.snider@signaturehealthcarellc.com |
| Signature HealthCARE | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12201 Bluegrass Parkway | | Louisville | KY | 40299 | US | valerie.snider@signaturehealthcarellc.com |
| Signet Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6400 Mechanicsville Turnpike Suite D | | Mechanicsville | VA | 23111 | US | rmullins@signethealth.com |
| Silver Tree Residential, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 795 Ridge Lake Blvd. | Suite 300 | Memphis | TN | 38120 | US | jessica.bernard@st-residential.com |
| Simple Service | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18350 SE 42nd Pl | | Morriston | FL | 32668 | US | DeandreaBlackwell@newyorktogo.net |
| Sinclair Broadcasting Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10706 Beaver Dam Road | | Hunt Valley | MD | 21030 | US | labrannen@sbgtv.com |
| SiParadigm LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 25 Riverside Dr. | | Pine Brook | NJ | 7058 | US | marijan.pavisic@siparadigm.com |
| Site Acquisitions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12 Industrial Way | | Salem | NH | 3079 | US | cobrien@saigrp.com |
| Skilled Resources | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1551 forum pl | | West Palm Beach | FL | 33401 | US | mvigoa@fthservices.com |
| Sky System Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8801 Fast Park Drive | Suite 201 | Raleigh | NC | 27617 | US | finance@myskysys.com |
| Skybridge Resources, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4350 W. Cypress St. Suite 500 | | Tampa | FL | 33607 | US | ap@skybridgeresources.com |
| SL Alabama | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2481 Airport Blvd | | Alexander City | AL | 35010 | US | jnorris@slworld.com |
| State Professional Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1415 W Cypress Creek Rd. Suite 300 | | Fort Lauderdale | FL | 33309 | US | paige@commadv1.com |
| SM Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 700 Queen Anne Rd | | Teaneck | NJ | 7666 | US | meisels@smstaffingllc.com |
| Smart Consulting Solutions Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7999 Knue Rd | | Indianapolis | IN | 46250 | US | edwajohnson@smartconsolutions.com |
| Smart Synergies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20130 Lakeview Center Plaza | Suite 400 | Ashburn | VA | 20147 | US | ravi@smart-synergies.com |
| Smith Hill Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1525 Old Louisquisset Pike Pike Bldg B Suite 205 | | Lincoln | RI | 2865 | US | neil@smith-hill.com |
| Smithsonian Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 37012 | | Washington | DC | 20013 | US | alexander@lisi.edu |
| SmoothHiring | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2206 Orangelake Dr | | Lewis Center | OH | 43035 | US | sri@smoothhiring.com |
| SMS InfoComm Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6031 Castle Way | | Grapevine | TX | 76051 | US | Blanca_Pina@servms.com |
| Snelling - Tupelo | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 108 E Main St | | Tupelo | MS | 38804 | US | rhonda@snellingms.com |
| Snelling Albuquerque | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1525 30th Ave N | | Saint Petersburg | FL | 33704 | US | jtimard@snelling.com |
| Snelling Employment, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 367 N. Parkway, Suite B4 | | Jackson | TN | 38305 | US | jcollins@snelling.com |
| Snl Holding Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Chemical Plant Rd | PO Box: 250 | Riceboro | GA | 31323 | US | accountspayable@snl.com |
| SNI Companies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12950 Race Track Rd | | Tampa | FL | 33626 | US | ap@geegroup.com |
| SNI Companies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12950 Race Track Rd | | Tampa | FL | 33626 | US | ap@geegroup.com |
| Snohomish, County, PUD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2320 California St | | Everett | WA | 98201 | US | HRadministration@snopud.com |
| Snooz, an AM Eatery – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io |
| Snooze, an AM Eatery – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io |
| Society Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 379 West Broadway, 2nd Floor | | New York | NY | 10012 | US | robert@societystaffing.com |
| Softpath System LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3985 Steve Reynolds Blvd | | Norcross | GA | 30093 | US | ap@softpath.net |
| SoftSages Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20 Mystic Lane, 2nd Floor | | Malvern | PA | 19355 | US | Jira@softsages.com |
| SoftSages Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17 Mystic Ln., Suite 2A | | Malvern | PA | 19355 | US | Jira@softsages.com |
| SoftSages Technology | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17 Mystic Ln., Suite 2A | | Malvern | PA | 19355 | US | Jira@softsages.com |
| Software Galaxy Systems, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 211 College Road East | 3rd Floor | Princeton | NJ | 8540 | US | srini.vengad@sgsconsulting.com |
| Software Galaxy Systems, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 211 College Road East | 3rd Floor | Princeton | NJ | 8540 | US | srini.vengad@sgsconsulting.com |
| Software Information Resource Corp. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 730 24th St NW, Suite#3 | | Washington | DC | 20037 | US | sheryl.smith@sirc.net |
| Software Resources, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2180 West State Rd | | Longwood | FL | 32750 | US | jpiazino@softwareresources.com |
| Solair Group LLC. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12800 Cook Circle | | Thornton | CO | 80241 | US | jobaird@solairgroup.com |
| Soliant | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 Peachtree Parkway | Suite 500 | Peachtree Corners | GA | 30092 | US | tera.rowland@soliant.com |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Soliant | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 Peachtree Parkway Suite 500 | | Peachtree Corners | GA | 30092 | US | tera.rowland@soliant.com | |
| Soirac Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19 Leigh Fisher | Suite B | El Paso | TX | 79906 | US | bsmith@solracorp.com | |
| Sougenix Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 601 Valencia Ave, Suite 260 | | Brea | CA | 92823 | US | aravind.parnarthi@solugenix.com | |
| Solventek | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8968 John Hickman Pkwy, | | Frisco | TX | 75034 | US | vijay.ravula@solventek.com | |
| Somerford House Frederick | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2100 Whittier Dr | | Frederick | MD | 21702 | US | rwheat@5ssl.com | |
| Sona Networks LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11350 McCormick Rd | | Hunt Valley | MD | 21031 | US | hhans@sonanetworks.com | |
| Source Executive Search | Consulting, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 1427 | | Land O Lakes | FL | 34639 | US | info@sourceexecutive.com |
| Source Technology of Illinois Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1250 Larkin Ave Ste 210 | | Elgin | IL | 60123 | US | jkeiker@sourceti.com | |
| Sourcedge Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 630 Freedom Business | api@aliviaanalytics.com | King of Prussia | PA | 19406 | US | apl@aliviaanalytics.com | |
| SourceForce Global, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 1200 | | Sheridan | WY | 82801 | US | bob@sourceforceglobal.com | |
| Sourcing Solutions - AMAZON | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle Street | | Chicago | IL | 60601 | US | arielle.grupe@careerbuilder.com | |
| Sourcing Solutions - AMAZON | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle Street | | Chicago | IL | 60601 | US | arielle.grupe@careerbuilder.com | |
| Sourcing Solutions - Home Instead | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. LaSalle Street | | Chicago | IL | 60601 | US | Denis.Molnar@careerbuilder.com | |
| Sourcing Solutions - MHCD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Sourcing Solutions - MHCD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N LaSalle | | Chicago | IL | 60601 | US | Emily.Peterson@careerbuilder.com | |
| Southwest Business Corp | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3301 Gun Club Rd | | West Palm Beach | FL | 33406 | US | sluba@graystoneadv.com | |
| South Florida Water Management District | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3301 Gun Club Rd | | West Palm Beach | FL | 33406 | US | sluba@graystoneadv.com | |
| South Point Michigan | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12924 W Red Oak Ct | | Homer Glen | IL | 60491 | US | info@southpointmichigan.com | |
| Southeast Georgia Health System | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2415 Parkwood Dr | | Brunswick | GA | 31520 | US | chald@sghs.org | |
| Southeastern Container | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 909 | | Enka | NC | 28728 | US | darlene.harmon@seecontainer.com | |
| Southern California Veterinary Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16540 Harbor Blvd | | Fountain Valley | CA | 92708 | US | doctorpetedvm@gmail.com | |
| Southern Health Partners Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2030 Hamilton Place Blvd # 140 | | Chattanooga | TN | 37421 | US | katie.utz@southernhealthpartners.com | |
| Southwest Behavioral Health Management, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2520 New Butler Rd | | New Castle | PA | 16101 | US | msatimen@swsix.com | |
| Southwest Behavioral Health Management, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2520 New Butler Rd | | New Castle | PA | 16101 | US | msatimen@swsix.com | |
| Southwest Research Corp | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9311 San Pedro Avenue | Ste 600 | San Antonio | TX | 78201 | US | accountspayable@swrbc.com | |
| Southwest Forest Products | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2828 S. 35th Ave | | Phoenix | AZ | 85009 | US | luiss@southwestforestproducts.com | |
| Sovex Group Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3504-200 Hwy 153 | | Greenville | SC | 29611 | US | apply@sovexgroup.com | |
| Spaan Tech, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 311 S Wacker Dr Ste 2400 | | Chicago | IL | 60606 | US | staccounting@spaantech.com | |
| Spade Recruiting | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 25 Mafeking Crescent | | Toronto | ON | M1G 2W9 | CA | luis.luna@spaderecruiting.com | |
| Spark tek Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2695 villa creek driveSuite b150 | | Farmers Branch | TX | 75234 | US | raj.perni@sparktekusa.com | |
| Special Parent Advocacy Group A NJ Non Profit Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1019 Olden Avenue Suite 10 | | Ewing | NJ | 8618 | US | nwhitfield@itspag.org | |
| Spectraforce | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 W Pea Street | | Raleigh | NC | 27603 | US | ap@spectraforce.com | |
| Spectraforce Technologies Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 W Peace Street | | Raleigh | NC | 27603 | US | athakur@spectraforce.com | |
| Spectrum Health Systems, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 149 Oak Street | | Westborough | MA | 1581 | US | erica.schulman@spectrumhealthsystems.org | |
| Spelman High Voltage | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 475 Wireless Blvd | | Hauppauge | NY | 11788 | US | apinvoices@spelmanhv.com | |
| Spelman High Voltage | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 475 Wireless Blvd | | Hauppauge | NY | 11788 | US | apinvoices@spelmanhv.com | |
| Spencer's | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6826 Black Horse Pike | | Egg Harbor Township | NJ | 8234 | US | Spencerexpense@spencergifts.com | |
| Spherion | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2282 Village Mall Dr | | Ontario | OH | 44906 | US | kim.courtois@randstadusa.com | |
| Spin Recruitment Advertising | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 712 Bancroft Road | | Walnut Creek | CA | 94598 | US | info@spinrecruitment.com | |
| Spivey Law Firm Personal Injury Attorney | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15151 Intracoastal Ct. | | Fort Myers | FL | 33908 | US | tricia@spiveylaw.com | |
| Spyglass Partners, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18444 N. 25th Ave. | Suite 320 | Phoenix | AZ | 85023 | US | lgendron@spyglasspartners.com | |
| SRO HOUSING CORPORATION | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1055 W. 7TH ST. | Suite 3250 | Los Angeles | CA | 90017 | US | Wandas@srohousing.org | |
| SSGOPS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1585 Silver Maple Trail | | North Liberty | IA | 52317 | US | steve@ssgops.com | |
| SSI Technologies, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 5011 | | Janesville | WI | 53547 | US | kds@ssitech.com | |
| SSQUARESSOFT LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16192 COASTAL HWY LEWES | | Lewes | DE | 19958 | US | frank@ssquaressoft.com | |
| St. Joseph Home | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10722 Wyscarver Road | | Cincinnati | OH | 45241 | US | cahr@stjosephhome.org | |
| St. Luke's Health Network, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 801 Ostrum St Ste 1 | | Bethlehem | PA | 18015 | US | nicole.schlegel@sluhn.org | |
| Staff Attract - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 270 Greenwich Ave | | Greenwich | CT | 6830 | US | gtichman@staffattract.com | |
| Staff Experts | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1611 W Ina rd | | Tucson | AZ | 85704 | US | cverdugo@staffexpertsinc.com | |
| Staff Management | SMX | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1015 A Street | | Tacoma | WA | 98402 | US | tb_invoices_usa@trueblue.com |
| Staff Solve | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Glenborough Dr. | | Houston | TX | 77067 | US | neil@staffsolve.com | |
| Staff Today Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1875 NW Corporate Blvd Suite 120 | | Boca Raton | FL | 33431 | US | staffcord@stafftodayinc.com | |
| Staff Today Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1875 NW Corporate Blvd Suite 120 | | Boca Raton | FL | 33431 | US | staffcord@stafftodayinc.com | |
| Staff Today Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1875 NW Corporate Blvd Suite 120 | | Boca Raton | FL | 33431 | US | staffcord@stafftodayinc.com | |
| Staffing Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3476 South 13th Street | | Milwaukee | WI | 53215 | US | scottp@employx.com | |
| Staffing Specifix | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7074 N.W. 77th Court | | Miami | FL | 33166 | US | afernandez@staffingspecifix.com | |
| Staffworks | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 600 French Rd Ste 4 | | New Hartford | NY | 13413 | US | sfox@staffworkscny.com | |
| Staples | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Staples Dr. | | Framingham | MA | 1702 | US | patricia.lapan@staples.com | |
| State University of New York | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 109 Hamilman Hall | | Stony Brook | NY | 11794 | US | sluba@graystoneadv.com | |
| Stellar IT Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 812 State Rd, Suite 230 | | Princeton | NJ | 8540 | US | krishna@stellaritgroup.com | |
| Step Forward Today | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1801 Superior Avenue, 4th floor | | Cleveland | OH | 44114 | US | amorrison@stepforwardtoday.org | |
| Sterling Medical Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 411 Oak St | | Cincinnati | OH | 45219 | US | cdaulton@sterlingmedcorp.com | |
| Sterlingworth Development, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20923 Handley Loop | | Clinton | MT | 59825 | US | offerjob@naplesshowerrepair.com | |
| STO International, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2900 S. Quincy Street | Suite 888 | Arlington | VA | 22206 | US | AP@stginternational.com | |
| STI Computer Services, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2700 Van Buren Ave # 100 | | Norristown | PA | 19403 | US | cknoeller@sticomputer.com | |
| Stillwater Human Capital, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 22970 Indian Creek Drive | Suite 401 | Dulles | VA | 20166 | US | RKehl@Stillwaterhc.com | |
| Stonefield Development | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23333 Avenida La Caza | | Coto de Caza | CA | 92679 | US | kathleen@stonefielddevelopment.com | |
| Storm Industries | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 23223 Normandie Ave | | Torrance | CA | 90501 | US | kbeisch@torminid.com | |
| Stragistics Technology Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6263 Poplar Avenue | Ste. 603 | Memphis | TN | 38119 | US | wbooker@stragistics.com | |
| Straightaway Tire & Auto | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 78 Summer Street | | Somerville | MA | 2143 | US | tbottiglio@gostraightaway.com | |
| Strategic Direct Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4305 Windsor Centre Trail | Suite 500 | Flower Mound | TX | 75028 | US | lucie.smith@sdsllc.com | |
| Strategic Solutions Research | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11208 212th St E | | Graham | WA | 98338 | US | jane@strategicsolutionsresearch.com | |
| Strategic Systems, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 485 Metro Place South Suite 270 | | Dublin | OH | 43017 | US | namita@strsi.com | |
| Stratus Technology Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 149 Avenue At The Cmn # 20 | | Shrewsbury | NJ | 7702 | US | lcase@stratustech.com | |
| Stride Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1130 East Arapaho Rd., Suite 500 | | Richardson | TX | 75081 | US | dcostello@stridestaffing.com | |
| Stri-dent Always Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2560 Rte 22 East #287 | | Scotch Plains | NJ | 7076 | US | info@stridentalways.com | |
| Strom Engineering | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6920 W. Linebaugh | Suite 102 | Tampa | FL | 33625 | US | tpittman@stromflorida.com | |
| Strong Capital Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4008 202nd Ave NE | | Issaquah | WA | 98029 | US | christian.strong@team-sce.com | |
| Strong Capital Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4008 202nd Ave SE | | Issaquah | WA | 98029 | US | christian.strong@team-sce.com | |
| Strong Family Financial, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 Riverwalk Terrace, Suite 220 | | Jenks | OK | 74037 | US | jsalih@strongyfe.com | |
| Strong Home Mortgage, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12701 Marblestone Drive, Suite 150 | | Woodbridge | VA | 22192 | US | cmoore@stronghome.com | |
| STS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2000 Ne Jensen Beach Blvd | | Jensen Beach | FL | 34957 | US | brian.boje@sts-ts.com | |
| Student Housing Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2020 West Pensacola Street Suite 285 | | Tallahassee | FL | 32304 | US | jennifer@shsweb.us | |
| Student Housing Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2020 West Pensacola Street Suite 285 | | Tallahassee | FL | 32304 | US | jennifer@shsweb.us | |

| Name | Counterparty | $ | Agreement | Address | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Studio 14120 | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3825 Wharton Dr | | Fort Worth | TX | 76133 | US | kendyl@studio14120.com |
| Subvect Solutions | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 15104 Shellwood Lane | | Frisco | TX | 75035 | US | sundar@ariteam.com |
| Success Communications Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 26 Eastmans Rd. | | Parsippany | NJ | 7054 | US | jhaltmeier@successcomgroup.com |
| Sugar Law Center | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 132 Nassau Street, Suite 1100 | | New York | NY | 10038 | US | jon@lankmill.com |
| Sumeru Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2401 15th Street NW | | Washington | DC | 20009 | US | invoice@sumerusolutions.com |
| Sumeru Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2401 15th Street NW | | Washington | DC | 20009 | US | invoice@sumerusolutions.com |
| Sumeru Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2401 15th Street NW | | Washington | DC | 20009 | US | invoice@sumerusolutions.com |
| Summit Heating & Air Conditioning LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 216 West St. Paul Street | | Spring Valley | IL | 61362 | US | peggyschmo@yahoo.com |
| Sun Technologies | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3700 Mansell Road Ste 220 | | Alpharetta | GA | 30022 | US | careerbuilder.invoice@suntechnologies.com |
| Sun West Mortgage Co. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 6131 Orangethorpe Ave, Ste 500 | | Buena Park | CA | 90620 | US | ap@swmic.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| SUNBELT RENTALS | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2341 Deerfield Drive | | Fort Mill | SC | 29715 | US | apinvoices@sunbeltrentals.com |
| Sunburst Mechanical, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 4621 W. Tierra Buena | | Glendale | AZ | 85306 | US | cwendel@sunburstmechanical.com |
| Suncap Technology | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 6099 Stirling Road, Suite 105 | accounts@suncaptech.com | Davie | FL | 33314 | US | accounts@suncaptech.com |
| Suncoke Energy, Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3353 Yankee Road | | Middletown | OH | 45044 | US | ppolyak@suncoke.com |
| Sunrise Systems, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | PO Box 513 | | Metuchen | NJ | 8840 | US | shafik@sunrisesys.com |
| Super Cafe | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 11881 Fountain Place | | Rapid City | SD | 57701 | US | ChrisColumbus@bunnaethiopia.net |
| Super Cafe | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 308 S 5th Ave | | Bozeman | MT | 59715 | US | ChrisColumbus@bunnaethiopia.net |
| Super Recruiter | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 58955 Mound Rd. | | Washington | MI | 48095 | US | ssweet@aodushaj.com |
| Super Recruiter | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 58955 Mound Rd. | | Washington | MI | 48095 | US | ssweet@aodushaj.com |
| Super Systems Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1534 Dunwoody Vlg 100 | | Atlanta | GA | 30338 | US | attant@supersystemsinc.com |
| Superior Recruiting, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 100 West Broadstreet, Suite 112 | | Hazleton | PA | 18201 | US | claudio@superiorrecruitingagency.com |
| Superior Skilled Trades | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 971 Eyster Blvd. #101 | | Rockledge | FL | 32955 | US | rsup@sstjobs.com |
| Superior Staffing | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 701 S. Broadway Street | | Akron | OH | 44311 | US | ewagner@superiorstaffing.com |
| Superior Staffing LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 434 21st Ave. | | Paterson | NJ | 7513 | US | raphael@superiorstaffings.com |
| Sure Staff | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 650 E. Devon, Unit #154 | | Itasca | IL | 60143 | US | spiccola@sure-staff.com |
| SVS Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 43 Sanders Ranch Road | | Moraga | CA | 94556 | US | sallen@svsjobs.com |
| Swoon Technology Resources LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 300 S Wacker Dr Ste 300 | | Chicago | IL | 60606 | US | michelle.ross@swoontech.com |
| Symmetry Search Group, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 140 N Route 17, Suite 340 | | Paramus | NJ | 7652 | US | csalerno@symmetrysearch.com |
| Symphony Talent | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 19 W 34th St Suite 1000 | | New York | NY | 10011 | US | joey.carrasco@symphonytalent.com |
| Symphony Talent - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 630 5th Ave | | New York | NY | 10020 | US | onlineinvoices@symphonytalent.com |
| Syndeo Staffing - Kansas City | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2018 Washington Street | | Kansas City | MO | 64108 | US | atevis@syndeohro.com |
| Synerfac Technical Staffing | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 100 West Commons Blvd, Suite 100 | | New Castle | DE | 19720 | US | dashbrook@synerfac.com |
| Synergia Automotive LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1965 Research Dr Suite 150 | | Troy | MI | 48083 | US | kpothen@synergauto.com |
| Synergis | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1105 Lakewood Parkway ste 190 | | Alpharetta | GA | 30009 | US | ap@synergishr.com |
| Synergistic IT | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2950 Buskirk Ave Suite 300 | Suite 300 | Walnut Creek | CA | 94597 | US | ashish@synergisticit.com |
| Systricate Technologies | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 9 Shadowbrook Dr. | | Nashua | NH | 3062 | US | hr@syntricatetechnologies.com |
| Syra Health | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1119 Keystone Way N, Suite 201 | | Carmel | IN | 46032 | US | accounts@syrahealth.com |
| Sysgen RPO Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 81 Legaspi Suites, | | Makati | Metro Manila | 1229 | PH | akgroa@sysgen.com.ph |
| Sysgen RPO Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 81 Legaspi Suites, | | Makati | Metro Manila | 1229 | PH | akgroa@sysgen.com.ph |
| Systegration Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 4200 Commercial Way | | Glenview | IL | 60025 | US | smoliak@systegration.com |
| System Engineering, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seissecure.com |
| System Engineering, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seissecure.com |
| System Engineering, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seissecure.com |
| System Engineering, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seissecure.com |
| System Engineering, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seissecure.com |
| System Engineering, Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 21351 Gentry Drive, Suite 100 | | Dulles | VA | 20166 | US | rhayes@seissecure.com |
| Systemisn LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 555 Metro Place North, Suite # 100 | | Dublin | OH | 43017 | US | wilson@systemisn.com |
| T2B Staffing Inc. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1612 15th St NW Apt 4 | | Washington | DC | 20009 | US | zmerritt@t2bstaffing.com |
| TAD PGS Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 10151 Deerwood Park Blvd | | Jacksonville | FL | 32256 | US | sharedservicescatalyst@cognizant.com |
| Tafla and Associates Corporation | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 840 Shore Road, Apt 2H | | Long Beach | NY | 11561 | US | mtafla@patriceandassociates.com |
| Tag Adecco - Joveo Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| Tailored Management Services Inc | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1165 Dublin Road | | Columbus | OH | 43215 | US | crhodes@tailoredmanagement.com |
| Take2 Consulting LLC. | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1593 Spring Hill Rd #710 | | Vienna | VA | 22182 | US | accountspayable@take2it.com |
| Talascend, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5700 Crooks Rd Ste 450 | | Troy | MI | 48098 | US | ap@talascend.com |
| Talence Recruiting | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2721 Sweet Acacia drive | | Clermont | FL | 34711 | US | dustinmcclain@talencerecruiting.com |
| Talencia | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1956 S Main Street Wake Forest NC 27587 | | Wake Forest | NC | 27587 | US | mike@talencia.us |
| Talencia | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1956 S Main Street Wake Forest NC 27587 | | Wake Forest | NC | 27587 | US | mike@talencia.us |
| Talent & Acquisition, LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 8141 E Second St | Ste 330 | Downey | CA | 90241 | US | ap@stand8.io |
| Talent Advantage Group | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1381 Kentfield Dr. | | Rochester | MI | 48307 | US | tonyawhite@thetagtt.com |
| Talent Edge Group LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 21750 Hardy Oak Blvd Ste 104 PMB 63328 | | San Antonio | TX | 78258 | US | nicole.oneill@tg-accounting.com |
| Talent Guide USA | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 502 W. Montgomery | Suite 536 | Willis | TX | 77378 | US | ken@talentguideusa.com |
| Talent Junction LLC | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2060 Walsh Avenue, | | Santa Clara | CA | 95050 | US | jaya@talent-junction.com |
| TALENT SHIFT, L.L.C | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 1155 Avenue of Americas, Suite 1200 | | New York | NY | 10036 | US | christina.howard@ttsvs.com |
| Talent Wave Associates | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2254 Centennial Rd | | Toledo | OH | 43617 | US | mark@talentwaveassociates.com |
| Talent Wave Associates | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2254 Centennial Rd | | Toledo | OH | 43617 | US | mark@talentwaveassociates.com |
| Talent.com (Direct/Agency/Staffing Feed) - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5800 St-Denis, suite 604, | | Montreal | QC | H2S 3L5 | CA | accountspayable@talent.com |
| Talent.com (Direct/Agency/Staffing Jobs) - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5800 St-Denis, suite 604, | | Montreal | QC | H2S 3L5 | CA | accountspayable@talent.com |
| Talent.com (Job Board Feed) - Programmatic | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 5800 St-Denis, suite 604, | | Montreal | QC | H2S 3L5 | CA | accountspayable@talent.com |
| TalentBurst | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 679 Worcester Road | | Natick | MA | 1760 | US | ap@talentburst.com |
| TalentDepth | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 520 Ridgely Ave | | Annapolis | MD | 21401 | US | apruskowski@talentdepth.com |
| TalentHires | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 3091 Troy Avenue | | Troy | MI | 48083 | US | nathan@talenthires.com |
| Talentoma | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 30 North Gould Street, ste RSheridan, WY 82801 | | Sheridan | WY | 82801 | US | sam@talentoma.com |
| TalentPartners | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 2626 N Federal Hwy | | Boynton Beach | FL | 33435 | US | jon@thetalentpartners.net |
| TalenTrust | CareerBuilder, LLC | $  - | Master Services Agreement; Order Form | 14143 Denver West Parkway Suite 100 | | Golden | CO | 80401 | US | accounting@talentrust.com |

| Party | Counterparty | $ | Agreement | Address | Address 2 | City | State | Zip | Country | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Talroo - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6433 Champion Grandview Way Bldg | 2, Ste 100, | Austin | TX | 78750 | US | gphillips@talroo.com | | |
| Talroo Native Only CPC - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6433 Champion Grandview Way Bldg | | Austin | TX | 78750 | US | gphillips@talroo.com | | |
| Talroo Native Only CPC - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6433 Champion Grandview Way Bldg | | Austin | TX | 78750 | US | gphillips@talroo.com | | |
| Tammina Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 203 Elden St. | Suite 404 | Herndon | VA | 20170 | US | tanya@tammina.com | | |
| TAMPA MAID FOOD | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1139 Kensington Ct | | Longview | TX | 75605 | US | bbuchanan@tampamaid.com | | |
| Taproot Recruiting Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6595 Brecksville Rd Suite 2 | | Independence | OH | 44131 | US | jo@taprootrecruiting.com | | |
| TaskUS – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | | |
| TaskUS – ChangeState Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7551 17th Ave NW | | Seattle | WA | 98117 | US | accounting@changestate.io | | |
| Taylor Electric Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7811 South Stony Island Avenue | | Chicago | IL | 60649 | US | ctaylor@taylorelectricco.com | | |
| Taylor Electric Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 506 E 32nd Street Unit C | | Chicago | IL | 60616 | US | ctaylor@taylorelectricco.com | | |
| Taylor Farms | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N. Artesian | | Chicago | IL | 60612 | US | amendoza@taylorfarms.com | | |
| Taylor-Wharton America Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1411 Transport Drive | | Baytown | TX | 77523 | US | AP@twcryo.com | | |
| TCM Corp | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17950 Preston Road, Suite 780 | | Dallas | TX | 75252 | US | tammy@ijmcapital.com | | |
| Team Health, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 265 Brookview Centre Way | | Knoxville | TN | 37919 | US | april_goodin@teamhealth.com | | |
| Team Rehabilitation Services, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | US | finance@team-rehab.com | | |
| Team Unstoppable | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4389 N Mason Montgomery Rd | | Mason | OH | 45040 | US | chris@teamunstoppable.com | | |
| TeamHealth | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 265 Brookview Centre Way | | Knoxville | TN | 37919 | US | Invoices@teamhealth.com | April_Goodin@teamhealth.com | |
| Tech Providers Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2117 Magnolia Ave S # 200 | | Birmingham | AL | 35205 | US | mjordan@techproviders.com | | |
| TechDigital | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 764 Southcross Dr W, #202 | | Burnsville | MN | 55306 | US | balaji@techdigitalcorp.com | | |
| TechDigital | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 764 Southcross Dr W, #202 | | Burnsville | MN | 55306 | US | balaji@techdigitalcorp.com | | |
| TechLink Systems Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 505 Montgomery St., Suite 1100 | | San Francisco | CA | 94111 | US | ap@itechlinksystems.com | | |
| TechNix LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4115 E Siesta Ln, | | Phoenix | AZ | 85050 | US | accounts@technixonline.com | | |
| Techno Comp Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 Centennial Ave, Suite #207 | | Piscataway | NJ | 8854 | US | tsnataraj@technocompinc.com | | |
| Technogen, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4229 Lafayette Center Dr | Suite 1880 | Chantilly | VA | 20151 | US | tax@technogeninc.com | | |
| Technokraft Consultancy Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3824 Cedar Springs Rd #801-7142, | | Dallas | TX | 75219 | US | upendra@technokraftserve.com | | |
| Technology Billing & Co LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3962 Avenue 408 | | Kingsburg | CA | 93631 | US | info@technologybillingllc.com | | |
| Technosoft Engineering, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 900 Perimeter Park Drive | Suite C | Morrisville | NC | 27560 | US | accounts@technosofteng.com | | |
| technotopia | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 371 Hoes Lane Suite 200, Piscataway, NJ 08854 | | Piscataway | NJ | 8854 | US | sadikha@technotopiausa.com | | |
| Technovision Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 42 Bridge Street | | Metuchen | NJ | 8840 | US | dinesh@etechnovision.com | | |
| Tech-Observer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17 Arcadian Way, Suite # 102 | | Paramus | NJ | 7652 | US | hr@tech-observer.com | | |
| TECHSTAFF of Arizona | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2345 S Alma School Rd Suite 206 | E-224 | Mesa | AZ | 85210 | US | cindy@techstaffaz.com | | |
| TechStar Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 209 State Highway 121 Bypass, Suite 36, | | Lewisville | TX | 75067 | US | venkat@techstargroup.com | | |
| TechWerks | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2001 Clarendon Blvd Ste 705 | | Arlington | VA | 22201 | US | rchen@technologywerks.com | | |
| TekCom Resources, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14 W. Genesee Street | | Skaneateles | NY | 13152 | US | ap@tekcomresources.com | | |
| Teleflex Incorporated | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 550 E Swedesford Rd Ste 400 | | Wayne | PA | 19087 | US | sharon.haughney@teleflex.com | | |
| TempAVeteran.com | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12669 Vincenza Way, Unit #1 | | Boynton Beach | FL | 33473 | US | gus@tempaveteran.com | | |
| TemPositions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 622 Third Ave | 39th floor | New York | NY | 10017 | US | ycastro@tempositions.com | | |
| Tempsnow Employment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3747 Grand Ave | | Gurnee | IL | 60031 | US | deb@tempsnow-employment.com | | |
| Tempur Sealy - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | | |
| Tenneco | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 27777 Franklin Road - Floor 18 | | Southfield | MI | 48034 | US | karen.graham@driv.com | | |
| Test Company Alpha | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | TDB | | Smyrna | GA | 30080 | US | stephen.morrison@careerbuilder.com | | |
| Test Company Beta | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | TDB | | Smyrna | GA | 30080 | US | stephen.morrison@careerbuilder.com | | |
| Test Company Gamma | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | TDB | | Smyrna | GA | 30080 | US | stephen.morrison@careerbuilder.com | | |
| Test SS3 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5550 - A Peachtree Pwy | | Norcross | GA | 30092 | US | kheathSS@test.com | | |
| Textkernel Demo | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 N La Salle | Suite 1100 | Chicago | IL | 60601 | US | liebregts@textkernel.nl | | |
| TFA - Danny Kravitz | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31699 Countryview Rd. | | Temecula | CA | 92591 | US | 1bndaenvp@gmail.com | | |
| TFA - West LA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12400 Wilshire - Suite 300 | | Los Angeles | CA | 90025 | US | ejfinancial.tfa@gmail.com | | |
| TFA - West LA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12400 Wilshire - Suite 300 | | Los Angeles | CA | 90025 | US | ejfinancial.tfa@gmail.com | | |
| TFA- Andrea Spideli | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 44625 Loneoak Avenue | | Lancaster | CA | 93534 | US | aspideli.financial@gmail.com | | |
| TFA- Eric Alvarez | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4753 Sepulveda Blvd Apt 109 | | Sherman Oaks | CA | 91403 | US | ericalvarez3@gmail.com | | |
| TFA Michelle Mejia | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 20260 Liverpool Way | | Porter Ranch | CA | 91326 | US | dr.michellehmejia@gmail.com | | |
| TFA-William Dingli | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3694 Barham BLVD Apt. F203 | | Los Angeles | CA | 90068 | US | wdfinancialllc@gmail.com | | |
| TH Foods | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2154 Harlem Rd | | Loves Park | IL | 61111 | US | ap@thfoods.com | | |
| Tharu Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3746 Millpond Ct | | Fairfax | VA | 22033 | US | ssanu@tharutechnologies.com | | |
| The Accuro Group, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2301 Sugar Bush Road, Suite 425 | | Raleigh | NC | 27612 | US | john@accurogroup.com | | |
| The Assurance Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6 S Main St | | Medford | NJ | 8055 | US | kmpoznek@assuregrp.com | | |
| The Austin Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 129 Petticoat Lanes | | Lebanon | NJ | 8833 | US | afrelltos@theaustin.com | | |
| The Barn Yard | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9 Village Street | | Ellington | CT | 6029 | US | kathy@barnyard.com | | |
| The Bell Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1340 Lexington Avenue | | Rochester | NY | 14606 | US | rrose@thebellcompany.com | | |
| The Briggs Agencies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1812 Centre Creek | Suite 240 | Austin | TX | 78754 | US | tasha.globe@gmail.com | | |
| The Bullen Companies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 37 | | Folcroft | PA | 19032 | US | tara@bullenonline.com | | |
| The Custom Group Companies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 228 E 45th St Fl 12 | | New York | NY | 10017 | US | lsenz@commadv1.com | | |
| The Daniel Ocasio Law Firm LLC. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | St 6, #168 Flamingo Hills | | Bayamon | PR | 966 | US | docasio@doclawgroup.com | | |
| The Donaldson Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2400 Research Boulevard, Suite 400, | | Rockville | MD | 20850 | US | billing@donaldsonmgt.com | | |
| The E Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31 Inverness Center Pkwy # 415 | | Birmingham | AL | 35242 | US | nathan@egegroup.com | | |
| The Emerson Group Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 304 Harper Dr, Ste 100 | | Moorestown | NJ | 8057 | US | wit@emersongroupinc.com | | |
| The Empower Hub Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1309 Coffeen Avenue, STE 1200, | | Sheridan | WY | 82801 | US | nickjones@theempowerhub.com | | |
| The Enterprise Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6004 Candytuft Pl | | Land O Lakes | FL | 34639 | US | rick@enterprisegrpc.com | | |
| The Entrepreneur's Source Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 900 Main Street South | | Southbury | CT | 6488 | US | TESFranchising_InvenueCapture@concursolutions.com | CEC@franchisesource.com | |
| The Fountain Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4505 Woodland Corporate Blvd. | | Tampa | FL | 33614 | US | sarah.pelster@thefountaingroup.com | | |
| The Geo Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4955 Technology Way | | Boca Raton | FL | 33431 | US | mawest@geogroup.com | | |
| The Globe Life Inc. Subsidiaries listed on Exhibit A | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3700 S Stonebridge Dr | | McKinney | TX | 75070 | US | kimsmith@globe.life | | |
| The HEICO Companies LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 27501 Bella Vista Parkway | | Warrenville | IL | 60555 | US | LWagner@heicocompanies.com | | |
| The Heitmeyer Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 501 W Schrock Rd Suite 410 | | Westerville | OH | 43081 | US | accounting@theitmeyerconsulting.com | | |
| The Jel Sert Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 501 Conde Street | | West Chicago | IL | 60185 | US | trotondo@jelsert.com | | |
| The Judge Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4010 W. Boy Scout Boulevard | Suite 580 | Tampa | FL | 33607 | US | djudge@judge.com | | |
| The Judge Rotenberg Educational Center Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 240 Turnpike St | | Canton | MA | 2021 | US | s.brady@judgerc.org | | |
| The Kipton Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2317 N. Lister Avenue, Suite 41 | | Chicago | IL | 60614 | US | aplatts@kiptoninsurance.com | | |
| The L.S. Starrett Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 121 Crescent Street | | Athol | MA | 1331 | US | kkuehl@starrett.com | | |
| The Lee Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11838 Rock Landing Drive Suite 150 | | Newport News | VA | 23606 | US | wes.ashworth@theleegroup.com | | |
| The McKinley Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 New Dunham Bridge Road #46, Greenville, SC 29611 | | Greenville | SC | 29611 | US | travis@themckinleygroup.net | | |
| The McKinley Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 New Dunham Bridge Road #46, Greenville, SC 29611 | | Potomac | MD | 20854 | US | travis@themckinleygroup.net | | |
| The N2 Company | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2093 PHILADELPHIA PIKE #3202 | | Claymont | DE | 19703 | US | bethanymt@n2co.com | | |

| Company | Vendor | | | Agreement | Address | | City | State | Zip | Country | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The New Haven Companies Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 43 town and country drive, suite 119, pmb 180 | | Fredericksburg | VA | 22405 | US | janekurtz@newhaven-usa.com | |
| The North Highland Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3333 Piedmont Road NE | | Atlanta | GA | 30305 | US | caroline.norman@northhighland.com | Zandile.Vimbela@northhighland.com |
| The Onin Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3800 Colonnade Pkwy, Suite 300 | | Birmingham | AL | 35243 | US | invoice@oningroup.com | |
| The Panther Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5 Mill & Main | Ste 430 | Maynard | MA | 1754 | US | tpuglielli@thepanthergroup.com | |
| The Peak Organization Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 25 West 31st Street, Penthouse | | New York | NY | 10001 | US | administration@peakorg.com | |
| The Pelsten Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 13236 | | Des Moines | WA | 98198 | US | patti@thepelstengroup.com | |
| The Peregrine Team | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30661 Hunt Club Drive | | San Juan Capistrano | CA | 92675 | US | kb@peregrineteam.com | |
| The Pope Agency | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 31311 Saddle Horn Dr | | Walder | TX | 77484 | US | Bcarroll.recruit@gmail.com | |
| The Porter and Chester Institute Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2080 Silas Deane Hwy, Suite 302 | | Rocky Hill | CT | 6067 | US | acctspay@porterchester.com | |
| The Prospective Group, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8280 Willow Oaks Corporate Drive Suite 600 | | Fairfax | VA | 22031 | US | paul.convert@tpgcorp.net | |
| The Public Defender New Jersey Office of | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1002 Broad St | | Newark | NJ | 7102 | US | Catarina_Sequeira@hd.org | |
| The Reserves Network | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 22021 Brookpark Road | | Cleveland | OH | 44126 | US | tmap@trmstaffing.com | |
| The Retained Search Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 4807 Hayride Ct. | | Tampa | FL | 33624 | US | sandi@theretainedsearchgroup.com | |
| The Richmond Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8003 Franklin Farms Dr # 200 | | Richmond | VA | 23229 | US | laurab@richgroupusa.com | |
| The Ritedose Corporation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1 Technology Circle | | Columbia | SC | 29203 | US | pletcherk@ritedose.com | |
| The Rogers Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1330 Summit Avenue | | Fort Worth | TX | 76102 | US | mchilds@rogersco.com | |
| The Rogosin Institute | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 504 East 74th Street | | New York | NY | 10021 | US | Rogosinnvoices@mvp.org | |
| The Salvation Army - Hawaiian & Pacific Island Division | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2950 Manoa Road, | | Honolulu | HI | 96822 | US | rean.nagel@usw.salvationarmy.org | |
| The Stepping Stones Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2586 Trailridge Drive East | | Lafayette | CO | 80026 | US | ap@thesteppingstonesgroup.com | |
| The Syfter Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 315 Madison Avenue | | New York | NY | 10017 | US | ira@syfter.com | |
| The Syfter Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 315 Madison Avenue | | New York | NY | 10017 | US | ira@syfter.com | |
| The Talance Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2317 Ashland St. | | Houston | TX | 77008 | US | amn.collom@talancegroup.com | |
| The Thor Group | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3601 N Aviation Blvd | | Manhattan Beach | CA | 90266 | US | davdr@thorgroup.com | |
| The Williams Company | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5583 Murray Rd Ste 3 | | Memphis | TN | 38119 | US | daniel@thewilliamscompany.com | |
| Theoris Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9000 Keystone Crossing Suite 230 | | Indianapolis | IN | 46240 | US | ap@theoris.com | |
| Thompson Professional Resources | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 26201 Via Oceano | | Mission Viejo | CA | 92691 | US | carolthompson.tpr@gmail.com | |
| Thoyen LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2603 Cottage Creek Court | | Pearland | TX | 77584 | US | irishisadagspan@thoyen.com | |
| Three Point Solutions, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8425 Interlachen Rd Ste 1 | | Nisswa | MN | 56468 | US | franz@3ptsolutions.com | |
| ThreePDS Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5080 Spectrum Drive Suite 1000 East Tower | | Addison | TX | 75001 | US | trisha.kana@threepds.com | |
| tidelands | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1425 Stafford Dr | | Easton | PA | 18040 | US | KeeannaChristopher@tidelands.net | |
| tidelands | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3414 Teague Town Rd | | Taylorsville | NC | 28681 | US | KeeannaChristopher@tidelands.net | |
| Tideri GmbH | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1602 Abbey Court | | Alpharetta | GA | 30004 | US | billing@tideri4group.com | |
| Tideri GmbH (Standard Feed) – Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Lerchenweg 3 | | Monheim am Rhein | | 40789 | DE | info@tideri.de | |
| Tideri OHG (Premium Feed) – Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Lerchenweg 3 | | Monheim am Rhein | | 40789 | DE | machnicb@tideri.de | |
| Tideri OHG (Premium Feed) – Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Lerchenweg 3 | | Monheim am Rhein | | 40789 | DE | machnich@tideri.de | |
| Tile Market of Delaware Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 405 E. Marsh Lane, Ste 3 | Suite 3 | Wilmington | DE | 19804 | US | rperetz@tidede.com | |
| Tiltedge | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 23985 Industrial Park Dr | | Farmington Hills | MI | 48335 | US | dineshnuthalapat@thetiltedge.com | |
| Titan Protection and Consulting Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9350 Metcalf Ave | | Overland Park | KS | 66212 | US | kyles@tpcsecurity.com | |
| Tittle Law Group, PLLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 759 Stardrift Ave. | | Frisco | TX | 75036 | US | btittle@tittlelawgroup.com | |
| Tium Staffing LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 30 N Gould ST STE R | | Sheridan | WY | 82801 | US | rakesh.pharswan@tiumtech.com | |
| TMart Operations I LLC DBA Dunkin' / Baskin-Robbins | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO BOX 220, WAUNAKEE, WI, 53597 | | Waunakee | WI | 53597 | US | tmartdirectors@gmail.com | |
| TMart Operations I LLC DBA Dunkin' / Baskin-Robbins | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO BOX 220, WAUNAKEE, WI, 53597 | | Waunakee | WI | 53597 | US | tmartdirectors@gmail.com | |
| TMC Transportation | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 6115 Leland Avenue | | Des Moines | IA | 50321 | US | ap@tmctrans.com | |
| TMP Worldwide (HCL Technologies Ltd.) | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | P.O. Box 245032 | | Milwaukee | WI | 53224 | US | mediapayables@radancy.com | |
| TMV GLobal Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 366 College drive, | | Edison | NJ | 8817 | US | mukesh@tmvus.com | |
| Together Homecare | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3825 Henderson Blvd | Suite 605B | Tampa | FL | 33629 | US | accountspayable@teamselectthh.com | |
| Toole's Garage | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1065 Washington St | | San Carlos | CA | 94070 | US | mark@toolesgarage.com | |
| Top Gun Staffing Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1602a Spring Rd | | Carlisle | PA | 17013 | US | krissi@topgunstaffinginc.com | |
| Top Speed Energy USA | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 10333 Harwin Drive Suite 261 Houston, TX USA 77036 | | Houston | TX | 77036 | US | rburns@topspeedenergy.com | |
| Torres Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3350 E Birch St Ste 208-A | | Brea | CA | 92821 | US | torresa.financial@gmail.com | |
| Torres Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3350 E Birch St Ste 208-A | | Brea | CA | 92821 | US | torresa.financial@gmail.com | |
| Torres Financial | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3350 E Birch St Ste 208-A | | Brea | CA | 92821 | US | torresa.financial@gmail.com | |
| Torres Financial Agency | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14411 Commerce WaySuite 230 | | Miami Lakes | FL | 33016 | US | cfcmanager.psi@gmail.com | |
| Total Med – Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| Total Med – Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| TOTAL WASTE | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 9 Inlet Cay Drive | | Boynton Beach | FL | 33435 | US | SOWENS@TOTALWASTE.US | |
| TouchupXS | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 5 East Main Street | | Oakland | IL | 61943 | US | umair@touchupxs.com | |
| Toyota Motor Manufacturing Canada - Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Trade Team, LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 500 Indian River Rd. | | Norfolk | VA | 23523 | US | Finance@tradeteamusa.com | |
| TradeLink Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | PO Box 140501 | | Nashville | TN | 37214 | US | adam@tradelinksolutions.net | |
| Tradesource, Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 13404 Waco Street | | Baldwin Park | CA | 91706 | US | sally@tradesource.net | |
| TradeStation Group, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 8050 S.W. 10th Street | | Plantation | FL | 33324 | US | tradestationap@avidbill.com | |
| Trandon Associates Inc | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 535 5th Ave Rm 610 | | New York | NY | 10017 | US | billing@trandon.com | |
| Transamerica - Sait Onal | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 2007 Wynfield | | Lancaster | PA | 17601 | US | sait.onal@transamericanetwork.com | |
| Transamerica Agency Network NJ | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 14 Commerce Drive Suite 300 | | Cranford | NJ | 7016 | US | richard.echevarria@transamericanetwork.com | |
| Transforce - Joveo Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 25 hickory place, h24 | jared mccutchen | Chatham | NJ | 7928 | US | jmccutchen@transforce.com | |
| Trans-pacific Engineering Corp. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 716 N. Bethlehem Pike | | Lower Gwynedd | PA | 19002 | US | rchiang@tpeceng.com | |
| Travel Nurse Source – TrackFive Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 533 Janet Avenue, Suite 202 | | Lancaster | PA | 17601 | US | casey@trackfive.com; autumn@trackfive.com; billing@trackfive.com | |
| Travel Nurse Source (DA Feed) – TrackFive Programmatic | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 533 Janet Avenue, Suite 202 | | Lancaster | PA | 17601 | US | casey@trackfive.com | |
| Trekrecruit LLC | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1603 Capitol Ave Suite 413G-185 | | Cheyenne | WY | 82001 | US | bharu@trekrecruit.com | |
| TREND TECHNOLOGIES | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 737 Fargo Avenue | | Elk Grove Village | IL | 60007 | US | leslie.ramirez@trendtechnologies.com | |
| Trilogy Flavors, Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 105 7th Street | | Old Town | ME | 4468 | US | goodewin@trilogyflavors.com | |
| TriMech | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1203 CRESCENT CT | | Glassboro | NJ | 8028 | US | alljobsdone@trimech.com | |
| TriMech | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1060 W Veterans Hwy | | Jackson | NJ | 8527 | US | alljobsdone@trimech.com | |
| TriNet USA Inc. | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | One Park Place, Suite 600 | | Dublin | CA | 94568 | US | ap@trinet.com | |
| Trioplus | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 24018 Burnt Hill Road, | | Clarksburg | MD | 20871 | US | yavit@trioplus.com | |
| TRISTAR | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 1801 South Liberty Dr | | Bloomington | IN | 47403 | US | ppatel@wood@star3.com | |
| TruBlu HR Solutions | CareerBuilder, LLC | $ | - | Master Services Agreement; Order Form | 3555 Rayford Road | | Spring | TX | 77386 | US | christina@trubluhrsolutions.com | |

| Truckee_Meadows_Water_Authority | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1355 Capital Blvd | | Reno | NV | 89502 | US | rrodriguez@tmwa.com | |
| True Value Company, L.L.C. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8600 W. Bryn Mawr Avenue | | Chicago | IL | 60631 | US | val.gatson@truevalue.com | |
| TrueBlue Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1015 A | | Tacoma | WA | 98402 | US | pved@trueblue.com | |
| TrueBlue Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1015 A | | Tacoma | WA | 98402 | US | pved@trueblue.com | |
| TRUEBLUE/ENNSTAFFMANAGEMENT | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 860 W Evergreen Ave | | Chicago | IL | 60642 | US | tb_invoices_usa@trueblue.com | |
| Truliant Federal Credit Union | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3200 Truliant Way | | Winston Salem | NC | 27103 | US | truliantaccountspayable@truliantfcu.org | |
| Tse International | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5301 SHREVEPORT-BLANCHARD HWY | | Shreveport | LA | 71107 | US | dhughes@tse-international.com | |
| TSG Support Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 10570 | | Tallahassee | FL | 32302 | US | hr@tsgsupportservices.com | |
| Ttec | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9197 South Peoria St. | | Englewood | CO | 80112 | US | APInvoiceSubmission@ttec.com | |
| TTEC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9197 South Peoria St. | | Englewood | CO | 80112 | US | APInvoiceSubmission@ttec.com | |
| TTF Health Recruitment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2020 West Whispering Wind Dr #116 | | Phoenix | AZ | 85085 | US | tdixon@ttfrecruit.com | |
| TTS Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 229 Paintbrush Trail | | Burleson | TX | 76028 | US | tylerp@ttstechsolutions.com | |
| Tucker & Associates Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 633 4th St. - Apt. J | | Santa Rosa | CA | 95404 | US | gene@tuckerhr.com | |
| Tucson Container | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6600 S Palo Verde Rd. | | Tucson | AZ | 85756 | US | jaylenef@tucsoncontainer.com | |
| Tuppl | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2300 Valley View Ln, Ste 900 | | Irving | TX | 75062 | US | kapur@tuppl.com | |
| Turner Staffing Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 304 W. Kirkwood Ave, Ste. 100 | | Bloomington | IN | 47404 | US | accounting@turnerstaffing.com | shaun.marion@turnerstaffing.com |
| Turner's Landscaping | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 18 blueclaw drive | | Barnegat | NJ | 8005 | US | GrantTurner@turnerslandscaping.com | |
| Turning Point Clinic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2401 E North Ave | | Baltimore | MD | 21213 | US | d.vasani@turningpointclinic.org | |
| Turtle & Hughes | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Walnut Ave, 4th Floor | | Clark | NJ | 7066 | US | erin.turtle@turtle.com | |
| Tuyan LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3600 San Jeronimo Drive | | Anchorage | AK | 99508 | US | ttaylor@tuyanllc.com | |
| U of C NORC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 55 East Monroe | | Chicago | IL | 60603 | US | daniels-kristie@norc.org | |
| Uber Driver - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Uber Driver - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com | |
| Uber Technologies, Inc. - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 182 Howard Street, #8 | | San Francisco | CA | 94105 | US | devinh@uber.com | |
| Uber Technologies, Inc. - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 182 Howard Street, #8 | | San Francisco | CA | 94105 | US | devinh@uber.com | |
| Udelhoven Oilfield Systems Services Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 184 E 53rd Ave | | Anchorage | AK | 99518 | US | apayables@udelhoven.com | |
| Uline | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | US | apnonmaterial@uline.com | |
| Unicare Community Health Center, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 437 N Euclid Ave Ste A, Ontario, CA, 91762 | | Ontario | CA | 91762 | US | k.vo@unicarechc.org | |
| Unified Growth Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1014 Westlake Blvd., #14-398 | | Westlake Village | CA | 91361 | US | brenda.gordon@unifiedgrowthpartners.com | |
| Unified Growth Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1014 Westlake Blvd., #14-398 | | Westlake Village | CA | 91361 | US | brenda.gordon@unifiedgrowthpartners.com | |
| Unified Growth Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1014 Westlake Blvd., #14-398 | | Westlake Village | CA | 91361 | US | brenda.gordon@unifiedgrowthpartners.com | |
| UniQtal Solution LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 15095, | | Sheridan | WY | 82801 | US | vik@uniqtal.com | |
| UniQtal Solution LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1309 Coffeen Avenue STE 15095, | | Sheridan | WY | 82801 | US | krish@uniqtal.com | |
| United Career Fairs | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 111 W. Main Street | | West Dundee | IL | 60118 | US | ddehaan@unitedcareerfairs.com | |
| United Employment Group, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 840 W Hamilton St | | Allentown | PA | 18101 | US | mstauffer@unitedemploymentgroup.com | |
| United Energy Services / DePere Concepts | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9150 SW 49th Place Suite L101 | DePere Concepts | Gainesville | FL | 32608 | US | michele@unitedenergyservices.com | |
| United Energy Services / Genesis Marketing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9150 SW 49th Place Suite L101 | Genesis Marketing Corp | Gainesville | FL | 32608 | US | michele@unitedenergyservices.com | |
| United Energy Services/Corporate | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9150 SW 49th Place Suite A | North American Energy | Gainesville | FL | 32608 | US | michele@unitedenergyservices.com | |
| United Nations Federal Credit Union | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 24-01 44th Road | | Long Island City | NY | 11101 | US | ssmedstad@unfcu.com | |
| United States Pony Club | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4041 Iron Works Pkwy | | Lexington | KY | 40511 | US | mainoffice@ponyclub.org | |
| United Way of Connecticut Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | United Way of Connecticut | 55 Capital Boulevard | Rocky Hill | CT | 6067 | US | latoya.crosby@ctunitedway.org | |
| UnitedHealth Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9900 Bren Rd E ste 300 w | | Minnetonka | MN | 55343 | US | diana_buirski@uhg.com | |
| Universal Environmental Services LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 411 Dividend Drive | | Peachtree City | GA | 30269 | US | lbailey@universalenviro.com | |
| Universal Fidelity Life Insurance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13931 Quail Pointe Dr. OKC, OK 73134 | | Oklahoma City | OK | 73134 | US | pbartraw@uflic.com | |
| Universal Resources Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 329 Oak St Suite 201 | | Gainesville | GA | 30501 | US | susan@universaljobs.com | |
| University of California- Riverside | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1200 University Ave | | Riverside | CA | 92521 | US | deborah.page@ucr.edu | |
| University of California Santa Barbara | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3101 SAASB | | Santa Barbara | CA | 93106 | US | melinda.crawford@hr.ucsb.edu | |
| University of California, Los Angeles | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10920 Wilshire Blvd | | Los Angeles | CA | 90024 | US | napodaca@chr.ucla.edu | |
| University of California, San Diego | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1304 W Roseburg Ave | | Modesto | CA | 95350 | US | jbach@adclub.com | |
| University of Central Florida | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3280 Progress Drive, Suite 100 | | Orlando | FL | 32826 | US | renee.grigor@ucf.edu | |
| University of Maryland | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5801 University Research Ct | | College Park | MD | 20742 | US | apadmin@umd.edu | |
| University of Northern Iowa | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 027 Gilchrist | | Cedar Falls | IA | 50614 | US | jennifer.cole@uni.edu | |
| Upm-Kymmene, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 55 Shuman Blvd | Suite 400 | Naperville | IL | 60563 | US | careers@upm.com | |
| US District Court | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 157 Church Street, 17th Fl. | | New Haven | CT | 6510 | US | andrea_Perce@ctd.uscourts.gov | |
| US Medical Staffing, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1420 Walnut Street, Suite 1350 | | Philadelphia | PA | 19102 | US | accountspayable@usmedicalstaffinginc.com | |
| US NAVY | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1562 Mitscher Ave | | Norfolk | VA | 23551 | US | sabine.m.jonedi.civ@us.navy.mil | |
| US Sugar | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 111 Ponce De Leon Ave | | Clewiston | FL | 33440 | US | readsoft@ussugar.com | |
| US Tech Solutions, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Hudson Street | | Jersey City | NJ | 7302 | US | harit@ustechsolutions.com | ap@ustechsolutions.com |
| US Xpress - Solo OTR | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| US Xpress - Wright Media Programatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St. | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| US Xpress - Wright Media Programatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St. | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| USC-Student Health Center | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1520 Devine St | | Columbia | SC | 29208 | US | brownrl@mailbox.sc.edu | |
| utbs.co | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6013 S Redwood Rd | | Salt Lake City | UT | 84118 | US | jobs@utbs.co | |
| V2Soft, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 300 Enterprise Ct. | | Bloomfield Hills | MI | 48302 | US | accounts@v2soft.com | |
| Vaam Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10301 NORTHWEST FWY STE 314 HOUSTON | | Houston | TX | 77092 | US | vikrant@vaamtechnologies.com | |
| Vacation Inn Resort | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6500 N Military Trl Ofc | | West Palm Beach | FL | 33407 | US | manager@vacationinnpark.com | |
| VAITICKA SOLUTION LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1270 Rockbass Rd, Suwanee | | Suwanee | GA | 30024 | US | vikram.singh@vaiticka.com | |
| Valenti Autocenter | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 600 Straits Turnpike | | Watertown | CT | 6779 | US | vmotors@isnet.net | |
| Valerie Smith | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5869 Capitol Dr. | | Gulf Breeze | FL | 32563 | US | closers2022@gmail.com | |
| Valley Hope Addiction Treatment and Recovery | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 103 S. Wabash Ave | | Norton | KS | 67654 | US | chrisperkins@valleyhope.org | |
| Valmont Industries, Inc - Omaha | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15000 Valmont Plaza | | Omaha | NE | 68154 | US | Mindy.Begley@valmont.com | |
| ValzoSoft Solutions LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 12600 Deerfield Parkway | Suite 2123 | Alpharetta | GA | 30004 | US | chandhu@valzosoft.com | |
| Vamac Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4220 Jacque Street | | Richmond | VA | 23230 | US | nthomas@vamac.com | |
| Vanator LLC US | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2260 Whitney Ave | | Hamden | CT | 6518 | US | ar@govanator.com | |
| Vance Auto Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5322 S Division St | | Guthrie | OK | 73044 | US | tkennedy@vancedeals.com | |
| Vanguard Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 225 High Ridge Road Suite 270 W | | Stamford | CT | 6905 | US | jcaro@vanguardstaffing.com | |
| VatsVision Staffing LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1500 N Grant St, Ste R | | Denver | CO | 80203 | US | contact@vatsvisionstaffing.com | |
| VatsVision Staffing LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1500 N Grant St, Ste R | | Denver | CO | 80203 | US | contact@vatsvisionstaffing.com | |
| Vegaza Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3701 Algonquin Rd, | | 640 Rolling Meadows | IL | 60008 | US | dushyant.malhotra@vegaza.com | |
| Velocity Resource Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 75 Executive Dr Suite 102 | | Aurora | IL | 60504 | US | rockyp@velocityresourcegroup.com | |
| Venture Hire Group LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 32878 Stonefield LaneTemecula, CA 92592 | | Temecula | CA | 92592 | US | hamed@venturehiregroup.com | |
| Veracity Software | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Austin Ave | | Iselin | NJ | 8830 | US | pramod@veracity-us.com | |
| Veritas Recruiting Group | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1135 Townpark Ave., Suite 2145 | | Lake Mary | FL | 32746 | US | sprinkle@veritasrecruitinggroup.com | |
| Veritone - PIQ - Internal Apply - CPA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3 East 54th Street | | New York | NY | 10022 | US | terry.baker@pandologic.com | |
| Veritone - PIQ - Internal Apply - CPA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3 East 54th Street | | New York | NY | 10022 | US | terry.baker@pandologic.com | |

| Name | Counterparty | | Agreement | Address | Suite | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Veritone Hire- Media Newspaper Feed - CPC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3 East 54th Strett | | New York | NY | 10022 | US | j.bulkeley@pandologic.com |
| Verizon - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| Verizon - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive, 1st Floor | | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| Versa Real Estate | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 29201 Telegraph Rd. Ste. 410 | | Southfield | MI | 48034 | US | jhassell@versacos.com |
| Vertex Elite LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9950 Westpark Dr Suite 127 | | Houston | TX | 77063 | US | naga.ramisetti@vertexelites.com |
| Vertical Staffings | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 345 East 37th Street, Suite 310 | | New York | NY | 10016 | US | djsamonte@verticalstaffings.com |
| Vertisystem Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 39560 Stevenson Place, Suite 217 | | Fremont | CA | 94539 | US | accountspayable@vertisystem.com |
| Vetted Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 150 Central Park Square | Suite 2 | Los Alamos | NM | 87544 | US | daren@vettedhealth.com |
| VHC Health | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1701 N. George Mason Dr. | | Arlington | VA | 22205 | US | ddavies@vhchealth.org |
| Vico Products Co | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 129 Petticoat Lane | | Lebanon | NJ | 8833 | US | peggyjobs@vico.com |
| Vidorra LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9898 Bissonnet St#430J | | Houston | TX | 77036 | US | abhinav@idorrallc.com |
| VieMed Healthcare Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 625 E. Kaliste Saloom Rd | | Lafayette | LA | 70508 | US | aschugg@viemedstaffing.com |
| Villara Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 515015 | | Sacramento | CA | 95851 | US | Godinezh@villara.com |
| Vinaii Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4501 S Shore Rd. | | Orlando | FL | 32839 | US | neloz@vinaiistaffing.com |
| VIP Search Group, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 14901 Quorum Drive | Suite 540 | Dallas | TX | 75254 | US | gmaldonado@wearevip.com |
| Virgin Islands Port Authority | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 301707 | | Saint Thomas | VI | 803 | US | HR@VIPORT.COM |
| VisaFranchise | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2525 Robinhood St | | Houston | TX | 77006 | US | tpangilinan@franchisecoach.net |
| Vision Centric | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 100 Lindbergh ct | | Madison | AL | 35758 | US | vcichr@vci-hsv.com |
| Visionaire Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1117 Perimeter Center West Suite N311 | | Atlanta | GA | 30338 | US | todd.eichhorn@visionairepartners.com |
| Visit Grand Junction | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 250 N. 5th Street | | Grand Junction | CO | 81501 | US | visitgj@gcity.org |
| Visit Grand Junction | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 250 N. 5th Street | | Grand Junction | CO | 81501 | US | visitgj@gcity.org |
| Vision Technical | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 150 Lucius Gordon Dr. | Suite 111 | West Henrietta | NY | 14586 | US | jcave@vision.com |
| Vitana | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2704 Piersland Dr | | Matthews | NC | 28104 | US | vivek.kumar@vitanagroup.com |
| VITS | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 276 Mulberry Street | | Plantsville | CT | 6479 | US | dev@vitsus.com |
| Viva USA, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3601 Algonquin Rd Ste 425 | | Rolling Meadows | IL | 60008 | US | accounting@viva-it.com |
| VIZX Global | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 360 North Pacific Coast HighwaySuite#2000, | | El Segundo | CA | 90245 | US | nicole@vizxglobal.com |
| VLS Environmental Solutions, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 19500 Texas 249, Suite 440 | | Houston | TX | 77070 | US | kevin.patterson@vlses.com |
| Vohra Wound Physicians | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3601 SW 160th Avenue - Suite 250 | | Miramar | FL | 33027 | US | mthomas@vohraphysicians.com |
| Volks Resources LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4512 Legacy Dr Ste 100 | | Frisco | TX | 75034 | US | Daniel@volksresources.com |
| Volks Resources LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4512 Legacy Dr Ste 100 | | Frisco | TX | 75034 | US | Daniel@volksresources.com |
| VOLUNTEERS OF AMERICA MID STATES INC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 570 South Fourth Street \| Suite 100 | | Louisville | KY | 40202 | US | RobbinS@voamid.org |
| Vonq | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | World Trade Center, Beursplein 37 | | Rotterdam | Zuid-Holland | 3011AA | NL | invoices@vonq.com |
| Vonq | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8532 SW St Helens Dr | | Wilsonville | OR | 97070 | US | invoices@vonq.com |
| VONQ B.V. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | World Trade Center, Beursplein 37 | | Rotterdam | Zuid-Holland | 3011AA | NL | invoices@vonq.com |
| VP Insurance Agency, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5004 W 16th St | | Speedway | IN | 46224 | US | tdzney@vpagents.com |
| VT Industries Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Industries Park | | Holstein | IA | 51025 | US | kdutler@vtindustries.com |
| Vtech Solution Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 205 – 1200 Pembina Highway | | Winnipeg | MB | RR3T 2A7 | CA | janak.v@vtechsolution.ca |
| VXL Global Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5706 17th Ave NW, Suite 17831 | | Seattle | WA | 98107 | US | accounting@changestate.io |
| VXL Global Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5706 17th Ave NW, Suite 17831 | | Seattle | WA | 98107 | US | accounting@changestate.io |
| W. D. Matthews Machinery Co. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 901 Center Street | | Hollis Center | ME | 4042 | US | jemerson@wdmatthews.com |
| Wabash Solutions, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1225 Pine Ridge Rd, NE | | Atlanta | GA | 30324 | US | steven.white@wabash1.com |
| Waditek LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7927 Jones Branch Dr, Suite 400 | | McLean | VA | 22102 | US | aquadri@waditek.com |
| Walgrid | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15 Blue Heron Way | | Skillman | NJ | 8558 | US | cb@walgrid.com |
| Walter Resource Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 250 Fillmore Street, Suite #150 | | Denver | CO | 80206 | US | ckotsiey@watterrp.com |
| Warbird Consulting Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 600 Galleria Parkway | Ste 1400 | Atlanta | GA | 30339 | US | rwoods@warbirdcp.com |
| Waste Pro, USA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2101 West State Road 434 | Suite 305 | Longwood | FL | 32779 | US | sruppel@wasteprousa.com |
| Water Authority | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1 Civic Plaza | | Albuquerque | NM | 87102 | US | Vendorinvoices@abcwua.org |
| Watson Dwyer | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 200 S. Wacker Drive, Suite 3100 | | Chicago | IL | 60606 | US | jcarroll@watsondwyer.com |
| Waubonsee Community College | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Route 47 at Waubonsee Drive | | Sugar Grove | IL | 60554 | US | cmarczewski@waubonsee.edu |
| Wayne Farms LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4110 Continental Dr Oakwood, Georgia 30566, United States | | Oakwood | GA | 30566 | US | Chelsea.Boston@WayneSanderson.com |
| Weber Office Equipment | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2708 N. Walnut Street | | Muncie | IN | 47303 | US | cathie@weberoffice.net |
| WEC Business Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 333 W Everett St -A125 | | Milwaukee | WI | 53201 | US | invoice.collector@we-energies.com |
| Wecom LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2332 Kingman Avenue | | Kingman | AZ | 86401 | US | AP@wecomfiber.com |
| Wells Fargo - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com |
| Wenlock Talent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2701 N Thanksgiving Way #100 | | Lehi | UT | 84043 | US | mckay@wenlocktalent.com |
| Werner Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3838 N Central Ave | | Phoenix | AZ | 85012 | US | info@pointandclickweb.com |
| Werner- Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 101 Jefferson Drive | 1st Floor | Menlo Park | CA | 94025 | US | accountspayable@joveo.com |
| West Coast Arborists, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2200 E. Via Burton Street | | Anaheim | CA | 92806 | US | cdiaz@wcainc.com |
| West Coast Arborists, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2200 E. Via Burton Street | | Anaheim | CA | 92806 | US | cdiaz@wcainc.com |
| West Cook YMCA | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 255 S Marion St | | Oak Park | IL | 60302 | US | liazarc@westcookymca.org |
| West Facilities, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11808 Miracle Hills Dr | | Omaha | NE | 68154 | US | dmcorpap@Notified.com |
| West Side Tractor Sales | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1400 W Ogden Ave | | Naperville | IL | 60563 | US | emurphy@westsidetractorsales.com |
| Western Mutual | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 19626 | | Irvine | CA | 92623 | US | jnoel@westernmutual.com |
| Western Mutual | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | P.O. Box 19626 | | Irvine | CA | 92623 | US | jnoel@westernmutual.com |
| Western Mutual Insurance | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2172 Dupont Dr Ste 220 | | Irvine | CA | 92623 | US | jnoel@westernmutual.com |
| WFG - Alfredo T | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 680 Langsdorf Drive Ste 204 | | Fullerton | CA | 92831 | US | alfredotrinidad@gmail.com |
| WFG - Alfredo T | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 680 Langsdorf Drive Ste 204 | | Fullerton | CA | 92831 | US | alfredotrinidad@gmail.com |
| WFG - Eduardo Romero | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1521 W. Cameron Ave. Suite 250 | | West Covina | CA | 91790 | US | eddie200688@gmail.com |
| WFG - Estefania Bruner | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1100 Corporate Center Dr. Suite 220 | | Monterey Park | CA | 91754 | US | estefaniabruner@gmail.com |
| WFG - Tawny | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 680 E Colorado Blvd, Suite 2100 | | Pasadena | CA | 91101 | US | tawny.k.wfg@gmail.com |
| WFG - Thomas Reyna | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3350 E Birch St #208 | | Brea | CA | 92821 | US | thomasreynawfg@gmail.com |
| WFG Ashley Williams | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9255 Meadow Ln. | | Riverside | CA | 92508 | US | ashleyrcwilliams@gmail.com |
| WFG- Laura Ferro | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 495 E Rincon St, Ste 150 | | Corona | CA | 92879 | US | laura.ferro.wfg@gmail.com |
| WFG Liezel Francisco | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1250 Scholarship, | | Irvine | CA | 92612 | US | jfrancisco.wfg@gmail.com |
| WFG Mario Fragomeno | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 255 S Grand Ave 1903 | | Los Angeles | CA | 90012 | US | mfragomeno@gmail.com |
| WFG Randy Takayama | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16550 Mt. Shelly Cicicle | | Fountain Valley | CA | 92708 | US | rmtakayama@gmail.com |
| WFG-Louise Haag | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 102 Calle Balboa | | San Clemente | CA | 92673 | US | louisehaag@hotmail.com |
| wfq | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6670 chadwick dr | | Canton | MI | 48187 | US | dharvey@wfpinc.com |
| Whatjobs - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 Pembroke House | | 28-32 Pembroke Street Upper, Dublin | | D02NT28 | IE | alex.mcdowell@whatjobs.com |
| Whatjobs (Aggregated Feed) - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2 Pembroke House, 28-32 Pembroke Street Upper | | Dublin | | D02NT28 | IE | alex.mcdowell@whatjobs.com |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wheel-1 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1050 N Vineyard Avenue | | Ontario | CA | 91764 | US | arnexc@thewheelgroup.com | |
| White caffe | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11761 S HWY 39 | | Stockton | MO | 65785 | US | Melina.latzek@caravanofdreams.net | |
| Whitman, Requardt and Associates, LLP | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 801 S Caroline St | | Baltimore | MD | 21231 | US | nposavec@wrallp.com | |
| Whitman, Requardt and Associates, LLP | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 801 S Caroline St | | Baltimore | MD | 21231 | US | nposavec@wrallp.com | |
| Wider Circle | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 50 Woodside Plaza #743 | | Redlands | CA | 92374 | US | russell@widercircle.com | |
| Williams Tunneling Industries, Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16303 Cascade Caverns Lane | | Houston | TX | 77044 | US | wiacct@wiltun.com | |
| Wil-Mar Hydraulics and Machine Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 105 Littlefoot Lane | | Madisonville | KY | 42431 | US | wilmarhydraulics@outlook.com | |
| Wilmington Savings Fund Society, FSB, | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 838 S Market St | | Wilmington | DE | 19801 | US | sbest@wsfsbank.com | |
| Wilton Rancheria | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 9728 KENT ST | | Elk Grove | CA | 95624 | US | hr@wiltonrancheria-nsn.gov | |
| Wimmer Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1341 N. Northlake Way | | Seattle | WA | 98103 | US | dave@wimmersolutions.com | |
| Winaxis Staffing | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 16192 Coastal HWY | | Lewes | DE | 19958 | US | parthlodhi@winaxis.com | |
| Wincorp Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2151 Michelson Drive, suite 225 | | Irvine | CA | 92612 | US | kendra@wincorpsolutions.com | |
| Windjammer Financial | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2468 Gibbons Street | | El Cajon | CA | 92020 | US | toni@thewindjammergroup.com | |
| Winston Resource LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 122 E 42nd St Rm 320 7th Floor | | New York | NY | 10168 | US | gkaye@winstonstaffing.com | |
| Wise Equation Solutions Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3000 Polar Ln, Suite 903 | | Cedar Park | TX | 78613 | US | vineeth@wiseq.net | |
| Wise Equation Solutions Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3000 Polar Ln, Suite 903 | | Cedar Park | TX | 78613 | US | vineeth@wiseq.net | |
| Wismettac Asian Foods | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13409 Orden Dr | | Santa Fe Springs | CA | 90670 | US | atsushi.fujimoto@wismettacusa.com | |
| Wiverse | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 312 S Hale St | | Wheaton | IL | 60187 | US | thoyt@wiverse.com | |
| Wiz Street | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 151 Jeremy CT | | Edison | NJ | 8817 | US | mukesh@wizstreet.com | |
| Women Impact Tech | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 17 State St #800 | | New York | NY | 10004 | US | Amy.lascola@womenimpacttech.com | |
| Work 22 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 223 Monaco E | | Delray Beach | FL | 33446 | US | hr@work22.com | |
| Work 22 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 223 Monaco E | | Delray Beach | FL | 33446 | US | hr@work22.com | |
| WORK POWER | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 TERRY FRANCOIS ST | | San Francisco | CA | 94158 | US | padiasi0dhi@icloud.com | |
| Work With Your Handz | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5501 Merchants View Sq, #182 | | Haymarket | VA | 20169 | US | kelly@workwithyourhandz.com | |
| WORKABLE SOFTWARE LIMITED | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 225 Franklin St Fl 19 | | Boston | MA | 2210 | US | accounting@workable.com | |
| Workcog Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 25663 Smotherman Rd, Suite#203, | | Frisco | TX | 75033 | US | sanam@workcog.com | |
| WorkPath Partners | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 15720 Brixham Hill Ave, Suite 300, | | Charlotte | NC | 28277 | US | brian.wright@workpathpartners.com | |
| Workplace Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 4701 East State Street | | Rockford | IL | 61108 | US | lesly@workplacestaffing.com | |
| World Class Dentistry and Facial Esthetics | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 7300 Chameleon Way | | Sarasota | FL | 34241 | US | tracy@sarasotadentist.com | |
| World Financial Group Advisors-Angela Ruddell | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 91-1404 Hakii Street | | Ewa Beach | HI | 96706 | US | angelafinancei@gmail.com | |
| World Jobs Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5959 Westheimer Rd Suite 243 | | Houston | TX | 77057 | US | shabzaid@yahoo.com | |
| Worldlink | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 3880 Parkwood Blvd | Suite 204 | Frisco | TX | 75034 | US | jiger.p@worldlink-us.com | |
| Wright Media - 158 | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Wright Media - PPVC Feed | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. 326 Monger St. | | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| Wright Media- Programmatic-SUB | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | Wright Media, LLC. | 326 Monger St. | Oxford | AL | 36203 | US | cwright@wrightmediacorp.com | |
| WrightMedia - Joveo Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1047 Whipple ave | | Redwood City | CA | 94062 | US | accountspayable@joveo.com | |
| WSFS Bank | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 500 Delaware Ave. | | Wilmington | DE | 19801 | US | sbest@wsfsbank.com | |
| WSNE | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 40 Wall Street, 28th Floor | | New York | NY | 10005 | US | alex.ciccotelli@wsnexchange.com | |
| Wulf Talent | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 905 Town and Country Blvd. Apt 745. Houston TX 77024 | | Houston | TX | 77024 | US | albert@wulftalent.com | |
| Xante Corporation | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2800 Dauphin St | | Mobile | AL | 36606 | US | mharris@xante.com | |
| Xceed Technologies inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31 Bridge St | | Metuchen | NJ | 8840 | US | mohan@xceedtek.com | |
| Xceed Technologies Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 31 BRIDGE STREET | | Metuchen | NJ | 8840 | US | ituk@xceedtek.com | |
| Xelerate LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 401 East City Line Avenue Suite 815 | | Bala Cynwyd | PA | 19004 | US | coleen@xelerateilc.com | |
| Xellia Pharmaceuticals, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2150 E Lake Cook Rd | Suite 101 | Buffalo Grove | IL | 60089 | US | invoice@xellia.com | |
| Xforia | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2727 Lyndon B Johnson Freeway Suite 915 | | Dallas | TX | 75234 | US | HR@xforia.com | |
| xinnovit | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11501 Dublin Blvd, Suite 200 | | Dublin | CA | 94568 | US | kiran@xinnovit.com | |
| Xpert Recruiters | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1827 W Verdugo Ave  # 208 | | Burbank | CA | 91506 | US | info@xpertrecruiters.com | |
| XPO Enterprose Services, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 2048 | | Portland | OR | 97208 | US | xpo_ap@onlinecaptureceneter.com | |
| Xtek | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5976 Woodridge Drive | | Milford | OH | 45150 | US | jennifer.king@xtek.com | |
| Xylo Technologies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2434 Superior Dr NW # 105 | | Rochester | MN | 55901 | US | dharani@xylotechnologies.com | |
| Yadaslobs - Direct / Agency - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5379 Lyons Road, Suite 1728 | | Pompano Beach | FL | 33073 | US | accounting@yadajobs.com | |
| Yadalobs - Programmatic | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 5379 Lyons Road, Suite 1728, | | Pompano Beach | FL | 33073 | US | accounting@yadajobs.com | |
| Yamaha Outboard Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6135 hwy 73 east | | Mount Pleasant | NC | 28124 | US | tylerderd@yamahaoutboardsolutions.com | |
| Yamaha Outboard Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1900 Aquarena Springs Drive Apt 23103 | | San Marcos | TX | 78666 | US | tylerderd@yamahaoutboardsolutions.com | |
| Yard House | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1000 Darden Center Dr | | Orlando | FL | 32837 | US | john.rutan@reddotmedia.co | |
| YMCA of the Rockies | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2515 Tunnel Rd, | | Estes Park | CO | 80511 | US | kallison@ymca.rockies.org | |
| Yochana IT Solutions, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 28275 Orchard Lake Rd # 105 | | Farmington Hills | MI | 48334 | US | radha@yochana.com | accountspayable@yochana.com |
| Yoh Services, LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1500 Spring Garden Street | | Philadelphia | PA | 19103 | US | phillyAP@dayzim.com | |
| York Employment Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1280 Corona Pointe Court | | Corona | CA | 92879 | US | dawn@yorkemployment.com | |
| Yosemite Farm Credit | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 3278 | | Turlock | CA | 95381 | US | jms@yosemitefarmcredit.com | |
| Yosemite Farm Credit | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 3278 | | Turlock | CA | 95381 | US | jms@yosemitefarmcredit.com | |
| Youth Villages | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | PO Box 341154 | | Memphis | TN | 38184 | US | justin.sell@youthvillages.org | |
| Yukon-Kuskokwim Health Corp | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 829 Chief Eddie Hoffman Hwy | Ste:329 | Bethel | AK | 99559 | US | accounts_payable@ykhc.org | |
| Zaktos | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 377 valley road suite 2016 | | Clifton | NJ | 7013 | US | mquiroga@zaktos.com | |
| Zapnix | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 8 The Green STE B Dover, DE 19901 | | Dover | DE | 19901 | US | satya@zapninginc.com | |
| Zebrina Young Financial Services | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 1009 25th St SW, | | Rio Rancho | NM | 87124 | US | zebrina79@gmail.com | |
| Zensa LLC | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 11241 Willows Road NE | Suite # 319 | Redmond | WA | 98010 | US | prem@zensa.co | |
| Ziehm Orthoscan | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 6280 Hazeltine Nat Dr 100 | | Orlando | FL | 32822 | US | nicole.gropman@orthoscan.com | |
| Zimmerman Associates, Inc | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 10600 Arrowhead Drive Suite 325 | | Fairfax | VA | 22030 | US | skinkead@zai-inc.com | Barbara.wright@zai-inc.com |
| Zirk Enterprises | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2245 W University Dr Suite 4 | | Tempe | AZ | 85281 | US | mzirk61@gmail.com | |
| Zodiac Solutions | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 2625 N Josey Ln STE 320 | | Carrollton | TX | 75007 | US | shamsher@zodiac-solutions.com | |
| Zolon Tech Solutions Inc. | CareerBuilder, LLC | $ - | Master Services Agreement; Order Form | 13921 Park Center Road Suite 500 | | Herndon | VA | 20171 | US | ap@zolon.com | |

**Contracts Related to Job Board Business - Monster Next Customers**

| Contract Counterparty | Debtor | Cure | Agreement Name / Description | Address 1 | Address 2 | City | State / Province | Zip | Site Email | Sup Remit Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2675 Indian Grass Rd | | Morris | Illinois | 60450-7623 | wendi.nystedt@gmail.com | |
| 1213 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23309 N 17th Dr Ste 100 | | Phoenix | Arizona | 85027-6306 | darrenf@10zig.com | |
| 1213 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23309 N 17th Dr Ste 100 | | Phoenix | Arizona | 85027-6306 | darrenf@10zig.com | |
| 1235 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 Pasadena Blvd | | Pasadena | Texas | 77503-3202 | santosea185035@icloud.com | |
| 8451 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Summerlin Street | | Winston-Salem | North Carolina | 27103 | ageethika9@gmail.com | |
| 21215 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32355 Howard Ave | | Madison Heights | Michigan | 48071-1427 | jritz@interstateconstructionllc.com | |
| 582589720 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 West Spring Street | | Smyrna | Georgia | 30080 | fisherorthodontics@gmail.com | |
| 1952065872 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Camino Al Norte Ste 276 | | North Las Vegas | Nevada | 89031-2420 | cpinkardcsw@gmail.com | |
| 1952065872 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Camino Al Norte Ste 276 | | North Las Vegas | Nevada | 89031-2420 | cpinkardcsw@gmail.com | |
| 9152628918 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7060 Comington St | | El Paso | Texas | 79930-4200 | operations@goldstargamers.org | |
| 9391380045 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505,Block B,Aditya Westend ,Uma Nagar, Begumpet | | Hyderabad | TS | 500016 | hrcorporatefincon@gmail.com | |
| 9469733317 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Samoset Dr | | Newark | Delaware | 19713-6001 | apiccolo@csa.canon.com | |
| "Homebuilt Aircraft Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 S Lake Shore Dr | | Chicago | Illinois | 60605-2827 | gcxhieb6a6@iwatermail.com | |
| "Homebuilt Aircraft Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 S Lake Shore Dr | | Chicago | Illinois | 60605-2827 | gcxhieb6a6@iwatermail.com | |
| #Cinema | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10005 Ridge Rd | | New Port Richey | Florida | 34654-5130 | cadamekblad@gmail.com | |
| .r. MufflerandBrakeCenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2432 Frederica St | | Owensboro | Kentucky | 42301-5436 | mr.mufflerbrakes@gmail.com | |
| '@Building Maintenance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 N Nicole Ln | | Round Lake Beach | Illinois | 60073-5100 | joey@infomaintenance.work | |
| '@Building Maintenance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 N Nicole Ln | | Round Lake Beach | Illinois | 60073-5100 | joey@infomaintenance.work | |
| '@Xperteez Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700156 Street Number 64 | | New Town | WB | 700156 | amit.rai@xperteez.co.in | |
| ●●-●●●6783 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 East Broadway | | Glendale | California | 91205 | arthur@aacounsel.com | |
| 1 Natural Way | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4064 Technology Drive | | Maumee | Ohio | 43537 | rene.reckner@1naturalway.com | |
| 1 POINT SYStem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Mill Parkway | | Fort Mill | South Carolina | 29715 | priyanshu.t@1pointsys.com | |
| 1 Point System LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Mill Parkway | | Fort Mill | South Carolina | 29715 | seniorrecruiterpriyanshu@gmail.com | |
| 1 SYLVAN HEALTHCARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Lake Forest Boulevard | | New Orleans | Louisiana | 70127 | emilysylvan@sylvanhealthcare.com | |
| 1 SYLVAN HEALTHCARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Lake Forest Boulevard | | New Orleans | Louisiana | 70127 | emilysylvan@sylvanhealthcare.com | |
| 1/2 Price Movers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9405 S Padre Island Dr | | Corpus Christi | Texas | 78418-5507 | melissa@halfpricemovers.com | |
| 1+1Cares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Tisch Way | | San Jose | California | 95128 | ariannec@1plus1cares.com | |
| 10 Cents Travel & Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5881 Leesburg Pike | | Falls Church | Virginia | 22041 | contact@10centsair.com | |
| 10 Cents Travel & Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5881 Leesburg Pike | | Falls Church | Virginia | 22041 | contact@10centsair.com | |
| 10.4 Cdl Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3019 Dobbs Way | | East Point | Georgia | 30344 | 10.4cdltransportllc@gmail.com | |
| 100 Oceangate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Oceangate | | Long Beach | California | 90802 | alm@clintonlaw.com | |
| 100K Job Hunt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RWC | | Redwood City | California | 94061 | info@100kjobhunt.xyz | |
| 100x Reps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor | | London | London | EC2A 4NE | hello@100xreps.com | |
| 101 Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2395 Dewey Ave | | Rochester | New York | 14615-2139 | ksleight@101mobility.com | |
| 101 Mobility of Philadelphia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3370 Progress Dr Ste A | | Bensalem | Pennsylvania | 19020-5811 | glennalexander127@yahoo.com | |
| 101AVENUE REHAB THERAPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10825 63rd Ave | | Forest Hills | New York | 11375-1342 | naturalifecenter@gmail.com | |
| 10K Humans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East 1st Street | | Austin | Texas | 78701 | desirae@10khumans.com | |
| 10X Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palm Arcade, 513 C, Service Rd | | Bengaluru | KA | 560043 | 10xcapitalservices@gmail.com | |
| 10XG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 26th St NW Apt 105 | | Washington | Washington DC | 20037-2039 | support@10xg.com | |
| 113 N Senior Care Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 N Avenida De San Ramon | | Tucson | Arizona | 85710-2111 | woodringwilliam1@gmail.com | |
| 118 Eighth Ave. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 8th Avenue | | Brooklyn | New York | 11215 | stephen.labarbara@fsresidential.com | |
| 12 Oaks Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr Ste 300 | | Dallas | Texas | 75251-1510 | mgarrett@12oaks.com | |
| 12 Oaks Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr Ste 300 | | Dallas | Texas | 75251-1510 | mgarrett@12oaks.com | |
| 12020 georgia ave llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Georgia Avenue | | Silver Spring | Maryland | 20902 | cherise12020@yahoo.com | |
| 123 Web Designer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H-1, Awas Vikas, First Floor, Sector-15, Opposite SG Public School Vasundhara | | Gzb | UP | 201012 | 123webbdesigner@gmail.com | |
| 12twelve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 23rd Ave S | | Fargo | North Dakota | 58104-8782 | kartikjain@my12twelve.com | |
| 12twelve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 23rd Ave S | | Fargo | North Dakota | 58104-8782 | kartikjain@my12twelve.com | |
| 13th Gate Escape & Haunted House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Saint Phillip St | | Baton Rouge | Louisiana | 70802-6242 | twjuneau@gmail.com | |
| 13th St Pub and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 N 13th St | | Boise | Idaho | 83702-3532 | scott@13pubandgrill.com | |
| 14DAYPILOT FLIGHT ACADEMY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Hayvenhurst Avenue | | Los Angeles | California | 91406 | career@14daypilot.com | |
| 14DAYPILOT FLIGHT ACADEMY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Hayvenhurst Avenue | | Los Angeles | California | 91406 | career@14daypilot.com | |
| 14th Round | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7720 Airport Business Pkwy | | Van Nuys | California | 91406-1720 | finalbellhr@finalbell.com | |
| 15RX Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13111 Huebner Rd | | San Antonio | Texas | 78230-1693 | rajmani@15rx.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| 15RX Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13111 Huebner Rd | San Antonio | Texas | 78230-1693 | rajmani@15rx.com | |
| 1618 concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1724 Battleground Ave Ste 105 | Greensboro | North Carolina | 27408-7915 | stacey@1618concepts.com | |
| 167 Sushi Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 289 E Bay St | Charleston | South Carolina | 29401-1620 | ashley.167raw@gmail.com | |
| 168 sushi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 Southdale Rd E | London | Ontario | N6E 1B3 | thadricque90@gmail.com | |
| 1776 Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Tinker Road | Rocklin | California | 95765 | safety@1776log.com | |
| 1-800-GOT-JUNK? | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Plymouth Drive | Easton | Massachusetts | 2375 | chris.murray@1800gotjunk.com | |
| 1800Hiring.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19800 Macarthup Boulevard | Irvine | California | 92612 | mike@1800hiring.com | |
| 1800Hiring.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19800 Macarthur Boulevard | Irvine | California | 92612 | mike@1800hiring.com | |
| 1-800-Packouts of Northern Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Douglas Rd | Batavia | Illinois | 60510-2279 | accounts@1800packoutsni.com | |
| 1-800-Radiator of Bakersfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Kentucky St | Bakersfield | California | 93305-4230 | davmar@1800radiator.com | |
| 1-800-Radiators & A/C of Mount Vernon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Washington St | Mount Vernon | New York | 10553-1016 | jamesmc@1800radiator.com | |
| 1-800-Radiators & A/C of Mount Vernon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Washington St | Mount Vernon | New York | 10553-1016 | jamesmc@1800radiator.com | |
| 1-800-Radiators & A/C of Mount Vernon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Washington St | Mount Vernon | New York | 10553-1016 | jamesmc@1800radiator.com | |
| 181sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Xavierville Ave | Quezon City | Metro Manila | 1108 | info@181sales.online | |
| 18th Ward Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Richardson Street | Brooklyn | New York | 11222 | info@18thwardbrewing.com | |
| 1-Alpha Personal Care Providers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 536 Manchester St | Van Alstyne | Texas | 75495-8274 | forbuiz9@gmail.com | |
| 1Micro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Mill Ln | Waconia | Minnesota | 55387-1044 | kyra.schindler@1micro.net | |
| 1of10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Rue Molière | Montreal | Quebec | H2R 1N7 | riad.etm@gmail.com | |
| 1Percent Sports Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26921 Fuerte | Lake Forest | California | 92630-8149 | noelle@1percentsports.org | |
| 1plus1cares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Tisch Way | San Jose | California | 95128 | sharmainem@1plus1cares.com | |
| 1st Choice Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Products Ln | Marietta | Ohio | 45750-9212 | treynolds@1stchoicedelivery.com | |
| 1st Choice Freight Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 East Valley Boulevard | San Gabriel | California | 91776 | supplychainhr1cfs@gmail.com | |
| 1st Choice Freight Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 East Valley Boulevard | San Gabriel | California | 91776 | supplychainhr1cfs@gmail.com | |
| 1st Class Administrative Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 N Blue Mills Rd | Independence | Missouri | 64058-1701 | dwilson@1stclassadmin.com | |
| 1ST Merchant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6251 Smithpointe Dr | Norcross | Georgia | 30092-2755 | info@1stmerchant.us | |
| 1st Phorm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2091 Fenton Logistics Park | Fenton | Missouri | 63026-2507 | clucas@1stphorm.com | |
| 1st Stop Urgent Care & Family Practice Torrance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2406 Torrance Blvd | Torrance | California | 90501-2401 | 1ststopurgentcare@gmail.com | |
| 1StopHUB, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Broadmoor Drive | Bryan | Texas | 77802 | cody@hub1stop.com | |
| 1Touch development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | chandigarh | Chandigarh | CH | 160002 | ruhani.allagh14@gmail.com | |
| 1UP Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Lightfoot Mill Rd | Chattanooga | Tennessee | 37406-2125 | 1uptrucking@gmail.com | |
| 1XL Universe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vishal Nagar Sudarshan Paradise Road | Pimpri-Chinchwad | MH | 411027 | anushka@1xl.com | |
| 2 Brothers Middle Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Middle Rd | Portsmouth | New Hampshire | 03801-4805 | twobrothersmiddle@yahoo.com | |
| 2 Hands on the Wheel Fly Fishing – Fly Fishing Guide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8758 Florin Rd | Sacramento | California | 95828-2709 | tericks9@icloud.com | |
| 2 Vets Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 S Lindsey Rd | Old Monroe | Missouri | 63369-2023 | dbrooks@2vetsplumbing.com | |
| 2020 Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W Kirkwood Blvd Unit 1300B | Southlake | Texas | 76092-2240 | afannin@2020companies.com | |
| 2020 Mobile Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 South Riverside Avenue | Rialto | California | 92376 | hr2020@2020mobilecorp.com | |
| 208Massage&Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1022 North 4th Street | Coeur d'Alene | Idaho | 83814 | karin@208massageandspa.com | |
| 20four7VA Virtual Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2006 Pony Island Ln | Berlin | Maryland | 21811-2780 | axljohn.esmeralda@20four7va.us | |
| 20-I | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sydney Harbour Bridge | The Rocks | NSW | 2000 | aeleven814@gmail.com | |
| 21 Fun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1038 Edwards Rd | Burlingame | California | 94010-2318 | mandi@21fun.com | |
| 216 Auto Sales LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22491 Alabama 216 | McCalla | Alabama | 35111 | cboothe8216@gmail.com | |
| 21st Century | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Mid Florida Drive | Orlando | Florida | 32824 | edicam360@gmail.com | |
| 21ST CENTURY CABINETRY CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Glen Ave | Moorestown | New Jersey | 08057-1746 | 21kitchenbath@gmail.com | |
| 21st century consultancy For U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malkajgiri Road | SC | TS | 500010 | info@21stcenturyglobalservices.com | |
| 21st Century Distributing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 529 Dynamic Dr | Garner | North Carolina | 27529-2509 | lora@21stcenturydist.com | |
| 21st Century Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 N Warnock St | Philadelphia | Pennsylvania | 19141-3941 | management@21stcenturytrucking.com | |
| 2253 Apparel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Aeros Way | Montebello | California | 90640-6504 | christa@2253apparelco.com | |
| 23 Fitclub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10604 NE 9th Pl | Bellevue | Washington | 98004-4314 | victor@23fitclub.com | |
| 2363 north cliff colony dr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 North Cliff Colony Drive | Gainesville | Georgia | 30501 | omarsmith44@yahoo.com | |
| 24 25 Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26040 Acero | Mission Viejo | California | 92691-2768 | 2425cleanersca@gmail.com | |
| 24/365 Oil Tools & Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 W 52nd St | Monahans | Texas | 79756-9352 | 24365hiring@gmail.com | |
| 24/7 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5105 N 19th St | Milwaukee | Wisconsin | 53209-5763 | jelksgregory7@gmail.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24/7 Electrical Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12708 167th Pl NE | Redmond | Washington | 98052-1249 | 24hrelectric@gmail.com | |
| 24/7 Jet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7426 Hayvenhurst Ave | Van Nuys | California | 91406-2803 | meghanmolly1@gmail.com | |
| 242pest@gmail.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7995 Mercantile Street | North Fort Myers | Florida | 33917 | 242pest@gmail.com | |
| 247 Dry Cleaners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19521 E Parker Square Dr | Parker | Colorado | 80134-7393 | ronnie@kingawnings.com | |
| 24Hr - Memphis Truck Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2562 Jackson Ave | Memphis | Tennessee | 38108-3320 | info@truckrepair24hr-memphis.com | |
| 25 Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 214 N Clay Ave Ste 210 | Kirkwood | Missouri | 63122-4072 | maxie.ferguson@25financial.com | |
| 275 Roadside Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 Monroe St | Newport | Kentucky | 41071-2005 | 275roadside@gmail.com | |
| 2B Driving LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4530 La Jolla Village Drive | San Diego | California | 92122 | bradyrbarger@gmail.com | |
| 2CanTalks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 237 Marine Parade | Durban | KZN | 4001 | yolandek@2cantalks.com | |
| 2COMS Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8, Moulavi Mujibur Rahman Sarani, 2nd Floor | Kolkata | WB | 700017 | indietalent@2coms.com | |
| 2COMS Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8, Moulavi Mujibur Rahman Sarani, 2nd Floor | Kolkata | WB | 700017 | indietalent@2coms.com | |
| 2H Talent LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7700 Irvine Center Drive | Irvine | California | 92618 | cristina.jimenez@2htalent.com | |
| 2H Talent LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7700 Irvine Center Drive | Irvine | California | 92618 | cristina.jimenez@2htalent.com | |
| 2MPulse LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 351 McKinley Ave | Edison | New Jersey | 08820-1626 | meetk@2mpulse.com | |
| 2nd Chance Mental Health Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1541 Southeast Port Saint Lucie Boulevard | Port St. Lucie | Florida | 34952 | info@2ndchancemhc.com | |
| 2nd Street Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Second Street | Cambridge | Massachusetts | 2141 | 2ndstcafecambridge@gmail.com | |
| 2nd To None Wholesale Distribution Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 81 Winant Place | Staten Island | New York | 10309 | ats712@aol.com | |
| 2nd To None Wholesale Distribution Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 81 Winant Place | Staten Island | New York | 10309 | ats712@aol.com | |
| 2T Enterprsises LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38 E Church St | Xenia | Ohio | 45385-3002 | tbradley@2tee.org | |
| 3 Circles Therapy: OT, PT, SLP Services PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Mexico Street | Camden | New York | 13316 | home@3circlestherapy.com | |
| 3 Circles Therapy: OT, PT, SLP Services PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Mexico Street | Camden | New York | 13316 | home@3circlestherapy.com | |
| 3 Dog Pet & Personal Assisting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1720 Joyner Ln | Keller | Texas | 76248-3025 | 3dogpet@gmail.com | |
| 3 G Motors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2833 East Apache Street | Tulsa | Oklahoma | 74110 | 3gmotors.llc@gmail.com | |
| 3 Rivers Financial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9001 West Tucannon Avenue | Kennewick | Washington | 99336 | travis@riversfinancial.com | |
| 3 Tall Pines Farm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | W6326 County Road Z | Plymouth | Wisconsin | 53073-3914 | 3tpmrmike@gmail.com | |
| 3 Times 90 Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 Clinton Street | New York | New York | 10002 | hr@3times.com | |
| 30° NORTH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22634 Canal Rd | Orange Beach | Alabama | 36561-3801 | service@30north.com | |
| 30° NORTH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22634 Canal Rd | Orange Beach | Alabama | 36561-3801 | service@30north.com | |
| 31 South Realty Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1204 E Gonzalez St | Pensacola | Florida | 32501-3340 | katie.ates@31southrealty.com | |
| 3100 Grand Condominiums | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3100 Grand Avenue | Des Moines | Iowa | 50312 | 3100grandcondo@gmail.com | |
| 317 Plumber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12502 Promise Creek Lane | Fishers | Indiana | 46038 | cecily@317plumber.com | |
| 317 Plumber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12502 Promise Creek Lane | Fishers | Indiana | 46038 | cecily@317plumber.com | |
| 32 Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6040 Main Street | Amer Cyn | California | 94503 | jperez.32dental@hotmail.com | |
| 35mm Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Little Bangladesh Avenue | Brooklyn | New York | 11218 | 35mmstudiobd@gmail.com | |
| 360 Behavioral Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16380 Roscoe Boulevard | Los Angeles | California | 91406 | jessica.cates@360bhmail.com | |
| 360 Behavioral Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16380 Roscoe Blvd Ste 100 | Van Nuys | California | 91406-1221 | magdalena.vasquez1@360bhmail.com | |
| 360 Behavioral Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5900 S Eastern Ave Ste 156 | Commerce | California | 90040-4023 | venessa.garcia@360bhmail.com | |
| 360 Benefits Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Decker Court | Irving | Texas | 75062 | abyrdhaley@360bsa.com | |
| 360 Care, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45328 Robinson Dr | Lancaster | California | 93535-2424 | 360careinc@gmail.com | |
| 360 Global Warehousing & Distribution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16525 Avalon Blvd | Carson | California | 90746-1006 | carmen.chestnut@360globaltransportation.com | |
| 360 Global Warehousing & Distribution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16525 Avalon Blvd | Carson | California | 90746-1006 | carmen.chestnut@360globaltransportation.com | |
| 360 Group International, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9663 Santa Monica Blvd | Beverly Hills | California | 90210-4303 | jobs@360groupinternational.com | |
| 360 Headhunter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 S Phillips Ave Ste 513 | Sioux Falls | South Dakota | 57104-6700 | ryan@360headhunter.com | |
| 360 Headhunter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 S Phillips Ave Ste 513 | Sioux Falls | South Dakota | 57104-6700 | ryan@360headhunter.com | |
| 360 INTERIOR PTE LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 Ubi Road 2 | Singapore | Singapore | 408538 | 360.interior.360@gmail.com | |
| 360 Pizzeria & Mediterranean Kitchen | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 384 Union St | Franklin | Massachusetts | 02038-2449 | john091981@hotmail.com | |
| 360 Plumbing Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13513 East Boundary Road | Midlothian | Virginia | 23112 | 360plumbingservice@gmail.com | |
| 360 TECHNOLOGIES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1/254, Happy garden colony, | Coimbatore | TN | 641031 | 360technologiescbe@gmail.com | |
| 360 Wellness Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Rock Springs Way | Azusa | California | 91702-6270 | hh@360wellnessphysicaltherapy.com | |
| 360 Wellness Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Rock Springs Way | Azusa | California | 91702-6270 | hh@360wellnessphysicaltherapy.com | |
| 360.technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3490 U.S. 1 | Princeton | New Jersey | 8540 | aakashsisodiya11223344@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 360.technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4100 Spring Valley Road | Farmers Branch | Texas | 75244 | ashul.360@outlook.com | |
| 360-Apparel, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1811 E Sprague Ave | Spokane | Washington | 99202-3118 | promotions@360-apparel.com | |
| 360care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4350 Brownsboro Road | Louisville | Kentucky | 40207 | christine.chrulski@360care.com | |
| 360Finvest | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Knowledge Park 2 Metro Station Road | Greater Noida | UP | 201310 | 360finvestsmc@gmail.com | |
| 38 rocks enterprises llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 65 N Fairground St NE | Marietta | Georgia | 30060-2171 | info@38rocks.com | |
| 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 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35503 Ecorse Rd | Romulus | Michigan | 48174-4137 | begleynicole24@yahoo.com | |
| 3b, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4620 South Arville Street | Las Vegas | Nevada | 89103 | jill.cange@3bengineering.com | |
| 3Bees Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Darbonne Ln | Irving | Texas | 75039-1230 | vamsi@3beestechnologies.com | |
| 3Bees Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Darbonne Ln | Irving | Texas | 75039-1230 | vamsi@3beestechnologies.com | |
| 3Brothers Grill Bar and Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 778 Washington Street | Hanover | Massachusetts | 2339 | fatbardhjaho@gmail.com | |
| 3C Refrigeration LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 544 North Carolina 87 | Burlington | North Carolina | 27217 | service@3crefrig.mygbiz.com | |
| 3D COntracting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7575 North 75th Avenue | Glendale | Arizona | 85303 | jessica@3dcontractingaz.com | |
| 3D Electric Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8060 W Airline Rd | Weidman | Michigan | 48893-9622 | 3delectric@3delectricinc.net | |
| 3D Leadership, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 63 Woodbury Rd | Highland Mills | New York | 10930-2406 | dalecorey048@gmail.com | |
| 3D Leadership, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 63 Woodbury Rd | Highland Mills | New York | 10930-2406 | dalecorey048@gmail.com | |
| 3D Supply & Distribution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21471 Ulysses Street Northeast | East Bethel | Minnesota | 55011 | jruprecht2502@gmail.com | |
| 3D Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5381 S Alkire Cir | Littleton | Colorado | 80127-1403 | georgedierking@gmail.com | |
| 3DED MOBILE, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 322 Hospital Dr | Glen Burnie | Maryland | 21061-5506 | 3dedmobile@gmail.com | |
| 3D-SensIR Inc. (DBA Acqubit) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26027 Huntington Ln Ste B | Santa Clarita | California | 91355-1128 | sudhan@acqubit.com | |
| 3D-SensIR Inc. (DBA Acqubit) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26027 Huntington Ln Ste B | Santa Clarita | California | 91355-1128 | sudhan@acqubit.com | |
| 3G Callnet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mohali Bypass | SAS Nagar | PB | 160071 | shubham@3gcallnet.com | |
| 3HCLOUD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2031 Harrison St | Hollywood | Florida | 33020-5019 | anna.s@3hcloud.com | |
| 3HCLOUD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2031 Harrison St | Hollywood | Florida | 33020-5019 | anna.s@3hcloud.com | |
| 3iT Accounting & Fin Serv Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 211 North Union Street | Alexandria | Virginia | 22314 | nadine@3-it-accounting.com | |
| 3iT Accounting & Fin Serv Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 211 North Union Street | Alexandria | Virginia | 22314 | nadine@3-it-accounting.com | |
| 3KALO TEXAS CORPORATION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1121 S Jupiter Rd | Garland | Texas | 75042-7710 | tungnht@crosify.com | |
| 3MAtives Boca Del Mar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7166 Beracasa Way | Boca Raton | Florida | 33433-3448 | umitg@3natives.com | |
| 3P Hotels | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1204 Red Bud Rd NE | Calhoun | Georgia | 30701-9294 | kevin.callesoe@3photels.com | |
| 3QCS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Munshipulia Chouraha | Lucknow | UP | 226016 | hr@3qcs.com | |
| 3R Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8002 South 208th Street | Kent | Washington | 98032 | mark@3rtechnology.com | |
| 3rd digital pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ognaj - Gota Road | Ahmedabad | GJ | 382481 | hr@3rddigital.com | |
| 3Rivers General Contracting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1735 East Carson Street | Pittsburgh | Pennsylvania | 15203 | marketing@3riverscm.com | |
| 4 Ducks Duct Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1497 N McKinley Rd | Flushing | Michigan | 48433-9462 | hello@my4ducks.com | |
| 4 Hounds Gear & Grooming | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 339 Pike St | Covington | Kentucky | 41011-2126 | info@4houndsgearandgrooming.com | |
| 4 Seasons Heating & Cooling, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 Mercury Ln | Emigrant | Montana | 59027-6092 | hvac4seasonstw@yahoo.com | |
| 4 Seasons Landscaping L.L.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Martin Rd | Apollo | Pennsylvania | 15613-8922 | fourseasonslandscaping@yahoo.com | |
| 4. Gear technology LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3233 S Cherokee St | Englewood | Colorado | 80110-2328 | zhudela96671@gmail.com | |
| 41 Raytkwich Rd LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41 Raytkwich Road | Naugatuck | Connecticut | 6770 | mark@nextrents.com | |
| 41 Raytkwich Rd LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41 Raytkwich Road | Naugatuck | Connecticut | 6770 | mark@nextrents.com | |
| 413 Insurance Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5505 Church Street | Flowery Branch | Georgia | 30542 | brad@413insuranceservices.com | |
| 4141 Carriers LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3164 Berlin Tpke | Newington | Connecticut | 06111-4627 | 4141carriersllc@gmail.com | |
| 42 Mobile LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 977 W State Road 84 | Fort Lauderdale | Florida | 33315-2431 | 42mobilellc@gmail.com | |
| 44 Burrito | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26780 Southfield Rd | Lathrup Village | Michigan | 48076-4533 | fortyfourburrito@yahoo.com | |
| 45 Buyers Group Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1625 S Congress Ave Ste 100 | Delray Beach | Florida | 33445-6304 | sepstein@inteletravel.com | |
| 47squares | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 University Dr | Lawrence | Kansas | 66044-3151 | evan@kimbrell.com | |
| 4CustomPromo | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1309 5th St NE | Washington | Washington DC | 20002-7003 | info@4custompromo.com | |
| 4ForceCloudSolutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Buttonwood Ct | Monroe Township | New Jersey | 08831-3266 | ishan@4forcecloudsolutions.com | |
| 4iamericas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12979 Willow Grove Dr | Riverview | Florida | 33579-6874 | contracts@4iamericas.com | |
| 4iamericas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12979 Willow Grove Dr | Riverview | Florida | 33579-6874 | contracts@4iamericas.com | |
| 4K Consortium, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1201 South Alma School Road | Mesa | Arizona | 85210 | kendall@unitedtaxcredit.com | |
| 4P Energy Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2913 W County Road 127 | Midland | Texas | 79706-2265 | tammie@4penergyservices.com | |
| 4shan digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sushant Lok Road | Gurugram | HR | 122003 | anshika@4shan.in | |
| 4x4 North America, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44 Pine Cove Rd | Stone Ridge | New York | 12484-5000 | admin@4x4northamerica.com | |
| 5 Borough Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9542 41st Ave | Elmhurst | New York | 11373-1764 | georgeamici2023@gmail.com | |
| 5 star Communications | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2806 Windridge Dr | Acworth | Georgia | 30102-2231 | jlassit293@gmail.com | |
| 50 Degrees North | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Southdale Ctr | Edina | Minnesota | 55435-7000 | pt@fiftydegreesnorth.com | |
| 50 MEP Estimators | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1520 Contour Dr | San Antonio | Texas | 78212-1237 | plans@50mepestimators.com | |
| 518 Elevated | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1218 Central Avenue | Albany | New York | 12205 | ogs010708@gmail.com | |
| 518 Mobile RV Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 32 Barnaby Rd | West Chazy | New York | 12992-3003 | mike@518mobilervrepair.com | |
| 520 Truck Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2307 N Stone Ave | Tucson | Arizona | 85705-5650 | 520truckrepair@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 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 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 868 Massy Ct | Kissimmee | Florida | 34759-3852 | lorenzoburgos@yahoo.com | |
| 585Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Office Park Way | Pittsford | New York | 14534-1728 | griley@mihbusiness.com | |
| 5D WELLNESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18447 Minnesota 65 | East Bethel | Minnesota | 55011 | 5dwellnessmn@gmail.com | |
| 5GUYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Rue LaBonne Rd | Fort Myers | Florida | 33913-7542 | wsolomon264@gmail.com | |
| 5M India Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st floor, Trios, Indialand Global Tech Park, Phase 1, Hinjawadi Rajiv Gandhi Infotech Park, Hinjawadi, Pune, Pimpri-Chinchwad, Maharashtra | Marunji | MH | 411057 | jyotikapale@5m-india.in | |
| 5star West Beach Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Adohr Lane | Camarillo | California | 93012 | westmaliburentals@gmail.com | |
| 6 Degrees Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Clarita Parkway | Santa Clarita | California | 91355 | l.buendia@6degreescollective.com | |
| 610-666-7940 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Mill Grove Drive | Audubon | Pennsylvania | 19403 | manager@millgrove.com | |
| 614 Chiropractic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 Cemetery Rd | Hilliard | Ohio | 43026-1501 | 614chiropractic@gmail.com | |
| 64 Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7393 Hodgson Memorial Drive | Savannah | Georgia | 31406 | brett.eure@areyou64.com | |
| 65wes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 571 Roosevelt Ave | Toms River | New Jersey | 08753-5951 | rcw3106@gmail.com | |
| 66 Exports LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 Flatbush Ave | Brooklyn | New York | 11210-1333 | 66exports@gmail.com | |
| 7 D Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 977 Degol Industrial Drive | Hollidaysburg | Pennsylvania | 16648 | mtreese@degol.com | |
| 7 Kings Code LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 N University Dr Ste 407 | Coral Springs | Florida | 33071-6088 | ram@7kingscode.com | |
| 702 Truck Repair Vegas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 Cherry Meadows Ct | Las Vegas | Nevada | 89145-4980 | 702truckrepair@gmail.com | |
| 71 Construction - Casper, WY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7072 Barton Dr | Casper | Wyoming | 82604-1890 | shelley@71construction.com | |
| 7-11 Purcellville/ Solieil Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Wolf Rock Dr | Purcellville | Virginia | 20132-5835 | armaanmangat@icloud.com | |
| 792 Bartlett LLC DBA New Leaf Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 792 W Bartlett Rd | Bartlett | Illinois | 60103-4482 | erika@newleafanimalhospital.com | |
| 792 Bartlett LLC DBA New Leaf Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 792 W Bartlett Rd | Bartlett | Illinois | 60103-4482 | erika@newleafanimalhospital.com | |
| 7Eagles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, Amsaveni Complex, PLOT.NO.24, | Chennai | TN | 600042 | careers@the7eagles.com | |
| 7-Eleven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Texas 114 Business | Roanoke | Texas | 76262 | rogue5626@gmail.com | |
| 7-Eleven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14500 Jefferson Ave | Newport News | Virginia | 23603-1124 | fsg0892@icloud.com | |
| 7hygiene (Lumiere Intima) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712223 Chandanpur-Taj Express Way Road | Kankuria | WB | 712407 | mrinmoychatterjee323@gmail.com | |
| 7Kings Code LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 N University Dr Ste 407 | Coral Springs | Florida | 33071-6088 | praveen@7kingscode.com | |
| 7LE Worldwide Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Charles Plaza | Baltimore | Maryland | 21201 | 7leworldwide@gmail.com | |
| 7Pluses Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Link Road | Mumbai | MH | 400095 | info@7pluses.com | |
| 7West Entertainment Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 North Loudoun Street | Winchester | Virginia | 22601 | james@7west.live | |
| 8 Star Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5375 William Flynn Hwy Ste 14 | Gibsonia | Pennsylvania | 15044-4823 | 8starcuisine@gmail.com | |
| 80/20 Business Coaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2621 Forest Ridge Dr | Fernandina Beach | Florida | 32034-0410 | todd@toddnuckols.com | |
| 808 Dust Bunnies Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Maunawili Rd | Kailua | Hawaii | 96734-4625 | 808dustbunniesllc@gmail.com | |
| 80eighty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 974 14420 South | Bluffdale | Utah | 84065 | jobs@80eighty.com | |
| 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 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9941 Violet Cannon Dr NW | Concord | North Carolina | 28027-2612 | sam@pursuit-tech.com | |
| 833 W Buena Ave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 West Buena Avenue | Chicago | Illinois | 60613 | kbavni2325@gmail.com | |
| 850 Logistics and Auto Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 McCord Blvd | Tallahassee | Florida | 32303-1713 | pevey7@gmail.com | |
| 86 Forks Bar + Table | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Palafox Pl Ste B | Pensacola | Florida | 32502-5668 | manager@86forks.com | |
| 88 Keys Music Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8575 Refugee Rd | Pickerington | Ohio | 43147-9639 | to88keys@msn.com | |
| 88 Keys Music Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8575 Refugee Rd | Pickerington | Ohio | 43147-9639 | to88keys@msn.com | |
| 8D Marketing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4771C, L&T BYPASS ROAD | Nadupalayam | TN | 641016 | hr.cars327@gmail.com | |
| 9 ball Piedmontn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10A Brookside Mdws | Ballston Lake | New York | 12019-9014 | albe@piedmontn.net | |
| 903 Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 S Jackson St | Wolfe City | Texas | 75496-3426 | leahacox1@gmail.com | |
| 907 Alehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1148 N Muldoon Rd | Anchorage | Alaska | 99504-6101 | robert@907ale.com | |
| 911 Restoration of San Diego | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7626 Miramar Road | San Diego | California | 92126 | lauren.sd@911restoration.com | |
| 911 Restoration of SC PA/Western MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Creek Rd | Carlisle | Pennsylvania | 17013-8797 | kyrie.v@911restoration.com | |
| 914-9990096 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 North Avenue | New Rochelle | New York | 10805 | hr@choiceofny.org | |
| 914-9990096 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 North Avenue | New Rochelle | New York | 10805 | hr@choiceofny.org | |
| 91HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | patto | Panaji | GA | 403001 | suzanne@91hr.in | |
| 91HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | patto | Panaji | GA | 403001 | vilky@91hr.in | |
| 9258 Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 Cooper Road | Cincinnati | Ohio | 45242 | larry@9258wealth.com | |
| 940 Kitchen and Cocktails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 W Oak St | Denton | Texas | 76201-4135 | 940ryanhale@gmail.com | |
| 949 722 7191 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1884 Placentia Ave | Costa Mesa | California | 92627-3569 | audirepair@yahoo.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| 98 Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Futura Dr | Gulf Breeze | Florida | 32561-4309 | 98poolsinc@gmail.com |
| 98 Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Futura Dr | Gulf Breeze | Florida | 32561-4309 | 98poolsinc@gmail.com |
| 99 Dollar Income Tax Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 Central Avenue | Albany | New York | 12205 | allunions@hotmail.com |
| 99 Electrical Estimators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Chapman St Apt 3 | Houston | Texas | 77009-8299 | plans@99electricalestimators.com |
| 99 North construction & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4651 Melody Drive | Concord | California | 94521 | northconstruction99@gmail.com |
| 99 Ranch Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2931 Faber St | Union City | California | 94587-1215 | n.williams@99ranch-market.com |
| 99 West Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 W South Temple | Salt Lake City | Utah | 84101 | manager99west@outlook.com |
| 99999 Informatika | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alkotmány utca | Budapest | | 1123 | kincso.toth@99999.hu |
| 99California Estimators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2942 Century Pl | Costa Mesa | California | 92626-4324 | hey@99californiaestimators.us |
| 9Zero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 California Street | SF | California | 94104 | matthew@9zero.com |
| A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 Frankford Rd | Dallas | Texas | 75275 | duvvi.reddy20@gmail.com |
| a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 W Elmwood Dr | South Plainfield | New Jersey | 07080-4912 | tanmayi.kasthuri@gmail.com |
| a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jersey Avenue | Jersey City | New Jersey | 7302 | nasarinikhila2@gmail.com |
| A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1536 Cherrywood Ct | Westfield | Indiana | 46074-9135 | lairdg8@gmail.com |
| a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8510 East 29th Street North | Wichita | Kansas | 67226 | avkiran411@gmail.com |
| a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 53 | Romeoville | Illinois | 60446 | srikanthchinthakindi4@gmail.com |
| a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13486 Beach Pl | Cedar Lake | Indiana | 46303-0780 | sonja.kovacevich@gmail.com |
| A & A Trailer Hitch Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 Manatee Ave E | Bradenton | Florida | 34208-2419 | ahitch@tampabay.rr.com |
| A & B Mechanical St, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2129 Richmond Ter | Staten Island | New York | 10302-1232 | info@abhtac.com |
| A & C SIGNS SOLUTION CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 West 37th Street | Hialeah | Florida | 33012 | permits@acsignsco.com |
| A & D Craft's Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Woodside Dr | West Alexandria | Ohio | 45381-9395 | craftselectric@yahoo.com |
| A & H TECHNOLOGY GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Rm 1402 | New York | New York | 10016-5034 | info@a-htechnologygroupinc.com |
| A & K Heating and A/C, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31079 Dunn Rd | Denham Springs | Louisiana | 70726-8501 | akheatingandair@yahoo.com |
| A & S Industrial Coating Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23800 Amber Ave | Warren | Michigan | 48089-4202 | kristina.stefanou@gmail.com |
| A & S Metal Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 E 15th St | Los Angeles | California | 90021-2841 | bellescott@me.com |
| A and M Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25018 Avenue Kearny | Santa Clarita | California | 91355-1253 | diana@aandmelectronics.com |
| A B Build Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KY 715 | Campton | Kentucky | 41301 | abbuildpros@gmail.com |
| A Behavioral Approach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16362 Muirfield Pl | Edmond | Oklahoma | 73013-9145 | mchristy@abaedmond.com |
| A Behavioral Approach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16362 Muirfield Pl | Edmond | Oklahoma | 73013-9145 | mchristy@abaedmond.com |
| A Best Air & Heat Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 S Lynn Lane Rd | Tulsa | Oklahoma | 74108-5138 | tammy@abestairtulsa.com |
| A Better Day ABA, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Skimino Landing Dr | Williamsburg | Virginia | 23188-2252 | ccarden@abetterdayaba.com |
| A Better Life, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 W 28th St | Cheyenne | Wyoming | 82001-2612 | na.lemarr@gmail.com |
| A Better Way Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 South Walnut Street | Muncie | Indiana | 47305 | bre@abwservices.org |
| A BIR METAL PLASTIK KALIP SAN VE TİC.LTD.ŞTİ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Y.DUDULLU DES SANAYİ SİT | İstanbul | İstanbul | 34776 | recruitment@birmetalplastik.com |
| A BIR METAL PLASTIK KALIP SAN VE TİC.LTD.ŞTİ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Y.DUDULLU DES SANAYİ SİT | İstanbul | İstanbul | 34776 | recruitment@birmetalplastik.com |
| A Bite of Mexico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 Lincoln Hwy | Mokena | Illinois | 60448-8208 | rtc73@hotmail.com |
| A Bite of Mexico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 Lincoln Hwy | Mokena | Illinois | 60448-8208 | rtc73@hotmail.com |
| A Caring Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Park Avenue | Scotch Plains | New Jersey | 7076 | marthawillis@acccares.net |
| A Child's View | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 Washington St | Quincy | Massachusetts | 02169-7335 | achildsviewwash@yahoo.com |
| A DeNovi Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18650 76th Ave | Tinley Park | Illinois | 60477-6216 | sdnv147@cs.com |
| A DeNovi Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18650 76th Ave | Tinley Park | Illinois | 60477-6216 | sdnv147@cs.com |
| A Digital Blogger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Sector Road | SAS Nagar | PB | 160062 | adb.manpreetkaur2025@gmail.com |
| A Dignified Alternative-Hatcher Cremations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9957 Moorings Drive | Jacksonville | Florida | 32257 | brfh@bellsouth.net |
| A Dog Gone Good Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8285 Northeast Evergreen Parkway | Hillsboro | Oregon | 97124 | info@doggonegoodplace.com |
| A Dog's Dream, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Race Track Rd | New Bern | North Carolina | 28562-0001 | admin@adogsdreamnc.com |
| A F HAUSER INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Murvihill Road | Valparaiso | Indiana | 46383 | jhauser@hauserinc.com |
| A Foreign Language Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 North Scottsdale Road | Tempe | Arizona | 85288 | hr@400languages.com |
| A Full Measure Catering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 643 Wilkesboro St | Mocksville | North Carolina | 27028-2050 | afullmeasure@aol.com |
| A G M S & CO Chartered Accountants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vaishali Road | Ghaziabad | UP | 201012 | hr@agmsca.com |
| A Gift of Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 W 17th St | Georgetown | Texas | 78626-7723 | becky@agiftoftimegeorgetown.org |
| A Gift of Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 W 17th St | Georgetown | Texas | 78626-7723 | becky@agiftoftimegeorgetown.org |
| A GOOD LIFE, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Crescent Dr | Williamsburg | Virginia | 23188-1043 | lisa@agoodlifeva.com |
| A Grade Ahead of Orlando | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Savannah Palms Blvd | Alafaya | Florida | 32828-5015 | orlando@agradeahead.com |
| A GREATER LOVE FOSTER FAMILY Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7731 Painter Avenue | Whittier | California | 90602 | treta@agreaterloveffa.org |
| A Greener Vision Recycling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W4892 County Road O | Freedom | Wisconsin | 54913-8310 | justin@gvrecycling.com |
| A Greener Vision Recycling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W4892 County Road O | Freedom | Wisconsin | 54913-8310 | justin@gvrecycling.com |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| A Healthy Home Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 Acorn Dr | Harrisonburg | Virginia | 22802-2400 | rbhbvm@gmail.com |
| A Healthy Touch Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8970 103rd St Ste 11 | Jacksonville | Florida | 32210-8689 | ahealthytouchhairstudio@gmail.com |
| A Healthy Touch Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8970 103rd St Ste 11 | Jacksonville | Florida | 32210-8689 | ahealthytouchhairstudio@gmail.com |
| A Helping Hand Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2377 Callaway Ct | Mason City | Iowa | 50401-9218 | vern@ahelpinghand-homecare.com |
| A Home Care Near You, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 La Pas Trail | Indianapolis | Indiana | 46268 | jelisa@ahomecarenearyou.com |
| A Hope For Autism Foundatino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 SW Peaceful Ln | Portland | Oregon | 97239-1161 | admin@ahopeforautism.net |
| A household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 176 Grouse Pt | Champion | Pennsylvania | 15622-4087 | bob@hernandezpa.com |
| A Hug Away Healthcare, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 Avenue D | Katy | Texas | 77493-1952 | hr@ahugaway.com |
| A J Weigand Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Saint Peters Church Rd NW | Bolivar | Ohio | 44612-8535 | mfishel@ajweigand.com |
| A J Weigand Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Saint Peters Church Rd NW | Bolivar | Ohio | 44612-8535 | mfishel@ajweigand.com |
| A Journey to Healing Counseling, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Albany Ave | Hartford | Connecticut | 6117 | info@ajourneytohealingcounseling.com |
| A K Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gorai Road | Mumbai | MH | 400092 | aktrading@myyahoo.com |
| A Kid's Place Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30121 Lorain Rd | North Olmsted | Ohio | 44070-3923 | mskapes@gmail.com |
| A Learn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | Dunwoody | Georgia | 30350 | info@aspiralearn.org |
| A Life Perfected | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501/5 Hohipere Street | Auckland | Auckland | 1010 | lisa@alifeperfected.com |
| A Lifes Compass, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Greenleaf Ave | Norway | Maine | 04268-5910 | alifescompasspllc@yahoo.com |
| A Lifes Compass, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Greenleaf Ave | Norway | Maine | 04268-5910 | alifescompasspllc@yahoo.com |
| A Lift Above Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Morton Ave | Aurora | Illinois | 60506-2817 | invoicing.aliftaboveinc@live.com |
| A Living Purpose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10138 Challenger Cir | Spring Valley | California | 91978-2016 | twilson@livingpurposeils.org |
| A M B JAIN & CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101,SUBHSHRI ARCADE,OPP SHIVAJI CHOWK, | Mumbai | MH | 400064 | caankurjain.03@gmail.com |
| A Meaning of Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1322 NW John Jones Dr | Burleson | Texas | 76028-8040 | jessica.virgil@amol-idd.com |
| A Morgan Glass LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Remi Trl | Summerville | South Carolina | 29486-8639 | stacy@amorganglass.com |
| A Mothers Heart phase 2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Germantown Ave | Philadelphia | Pennsylvania | 19140-2923 | amothersheartphase2@gmail.com |
| A n D Transmission n muffler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1566 SE South Niemeyer Cir | Port St Lucie | Florida | 34952-3508 | andtransmissionpsl@gmail.com |
| A Noticed Difference | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18838 Stone Oak Parkway | San Antonio | Texas | 78258 | leahd@anoticeddifference.com |
| A Noticed Difference | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18838 Stone Oak Parkway | San Antonio | Texas | 78258 | leahd@anoticeddifference.com |
| A NURSE AROUND CORNER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Hamilton Avenue | Cincinnati | Ohio | 45223 | anacstaff@mail.com |
| A NURSE AROUND CORNER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Hamilton Avenue | Cincinnati | Ohio | 45223 | anacstaff@mail.com |
| A ONE HAIR & BEAUTY STUDIO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sun Pharma Road | Vadodara | GJ | 390012 | aonehairbeautystudiohr@gmail.com |
| A PLACE AT HOME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8687 East Via de Ventura | Scottsdale | Arizona | 85258 | jen.deveroux@aplaceathome.com |
| A PLACE AT HOME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8687 East Via de Ventura | Scottsdale | Arizona | 85258 | jen.deveroux@aplaceathome.com |
| A Place To Be Residential Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2615 Lincoln Way NW | Massillon | Ohio | 44647-5117 | aplacetoberescare@gmail.com |
| A Plus Irrigation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8306 Dafforn Rd | Churubusco | Indiana | 46723-9405 | aplusirrigationinc@gmail.com |
| A Plus Real Estate School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 W 120th Ave Ste 307 | Westminster | Colorado | 80234-2711 | dportararo@gmail.com |
| A Plus Signs and Screen Printing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 W Shannon Ln | Shepherdsville | Kentucky | 40165-7910 | aplusstacena@gmail.com |
| A Pocono Country Place POA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Recreation Dr | Tobyhanna | Pennsylvania | 18466-7715 | humanresources@apcppoa.com |
| A Pro Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Woodmont Lane Northwest | Atlanta | Georgia | 30318 | aprosolutionsllccorporate@gmail.com |
| a ray of hope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9327 North 3rd Street | Phoenix | Arizona | 85020 | renee.patterson@bansalneuro.com |
| A SELECT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15960 W Tasha Dr | Surprise | Arizona | 85374-5701 | aselectllc23@gmail.com |
| A Shanton Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Main St | Chillicothe | Ohio | 45601-8853 | ashantondaycare@gmail.com |
| A Shanton Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Main St | Chillicothe | Ohio | 45601-8853 | ashantondaycare@gmail.com |
| A Sling & A Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 E Washington St | Burnet | Texas | 78611-3114 | slingandstone.ria@gmail.com |
| A Step Ahead Orthotics and Prosthetics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Thompson Lane | Nashville | Tennessee | 37204 | tmanley@astepaheadkids.com |
| A Taco Affair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Main St | Little Falls | New Jersey | 07424-1497 | sorayafdez@gmail.com |
| A Talent Recruiter Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4386 N Briarwood Ln | Lehi | Utah | 84043-2339 | lina.luo886@gmail.com |
| A TEAM RESPONSE RESTORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 Northwest 107th Avenue | Doral | Florida | 33172 | ateamresponse@outlook.com |
| A to Z Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2197 Canton Road | Marietta | Georgia | 30066 | adam@atozpackaging.net |
| A to Z Drying, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Wallace Rd | Osage | Iowa | 50461-1471 | aslaichert@atozdrying.com |
| A to Z Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Tanglewood Pkwy | Caseyville | Illinois | 62232-1101 | azpediatrics@gmail.com |
| A to Z Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Tanglewood Pkwy | Caseyville | Illinois | 62232-1101 | azpediatrics@gmail.com |
| A to Z Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4549 School Section Rd | Cincinnati | Ohio | 45211-2405 | clintmartz@atozsearchgroup.com |
| A TOUCH OF CLASS TREE SERVICE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 West 60th Avenue | Arvada | Colorado | 80003 | stauter007@gmail.com |
| A Touch of Luck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Champion Boulevard | Boca Raton | Florida | 33496 | deana@atouchofluck.com |
| A Touch of Serenity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6218 Old Franconia Road | Alexandria | Virginia | 22310 | info@massageforserenity.com |
| A Visual Affair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 South Joyce Street | Arlington | Virginia | 22202 | n_bindal@hotmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A WALK THROUGH LIFE MHSS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4814 Market Square Ln | | Midlothian | Virginia | 23112-4826 | awtl@yahoo.com |
| A WALK THROUGH LIFE MHSS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4814 Market Square Ln | | Midlothian | Virginia | 23112-4826 | awtl@yahoo.com |
| A WAYNE HOLDINGS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3012 Wimberley Ln | | Rockwall | Texas | 75032-4408 | kshomette@awayneholdings.com |
| A WAYNE HOLDINGS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3012 Wimberley Ln | | Rockwall | Texas | 75032-4408 | kshomette@awayneholdings.com |
| A Well Place, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 55 Cedar Street | | Worcester | Massachusetts | 1609 | awellplacellc@gmail.com |
| A&A Fleet Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3788 Wheeling St | | Denver | Colorado | 80239-5541 | aafleetservicesmanager@gmail.com |
| A&A Safety, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1126 Ferris Road | | Amelia | Ohio | 45102 | brandi.carlier@aasafetyinc.com |
| A&A Termite and Pest Control, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 124 High Street Southeast | | Gainesville | Georgia | 30501 | gm@aatermite.com |
| A&A Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 965 Piedmont Road | | Marietta | Georgia | 30066 | jlawrence@ltei.net |
| A&B Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 3rd St | | Oakland | California | 94607-4309 | cristina@a-bconstruction.net |
| A&B Crane Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13601 Farm to Market Road 529 | | Houston | Texas | 77041 | office@abcraneservices.com |
| A&B Heating and Air Conditioning Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5632 Commercial Dr | | Burlington | Kentucky | 41005-9506 | dpjones@abhvac.com |
| A&B Sign Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 691 6th St | | Prescott | Arizona | 86301-2015 | sales@absignco.com |
| A&B Sign Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 691 6th St | | Prescott | Arizona | 86301-2015 | sales@absignco.com |
| A&B Staffing Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Broadway | | Passaic | New Jersey | 07055-5003 | ghidalgo@abstaffs.com |
| A&C Millworks, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Belle Avenue | | Winter Springs | Florida | 32708 | samdw43@yahoo.com |
| A&D Carpets & Hardwoods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 S Belair Rd | | Augusta | Georgia | 30907-9337 | bcritell@bellsouth.net |
| A&D Carpets, Inc & Hardwoods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 S Belair Rd | | Augusta | Georgia | 30907-9337 | beckycritell@gmail.com |
| A&E Construction Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6450 Palm Garden Ct | | Davie | Florida | 33314-5233 | lisa@aeconstructionsolutions.com |
| A&E Incorporated | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5501 21st St | | Racine | Wisconsin | 53406-5067 | codyburtman@yahoo.com |
| A&F Electric, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1834 Soscol Ave Ste. C-1 | | Napa | California | 94559 | craig@af-electric.com |
| A&J Transporting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3599 Progress Ave | | Portsmouth | Virginia | 23703 | jaquana.king@gmail.com |
| A&M Ceramic Coating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14010 McGregor Blvd | | Fort Myers | Florida | 33919-6124 | nmckennaamccoating@gmail.com |
| A&M PREMIER Roofing & Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5540 Centerview Drive | | Raleigh | North Carolina | 27606 | lalmeida@amprco.com |
| A&M Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 860 Hebron Parkway | | Lewisville | Texas | 75057 | hafiz.sunesara@amtechnologyinc.com |
| A&R Electrical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1301 5th Avenue | | Bay Shore | New York | 11706 | info@aandrelectrical.com |
| a&r medical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 901 Northpoint Parkway | | West Palm Beach | Florida | 33407 | daniel@uds1.net |
| A&T Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 Wesleyan Dr Apt 135 | | Macon | Georgia | 31210-1080 | atlogisticservices@gmail.com |
| A&T Mechanical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14900 Santa Fe Crossings Dr | | Edmond | Oklahoma | 73013-3427 | okathr@okatmechanical.com |
| A&U Commercial Cleaning Service LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 287 Pandora Dr | | Columbus | Mississippi | 39702-7460 | marcosdora33@aol.com |
| A&Y Royal Insurance Bkge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2308 Coney Island Ave | | Brooklyn | New York | 11223-3350 | julian@ayroyal.com |
| A. Servidone Inc. B. Anthony Construction Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bordentown Avenue | | Old Bridge | New Jersey | 8857 | tsosa@asibacc.com |
| A.B. Electrical Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3626 Snyder Rd | | North Chesterfield | Virginia | 23235-6056 | albertbalestrieri@gmail.com |
| A.Cherie Couture | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8000 Fair Oaks Parkway | | Fair Oaks Ranch | Texas | 78015 | ashley@acherie.com |
| A.D Susman & Associates Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3033 Chimney Rock Rd Ste 690 | | Houston | Texas | 77056-6248 | lvargas@adsusman.com |
| A.D.E. Restaurant Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 471 S Irmen Dr | | Addison | Illinois | 60101-4313 | mmaas@adefoodservice.com |
| A.E.S. FITNESS NEW YORK | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4968 Vernon Boulevard | | Queens | New York | 11101 | elvis.aesny@gmail.com |
| A.G. Roehrig and Son | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 French St | | Buffalo | New York | 14211-1542 | info@agroehrigandson.com |
| A.I.S. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 260 Varnadore Rd | | Granite Quarry | North Carolina | 28146-8172 | aaron@aisrobotics.com |
| A.I.S. Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 540 Hawthorn St | | Dartmouth | Massachusetts | 02747-3717 | malissar@aisobservers.com |
| A.J.D Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | GT Road | | Kanpur | UP | 208003 | hr@aryanjalan.in |
| A.L.I.C.E. Homecare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 Quadral Drive | | Wadsworth | Ohio | 44281 | alicehomecaremc@yahoo.com |
| a.p.i. Alarm Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7000 Broadway | | Denver | Colorado | 80221 | kathlea.hechanova@apialarm.com |
| A.R. Glazier Glass & Aluminum Products Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Southwest 2nd Avenue | | Florida City | Florida | 33034 | alvaro.rodriguez@arglazier.com |
| A.S.Barln Associates Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 163 Beaverbrook Road | | Lincoln Park | New Jersey | 7035 | ssanders@asbarlin.com |
| A.T. Chadwick Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Dunkrsfery Rd | | Bensalem | Pennsylvania | 19020-6531 | hhoffman@atchadwick.net |
| A.V.A. Trucking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1215 East Owassa Road | | Edinburg | Texas | 78542 | avatrucking2409@gmail.com |
| A.W. Chesterton Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 860 Salem St | | Groveland | Massachusetts | 01834-1507 | cassandra.miles@chesterton.com |
| A.Z.I | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 209 West 38th Street | | New York | New York | 10018 | adaforwearazi@aol.com |
| A/J Equipment Repair, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 Centre Ave | | Abington | Massachusetts | 02351-2212 | ajer.sgbutts@gmail.com |
| A/J Equipment Repair, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 Centre Ave | | Abington | Massachusetts | 02351-2212 | ajer.sgbutts@gmail.com |
| A+ Idaho Bail Bonds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1869 North Yellowstone Highway | | Idaho Falls | Idaho | 83401 | chase@idahobailcompany.com |
| A+ Idaho Bail Bonds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1869 North Yellowstone Highway | | Idaho Falls | Idaho | 83401 | chase@idahobailcompany.com |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| A+ Lawn & Landscape | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6084 NE 22nd St | Des Moines | Iowa | 50313-2527 | angied@apluslawn.com | |
| A-1 Airport Limousine Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 114 East Lake Street | Bloomingdale | Illinois | 60108 | jim.miller@a1limousine.com | |
| A1 AUTO CARE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 104 Iodent Way | Elizabethton | Tennessee | 37643-6002 | a1autocaretn@gmail.com | |
| A-1 Basement Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1766 E 2nd St | Scotch Plains | New Jersey | 07076-1708 | doug@a-1basements.com | |
| A1 Blinds And Shutters | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3633 Cortez Road West | Bradenton | Florida | 34210 | tanman2708@aol.com | |
| A1 Construction & Designs, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2817 S Robertson Blvd | Los Angeles | California | 90034-2405 | ronnie@a1constructiondesigns.com | |
| A1 DataInvest, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Box Car Blvd | Tewksbury | Massachusetts | 01876-1400 | service@a1datashred.com | |
| A1 Employment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 South 8th Street | Opelika | Alabama | 36801 | creesmith@a1employment.org | |
| A1 Home Health Care - Pasadena, TX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1112 Witter St | Pasadena | Texas | 77506-4718 | serna.a1homehealth@sbcglobal.net | |
| A1 Home Health Care - Pasadena, TX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1112 Witter St | Pasadena | Texas | 77506-4718 | serna.a1homehealth@sbcglobal.net | |
| A1 Hurricane Fence Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 959 Massachusetts Ave | Pensacola | Florida | 32505-3864 | jennifer@a1hurricanefence.com | |
| A1 Lithium Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 660 Newport Center Drive | Newport Beach | California | 92660 | cmaes@a1lithium.com | |
| A1 Movers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 704 Banks Ave | Superior | Wisconsin | 54880-6653 | garrettlynch0505@gmail.com | |
| A1 Plumbing & Heating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 N Central Ave | Ramsey | New Jersey | 07446-1408 | jeanne@a1plumbingandheatingcorp.com | |
| A1 Plumbing & Heating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 N Central Ave | Ramsey | New Jersey | 07446-1408 | jeanne@a1plumbingandheatingcorp.com | |
| A1 Plumbing and Heating Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 North Central Avenue | Ramsey | New Jersey | 7446 | jeanne@a1plumbingandheatingcorp.com | |
| A1 Plumbing and Heating Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 North Central Avenue | Ramsey | New Jersey | 7446 | jeanne@a1plumbingandheatingcorp.com | |
| A1 Process Serving of IL, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7060 Centennial Dr Suite | Tinley Park | Illinois | 60478 | rhaleem@a1proserve.com | |
| A1 Process Serving of IL, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7060 Centennial Dr Suite | Tinley Park | Illinois | 60478 | rhaleem@a1proserve.com | |
| A1 Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Auckland Harbour Bridge | Auckland | Auckland | 1061 | patrick@a1services.nz | |
| A-1 Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 127 Colony St | Meriden | Connecticut | 06451-3224 | a1.david.liseo@gmail.com | |
| A-1 Signs LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3950 Metropolitan St | New Orleans | Louisiana | 70126-5443 | camille@a-1signsinc.com | |
| A1 soulfood | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2636 Martin Luther King Junior Drive Southwest | Atlanta | Georgia | 30311 | a1soulfood@yahoo.com | |
| A1 soulfood | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2636 Martin Luther King Junior Drive Southwest | Atlanta | Georgia | 30311 | a1soulfood@yahoo.com | |
| A-1 Towing of Punta Gorda | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2481 Sulstone Dr | Punta Gorda | Florida | 33983-3174 | a1puntagorda@yahoo.com | |
| A1 Transmission | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1521 Ridgewood Ave | Daytona Beach | Florida | 32117-2219 | joe@daytonarepair.com | |
| A1A Elite Dog Trainer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 00 sw 00 ave | Miami | Florida | 33175 | lazaro@a1adogs.com | |
| A1A Smiles | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3830 South Highway A1A | Melbourne Beach | Florida | 32951 | a1asmiles@yahoo.com | |
| A1A Wholesale Transmissions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 512 S Dixie Hwy E | Pompano Beach | Florida | 33060-6912 | greaseslicker@aol.com | |
| A1Tech, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8852 Aviary Path | Inver Grove Heights | Minnesota | 55077-4446 | help@trepstar.com | |
| A2 Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Amanora Town Centre | Pune | MH | 411028 | recruiter2@a2digisolution.com | |
| A2 Labs, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 N Glebe Rd Ste 720A | Arlington | Virginia | 22203-2149 | hr@a2labs.com | |
| A2 Labs, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 N Glebe Rd Ste 720A | Arlington | Virginia | 22203-2149 | hr@a2labs.com | |
| A2 Labs, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 N Glebe Rd Ste 720 | Arlington | Virginia | 22203-2152 | hr@a2labs.com | |
| a22 Financial Education | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1716 10th St | Oakland | California | 94607-1409 | time2emit@gmail.com | |
| A2B Moving and Storage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6021 Farrington Ave | Alexandria | Virginia | 22304-4825 | hrapmc1@gmail.com | |
| A2Z INFRADEVELOPERS PRIVATE LIMITED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tanakpur Road | Pilibhit | UP | 262001 | a2zinfradevelopers@outlook.com | |
| A2Z Mechanical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5142 Madison Ave Ste 7 | Indianapolis | Indiana | 46227-4248 | draven.a2zmechanical@gmail.com | |
| A2Z Personnel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 186 S 3rd St | Hamilton | Montana | 59840-2720 | info@a2zpersonnel.net | |
| A2Z Port | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6475 East Pacific Coast Highway | Long Beach | California | 90803 | jacob@a2zport.com | |
| A2Z Property Management, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2851 Creek Rd | Yorklyn | Delaware | 19736-9715 | mark@a2zpmc.com | |
| A3intel LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Michigan Avenue | Boston | Massachusetts | 2121 | bethamvineethareddy11@gmail.com | |
| aa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Novi Road | Novi | Michigan | 48375 | sarvaric0303@gmail.com | |
| AA Adult Day Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1006 Beach 20th St | Far Rockaway | New York | 11691-3900 | aaadultdaycare@gmail.com | |
| AA CORDERO MDPA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8500 SW 92nd St Ste 102 | Kendall | Florida | 33156-7379 | guardiolarn@hotmail.com | |
| AA Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 814 Tryon Ave | Akron | Ohio | 44310-4116 | aamaintenance79@att.net | |
| AA Marketing company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Over Bridge | GNT | AP | 522001 | hr@aamarketing.co.in | |
| AA Thread Seal Tape Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1275 Kyle Ct | Wauconda | Illinois | 60084-1099 | ryan@aathread.com | |
| AA Title and Loans, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 E Hill Ave | Valdosta | Georgia | 31601-5720 | aacashvaldosta@gmail.com | |
| AAA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8929 191st St | Hollis | New York | 11423-1932 | muhammadismaiel9876@gmail.com | |
| aaa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mumbwa Road | Lusaka | Lusaka Province | 10101 | bgv150@gmail.com | |
| AAA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 421 West Broadway | Long Beach | California | 90802 | mohreza.mahmoodi@gmail.com | |
| AAA Caash Now | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 149 W Jackson St | Cookeville | Tennessee | 38501-3927 | pamsmithmier@gmail.com | |
| AAA Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 131 W Twohig Ave | San Angelo | Texas | 76903-6436 | sangelo3@yahoo.com | |
| aaa Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12801 Kansas Avenue | Bonner Springs | Kansas | 66012 | luke@chinashowbox.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| AAA Disposal Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31103 E Blue Mills Rd | Buckner | Missouri | 64016-9111 | sincorvia@aaadisposal.net | |
| AAA Disposal Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31103 E Blue Mills Rd | Buckner | Missouri | 64016-9111 | sincorvia@aaadisposal.net | |
| AAA GPO INC DBA VALLEY PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Roosevelt Ave | Valley Stream | New York | 11581-1132 | info@valley-pharmacy.com | |
| AAA Guardian Foundation Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 Old Jacksboro Hwy | Wichita Falls | Texas | 76302-3519 | aaagfrwichita@yahoo.com | |
| AAA Interstate Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Kipling Street | Lakewood | Colorado | 80215 | will@aaainterstate.com | |
| AAA K9 Mobile Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1161 South Melrose Drive | Vista | California | 92081 | info@aaak9mobilegrooming.com | |
| AAA Special Need Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1822 East Route 66 | Glendora | California | 91740 | josephlee8282@gmail.com | |
| AAA Special Need Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1822 East Route 66 | Glendora | California | 91740 | josephlee8282@gmail.com | |
| AAA Stitchery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1395 U.S. 1 | St. Augustine | Florida | 32084 | acrowley2010@hotmail.com | |
| AAA Terry Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10299 East Grand River Avenue | Brighton | Michigan | 48116 | seanterry25@yahoo.com | |
| AAA Terry Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10299 East Grand River Avenue | Brighton | Michigan | 48116 | seanterry25@yahoo.com | |
| AAA Virginia consulting inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rowlett Drive | McKinney | Texas | 75070 | ravikanth0208@gmail.com | |
| AAA, Auto Club Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 21st Ave S Ste 1 | Nashville | Tennessee | 37212-5626 | bwyrick@acg.aaa.com | |
| AAA, Auto Club Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 21st Ave S Ste 1 | Nashville | Tennessee | 37212-5626 | bwyrick@acg.aaa.com | |
| AAAlways Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8019 Marshall Falls Dr | Spring | Texas | 77379-5174 | aaalwaysplumbingllc@gmail.com | |
| AADD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Old York Road | Jenkintown | Pennsylvania | 19046 | rubini@aaddpa.org | |
| AADESH INFOTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vallabh Chowk | Surat | GJ | 395001 | bhadreshce17@gmail.com | |
| Aadhunique Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6393 Chowk | Greenacres | Florida | 33463-9340 | hr@aadhunique.com | |
| Aadi Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kharadi - Hadapsar Bypass Road | Pune | MH | 411028 | hraadiventures@gmail.com | |
| AADYAH space Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B-1115, Brigade signature Towers,Old Madras Road, Katammanallur Gate, Bengaluru, Karnataka | Bengaluru | KA | 560049 | kavya.shree@aadyah.com | |
| A-Agents Inspections Termites Pests | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 West Parkside Lane | Phoenix | Arizona | 85027 | inspections@a-agents.com | |
| Aahmes Shriners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Lindbergh Ave | Livermore | California | 94551-9569 | recorder@aahmes.org | |
| Aakash educational services ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khalini Talland Road | Shimla | HP | 171002 | bhartisharma@aesl.in | |
| Aakash educational services ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khalini Talland Road | Shimla | HP | 171002 | bhartisharma@aesl.in | |
| Aakuna Infosystems Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jaipur-Ajmer Expressway | Jaipur | RJ | 302019 | harsh@aakuna.com.au | |
| A-Always Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2318 Minnesota Ave SE | Washington | Washington DC | 20020-5326 | a_always@comcast.net | |
| AAM Insurance Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9880 SW 40th St | Miami | Florida | 33165-3912 | alberto.d@univistainsurance.com | |
| AAM NETWORK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W730 Butterfield Road | Oakbrook Terrace | Illinois | 60181 | info@aamnetworkinc.com | |
| AAM NETWORK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W730 Butterfield Road | Oakbrook Terrace | Illinois | 60181 | info@aamnetworkinc.com | |
| AAM NETWORK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W730 Butterfield Road | Oakbrook Terrace | Illinois | 60181 | info@aamnetworkinc.com | |
| AAMCI-Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 North Cedar Bluff Road | Knoxville | Tennessee | 37923 | joy.vastano@aamci.com | |
| Aamco Buckeye | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6151 S Miller Rd | Buckeye | Arizona | 85326-1263 | aamcobuckeye@gmail.com | |
| Aamco of Knoxville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8844 Kingston Pike | Knoxville | Tennessee | 37923-5001 | joe@dmjconsultants.com | |
| Aamco Transmissions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6629 Lomas Blvd NE | Albuquerque | New Mexico | 87110-6815 | aamcomanagers330@gmail.com | |
| Aamco Transmissions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6629 Lomas Blvd NE | Albuquerque | New Mexico | 87110-6815 | aamcomanagers330@gmail.com | |
| Aamira Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 Bestgate Road | Annapolis | Maryland | 21401 | cjones@aamirahomecare.com | |
| Aamira Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 Bestgate Road | Annapolis | Maryland | 21401 | cjones@aamirahomecare.com | |
| Aamod ItSolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H-458,Office No-301 3rd Floor Azad Marg ,C-scheme Opposite BJP, Office Jaipur | Jaipur | RJ | 302001 | nikita.aamod@gmail.com | |
| Aany's Culture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KAKADIYA FABRICS OFFICE No:- 419-422, 4TH FLOOR SANGINI TEXTILE HUB-B, OPP. KUMBHARIYA | Surat | GJ | 395010 | hraanyscadture@gmail.com | |
| AAP Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 937 E Main St | Leesburg | Florida | 34748-5320 | anthony@aap-logistics.com | |
| AARA Aviation Recruiting Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W 2nd St | Casper | Wyoming | 82601-2412 | jobapplication.aara@gmail.com | |
| AARA Heritage Rheumatology and Arthritis Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5009 Heritage Ave | Colleyville | Texas | 76034-5913 | s.herrera@aara.care | |
| aaradhya mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hotel Poonam Palace Road | Ramdevra | RJ | 345023 | bhumeshkhatri01@gmail.com | |
| Aarambh Overseas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kidwai Nagar Road | Kanpur | UP | 208011 | aarambhoverseas00@gmail.com | |
| Aarohi Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 County Street | New Bedford | Massachusetts | 2740 | joinaarohidental@gmail.com | |
| Aaron Peskin for Mayor 2024 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 Market St | San Francisco | California | 94114-1316 | johnny@aaron2024.com | |

| Aaron T. Roan DMD and Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2590 Park Center Boulevard | | State College | Pennsylvania | 16801 | eren.roan.rdh@gmail.com | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aaron, Bell International, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9101 East Kenyon Avenue | | Denver | Colorado | 80237 | aliciag@aaron-bell.com | |
| aarons furniture | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 614 W Saint Louis Ave | | East Alton | Illinois | 62024-1046 | swilliams199067@gmail.com | |
| Aarons Information Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10981 4th St NE | | Hanover | Minnesota | 55341-4092 | jobs@aaronscorp.com | |
| Aarons Information Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10981 4th St NE | | Hanover | Minnesota | 55341-4092 | jobs@aaronscorp.com | |
| AASA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1640 Boro Place | | McLean | Virginia | 22102 | dhakeem@aasainc.com | |
| Aasakya Digital Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Greater Noida West Link Road | | Gzb | UP | 201004 | jaym.avviare@gmail.com | |
| AA-Wyak Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Jarvis St | | Binghamton | New York | 13905-2714 | info@aawyakin.com | |
| Aayush Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | HCL Nagar | | Hyderabad | TS | 500076 | kajipetaarun202@gmail.com | |
| AB & Associates, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21550 West Oxnard Street | | Los Angeles | California | 91367 | ab@abcpasco.com | |
| AB Consulting GSS Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Long Shoals Road | | Arden | North Carolina | 28704 | jobs@abgssi.com | |
| AB Consulting GSS Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Long Shoals Road | | Arden | North Carolina | 28704 | jobs@abgssi.com | |
| AB Fire Equipment Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2759 NW 19th St | | Pompano Beach | Florida | 33069-5232 | dave@abfire.com | |
| AB Salon Equipment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14220 66th Street North | | Clearwater | Florida | 33764 | courtney@abse.us | |
| ABA CARRIERS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 297 East South Frontage Road | | Bolingbrook | Illinois | 60440 | hiring@abacarriers.com | |
| ABA Consultation Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13079 Artesia Boulevard | | Cerritos | California | 90703 | operations@abahelp.org | |
| ABA Professionals LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 241 Ruby Avenue | | Kissimmee | Florida | 34741 | info@aba-professionals.com | |
| ABA THERAPY GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8074 Tumblestone Court | | Delray Beach | Florida | 33446 | info@abatherapygroups.com | |
| ABACORP CNC Machined Parts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5069 Maureen Ln Ste B | | Moorpark | California | 93021-7149 | kim@abacorpcnc.com | |
| Abacus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4001 Kendrick Plaza Dr | | Houston | Texas | 77032-2428 | jhottmann@abacusplumbing.net | |
| Abacus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4001 Kendrick Plaza Dr | | Houston | Texas | 77032-2428 | jhottmann@abacusplumbing.net | |
| Abacus Automation, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 264 Shields Dr | | Bennington | Vermont | 05201-8307 | kbaker@abacusautomation.com | |
| Abacus Builders & General Contractors Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 190 Old Colony Avenue | | Boston | Massachusetts | 2127 | abacusbuildersrct@gmail.com | |
| Abacus insight | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2010 Maple Grove Church Rd | | Mount Airy | North Carolina | 27030-9513 | vince@abacusinsight.services | |
| Abacus IT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 South Lenola Road | | Maple Shade | New Jersey | 8052 | matt@goabacus.com | |
| Abacusoft | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8739 Gentle Wind Dr | | Corona | California | 92883-4970 | ndurrani@abacusoft.com | |
| Abadan | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 79 Aaron Drive | | Richland | Washington | 99352 | mailew@abadantc.com | |
| Abarta Coca Cola | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 South Industrial Park Road | | Milton | Pennsylvania | 17847 | jherrold@abartacocacola.com | |
| Abatek India | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Praksa Soi 4 | | ชลบุรี/กรุงเทพ | กรุงเทพมหานคร/ชลบุรี | 10280 | rujirek.suwongwarn@abatek.com | |
| Abaya Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 850 Ridge Lake Boulevard | | Memphis | Tennessee | 38120 | smcwhorter@abayaservice.com | |
| ABB | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4514 W Pioneer Dr Apt 31 | | Irving | Texas | 75061-3896 | dgerst1@msn.com | |
| ABB MYERS ENTERPRISES llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9602 Iron Bridge Road | | Chesterfield | Virginia | 23832 | acehardwarelogistic@gmail.com | |
| ABB, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 127 Palafox Place | | Pensacola | Florida | 32502 | jillwwarren@gmail.com | |
| Abbassi Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6320 Canoga Ave Ste 1610 | | Woodland Hills | California | 91367-2687 | evaneabbassi@aol.com | |
| Abbey Road Programs Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8266 Fountain Ave | | West Hollywood | California | 90046-3716 | aghasi@goabbeyroad.com | |
| Abbott | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1300 E Touhy Ave | | Des Plaines | Illinois | 60018-3315 | srinivasanr0223@gmail.com | |
| Abbvie | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Drive O | | Dallas | Texas | 75243 | manishc230545@gmail.com | |
| Abby Iron Door | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4400 Steve Reynolds Blvd | | Norcross | Georgia | 30093-3324 | angie@abbyirondoors.com | |
| Abby Lifts Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1591 New Jersey 37 | | Toms River | New Jersey | 8755 | terry@abbylifts.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1551 Harvest Ln | | Shakopee | Minnesota | 55379-8267 | don.pham7691@gmail.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | BTM Lake East Road | | Bengaluru | KA | 560068 | gauravprofile95@gmail.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ganibu Iela 60 | | Jelgava | Jelgava | LV-3007 | jb@vgntrucks.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ganibu Iela 60 | | Jelgava | Jelgava | LV-3007 | jb@vgntrucks.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | West Nashville Street | | Los Angeles | California | 91326 | evm.luny@gmail.com | |
| abc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2142 Campus Dr | | Clearwater | Florida | 33764-4806 | dldelija17@sbcglobal.net | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Berliner Platz | | Ludwigshafen am Rhein | RP | 67059 | lucapri02@yahoo.com | |
| abc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | abndsnfb | | Kharar | PB | 140301 | neha408579@gmail.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Waters Drive | | Mendota Heights | Minnesota | 55120 | amlucking09@yahoo.com | |
| ABC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21 Tremont St | | Pakenham | VIC | 3810 | kgseminid@gmail.com | |
| Abc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sudarshan Nagar | | Pimpri Chinchwad | Maharashtra | 411061 | rghadge510@gmail.com | |
| ABC ,LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 123 Harristown Road | | Glen Rock | New Jersey | 7452 | skylerpinto@hotmail.com | |
| ABC Child Development Center I & II | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5276 Park Heights Avenue | | Baltimore | Maryland | 21215 | abcchlddev@aol.com | |
| ABC Children's Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1001 Laurel Oak Road | | Voorhees Township | New Jersey | 8043 | jeffreysingerdmd@gmail.com | |
| ABC co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lahore – Kasur Road | | Lahore | Punjab | 54000 | haseebkhalid194@gmail.com | |
| ABC Commodities Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rosal | | Valenzuela | NCR | 1442 | hr.inquiries20@gmail.com | |

| Name | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABC Farigua Region | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3039 Nowitzki Way Apt 3612 | | Dallas | Texas | 75219-7988 | johan@abcfariguadivision.com | |
| ABC Farigua Region | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3039 Nowitzki Way Apt 3612 | | Dallas | Texas | 75219-7988 | johan@abcfariguadivision.com | |
| ABC Grow With Me Childcare Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 70 1/2 Mechanic St | | Bradford | Pennsylvania | 16701-1242 | abcgrowwithmecc@gmail.com | |
| ABC Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Kings Hwy | | Winona Lake | Indiana | 46590-1132 | aholt@abc-industries.net | |
| ABC Interventions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1264 South Waterman Avenue | | San Bernardino | California | 92408 | egarcia@abcinterventionsinc.com | |
| ABC Interventions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1264 South Waterman Avenue | | San Bernardino | California | 92408 | egarcia@abcinterventionsinc.com | |
| ABC LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2518 Fairway Park Drive | | Houston | Texas | 77057 | anap@basicsolutions.net | |
| ABC Marine Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 554 Plaza Seville Court | | Treasure Island | Florida | 33706 | captaincoletti@gmail.com | |
| ABC Pediatric Therapy,LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 634 N Main St Ste 3 | | O Fallon | Illinois | 62269-3746 | zac@abcspeechtherapy.com | |
| ABC Plumbing, Heating & Air Conditioning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 322 N Main St | | Lodi | California | 95240-0604 | office@abcplmg.com | |
| Abc sales and service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2520 W 6th St | | Wilmington | Delaware | 19805-2909 | abcmatthew@hotmail.com | |
| ABC San Diego | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13825 Kirkham Way | | Poway | California | 92064-7155 | shandon@abcsd.org | |
| ABC San Diego | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13825 Kirkham Way | | Poway | California | 92064-7155 | shandon@abcsd.org | |
| ABC SCHOOL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12800 SW Hanson Rd | | Beaverton | Oregon | 97008-6269 | vlopez@abcschool.org | |
| ABC Security Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1840 Embarcadero | | Oakland | California | 94606 | ana@abcsecurityservice.com | |
| ABC SPEECH THERAPY CENTER INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3452 SW 8th St | | Miami | Florida | 33135-4108 | abcspeechtherapyinc@gmail.com | |
| ABC Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Rothrock Loop | | Akron | Ohio | 44321 | admin@abctherapyltd.com | |
| ABC TITLE & CLOSING SERVICES, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Main St | | Ordway | Colorado | 81063-1301 | tam.montgomery@hotmail.com | |
| ABCD LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24496 Conifer | | Farmington Hills | Michigan | 48335 | mahithavk15@gmail.com | |
| ABCDee Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7202 Dee St | | Austin | Texas | 78745-6318 | info@abcdeekids.com | |
| ABCHESS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 871 Knickerbocker Avenue | | Brooklyn | New York | 11207 | abchesskz@gmail.com | |
| ABCK H&S Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1465 W Broad St Ste 18 | | Quakertown | Pennsylvania | 18951-1189 | nalbanese@handandstone.com | |
| ABCO Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1300 Southwest 38th Avenue | | Ocala | Florida | 34474 | mckenna.richardson@driveabco.com | |
| Abdallah Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15127 73rd Avenue | | Orland Park | Illinois | 60462 | zaid@abdallah-law.com | |
| Abeleeza Stables | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11602 Innfields Dr | | Odessa | Florida | 33556-5406 | noelledaudet@gmail.com | |
| Abercrombie & Fitch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 109 Orion Way | | Branchburg | New Jersey | 08853-4264 | michaellapugliese00@gmail.com | |
| Aberdare Business Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 810 Mason Road | | Katy | Texas | 77450 | tara.racer@aberdare.us.com | |
| Aberdeen Auto Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 141 S Philadelphia Blvd | | Aberdeen | Maryland | 21001-3205 | shorbandsonsllc@gmail.com | |
| Aberdeen Home Care, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 Cherry St | | Danvers | Massachusetts | 01923-2808 | annalise@aberdeenhomecareinc.com | |
| Abe's Main Street Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8400 East Prentice Avenue | | Greenwood Village | Colorado | 80111 | abe@themainstreetagency.com | |
| Abe's Main Street Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8400 East Prentice Avenue | | Greenwood Village | Colorado | 80111 | abe@themainstreetagency.com | |
| A-Best Termite & Pest Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 891 Gorge Boulevard | | Akron | Ohio | 44310 | barb@abestpest.com | |
| AbeVision | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13809 Barrydale St | | La Puente | California | 91746-1009 | odphineguy@gmail.com | |
| Abeyon LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95 Merrick Way | | Coral Gables | Florida | 33134 | malleshm@gmail.com | |
| ABF communications | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Main Boulevard Gulberg | | Lahore | Punjab | 54000 | fazaltaqi5@gmail.com | |
| ABG Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Fort Road | | Kalaburagi | KA | 585101 | abggroupofhotels@gmail.com | |
| Abhayam Architects | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29/5, New Krishna Nagar | | Bati | UP | 281004 | abhayamarchitects@gmail.com | |
| Abhi Trip | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hitex Road | | Hyderabad | TS | 500032 | kakkirenivishwas@gmail.com | |
| Abhishek Kumar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Zabriskie Street | | Jersey City | New Jersey | 7307 | akumar47@stevens.edu | |
| Abhiwan Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Electronic City Metro Station Road | | Noida | UP | 201301 | humanresources.abhiwan@gmail.com | |
| ABHW Concrete | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1867 Fletcher Rd NE | | Leland | North Carolina | 28451-8573 | miggins.dean.jr@gmail.com | |
| Abhyanth Solutions INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5201 Waterford District Dr Fl 8 | | Miami | Florida | 33126-2064 | mba@abhyanthsolutions.com | |
| Abhyanth Solutions INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5201 Waterford District Dr Fl 8 | | Miami | Florida | 33126-2064 | mba@abhyanthsolutions.com | |
| Abide Wealth Advisors - Thrivent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4300 South Lakeport Street | | Sioux City | Iowa | 51106 | alyssa.henneman@thrivent.com | |
| Abiding Grace Home Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Woodruff Rd Ste A3 | | Greenville | South Carolina | 29607-5732 | abidinggracehhc@outlook.com | |
| Abigail Consulting Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3600 New Jersey 66 | | Tinton Falls | New Jersey | 7753 | admin@abicsl.com | |
| Abigail Consulting Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3600 New Jersey 66 | | Tinton Falls | New Jersey | 7753 | admin@abicsl.com | |
| Abilities Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1208 Delsea Dr | | Westville | New Jersey | 08093-2227 | executivesearch@abilities4work.com | |
| Ability Allies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 68A Fogg Rd | | Epping | New Hampshire | 03042-3405 | rachel@abilityallies.com | |
| Ability Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6228 Toscana Ave | | Austin | Texas | 78724-6224 | recruiting@abilityglobal.co | |
| Ability Interventions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 672 W Pullman Rd | | Moscow | Idaho | 83843-2061 | hkolar@aillc15.onmicrosoft.com | |
| Ability Plus Roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16055 SW Walker Rd | | Beaverton | Oregon | 97006-4942 | portlandrealtordave@gmail.com | |
| AbilityWorks of Oklahoma, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 S Virginia Ave | | Bartlesville | Oklahoma | 74003-3340 | ringram@abilityworksok.org | |
| Abil-OT Kids Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11183 Clayton Boulevard | | Clayton | North Carolina | 27520 | stacykozlowski@abil-ot.com | |
| Abil-OT Kids Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11183 Clayton Boulevard | | Clayton | North Carolina | 27520 | stacykozlowski@abil-ot.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Abington Sunoco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Bedford St | Abington | Massachusetts | 02351-1601 | newinlet@aol.com | |
| Abiomed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cherry Hill Drive | Beverly | Massachusetts | 1915 | manks23@yahoo.com | |
| ABIRCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Islam Street | Sialkot | Punjab | 51300 | atifsohail176@gmail.com | |
| ABL Care Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 Makati Avenue | Makati | NCR | 1209 | recruitment.ablcare@gmail.com | |
| ABL Credit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6741 Orange Dr | Davie | Florida | 33314-3240 | n@ablcredit.com | |
| ABL Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Old Bayshore Hwy Ste 258 | Burlingame | California | 94010-1520 | hr@ablhealthcare.com | |
| Able Gunite Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1614 Topside Rd | Louisville | Tennessee | 37777-5047 | ablegunite28@gmail.com | |
| Able Integrated Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4985 Cecile Avenue | Las Vegas | Nevada | 89115 | jerry@able-electriclv.com | |
| Able Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Southwest 30th Avenue | Fort Lauderdale | Florida | 33312 | jennifer@able.partners | |
| Able Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Southwest 30th Avenue | Fort Lauderdale | Florida | 33312 | jennifer@able.partners | |
| Able Staffing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Grand Street | Waterbury | Connecticut | 6702 | ableconsultantshr@gmail.com | |
| Abler LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18784 63rd Pl N | Osseo | Minnesota | 55311-4636 | jeremyabler1@gmail.com | |
| ABM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1353 Redwood Way | Petaluma | California | 94954-1170 | chris.cahn@abm.com | |
| Abm commercial cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Nepessing St | Lapeer | Michigan | 48446-2145 | abmcc2018@yahoo.com | |
| Abm commercial cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Nepessing St | Lapeer | Michigan | 48446-2145 | abmcc2018@yahoo.com | |
| Abm commercial cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Nepessing St | Lapeer | Michigan | 48446-2145 | nmadden66@yahoo.com | |
| Abm commercial cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Nepessing St | Lapeer | Michigan | 48446-2145 | nmadden66@yahoo.com | |
| ABM Greiffenberger Antriebstechnik GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Friedenfelser Str. 24 | Marktredwitz | Bayern | 95615 | bewerbung@abm-antriebe.de | |
| ABN Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8109 Sandywood Dr | Sanford | Florida | 32771-7240 | michaelc.abn@gmail.com | |
| Aborder Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Las Colinas Boulevard | Irving | Texas | 75039 | hr@aborderproducts.com | |
| Aborder Products Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Las Colinas Boulevard | Irving | Texas | 75039 | hr9@liyi99.com.cn | |
| About Behavior Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Town and Country Road | Orange | California | 92868 | jperez@abcaba.org | |
| Above and Beyond Nursing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Gillis St Unit F | Nashua | New Hampshire | 03060-6378 | info@aabnursingservices.com | |
| Above N Beyond Office Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Garden Blvd | Garden City | New York | 11530-5404 | cleaninglongisland@gmail.com | |
| Above Story Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hok Yuen Street | Hok Yuen | Kowloon | 999077 | noemi@abovestory.com | |
| ABP CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Princeton Pl | Euless | Texas | 76040-6390 | eric@abpconstructionllc.com | |
| ABP CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Princeton Pl | Euless | Texas | 76040-6390 | eric@abpconstructionllc.com | |
| ABP CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Princeton Pl | Euless | Texas | 76040-6390 | eric@abpconstructionllc.com | |
| Abp tech. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Surat - Kamrej Highway | Surat | GJ | 395006 | dungranikrishu@gmail.com | |
| Abraham II Construction Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Bompart Blvd | Clancy | Montana | 59634-9550 | katy@abraham.bz | |
| Abrakadoodle of Central CT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34-3 Shunpike Rd | Cromwell | Connecticut | 06416-2490 | kcox@abrakadoodle.com | |
| Abrams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2660 Frederick Douglass Boulevard | New York | New York | 10030 | coreyadore@gmail.com | |
| Abrojat Law PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rosecrans Avenue | El Segundo | California | 90254 | sabrina.pruitt.work@gmail.com | |
| ABS Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3048 S Broad St Ste B | Trenton | New Jersey | 08610-3623 | andrea@absglass.net | |
| ABS Building Systems Integrators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 5th Ave | Mckeesport | Pennsylvania | 15132-1107 | jdavis@absbuildingintegrators.com | |
| ABS Building Systems Integrators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 5th Ave | Mckeesport | Pennsylvania | 15132-1107 | jdavis@absbuildingintegrators.com | |
| ABS Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 W Royal Ln Ste 279 | Irving | Texas | 75063-2754 | rafeeq9866@gmail.com | |
| Absloute Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17821 17th St Ste 100 | Tustin | California | 92780-2138 | mbanks@civilcourt.com | |
| Absolute Acoustic Noise Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 Farm to Market 920 | Weatherford | Texas | 76088 | tpotts@absolutenoisecontrol.com | |
| ABSOLUTE AUTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1569 Route 9 | Fort Edward | New York | 12828-2454 | john@absoluteautocredit.com | |
| Absolute Auto Care & Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2821 Broadway Ct | Edmond | Oklahoma | 73013-4053 | absolute4steve@yahoo.com | |
| Absolute Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13095 U.S. 92 | Dover | Florida | 33527 | absoluteautorepair@yahoo.com | |
| Absolute Business Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 E Montauk Hwy | Hampton Bays | New York | 11946-1802 | office@absolutebusinesscare.com | |
| Absolute Creative Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 Southwyck Boulevard | Toledo | Ohio | 43614 | absolutecreativeliving@yahoo.com | |
| Absolute Creative Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 Southwyck Boulevard | Toledo | Ohio | 43614 | absolutecreativeliving@yahoo.com | |
| ABSOLUTE ELECTRIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Carpenter Dr Ste C | Sterling | Virginia | 20164-4462 | info@absolute-electric.com | |
| Absolute Graphics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2518 Midpoint Drive | Fort Collins | Colorado | 80525 | eric@agipromo.com | |
| Absolute Heating & Cooling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38215 42nd Ave S | Auburn | Washington | 98001-8927 | absolutehandc@comcast.net | |
| Absolute Home Care Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8376 Davis Boulevard | North Richland Hills | Texas | 76182 | absolutehomecare001@gmail.com | |
| Absolute Industrial LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2487 Gem Ave | Emmett | Idaho | 83617-9688 | accounting@absolute-industrial.com | |
| Absolute Industrial LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2487 Gem Ave | Emmett | Idaho | 83617-9688 | accounting@absolute-industrial.com | |
| Absolute Investment Realty Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Madison St. NE | Albuquerque | New Mexico | 87108 | andria@go-absolute.net | |
| Absolute Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17821 17th Street | Tustin | California | 92780 | gmalone1966@gmail.com | |
| Absolute Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17821 17th Street | Tustin | California | 92780 | gmalone1966@gmail.com | |
| Absolute Machine Tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7420 Industrial Parkway Dr | Lorain | Ohio | 44053-2064 | dpayne@absolutemachine.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Absolute Noise Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 Farm to Market 920 | Weatherford | Texas | 76088 | tking@absolutenoisecontrol.com | |
| Absolute Pool Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Racine Drive | Wilmington | North Carolina | 28403 | robertperry949@gmail.com | |
| Absolute Power Electrical Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15454 Tradesman | San Antonio | Texas | 78249-1319 | service@absolute-pwr.com | |
| Absolute Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3718 Chalmers Avenue | Bartonville | Illinois | 61607 | melanie@absolutestaffinginc.net | |
| Absolute Stay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Padur Main Road | Padur | TN | 603103 | sandhiyayuvaraj@stayyo.in | |
| Absolute Towing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 141 | Hartsville | Tennessee | 37074 | absolutetow615@gmail.com | |
| Absolute Zero Air Conditioning & Heating Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Fuller Dr | Ridge | New York | 11961-3112 | abzerohvac@gmail.com | |
| ABSOLUTION TRANSPORT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 886 Vandalero Ct | Hope Mills | North Carolina | 28348-9244 | admin@absolutiontransport.org | |
| Abstar Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3839 McKinney Ave Ste 155 | Dallas | Texas | 75204-1488 | careers@abstarfreight.com | |
| Abstar Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3839 McKinney Ave Ste 155 | Dallas | Texas | 75204-1488 | careers@abstarfreight.com | |
| Abt Maruti Suzuki | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sholinganallur Main Road | Chennai | TN | 600119 | ecrhrd@abtmaruti.com | |
| ABTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Naperville Wheaton Road | Naperville | Illinois | 60563 | acoolnicky@yahoo.com | |
| ABUNDANCE AWSOME WEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Fulton Street | New York | New York | 10007 | hiredreamteam@gmail.com | |
| Abundant Grace Home Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 E Foothill Blvd Ste 102 | San Dimas | California | 91773-1254 | clara.aghh@gmail.com | |
| Abundant Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1769 Jamestown Rd Ste 112 | Williamsburg | Virginia | 23185-2310 | get-trained@abundantpdtraining.com | |
| Aburiya Raku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Spring Mountain Road | Las Vegas | Nevada | 89146 | magumibernath@gmail.com | |
| ABW Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7875 White Rd | Austell | Georgia | 30168-7603 | tim.tiller52@yahoo.com | |
| Aby Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Bower St | Malden | Massachusetts | 02148-2301 | abycons90@gmail.com | |
| AC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Broadway | Hawthorne | New York | 10532 | daniax78@gmail.com | |
| AC All Stars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21280 Rock Ridge Dr | Boca Raton | Florida | 33428-4874 | pbuckley@acallstar.biz | |
| AC All Stars llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21280 Rock Ridge Dr | Boca Raton | Florida | 33428-4874 | sbuckley6970@gmail.com | |
| AC Corporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue du Marché | Genève | GE | 1204 | corporate.info2019@gmail.com | |
| AC ENGINEERING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28001 Smyth Dr Ste 104 | Santa Clarita | California | 91355-4029 | aceng@sbcglobal.net | |
| AC Trucking, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 T R Hughes Blvd | O Fallon | Missouri | 63366-2786 | chrisathanasiadis@gmail.com | |
| Academic Academy Christian Childcare Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11948 Gloger St | Houston | Texas | 77039-6312 | a_academic@yahoo.com | |
| Academica Ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5085 Reed Rd | Columbus | Ohio | 43220-3380 | idin.pirasteh@academicaohio.org | |
| Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 John F Kennedy St Ste 3 | Cambridge | Massachusetts | 02138-4962 | alice.cho@theacademy.ac | |
| Academy at the Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Alex Lange Way | Dade City | Florida | 33525-8213 | bwilhite@academyatthefarm.com | |
| Academy for Young Learners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18191 Northwest 68th Avenue | Hialeah | Florida | 33015 | younglearners01@att.net | |
| Academy of Little Vikings 4K | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Commerce Dr | Mount Horeb | Wisconsin | 53572-9100 | littlevikings4kfaber@gmail.com | |
| ACADEMY SPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 Nicholasville Road | Lexington | Kentucky | 40503 | corey.caldwell@academy.com | |
| Academy Sports+Outdoors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7850 S 107th East Ave | Tulsa | Oklahoma | 74133-2585 | store84managers@academy.com | |
| Acadia Dermatology and Aesthetic Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 N Acadia Rd | Thibodaux | Louisiana | 70301-4856 | acadiaderm404@gmail.com | |
| Acadia Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Satellite Blvd Ste 115 | Duluth | Georgia | 30097-4918 | charlesnikhil4@gmail.com | |
| Acadian Boat Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Eden St | Bar Harbor | Maine | 04609-1137 | acadianboattours@gmail.com | |
| Acadiana Bottling Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Young St | Broussard | Louisiana | 70518-7713 | bethanyc@acadianabottling.com | |
| Acara Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 pearl street | Buffalo | New York | 14202 | rogerss@acarasolutions.com | |
| A-CARE MEDICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 North Coit Road | Richardson | Texas | 75080 | acaremedical777@gmail.com | |
| ACC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Real de Calacoya 76 | Cdad. López Mateos | Méx. | 52990 | armando.aleman.glz@gmail.com | |
| ACC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Brookline Ave | Boston | Massachusetts | 02215-5400 | lohis6256@gmail.com | |
| Accel Custom Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6829 K Ave Ste 105 | Plano | Texas | 75074-2542 | ksford@wscollc.com | |
| Accel International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 N Colony St | Meriden | Connecticut | 06450-2246 | edoca@accelinternational.com | |
| Accel International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 N Colony St | Meriden | Connecticut | 06450-2246 | edoca@accelinternational.com | |
| Accelerate Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Garfield St | Lander | Wyoming | 82520-3123 | kellie@acceleratedental.com | |
| Accelerate Performance Personal Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 W Main St | Merced | California | 95340-4616 | tamika@accelperform.org | |
| Accelerate Performance Personal Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 W Main St | Merced | California | 95340-4616 | tamika@accelperform.org | |
| Accelerated Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Old Brickyard Lane | Berlin | Connecticut | 6037 | aeservicesct@outlook.com | |
| Accelerated Media Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Technology Drive | Auburn | Massachusetts | 1501 | rcollette@acceleratedmt.com | |
| Accelerated Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 Remington Boulevard | Ronkonkoma | New York | 11779 | peter@acceleratedhvac.com | |
| AcceleratedPM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 589 Aberdeen Rd | Frankfort | Illinois | 60423-8754 | katie@acceleratedpm.com | |
| Acceletronics,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Gordon Dr | Exton | Pennsylvania | 19341-1261 | resume@acceletronics.com | |
| Accent Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Professional Ct | Lafayette | Indiana | 47905-5153 | beth.mellinger@accentconsulting.com | |

| Accentate Techs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Orchard View Lane | Pearland | Texas | 77584 | allevan24@outlook.com | |
| AccentCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17855 Dallas Parkway | Dallas | Texas | 75287 | skyarodland@accentcare.com | |
| Accentrix Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | Bengaluru | KA | 560011 | infoteamaccentrix22@gmail.com | |
| Accentrix Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9th A Main Road | Bengaluru | KA | 560041 | infoteamaccentrix12@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lal Bahadur Shastri Marg | Mumbai | MH | 400079 | sonika180425@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8731 W Medlock Dr | Glendale | Arizona | 85305-3469 | jhansireddy.dharmala@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3565 Piedmont Dr NE | Atlanta | Georgia | 30303 | ksmims21@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Airoli Shivlok | Navi Mumbai | Maharashtra | 400708 | meghabhat001@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indian Oil Nagar Road | Mumbai | MH | 400043 | pereiradwayne1989@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Justicia Ln | Oxnard | California | 93030-6090 | vaishnavidacharaju37@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Indigo Ct | Hanover Park | Illinois | 60133-3675 | satyagandham.97@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8213 W 123rd Ter | Overland Park | Kansas | 66213-1436 | parimisridurga25@gmail.com | |
| Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Wint Ln | Columbus | Indiana | 47201-6672 | tejashribedarkar@gmail.com | |
| Accenture Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chaitanya Enclave | Hyderabad | TS | 500075 | prakashreddy2507@gmail.com | |
| Accentus Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7313 College St | Irmo | South Carolina | 29063-2902 | klyman@accentusins.com | |
| Access Health Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 West Charleston Boulevard | Las Vegas | Nevada | 89102 | kareema@ahdsmiles.com | |
| Access Health Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 West Charleston Boulevard | Las Vegas | Nevada | 89102 | kareema@ahdsmiles.com | |
| Access Health Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 West Charleston Boulevard | Las Vegas | Nevada | 89102 | kareema@ahdsmiles.com | |
| ACCESS INFO SOURCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijaya Bank Colony Main Road | Bengaluru | KA | 560043 | janavisonujanavisonu@gmail.com | |
| Access Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 North Dean Street | Englewood | New Jersey | 7631 | jpaley@accessmedicalassociates.org | |
| Access Medical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7241 Oak Ridge Hwy | Knoxville | Tennessee | 37931-2614 | jeff@access-med.com | |
| Access Medical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7241 Oak Ridge Hwy | Knoxville | Tennessee | 37931-2614 | jeff@access-med.com | |
| Access Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Haddenford Dr | Flemington | New Jersey | 08822-3527 | pcatenaro@gmail.com | |
| ACCESS PT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Maybrook Road | Campbell Hall | New York | 10916 | hr@accessptw.com | |
| ACCESS PT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Maybrook Road | Campbell Hall | New York | 10916 | hr@accessptw.com | |
| Access Rosin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25302 Jeronimo Rd | Lake Forest | California | 92630-5308 | alicia@accessrosin.com | |
| Access Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Sardis Road North | Charlotte | North Carolina | 28227 | frank@access-services.biz | |
| Access Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Sardis Road North | Charlotte | North Carolina | 28227 | frank@access-services.biz | |
| ACCESS Specialty Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10465 Southern Blvd | Royal Palm Beach | Florida | 33411-4340 | kdegler@accessvet.com | |
| Access Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Thousand Oaks Dr | San Antonio | Texas | 78247-3302 | accessprez@aol.com | |
| Access Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Thousand Oaks Dr | San Antonio | Texas | 78247-3302 | accessprez@aol.com | |
| Access Wireless Data Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21756 Florida 54 | Lutz | Florida | 33549 | brianw@accesswds.com | |
| Accessible Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 University Avenue West | St Paul | Minnesota | 55114 | jscott@accessiblespace.org | |
| ACCL Metal Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Annai Nagar | Chennai | TN | 600073 | qadir.mohideen@gmail.com | |
| ACCOLADE LEGAL CHAMBERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NI 915, Imperial Towers | SAS Nagar | PB | 160062 | info@alcservices.in | |
| Accommodate Medical Staffing and Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Mulberry St Ste 105 | Macon | Georgia | 31201-0604 | infoaccommodatestaffing@gmail.com | |
| Accommodate Support Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Anita Street | Pine Hills | Florida | 32808 | info@accommodatesupport.com | |
| Accord Bus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Scholes St | Brooklyn | New York | 11237-6612 | sarah@accordbus.com | |
| Account Payable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 2nd Street | Newark | New Jersey | 7107 | tomilolaokuboyejo274@gmail.com | |
| account revision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Troy Country Club Road | Troy | New York | 12180 | emilie.simon@account-revision.com | |
| Accountable Safety Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | Atlanta | Georgia | 30350 | info@accountablesafety.com | |
| Accountants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Fusionopolis Way | Singapore | Singapore | 138632 | s.saqib.ali11072@gmail.com | |
| Accounting Firm in Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Southeast 5th Street | Miami | Florida | 33131 | cpa.usa.hr@gmail.com | |
| Accounting Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 841 Corporate Dr Ste 303 | Lexington | Kentucky | 40503-5424 | ashlyn@afirm.llc | |
| accounting@landsauskj.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Forest Road | Monroe | New York | 10950 | accounting@landsauskj.com | |
| ACCQ DATA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Northlake Boulevard | North Palm Beach | Florida | 33408 | keerthana11355@gmail.com | |
| ACCRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Killdeer Ct | Mankato | Minnesota | 56001-6701 | lynv620@gmail.com | |
| Accretive Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Stewart St | Seattle | Washington | 98101-1306 | kelsey.mcshane@accretivetg.com | |
| Accrue Select | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 Lower Shiloh Way | Morrisville | North Carolina | 27560 | luigi@aelortho.com | |
| ACCRUE SELECT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Oakley Avenue South | St. Petersburg | Florida | 33712 | frederickjsosa@gmail.com | |
| Acctax America Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 N El Camino Real | Encinitas | California | 92024-2849 | info@acctaxamerica.com | |
| Acctax America Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 N El Camino Real | Encinitas | California | 92024-2849 | info@acctaxamerica.com | |
| Accu Staffing Agency inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Walpole St Apt 2 | Norwood | Massachusetts | 02062-3352 | info@accustaffingagency.com | |
| ACCU USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40600 Ann Arbor Road | Plymouth | Michigan | 48170 | leocal@gmail.com | |
| Accu-Bend Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Saginaw Dr | Rochester | New York | 14623-3131 | michelle.deleo@accu-bendtech.com | |
| Accucom Integrations Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1856 Belgrade Ave Unit A2 | Charleston | South Carolina | 29407-5798 | esther@accucomig.com | |
| Accu-Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3433 W 48th Pl | Chicago | Illinois | 60632-3026 | lpizzuto@acculabsinc.com | |
| AccunAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Times Square | New York | New York | 10036 | mohini@accunai.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Accupredict Services Pte Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | S. No. 6/5, Karvenagar | Pune | MH | 411052 | nikhil.deshpande@accupredict.io | |
| Accura Engineering & Consulting Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3200 Presidential Dr | Atlanta | Georgia | 30340-3910 | nkumarsriram@accura.com | |
| Accurate America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1255 S Kalamath St | Denver | Colorado | 80223-3118 | admin@accurateamerica.com | |
| Accurate America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1255 S Kalamath St | Denver | Colorado | 80223-3118 | admin@accurateamerica.com | |
| Accurate CNC Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2321 W Dakota Ave | Hayden | Idaho | 83835-6039 | taylor@accurateman.com | |
| Accurate Concrete Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2696 SE Market Pl | Stuart | Florida | 34997-4934 | accurate@goaccurateconcrete.com | |
| Accurate Concrete Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2696 SE Market Pl | Stuart | Florida | 34997-4934 | accurate@goaccurateconcrete.com | |
| Accurate Controls, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 E Oshkosh St | Ripon | Wisconsin | 54971-1123 | jkrause@accuratecontrols.com | |
| Accurate Diagno | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 Business Park Ln | Allentown | Pennsylvania | 18109-9119 | cla.2001@yahoo.com | |
| Accurate Door & Window | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 394 N Main St | Norwich | Connecticut | 06360-3918 | kasey@accuratedw.com | |
| Accurate Door & Window | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 394 N Main St | Norwich | Connecticut | 06360-3918 | kasey@accuratedw.com | |
| Accurate Door & Window | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 394 N Main St | Norwich | Connecticut | 06360-3918 | kasey@accuratedw.com | |
| accurate door and hardware inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 West End Road | Totowa | New Jersey | 7512 | audrey@accuratedhi.com | |
| Accurate Electric & Service Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7003 70th Dr SE | Snohomish | Washington | 98290-5808 | accurateelectricinc@comcast.net | |
| Accurate Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Littlefield Ave | South San Francisco | California | 94080-6105 | hiring.accurate@gmail.com | |
| Accurate Machining Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3859 Old Conejo Rd | Thousand Oaks | California | 91320-1030 | accurate805@gmail.com | |
| Accurate SM, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4301 Russell Road | Mukilteo | Washington | 98275 | ntate@marks-brothers.com | |
| Accurate SM, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4301 Russell Road | Mukilteo | Washington | 98275 | ntate@marks-brothers.com | |
| Accureign | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2180 Satellite Boulevard | Duluth | Georgia | 30097 | 247support@accureign.com | |
| Accurisk Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 506 Plain Street | Marshfield | Massachusetts | 2050 | kfay@accurisksolutions.com | |
| Accuro Group Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2301 Sugar Bush Road | Raleigh | North Carolina | 27612 | ayushiheena0109@gmail.com | |
| Accu-sembly, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1835 Huntington Dr | Duarte | California | 91010-2635 | molado@accu-sembly.com | |
| AccuTech Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2258 Appopka Boulevard | Apopka | Florida | 32703 | rachel.angeline@accutech1.com | |
| Accu-Temp, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46554 Erb Dr | Macomb | Michigan | 48042-5916 | office@accutempontine.com | |
| ACDS Westchester | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 903 Scarsdale Rd | Scarsdale | New York | 10583-4852 | jgonzalez@acds.org | |
| Ace Carpentry LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 Moody Rd | Enfield | Connecticut | 06082-1101 | info@acecarpentryllc.com | |
| Ace Cleaning Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Friars Mill | Leicester | England | LE3 5BJ | mwbooley@acecleaningcompany.co.uk | |
| Ace Crane services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8211 Wilcox Avenue | Cudahy | California | 90201 | jimvbell@yahoo.com | |
| Ace Electrical Contractors LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1255 Northwest Eagle Ridge Boulevard | Grain Valley | Missouri | 64029 | ryan@acekcelectric.com | |
| Ace Graphics, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2052 Corporate Ln | Naperville | Illinois | 60563-9691 | jobs@acegraphics.com | |
| Ace Group of Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11231 Dyke Rd | Richmond | British Columbia | V7A 0A1 | mia@acemillwork.com | |
| Ace Hardware | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1551 Zimmerman Trl | Billings | Montana | 59102-7648 | bgodfrey@kingsacehardware.com | |
| Ace Hardware | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2360 Niles Rd | Saint Joseph | Michigan | 49085-2814 | mathew.borre@gmail.com | |
| Ace Hardware Home Centers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9579 South University Boulevard | Highlands Ranch | Colorado | 80126 | bpatrick@myaceonline.com | |
| ACE HOME BUILDING & CONSTRUCTION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5940 Highway 92 Ste 108 | Acworth | Georgia | 30102-2334 | acehomebldr@gmail.com | |
| Ace Metal Works | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 E Madison Ave | Clifton Heights | Pennsylvania | 19018-2616 | sales@acemetalinc.com | |
| Ace of Maids | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1032 Portland Road | Arundel | Maine | 4046 | megtielinen@gmail.com | |
| Ace Rents | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 92 Los Encinos Rd | Sonoita | Arizona | 85637-4200 | allenbrucejp@gmail.com | |
| Ace Rents | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 92 Los Encinos Rd | Sonoita | Arizona | 85637-4200 | allenbrucejp@gmail.com | |
| Ace Reprographics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 74 E 30th St | Paterson | New Jersey | 07514-1853 | marks@acereprographics.com | |
| Ace Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 202 North A Street | Midland | Texas | 79705 | olimpia_g@aceresourcesllc.com | |
| Ace Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 202 North A Street | Midland | Texas | 79705 | olimpia_g@aceresourcesllc.com | |
| Ace Screen Repair & More | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3090 Sivan Rd | Fort Myers | Florida | 33916-7611 | chad@acecfl.com | |
| Ace Surfaces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 251 Altamonte Commerce Boulevard | Altamonte Springs | Florida | 32714 | amy@ace-surfaces.com | |
| ACE TESTING LLC, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 340 S Vermont Ave Ste 115 | Oklahoma City | Oklahoma | 73108-1038 | steve@acetestingllc.com | |
| Ace Truck Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3515 W Historic Highway 66 | Gallup | New Mexico | 87301-6884 | acetruckservice@yahoo.com | |
| Ace Truck Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3515 W Historic Highway 66 | Gallup | New Mexico | 87301-6884 | acetruckservice@yahoo.com | |
| Acenda Integrated Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 42 Delsea Dr S | Glassboro | New Jersey | 08028-2621 | kthompson@acendahealth.org | |
| Acenda Integrated Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 42 Delsea Dr S | Glassboro | New Jersey | 08028-2621 | kthompson@acendahealth.org | |
| Acentric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22052 W 66th St | Shawnee | Kansas | 66226-3500 | nick@acentriclandscaping.com | |
| Acerra Consulting Jobs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rasvilas | New Delhi | DL | 110017 | hr@acerraconsultingjobs.com | |
| ACES fuel injection | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 619 West Foothill Boulevard | Glendora | California | 91741 | laura@acesefi.com | |
| Acetech Group Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10440 Little Patuxent Parkway | Columbia | Maryland | 21044 | sbhatia@acetechcorp.com | |
| Acetrans Logistics Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2041 California 1 | Lomita | California | 90717 | james.hb.yoo@gmail.com | |
| Acevar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Acorn Street | Boston | Massachusetts | 2108 | knmanmohan@gmail.com | |
| ACG Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1058 Airport Rd W | Cornelia | Georgia | 30531-5717 | cansley@acg-solutions.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| ACG Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1058 Airport Rd W | Cornelia | Georgia | 30531-5717 | cansley@acg-solutions.com | |
| Acha co-commerce hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zirakpur Flyover | Zirakpur | PB | 140603 | rajjisaini88@gmail.com | |
| Achal Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 9th Main Road | Bengaluru | Karnataka | 560102 | admin@achalassociates.in | |
| Acharya Classes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor | Avaniyapuram | TN | 625012 | mukeshchilled@gmail.com | |
| Achava Cleaning Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4742 42nd Ave SW | Seattle | Washington | 98116-4553 | linsay@achavacleaningco.com | |
| Achievable Home Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 E Cheltenham Ave | Philadelphia | Pennsylvania | 19124-1102 | achievablehomecarellc@gmail.com | |
| Achieve Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8202 Clearvista Parkway | Indianapolis | Indiana | 46256 | amber@acssupports.com | |
| Achieve Emaar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitteen | Al Hayathem | Riyadh Province | 16257 | lama.madi@achemaar.com | |
| Achievements Through Actions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1056 S Highway 27 Ste 8 | Somerset | Kentucky | 42501-2893 | medicalrecords@atascl.com | |
| Achievements Through Actions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1056 S Highway 27 Ste 8 | Somerset | Kentucky | 42501-2893 | medicalrecords@atascl.com | |
| Achilles Information India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahakali Caves Road | Mumbai | MH | 400093 | hrindia@achilles.com | |
| Achilles Information India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahakali Caves Road | Mumbai | MH | 400093 | hrindia@achilles.com | |
| achyut joshi dds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16090 Perris Boulevard | Moreno Valley | California | 92551 | j_achyut@hotmail.com | |
| ACI Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 S Main St | East Windsor | Connecticut | 06088-9796 | pete@aciautogroup.com | |
| ACI Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 S Main St | East Windsor | Connecticut | 06088-9796 | pete@aciautogroup.com | |
| ACI Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8380 Miramar Mall | San Diego | California | 92121 | rramas@acicommunications.com | |
| ACI Medical & Dental School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Broad Street | Eatontown | New Jersey | 7724 | czicchinolfi@aci.edu | |
| ACI Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Spruce St | Saint Louis | Missouri | 63103-2529 | kmiller@aciplastics.net | |
| Ackerman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nkosi Bhambatha Road | Newcastle | KZN | 2951 | nshandu242@gmail.com | |
| Ackerman Landscape & Irrigation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 Hendersonville Hwy | Walterboro | South Carolina | 29488-7315 | ali1@lowcountry.com | |
| Ackerman Landscape & Irrigation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 Hendersonville Hwy | Walterboro | South Carolina | 29488-7315 | ali1@lowcountry.com | |
| Ackerman Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Hampton Ave | Saint Louis | Missouri | 63139-2934 | renee@ackermantoyota.com | |
| Ackerman Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Hampton Ave | Saint Louis | Missouri | 63139-2934 | renee@ackermantoyota.com | |
| Acme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6723 Glenview Rd | Mayfield | Ohio | 44143-3514 | ihireerinemp+120624@gmail.com | |
| ACME Asphalt Industries inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W Park St | Butte | Montana | 59701-1647 | tomrice@acmeasphalt.com | |
| ACME Asphalt Industries inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W Park St | Butte | Montana | 59701-1647 | tomrice@acmeasphalt.com | |
| Acme Carbide Die, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6202 E Executive Dr | Westland | Michigan | 48185-1940 | allen@acmecarbide.com | |
| Acme Carpet One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Massachusetts Ave | Lunenburg | Massachusetts | 01462-1217 | heather@acmecarpetone.com | |
| acme creation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhestan - Saniya Kande Road | Surat | GJ | 395023 | recruiter@acmecreation.in | |
| Acme Food Sales, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 6th Avenue South | Seattle | Washington | 98108 | jwarren@acmefood.com | |
| Acme Food Sales, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 6th Avenue South | Seattle | Washington | 98108 | jwarren@acmefood.com | |
| ACME Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18895 Arenth Ave | City Of Industry | California | 91748-1304 | bobo_ting@hotmail.com | |
| Acme Medical Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1498 Reisterstown Road | Pikesville | Maryland | 21208 | acmedme@gmail.com | |
| Acme Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Cobblepoint Way | Holly Springs | North Carolina | 27540-8257 | lukeperman31@gmail.com | |
| Acme Pool and Spa Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4502 Commercial Dr | New Hartford | New York | 13413-6201 | acmepoolandspaco@gmail.com | |
| Acme Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RM Bhattad Road | Mumbai | MH | 400092 | rhea@acme-services.in | |
| Acme Termite & Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4111 26th St W | Bradenton | Florida | 34205-3513 | buglindsay@verizon.net | |
| Acme Termite & Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4111 26th St W | Bradenton | Florida | 34205-3513 | buglindsay@verizon.net | |
| Acmetel USA, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W695 Butterfield Road | Oakbrook Terrace | Illinois | 60181 | careers@acmetel.com | |
| Acn Baro Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1702 South Dixie Highway | Lake Worth | Florida | 33460 | acnlakeworth@gmail.com | |
| Acorn Surrogacy Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Michelson Drive | Irvine | California | 92612 | info@acornsurrogacy.com | |
| Acorn Surrogacy Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Michelson Drive | Irvine | California | 92612 | info@acornsurrogacy.com | |
| Acorns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 California Avenue | Irvine | California | 92617 | narmadasingam9@gmail.com | |
| Acoustical Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Grenoble Rd | Richmond | Virginia | 23294-3710 | athurman@acousticalsolutions.com | |
| ACP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Wall Street | New York | New York | 10005 | christine@atlanticcappartners.com | |
| ACP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Wall Street | New York | New York | 10005 | christine@atlanticcappartners.com | |
| ACP Composites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Lindbergh Ave | Livermore | California | 94551-9503 | tfvinc@acpcomposites.com | |
| ACPLM, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 S 51st St | Tampa | Florida | 33619-5330 | sfairfax@acplm.net | |
| Acquest Development Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5554 Main St | Williamsville | New York | 14221-5406 | jharrigan@acquestdevelopment.com | |
| Acquia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 State Street | Boston | Massachusetts | 2109 | jamesjmmoran@gmail.com | |
| Acquire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 South 108th Street | Hales Corners | Wisconsin | 53130 | info@acquire-talent.com | |
| Acquired Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Orange Avenue | Irvington | New Jersey | 7111 | acquired.beauty23@gmail.com | |
| Acquired Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1786 Concannon Dr | Oakley | California | 94561-3055 | novamillerwbf@gmail.com | |
| Acquired Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1786 Concannon Dr | Oakley | California | 94561-3055 | novamillerwbf@gmail.com | |
| ACR of Sedalia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 S Missouri Ave | Sedalia | Missouri | 65301-7200 | bill@acrsedalia.com | |
| ACR of Sedalia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 S Missouri Ave | Sedalia | Missouri | 65301-7200 | bill@acrsedalia.com | |
| ACR SERVICE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3007 10th Ave SW | Huntsville | Alabama | 35805-4141 | acrserviceinc@gmail.com | |
| Acra Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ada Ste 200A | Irvine | California | 92618-2322 | careers@acralending.com | |

| Company | Counterparty | Amount | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Acra Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ada Ste 200A | Irvine | California | 92618-2322 | careers@acralending.com |
| Acre NJ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 North Central Road | Fort Lee | New Jersey | 7024 | admin@acrenj.us |
| Acrisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 W 40th St | New York | New York | 10018-1503 | sirim0907@gmail.com |
| ACRT Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Courthouse Boulevard | Stow | Ohio | 44224 | jszakmeister@acrtinc.com |
| ACS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Kirts Blvd Ste E | Troy | Michigan | 48084-5312 | jagnello@acsscontact.com |
| ACS Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jaipur - Nagaur Road | Jaipur | RJ | 302021 | anand@acsconsultants.in |
| ACS, L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9582 Madison Blvd Ste 11 | Madison | Alabama | 35758-9166 | kletson@acshuntsville.com |
| ACS, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9582 Madison Blvd Ste 11 | Madison | Alabama | 35758-9166 | kletson@acshuntsville.com |
| ACT | The App Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 K Street Northwest | Washington | Washington DC | 20005 | nview@actonline.org |
| Act Fibernet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vibhuti Khand Road | Lucknow | UP | 226010 | sonasinghpo831@gmail.com |
| ACT INFOTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wyoming 338 | Sheridan | Wyoming | 82801 | andrew@actinfotech.com |
| ACT Properly Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8225 Allen Rd | Allen Park | Michigan | 48101-1401 | comd800@yahoo.com |
| ACTA Intl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ABC Avenue | Freeport | Texas | 77541 | cavinaychauhan@gmail.com |
| Actalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 Weston Parkway | Cary | North Carolina | 27513 | kylesmith@actalentservices.com |
| Actalent Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11000 NE 33rd Pl Ste 220 | Bellevue | Washington | 98004-1441 | ncastrorobles@actalentservices.com |
| Actax Accounting and Payroll Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 Wiles Road | Coral Springs | Florida | 33067 | earrue@actaxaccounting.com |
| Actelligos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Sims Close | Singapore | Singapore | 387298 | info@actselligos.org |
| Actelligos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Sims Close | Singapore | Singapore | 387298 | info@actselligos.org |
| Actemium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11390 Old Roswell Road | Alpharetta | Georgia | 30009 | kimberly.shiffman@actemium.com |
| Acti-Kare In-Home Care of Roswell/Buford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Stewart Ridge Walk | Buford | Georgia | 30518-2586 | junderwood@actikare.com |
| Action Behavior Centers- ABA Therapy for Children with Autism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 South MoPac Expressway | Austin | Texas | 78746 | alyssa.gillham@actionbehavior.com |
| Action Behavior Centers- ABA Therapy for Children with Autism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 South MoPac Expressway | Austin | Texas | 78746 | alyssa.gillham@actionbehavior.com |
| Action Glass & Mirror, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 Avon Ave SW | Atlanta | Georgia | 30310-4236 | nicolesears80@gmail.com |
| Action Glass & Mirror, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 Avon Ave SW | Atlanta | Georgia | 30310-4236 | nicolesears80@gmail.com |
| Action Label | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Power Ct Ste 100 | Sanford | Florida | 32771-9402 | simone@actionlabel.com |
| Action Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 Dora Ln | Sugar Land | Texas | 77498-1393 | jflores.action@gmail.com |
| Action Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 579 Northwest Lake Whitney Place | Port St. Lucie | Florida | 34986 | tim.protender.kennedy@gmail.com |
| Action Spine & Joint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6410 Charlotte Pike | Nashville | Tennessee | 37209 | diksha.k91198@gmail.com |
| Activ8 Amenity Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fisher Guide Drive | Ewing Township | New Jersey | 8628 | jessica@activ8amenityconsult.com |
| Activate Your Freedoms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Carter Dr | Framingham | Massachusetts | 01701-3042 | office@activateyourfreedoms.com |
| Active Auto Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45581 Industrial Place | Fremont | California | 94538 | activeautorecovery@sbcglobal.net |
| Active Auto Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45581 Industrial Place | Fremont | California | 94538 | activeautorecovery@sbcglobal.net |
| Active Control Automation and Industrial Sales Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2431 G.Del Pilar | Manila | NCR | 1017 | joanmartes48@gmail.com |
| Active Duty Private Security Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Wilshire Blvd Ste 500 | Los Angeles | California | 90017-2656 | activeduty411@gmail.com |
| Active Duty Private Security Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Wilshire Blvd Ste 500 | Los Angeles | California | 90017-2656 | activeduty411@gmail.com |
| Active Elevator, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9817 Independence Ave | Chatsworth | California | 91311-4320 | actionelevator@yahoo.com |
| Active Hearing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | estrada senhora da saude | Faro | Faro District | 8005-146 | csr@audicaoactiva.pt |
| Active Senior Fitness& Companion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5225 33rd St E | Bradenton | Florida | 34203-4330 | jenniferritter310@yahoo.com |
| Active Sign Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 W Barkley Ave | Orange | California | 92868-1213 | csr@infinitesigns.net |
| Active Steps LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12437 Lewis St Ste 100 | Garden Grove | California | 92840-4651 | recruiting@active-steps.com |
| Active911 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 N 19th St | Philomath | Oregon | 97370-9297 | adam.loghides@mammothcorporation.com |
| ActiveBench Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 SE 2nd Ave Ste 550 | Miami | Florida | 33131-1601 | amin@activebench.com |
| Actively Looking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5417 Haverhill Dr | Dublin | Ohio | 43017-8215 | rjasniecki@gmail.com |
| Activities, Recreation, and Care (ARC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6456 Whitsett Ave | North Hollywood | California | 91606-2322 | accounts@arc-cares.org |
| Acton Arboriculture, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19389 Wymer Ln | Grass Valley | California | 95945-8874 | actonarboriculture@gmail.com |
| Acton Refrigeration Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Taylor St | Littleton | Massachusetts | 01460-2023 | aref241r@gmail.com |
| Acts Fleet Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2927 Essary Drive | Knoxville | Tennessee | 37918 | toddc@actsfleet.com |
| ActX, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 4th Ave Ste 1180 | Seattle | Washington | 98121-2318 | jobs@actx.com |
| Acuitey solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Bellary Road | Bengaluru | KA | 560032 | services.acuitey@gmail.com |
| Acumen IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Distribution Court | Greer | South Carolina | 29650 | beth.davis@acumenit.com |
| Acumena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 Vanderbilt Ter SE | Leesburg | Virginia | 20175-4502 | tdog1985@myyahoo.com |
| Acumena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 Vanderbilt Ter SE | Leesburg | Virginia | 20175-4502 | tdog1985@myyahoo.com |
| Acumena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 Vanderbilt Ter SE | Leesburg | Virginia | 20175-4502 | tdog1985@myyahoo.com |
| acupuncture institute of Michigan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2073 E Maple Rd | Troy | Michigan | 48083-4493 | troyacupuncture@gmail.com |

| Company | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Acurela Pharms Limited | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3rd Cross Street | Bengaluru | KA | 560079 | marketing@acurela.in | |
| ACWA JPIA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2100 Professional Dr | Roseville | California | 95661-3700 | hr@acwajpia.com | |
| Acxess Spring | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2225 E Cooley Dr | Colton | California | 92324-6324 | noreply@acxesspring.com | |
| Aczet PVT LTD | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 30 Knightsbridge Road | Piscataway | New Jersey | 8854 | gauri.p@aczet.com | |
| AD Capital Consulting | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 14 Hemlock Rd | Hartsdale | New York | 10530-2951 | andrewdeguardia@gmail.com | |
| Ad Hoc Llc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7140 Rock Ridge Lane | Alexandria | Virginia | 22315 | brianmich@adhocservices.team | |
| AD Pro Logistics | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10 North Wood Avenue | Linden | New Jersey | 7036 | adpro.inquiry@gmail.com | |
| AD Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 653 W Michigan St | Orlando | Florida | 32805-6203 | marketing@myadsusa.com | |
| ADA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2255 Bedford Avenue | Brooklyn | New York | 11226 | wlovely733@gmail.com | |
| Adacommack | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6080 Jericho Turnpike | Commack | New York | 11725 | dentalposition2021@gmail.com | |
| Adagium Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 101 Eisenhower Pkwy Ste 300 | Roseland | New Jersey | 07068-1054 | adagiuminc@gmail.com | |
| Adam & Eve | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3203 Brooks St | Missoula | Montana | 59801-8285 | adametf@gmail.com | |
| Adam And Eve Inc,Coimbatore | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1033 Bharathiyar Road | Pappanaickenpalayam | TN | 641037 | hr@adamandeveinc.in | |
| Adam Electric | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 81 Ridge Rd | Hackettstown | New Jersey | 07840-4603 | matthew.b.adam.13@gmail.com | |
| Adam Electric | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 81 Ridge Rd | Hackettstown | New Jersey | 07840-4603 | matthew.b.adam.13@gmail.com | |
| ADAM LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 516 E Fort Lowell Rd | Tucson | Arizona | 85705-3965 | catherine@adamllc.com | |
| Adam Still DMD PL | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2389 Ringling Boulevard | Sarasota | Florida | 34237 | jaime@smilesarasota.com | |
| Adamec Chiropractic | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1814 Curry Rd | Rotterdam | New York | 12306-4206 | angela@adamecchiro.com | |
| Adamec Chiropractic | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1814 Curry Rd | Rotterdam | New York | 12306-4206 | angela@adamecchiro.com | |
| Adamjee Family Takaful | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | China Chowk Underpass | Islamabad | Islamabad Capital Territory | 4403 | zahidwasim346512@gmail.com | |
| Adams & Clark, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1720 W 4th Avenue | Spokane | Washington | 99201 | dclark@adamsandclark.com | |
| Adams Buick GMC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1017 Berea Rd | Richmond | Kentucky | 40475-3554 | shooperman_2000@yahoo.com | |
| Adams Fine Cabinetry Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1390 LaMar St | Lakewood | Colorado | 80214-2025 | erynadams@msn.com | |
| adams magnetic products | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 888 North Larch Avenue | Elmhurst | Illinois | 60126 | lcollier@adamsmagnetic.com | |
| Adams Natural Meats | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 33850 Highway 40 | Evergreen | Colorado | 80439-9633 | adamsnaturalmeats@aol.com | |
| Adams Scrap Recycling | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 419 Old Easley Hwy | Greenville | South Carolina | 29611-4401 | seema@adamsrecycling.net | |
| Adams Scrap Recycling | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 419 Old Easley Hwy | Greenville | South Carolina | 29611-4401 | seema@adamsrecycling.net | |
| Adams Tyre Industries (Pvt) Ltd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Rubber Factory Road, | Mawanella | SG | 71500 | info@aromatyres.com | |
| Adapt community network | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 340 Georgia Avenue | Brooklyn | New York | 11207 | cristina.silva0@outlook.com | |
| ADAPT Programs | Brazos Place | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2512 North Velasco Street | Angleton | Texas | 77515 | admin@adaptprograms.com | |
| Adaptive Health Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8700 Crownhill Blvd Ste 300 | San Antonio | Texas | 78209-1128 | brandi.street@adaptive-hs.com | |
| Adara Communities | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4420 Cypress Creek Parkway | Houston | Texas | 77068 | emily.olivier@adaracommunities.com | |
| ADARx Pharmaceuticals, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5871 Oberlin Drive | San Diego | California | 92121 | hr_sec@adarx.com | |
| Adastra Corp | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4041 Macarthur Boulevard | Newport Beach | California | 92660 | jr@portrait-one.com | |
| AdChem LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 525 De Carlo Ave | Richmond | California | 94801-1214 | jessica@adchem.pro | |
| Add Talent Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 42 Brook Street | London | London | W1K 5DB | jovita@addtalentteam.com | |
| ADDFORCE Human Resource Solutions Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 18 Scout Tuason cor. Scout Castor Streets, | QC | NCR | 1103 | yssaericka@quantumgroup-ph.com | |
| Addforce Human Resources Solution Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 18 Scout Tuason cor. Scout Castor Streets, Barangay Laging Handa | QC | NCR | 1103 | robert@quantumgroup-ph.com | |
| addhuri events | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Krishna Reddy Industrial Area Internal Road | Bengaluru | KA | 560068 | saranglhr03@gmail.com | |
| Addhuri Events | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 46/4 Hosur Road | Bengaluru | KA | 560068 | nandadarshan8585@gmail.com | |
| Adduri events and prointern company | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 46/4 Hosur Road | Bengaluru | KA | 560068 | tejaswinivk02@gmail.com | |
| Addhuri Events OPC pvt ltd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Hsr Layout | Chigaranahalli | KA | 572129 | hr.saimasa@gmail.com | |
| Adduhrievents | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Novel Road | Bengaluru | KA | 560068 | banuaddhurievents@gmail.com | |
| Adduhrievents | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Novel Road | Bengaluru | KA | 560068 | banuaddhurievents@gmail.com | |
| Addiction Alternatives, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 266 NW Peacock Blvd Ste 102 | Port St Lucie | Florida | 34986-2271 | d.buscema@yahoo.com | |
| Addison Foxhole: Auto & Bike Repair | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1801 Royal Ln Ste 405 | Dallas | Texas | 75229-3193 | preston@addisonfoxhole.com | |
| Addison Pain + Regenerative Medicine | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 16633 Dallas Parkway | Addison | Texas | 75001 | emily@addisonprm.com | |
| Adecco | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12 E Devon Ave | Elk Grove Village | Illinois | 60007-3919 | lorimar.hidalgo@adeccoa.com | |
| Adecco Consulting | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Enrique B. Camacho | Santiago de Surco | Provincia de Lima | 15049 | izebelle.acosta@adecco.com | |
| Adecco Consulting | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Enrique B. Camacho | Santiago de Surco | Provincia de Lima | 15049 | izebelle.acosta@adecco.com | |
| Adecco Staffing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10151 Deerwood Park Boulevard | Jacksonville | Florida | 32256 | billyejeans325@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A-DEL Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Adel Dr | | Newark | Delaware | 19702-1331 | djosephson@a-del.com | |
| Adelte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Atlantis Road | | Port Canaveral | Florida | 32920 | hzanabria@adelte.com | |
| AdeptAg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Creekside Dr | | Oberlin | Ohio | 44074-1272 | jgreene@adeptag.com | |
| AdeptAg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Creekside Dr | | Oberlin | Ohio | 44074-1272 | jgreene@adeptag.com | |
| Adeptia india pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A Block Road | | Noida | UP | 201301 | reeta.sharma@adeptia.com | |
| ADESCO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 Wild Thing Way | | South Naknek | Alaska | 99670 | maile@adescoak.com | |
| Adexo Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North Broad Street | | Middletown | Delaware | 19709 | info@adexosystems.com | |
| Adexo Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North Broad Street | | Middletown | Delaware | 19709 | info@adexosystems.com | |
| ADF Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2426 South Tamiami Trail | | Sarasota | Florida | 34239 | adfdermatology@yahoo.com | |
| Adgo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3988 McMann Rd | | Cincinnati | Ohio | 45245-2308 | h.holman@adgocontrols.com | |
| AdGreetz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 822 N Norman Pl | | Los Angeles | California | 90049-1533 | zaghumbubnik4@hotmail.com | |
| ADH ADVISORS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 Goldfinch St | | San Diego | California | 92103-5416 | andrewhuggett59@gmail.com | |
| ADH Insurance Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2521 Technology Dr Ste 204 | | Elgin | Illinois | 60124-7892 | apoustka@adhins.com | |
| ADH Machine Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Powder House Road | | Medford | Massachusetts | 2155 | nicole@adhmt.com | |
| Adhrit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12892 Easy Goer Ave | | Frisco | Texas | 75035-1566 | dommaty.sharanya25@gmail.com | |
| ADI Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5407 Port Royal Rd Ste A | | North Springfield | Virginia | 22151-2313 | jleckner@adigc.com | |
| ADI Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5407 Port Royal Rd Ste A | | North Springfield | Virginia | 22151-2313 | jleckner@adigc.com | |
| ADI resourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Ironside Dr | | The Colony | Texas | 75056-3899 | bmgr@adirecruitment.com | |
| Adiam INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20302 Mossey Forest Ct | | Tomball | Texas | 77375-2865 | aravindas@outlook.com | |
| Adica Trucking and Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Capital Street | | Oak Park | Michigan | 48237 | landerson@eatonsteel.com | |
| Adichunchanagiri Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B G Nagar Station Road | | Javarana Hally | KA | 571418 | hrahrc@bgsaims.edu.in | |
| Adidas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas Street | | Dallas | Texas | 75210 | anusha.datacareer@gmail.com | |
| ADIFICE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Michigan Avenue | | Chicago | Illinois | 60601 | omer.mohammad@valpo.edu | |
| Adil Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 873 Warwick Ave | | Warwick | Rhode Island | 02888-3645 | pranjal@adilbusiness.com | |
| Adil Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 873 Warwick Ave | | Warwick | Rhode Island | 02888-3645 | pranjal@adilbusiness.com | |
| Adim Protection Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2248 Queensbridge Dr | | Lynwood | Illinois | 60411-1555 | adimprotectionfinance@gmail.com | |
| Adinarayana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 S River Front Pkwy Ste 200 | | South Jordan | Utah | 84095-3501 | adinarayanaagpl@gmail.com | |
| Adirondack Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2084 U.S. 9 | | Round Lake | New York | 12151 | kcapogna@adelinc.com | |
| Adirondack Exhaust Degreasing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Grant Rd | | South Glens Falls | New York | 12803-5022 | daniel2jobss@gmail.com | |
| Adirondack Exhaust Degreasing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Grant Rd | | South Glens Falls | New York | 12803-5022 | daniel2jobss@gmail.com | |
| ADIS ELECTRIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 542 Haggard Street | | Plano | Texas | 75074 | adis@adiselectric.com | |
| Adithya Global School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SF No, 346, Sathy Rd, EB Colony, Kurumbapalayam SSKulam, | | Ganeshapuram | TN | 641107 | hradithyaglobalschool@gmail.com | |
| Adithya IT Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salem - Attur Main Road | | Salem | TN | 636004 | hradithyaslm@gmail.com | |
| Aditree Insurance Services Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ganesh Nagar Extension 2 | | Delhi | DL | 110018 | hr@sdmeonline.com | |
| ADITYA BIRLA CAPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vibhuti Khand Road | | Lucknow | UP | 226010 | hvaibhav2507@gmail.com | |
| Adius | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14509 Blunts Bridge Rd | | Ashland | Virginia | 23005-7226 | thomas@adiusconsulting.com | |
| Adjunct Instructor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 N Crabtree Rd | | Muskogee | Oklahoma | 74403-3919 | kennadenise@outlook.com | |
| ADKA USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Commodity Circle | | Orlando | Florida | 32819 | admin@adkausa.com | |
| ADL Ortho Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Broadway | | New York | New York | 10004 | jose@adlortho.com | |
| Adler Realty Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21031 Warner Center Lane | | Los Angeles | California | 91367 | rthomas@adler-realty.com | |
| Adm Creative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 Avenue J | | Brooklyn | New York | 11230-3702 | jobsior@aol.com | |
| Administrative Office of Pennsylvania Courts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Commonwealth Ave | | Harrisburg | Pennsylvania | 17120-0902 | human.resources@pacourts.us | |
| Administrator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 N Muskingum Ave | | Odessa | Texas | 79761-4539 | melbuck90@yahoo.com | |
| Admor Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Denali Pass Drive | | Cedar Park | Texas | 78613 | michael@admorpm.com | |
| adn administrators inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30700 Telegraph Road | | Bingham Farms | Michigan | 48025 | susiefq0617@hotmail.com | |
| Adobe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Binghamton Street | | Albany | New York | 12202 | thakuryash0786@gmail.com | |
| Adobe Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 North Ottawa Street | | Tecumseh | Michigan | 49286 | richardjohnson198465@gmail.com | |
| Adome Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21754 Ferrari Rd | | Sonora | California | 95370-9579 | media@adome-marketing.com | |
| Adonis Precision, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Regency Oaks Blvd | | Rochester | New York | 14624-5902 | christine@adonisprec.com | |
| Adore On Demand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 N Lauderdale Ave | | Odessa | Texas | 79763-3453 | priscillaosuji511@gmail.com | |
| Adore On Demand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 N Lauderdale Ave | | Odessa | Texas | 79763-3453 | macyoronaa@gmail.com | |
| Adore On Demand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 N Lauderdale Ave | | Odessa | Texas | 79763-3453 | macyorona2022@gmail.com | |
| ADP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Welch Ave Unit 3 | | Ames | Iowa | 50014-7305 | krishnagopal596@gmail.com | |
| ADP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Convention Center Plz | | Hattiesburg | Mississippi | 39401-3055 | g.hicks@theadp.com | |
| ADP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Adp Boulevard | | Roseland | New Jersey | 7068 | shravani.gundu@adp.com | |
| ADP Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 SW Academy St | | Dallas | Oregon | 97338-1919 | treece@adp-resources.com | |
| ADPI, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 436 Flanders Rd | | Southington | Connecticut | 06489-1343 | submit@adpillc.com | |
| ADPI, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 436 Flanders Rd | | Southington | Connecticut | 06489-1343 | submit@adpillc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Adrara Home Healthcare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12995 Sheridan Boulevard | Broomfield | Colorado | 80020 | sfoat@3ghc.com | |
| Adria Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4019 23rd St | Long Island City | New York | 11101-4818 | nick@adriamotors.com | |
| Adrian trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1486 Scr 538 | Morton | Mississippi | 39117-5504 | digixros3@gmail.com | |
| adrino-lane.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Slade Ave Apt 509 | Pikesville | Maryland | 21208-4943 | adrinolink@juno.com | |
| Adroitent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Overlook Center | Princeton | New Jersey | 8540 | sandeep.pendyala@adroitent.ai | |
| AdroitOne Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 East Gun Hill Road | The Bronx | New York | 10467 | ben@adroitone.com | |
| AdroitOne Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 East Gun Hill Road | The Bronx | New York | 10467 | ben@adroitone.com | |
| ADS ICT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | Lewes | Delaware | 19958-3608 | varun@adsict.com | |
| ADS ICT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | Lewes | Delaware | 19958-3608 | varun@adsict.com | |
| AdSpectra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mominpura Road | Lahore | Punjab | 54000 | aaswadbashir23@gmail.com | |
| AdSTM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9514 Shelly Krasnow Ln | Fairfax | Virginia | 22031-4727 | jenkim68@hotmail.com | |
| ADT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 N Muller St | Anaheim | California | 92801-5452 | joshuaforce@adt.com | |
| ADT CONSTRUCTION, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3420 Liberty Ave | Vermilion | Ohio | 44089-2422 | adtconstructioninc@gmail.com | |
| ADTEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pilibhit Bypass Road | Bareilly | UP | 243001 | hr@adtek.in | |
| Adtek print & media pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pilibhit Bypass Rd, Suresh Sharma Nagar, | Bareilly | UP | 243005 | dhwani.grconsultancy@gmail.com | |
| Adult & Teen Challenge New England and New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Main St | Brockton | Massachusetts | 02301-7109 | moliveira@tcnewengland.org | |
| Adult and Pediatric Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Bridge Plaza Dr | Manalapan | New Jersey | 07726-1729 | info@apdentalstudio.com | |
| Adult Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1607 Manhattan Ave | Union City | New Jersey | 07087-5417 | adultdayhealth@gmail.com | |
| Adult Health Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1519 E Bustamante St Ste B | Laredo | Texas | 78041-5305 | cgarza@adulthealthclinic.com | |
| Adult Wellness Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W Calle Canon De Faber | Green Valley | Arizona | 85614-3703 | julianmeier00@gmail.com | |
| Advance Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4227 S Salina St | Syracuse | New York | 13205-2096 | allen.eaton@advance-auto.com | |
| Advance auto parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2637 Ridge Pike | Trooper | Pennsylvania | 19403-1609 | samantha.daily@advance-auto.com | |
| Advance Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 SE 14th St | Des Moines | Iowa | 50320-1603 | david.conrad@advance-auto.com | |
| ADVANCE BEYOND INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4609 Convoy St Ste A | San Diego | California | 92111-2300 | clerkcyrlaws@gmail.com | |
| Advance Beyond Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4609 Convoy Street | San Diego | California | 92111 | corporate@jasmineseafood.com | |
| Advance Care Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hugh L. Carey Tunnel | New York | New York | 11201 | dsftgerter@gmail.com | |
| Advance Chimney LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Main Street | Wareham | Massachusetts | 2571 | advancechimneyllc@gmail.com | |
| Advance ColdForming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1337 Warford St | Memphis | Tennessee | 38108-2522 | acf@acfmemphis.net | |
| Advance Food Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Old Stone Bridge Rd | Goodlettsville | Tennessee | 37072-3203 | advfood2018@yahoo.com | |
| Advance Food Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Old Stone Bridge Rd | Goodlettsville | Tennessee | 37072-3203 | advfood2018@yahoo.com | |
| ADVANCE INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Place Market Road | New Delhi | DL | 110019 | advancegroupjob@gmail.com | |
| Advance Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1268 S 1380 W | Orem | Utah | 84058-4911 | raejeanh@petersenmedical.com | |
| Advance Mobility Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3880 Greenhouse Road | Houston | Texas | 77084 | info@advancemobilitytransportation.com | |
| Advance Oral and Maxillofacial Surgery Dr. Steven Saxe DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1570 S Rainbow Blvd | Las Vegas | Nevada | 89146-2956 | nvjawdoc@aol.com | |
| Advance Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15623 1st Avenue South | Burien | Washington | 98148 | jlam@advancetherapy.com | |
| Advance Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12702 Westport Pkwy Ste 201 | La Vista | Nebraska | 68138-4012 | april.arenales@asinc.net | |
| Advance Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12702 Westport Pkwy Ste 201 | La Vista | Nebraska | 68138-4012 | april.arenales@asinc.net | |
| Advance Talent Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4195 S Galapago St | Englewood | Colorado | 80110-4501 | recruiterbarb@gmail.com | |
| Advance Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6776 Lake Drive | Lino Lakes | Minnesota | 55014 | victoria@advancetherapy.org | |
| Advance Turning & Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4005 Morrill Rd | Jackson | Michigan | 49201-7013 | abby.stevens@advanceturning.com | |
| Advance Turning & Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4005 Morrill Rd | Jackson | Michigan | 49201-7013 | shelley.zonts@advanceturning.com | |
| Advance Turning & Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4005 Morrill Rd | Jackson | Michigan | 49201-7013 | shelley.zonts@advanceturning.com | |
| ADVANCED ACCESS STAFF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 West Jersey Street | Elizabeth | New Jersey | 7202 | info@advancedmarketingandsale.com | |
| Advanced Air & Heating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2316 Truman Ave | Pensacola | Florida | 32505-4250 | invoicingadvanceair@yahoo.com | |
| Advanced Allergy & Asthma Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Chase Parkway | Waterbury | Connecticut | 6708 | aaafc160@gmail.com | |
| Advanced Audiology Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9080 W Cheyenne Ave Ste 110 | Las Vegas | Nevada | 89129-8938 | heather@advancedaudiologylv.net | |
| Advanced Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Fort Worth Dr | Denton | Texas | 76201-7135 | tommy.nickelson@gmail.com | |
| Advanced Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Fort Worth Dr | Denton | Texas | 76201-7135 | tommy.nickelson@gmail.com | |
| Advanced Automotive, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20558 Glenn St | Elkhorn | Nebraska | 68022-2322 | gabriel@advancedautomotive.us | |
| Advanced Behavioral Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3816 12th St | Riverside | California | 92501-3528 | hr@advbehavioral.com | |
| Advanced Billing Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6888 S Birdie Way | Gilbert | Arizona | 85298-4166 | chirobillny@aol.com | |
| Advanced Building Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14600 Locustwood Ln | Silver Spring | Maryland | 20905-6422 | srossabs@aol.com | |
| Advanced Care Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20875 North Pima Road | Scottsdale | Arizona | 85255 | ahellgedds@advancedcaredentistry.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Care Life Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1463 E McAndrews Rd | | Medford | Oregon | 97504-6107 | annalyn@acls.me |
| Advanced Care Life Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1463 E McAndrews Rd | | Medford | Oregon | 97504-6107 | annalyn@acls.me |
| Advanced Classroom Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19007 59th Dr NE | | Arlington | Washington | 98223-7832 | willsalazar@advclasstech.com |
| Advanced Cleanroom Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kengeri Ring Road | | Bengaluru | KA | 560060 | acs.cleanroom@gmail.com |
| Advanced Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 W Main St | | Mystic | Connecticut | 06355-2515 | jacquie@advconstruct.com |
| ADVANCED CONSTRUCTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 W Main St | | Mystic | Connecticut | 06355-2515 | operationsmanager@advconstruct.com |
| Advanced Control Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Resource Park Dr | | Sylvania | Ohio | 43560-8939 | adriennekirby@acsitoledo.com |
| Advanced Control Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7050 County Road 101 | | Shakopee | Minnesota | 55379 | kawalsh@actsensors.com |
| Advanced Custom Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15126 Sierra Bonita Ln | | Chino | California | 91710-8903 | adam@acmfg.com |
| Advanced Decks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17104 E 227th St | | Harrisonville | Missouri | 64701-3772 | dbd2900@yahoo.com |
| Advanced Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Schooleys Mountain Road | | Washington Township | New Jersey | 7853 | office@gvdental.com |
| Advanced Dental of Wentzville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 West Pearce Boulevard | | Wentzville | Missouri | 63385 | advanceddentalom@gmail.com |
| Advanced Dentistry of Mohegan Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1966 E Main St | | Mohegan Lake | New York | 10547-1231 | kristin@newsmile4u.com |
| Advanced Developmental Disabilities Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38710 N National Trl | | Anthem | Arizona | 85086-2792 | rayjoy73@gmail.com |
| Advanced door systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7235 Cross Park Dr | | North Charleston | South Carolina | 29418-7421 | rklinger@advdoorsystems.com |
| Advanced Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39716 Detroit Street | | Roseville | Michigan | 48066 | chriswright@advanceddynamicscorp.com |
| Advanced Earthworks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Mohawk Rd | | Minneola | Florida | 34715-7434 | jade.advancedearthworksinc@yahoo.com |
| Advanced Electric & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3657 NW Gainesville Rd | | Ocala | Florida | 34475-3483 | info@advancedelectricfl.com |
| Advanced Electrical Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Harwood Dr | | Newport News | Virginia | 23603-1370 | nicholehake@coxmail.com |
| ADVANCED ELECTRICAL SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 E 31st St | | Bayonne | New Jersey | 07002-4706 | aes7510@gmail.com |
| Advanced Energy Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Southbridge Street | | Worcester | Massachusetts | 1603 | sean@aeccomfort.com |
| Advanced Engineering Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 International Dr | | Eau Claire | Wisconsin | 54701-7054 | dbohan@aec.engineering |
| Advanced Equipment MSRI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8390 Terminal Road | | Lorton | Virginia | 22079 | aeisinc12@gmail.com |
| Advanced E-Solutions Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Cecil Street | | Singapore | Singapore | 49705 | ram.k@aesapac.sg |
| Advanced E-Solutions Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Cecil Street | | Singapore | Singapore | 49705 | ram.k@aesapac.sg |
| Advanced Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 New York 25A | | Miller Place | New York | 11764 | optishopman@gmail.com |
| Advanced Fluid Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 Warden Rd | | Sherwood | Arkansas | 72120-4212 | jlrankins@aftgrp.com |
| Advanced FMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9375 E Shea Blvd Ste 100 | | Scottsdale | Arizona | 85260-6986 | advancedfmsllc@gmail.com |
| Advanced GPR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5743 East Thomas Road | | Scottsdale | Arizona | 85251 | careers@advancedgpr.com |
| Advanced GPR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5743 East Thomas Road | | Scottsdale | Arizona | 85251 | jessicaamezcua@advancedgpr.com |
| Advanced GPR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5743 East Thomas Road | | Scottsdale | Arizona | 85251 | jessicaamezcua@advancedgpr.com |
| Advanced Green Insulation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 VFW Drive | | Rockland | Massachusetts | 2370 | advancedgreenins@gmail.com |
| Advanced Gynecology of West Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9722 Highway 90 Alternate | | Sugar Land | Texas | 77478 | info@advancedgynwesthouston.com |
| Advanced Gynecology of West Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9722 Highway 90 Alternate | | Sugar Land | Texas | 77478 | info@advancedgynwesthouston.com |
| Advanced Hair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 Tremont Street | | Rehoboth | Massachusetts | 2769 | lace41683@gmail.com |
| Advanced Hauling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 Smokey Park Highway | | Candler | North Carolina | 28715 | myron@advancedhauling.com |
| Advanced Hauling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 Smokey Park Highway | | Candler | North Carolina | 28715 | myron@advancedhauling.com |
| Advanced Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9116 Gravelly Lake Drive Southwest | | Lakewood | Washington | 98499 | lstone@advanced-healthcare.com |
| Advanced Health Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 County Road 19A | | Mt Dora | Florida | 32757 | advancedptdenise@gmail.com |
| Advanced Hearing Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 East Virginia Beach Boulevard | | Norfolk | Virginia | 23502 | xxxhutch@gmail.com |
| advanced heart & vascular associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Fivay Rd Ste 330 | | Hudson | Florida | 34667-7160 | beth@advancedheartvascular.com |
| Advanced Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Nutmeg Road North | | South Windsor | Connecticut | 6074 | mike@ritchiellc.com |
| Advanced Image Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 West Royal Lane | | Irving | Texas | 75039 | yogesh.jain@advdimage.com |
| Advanced Information Solutions and Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salcedo | | Makati | NCR | 1223 | regine.babaan@aisc.com.ph |
| Advanced Inspection Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8021 Cedar Pond Dr | | Humble | Texas | 77396-5176 | rperezwork03@gmail.com |
| Advanced Internal Medicine Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 S Florida Ave | | Lakeland | Florida | 33813-2523 | dbustamante@myaimc.com |
| Advanced Internet Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Maiden Lane | | Fayetteville | North Carolina | 28301 | todde@ait.com |
| Advanced Laundry Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Middle Country Road | | Coram | New York | 11727 | aamarando124@gmail.com |

| Company | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Advanced Maintenance Service, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1890 W Chrysler Dr | | Belvidere | Illinois | 61008-6027 | amy@2hdi.com | |
| Advanced Massage & Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1075 South Court Street | | Medina | Ohio | 44256 | sara1massage@yahoo.com | |
| Advanced Mechanical Solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 404 East Wilson Bridge Road | | Columbus | Ohio | 43085 | amy.allison@smartcaresolutions.com | |
| Advanced Medical & Diagnostic Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 126 State Street | | Hackensack | New Jersey | 7601 | maryann@advmed4911.com | |
| Advanced Medical Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1015 North Corporate Circle | | Grayslake | Illinois | 60030 | drjodie@blcwellnesscenter.com | |
| Advanced Medical Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 1st Street | | Rosenberg | Texas | 77471 | etackett@advancedmt.org | |
| Advanced Microwave Components | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12500 71st Ct | | Largo | Florida | 33773-3205 | shelly@advancedmicrowave.com | |
| Advanced Microwave Components | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12500 71st Ct | | Largo | Florida | 33773-3205 | shelly@advancedmicrowave.com | |
| Advanced Orthopedic Surgery & Sports Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5258 Linton Blvd Ste 304 | | Delray Beach | Florida | 33484-6530 | ck_ek@hotmail.com | |
| Advanced Pest Control, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4445 W Belmont Ave | | Chicago | Illinois | 60641-4530 | service@pestcontrolexpertschicago.com | |
| Advanced Pest Control, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4445 W Belmont Ave | | Chicago | Illinois | 60641-4530 | service@pestcontrolexpertschicago.com | |
| Advanced Physical Rehabilitation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Professional View Drive | | Freehold Township | New Jersey | 7728 | gaudy.apr@gmail.com | |
| Advanced Practice House calls | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2646 S Loop W Ste 330 | | Houston | Texas | 77054-2773 | ahmad@aphousecall.com | |
| Advanced Practice Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3675 Maybank Highway | | Johns Island | South Carolina | 29455 | team@mdcollabservices.com | |
| Advanced Precision Machine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3791 Edison Ave | | Fort Myers | Florida | 33916-4705 | info@apmachineshop.com | |
| Advanced Primary Care P.L.L.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2888 East Long Lake Road | | Troy | Michigan | 48085 | acvele@aol.com | |
| Advanced Provider Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2350 Huntingdon Pike | | Huntingdon Valley | Pennsylvania | 19006-6110 | marym@paydc.com | |
| Advanced Psychotherapeutics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1047 Vista Park Drive | | Forest | Virginia | 24551 | tbarclay@advancedpsychotherapeutics.com | |
| Advanced Psychotherapeutics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1047 Vista Park Drive | | Forest | Virginia | 24551 | tbarclay@advancedpsychotherapeutics.com | |
| Advanced Radio Communications | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6330 W 100S | | Huntingburg | Indiana | 47542-9123 | cmcintyre@adv-radio.com | |
| Advanced Radon Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 631 N Hogan St | | Spokane | Washington | 99202-2900 | advancedradontech@gmail.com | |
| Advanced Recruiting Solutions,Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 East Walnut Street | | Green Bay | Wisconsin | 54301 | mike@resinsearch.com | |
| Advanced Recruiting Solutions,Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 East Walnut Street | | Green Bay | Wisconsin | 54301 | mike@resinsearch.com | |
| Advanced Restoration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 548 Park St | | Belgium | Wisconsin | 53004-9540 | jordan@advancedrestoration.org | |
| ADVANCED ROADWAY MFG, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 Blanton St | | Titusville | Florida | 32796-3367 | amy@roadwaymfg.com | |
| Advanced Solutions & Controls LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2050 Byers Rd | | Miamisburg | Ohio | 45342-1167 | churst@as-controls.com | |
| Advanced Spine Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5435 Balboa Boulevard | | Los Angeles | California | 91316 | elsa@mdbillingoffice.com | |
| Advanced Surgical Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7815 Southwest Ellipse Way | | Stuart | Florida | 34997 | balfaro@astlaser.com | |
| Advanced Surgical Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7815 Southwest Ellipse Way | | Stuart | Florida | 34997 | balfaro@astlaser.com | |
| Advanced Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 113 S Atlantic Ave | | Warwick | Rhode Island | 02888-1662 | hcote@advancedtechno.com | |
| Advanced Therapy & Wellness Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16009 Executive Dr | | Crest Hill | Illinois | 60403-0500 | margaret@mytherapywellness.com | |
| Advanced Title Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 619 Main Street | | Grand Junction | Colorado | 81501 | lawless@advancedtitleco.com | |
| Advanced Tradesmen Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13058 Indiana 56 | | Vevay | Indiana | 47043 | tim@staffingcraftsmen.com | |
| Advanced Training Systems LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9800 4th St N Ste 204 | | St Petersburg | Florida | 33702-2462 | bhudson@atstrainingsystems.com | |
| Advanced Vascular Surgical Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1129 Northern Boulevard | | Manhasset | New York | 11030 | medoff1@gmail.com | |
| Advanced Wellness Medical, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6325 Main St Ste 120 | | Woodridge | Illinois | 60517-1299 | dremmy.awc@gmail.com | |
| Advanced Wellness Medical, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6325 Main St Ste 120 | | Woodridge | Illinois | 60517-1299 | dremmy.awc@gmail.com | |
| Advanced Women's Care of the Lowcountry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29 Plantation Park Dr Ste 117 | | Bluffton | South Carolina | 29910-9015 | jason@awclc.com | |
| Advanced Women's Healthcare of Waxahachie, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2001 Bates Drive | | Waxahachie | Texas | 75167 | drtglass@advancedwhw.com | |
| Advanced Women's Healthcare of Waxahachie, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2001 Bates Drive | | Waxahachie | Texas | 75167 | drtglass@advancedwhw.com | |
| advancedbroadbandadvisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2236 Lemoyne St | | Los Angeles | California | 90026-2048 | john@advancedbroadbandadvisors.com | |
| AdvancedRM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 W Valley Rd Ste 300 | | Wayne | Pennsylvania | 19087-1852 | debbieweiner@advancedrm.com | |

| AdvancedRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 W Valley Rd Ste 300 | Wayne | Pennsylvania | 19087-1852 | debbieweiner@advancedrm.com | |
| AdvanceStaff Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Bryan J Dr | Houghton Lake | Michigan | 48629-9360 | asrrecruiting@yahoo.com | |
| AdvanceStaff Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Bryan J Dr | Houghton Lake | Michigan | 48629-9360 | asrrecruiting@yahoo.com | |
| ADVANTAGE AUTO GLASS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1906 Barton Park Road | Auburndale | Florida | 33823 | autoglass0713@gmail.com | |
| Advantage Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6250 Canoga Avenue | Los Angeles | California | 91367 | armando.guevara@advantagebrokers.com | |
| Advantage Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 South Creasy Lane | Lafayette | Indiana | 47905 | larkinj@awildentistry.com | |
| Advantage Gear, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pacific Street | Rocklin | California | 95677 | cathryn@advantagegear.com | |
| Advantage Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Cypress Station Drive | Houston | Texas | 77090 | lissette@advantagehealth.co | |
| Advantage Newspaper Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Executive Place | Fayetteville | North Carolina | 28305 | shelby@newspaperconsultants.com | |
| Advantage Property Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 Distribution Pkwy | Collierville | Tennessee | 38017-3924 | ashley@advantagepropertymgmt.com | |
| Advantage Property Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 Distribution Pkwy | Collierville | Tennessee | 38017-3924 | ashley@advantagepropertymgmt.com | |
| Advantage Security Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3324 Vicksburg St | Fort Smith | Arkansas | 72903-6826 | swarren@advantage-security.net | |
| Advantage Surveillance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2975 Dale Earnhardt Blvd | Kannapolis | North Carolina | 28083-1404 | nicole.martin@advantageinvestigations.com | |
| Advantage Surveillance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2975 Dale Earnhardt Blvd | Kannapolis | North Carolina | 28083-1404 | nicole.martin@advantageinvestigations.com | |
| advantage tax service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3723 Tibbetts St | Riverside | California | 92506-2606 | adv_tax_svc@yahoo.com | |
| Advantage Technical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10260 Westheimer Rd Ste 595 | Houston | Texas | 77042-3224 | lillian.aranda@advantagetechnical.com | |
| advantagedelware llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 Silverside Road | Wilmington | Delaware | 19810 | info@mtraktrains.com | |
| Advantek Waste Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11000 Richmond Ave Ste 190 | Houston | Texas | 77042-4700 | debra@worldenv.com | |
| Advantra Consulting group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42808 Christy St Ste 226 | Fremont | California | 94538-3116 | kumarh@theadvantra.com | |
| Advent Air Conditioning Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 South Kealy Avenue | Lewisville | Texas | 75057 | jdouglas@adventair.com | |
| Advent Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 West 34th Street | New York | New York | 10120 | admin@weareadvent.com | |
| Advent School Boca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Yamato Rd | Boca Raton | Florida | 33431-4900 | vrandle@adventboca.org | |
| adventist home care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12041 Bournefield Way | Silver Spring | Maryland | 20904 | kpadilla790@gmail.com | |
| Adventure Golf & Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1742 Barlow St | Traverse City | Michigan | 49686-4723 | cathy@adventureandfun.com | |
| Adventure Golf & Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1742 Barlow St | Traverse City | Michigan | 49686-4723 | cathy@adventureandfun.com | |
| Adventure Sports Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 River St | Chattanooga | Tennessee | 37405-4007 | carolina@adventuresportsinnovation.com | |
| Adventures in Elder Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5945 Hanover St | Denver | Colorado | 80238-4150 | shane@adventuresineldercare.com | |
| Adventures of Science Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Esterine Rd | Dallas | Texas | 75217-7764 | jobs@aosci.com | |
| Advinonex Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pisoli Road | Pune | MH | 411060 | vidhyanand@advinonex.com | |
| adviso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Binney St | Boston | Massachusetts | 02115-5708 | adviso@advisoguard.com | |
| Advisor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11228 Delmar St | Leawood | Kansas | 66211-1332 | bmorganphd@everestkc.net | |
| Advisor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11228 Delmar St | Leawood | Kansas | 66211-1332 | bmorganphd@everestkc.net | |
| Advisor Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Peak Dr Ste 200 | Las Vegas | Nevada | 89128-0029 | careers@advisorsmanagementgroup.com | |
| Advocate Allergy & Asthma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 E Main St | Evesham | New Jersey | 08053-2141 | gg54gg54@hotmail.com | |
| Advocate Allergy & Asthma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 E Main St | Evesham | New Jersey | 08053-2141 | gg54gg54@hotmail.com | |
| ADVOCARE COLON AND RECTAL SURGICAL SPECIALISTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Cooper Road | Voorhees Township | New Jersey | 8043 | lrappaport@advocaredoctors.com | |
| ADVOCARE COLON AND RECTAL SURGICAL SPECIALISTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Cooper Road | Voorhees Township | New Jersey | 8043 | lrappaport@advocaredoctors.com | |
| Advocare ENT Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Madison Avenue | Morristown | New Jersey | 7960 | cpascucci@advocaredoctors.com | |
| Advocare ENT Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Madison Avenue | Morristown | New Jersey | 7960 | cpascucci@advocaredoctors.com | |
| Advocare ENT Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Madison Avenue | Morristown | New Jersey | 7960 | cpascucci@advocaredoctors.com | |
| AdvoCare Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 693 Main Street | Lumberton | New Jersey | 8048 | mtinsley@advocaredoctors.com | |
| Advocate Aurora Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 North Halsted Street | Chicago | Illinois | 60657 | nicole.paolini@aah.org | |
| Advocate Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9604 Coldwater Road | Fort Wayne | Indiana | 46825 | jackson.saylor@myadvocatefinancial.com | |
| Advocate Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10373 Dearlove Road | Glenview | Illinois | 60025 | diana.almambetova@gmail.com | |
| Advocates for the Independent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 W Sam Houston Pkwy N | Houston | Texas | 77043-2725 | ktweedel@advocatesfortheindependent.com | |
| Advocates for the Independent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 W Sam Houston Pkwy N | Houston | Texas | 77043-2725 | ktweedel@advocatesfortheindependent.com | |
| Advocates in Manpower Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 Southwest Martin Downs Boulevard | Palm City | Florida | 34990 | aimmfed01@gmail.com | |
| Advocates Needed Today | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9420 Cerelle Dr | Little Rock | Arkansas | 72205-6840 | denishaw501@yahoo.com | |
| Advocates4U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 N Dr Martin Luther King Dr | Milwaukee | Wisconsin | 53212-3101 | lilly.sorin@irisadvocates4u.org | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Ady's BiG Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2865 Old Rocky Ridge Rd | Birmingham | Alabama | 35243-2915 | taylor@adysbigarmy.org | |
| Ae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 793 Correctional Center Rd | Dillwyn | Virginia | 23936-3604 | dixie3369@gmail.com | |
| AE Talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santosh Nagar Main Road | Hyderabad | TS | 500059 | azam.aetalentsgroup@gmail.com | |
| AE Talents Grou[ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99a Santosh Nagar Main Road | Hyderabad | TS | 500059 | azam@aetalentsgroup.com | |
| AE7 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 Liberty Avenue | Pittsburgh | Pennsylvania | 15222 | kate.gaunt@ae7.com | |
| AEC Studies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nettipadam Road | Kochi | KL | 682016 | it@aec-edu.com | |
| AEFCT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4669 Murphy Canyon Road | San Diego | California | 92123 | shannon@aefct.com | |
| AEGIS CAPITAL CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 6th Avenue | New York | New York | 10105 | dkehrer@aegiscap.com | |
| AEGIS CAPITAL CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 6th Avenue | New York | New York | 10105 | mpata@aegiscap.com | |
| Aegis Capital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Walt Whitman Road | Melville | New York | 11747 | mballas@aegiscap.com | |
| Aegis Capital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Walt Whitman Road | Melville | New York | 11747 | mballas@aegiscap.com | |
| AEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 E Risinger Rd Ste 109 | Fort Worth | Texas | 76140-5348 | fwilliams@aelnow.com | |
| Aeler Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Alfredo Allen °455 Uptec Tech 461 | Porto | Porto | 4200-135 | bruno.goncalves@aeler.com | |
| AEN Talent Search, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Peck Ave | Greenwich | Connecticut | 06830-6855 | ldutra@aentalentsearch.com | |
| aeon media solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Minnesota Street | Park Rapids | Minnesota | 56470 | sandypatterson278@gmail.com | |
| AEON Media Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | akim41374@gmail.com | |
| Aeon Media Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7789 La Mancha Way | Sacramento | California | 95823 | olamidefunso89@gmail.com | |
| Aeon Media solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | hr-kate@aeonmediasolution.com | |
| Aeon media solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Edwards Hill Rd | Lisle | New York | 13797-1734 | aeonmediasolutions@gmail.com | |
| Aeon Media Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | jennifersoleyhaines@gmail.com | |
| Aerizone Creative Labs Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor, Kashit Enclave, | Nagpur | MH | 440022 | ashwini.arjunkar@aerizone.com | |
| Aero Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Sam Fonzo Drive | Beverly | Massachusetts | 1915 | amanda_archibald@aeromanufacturing.com | |
| Aero Star Petroleum, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 New York 32 | Rosendale | New York | 12472 | aerostarpetro@aol.com | |
| Aero Star Petroleum, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 New York 32 | Rosendale | New York | 12472 | aerostarpetro@aol.com | |
| Aero Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Cummings St | Somerville | Massachusetts | 02145-1117 | sharkintheocean47979@outlook.com | |
| Aerodrome Hair Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 South York Road | Hatboro | Pennsylvania | 19040 | aerodrome313@comcast.net | |
| Aeromet Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 739 S Arbogast St | Griffith | Indiana | 46319-3102 | jessica.ilic@aerometindustries.com | |
| Aeronautical Lodge No 839 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3917 E MacArthur Rd | Wichita | Kansas | 67210-1620 | jwestbury@il839.org | |
| Aeronautix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 North Rock Road | Wichita | Kansas | 67226 | scott.west@aeronautix.com | |
| Aeropostale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Meadows Drive | Lone Tree | Colorado | 80124 | debs226@gmail.com | |
| AeroRepair, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Tinker Avenue | Londonderry | New Hampshire | 3053 | jobs@aerorepaircorp.com | |
| AEROSPACE INSTRUMENT SUPPORT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Westcourt Rd | Denton | Texas | 76207-4524 | jeff@ais-inst.com | |
| Aerospace Systems Design Laboratory at Georgia Institute of Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Ferst Drive Northwest | Atlanta | Georgia | 30332-0001 | cristinabll07@gmail.com | |
| Aerotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Southeast Everett Mall Way | Everett | Washington | 98208 | chelsealauren33@hotmail.com | |
| Aerotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 315 | Delaware | Ohio | 43202 | mj.lehmann23@gmail.com | |
| Aesir Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Industrial Rd | Elizabethtown | Pennsylvania | 17022-9425 | tyrelle.mitchell@aesirlogistics.com | |
| Aesthetic Dentistry of Arrowhead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17100 N 67th Ave Ste 500 | Glendale | Arizona | 85308-3699 | gregceyhan@outlook.com | |
| Aesthetic HVAC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 McKeagney Rd | Milton | New Hampshire | 03851-4815 | services@aesthetichvac.com | |
| Aesthetic Management Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9109 Macon Rd | Cordova | Tennessee | 38016-6113 | mike.mcdonald@amplifimd.com | |
| Aesthetic Plastic & Reconstructive Surgery, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 776 Longmeadow St | Longmeadow | Massachusetts | 01106-2219 | lnelson@drglenbrooks.com | |
| Aesthetic Restorative Dentistry of La Jolla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8899 University Center Ln Ste 110 | San Diego | California | 92122-1009 | mariemoeckeldds@gmail.com | |
| Aesthetics suits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7305 West Clearwater Avenue | Kennewick | Washington | 99336 | laliqueshaped@gmail.com | |
| AET Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32744 Old Ocean City Rd | Parsonsburg | Maryland | 21849-2003 | aetgroup@aetelectric.com | |
| Aether talent solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30N South Gould Street | Sheridan | Wyoming | 82801 | aman@aethertalentsolutions.com | |
| Aetna | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 South Elm Street | Denton | Texas | 76201 | workwithyeshwanth@gmail.com | |
| AETOS Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Cross Street | Chennai | TN | 600039 | aetoslearning@gmail.com | |
| Aevis Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | ak@aevistechnologies.com | |
| Aevis Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | ak@aevistechnologies.com | |
| AF3 Productions LLLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3951 Ivy Trace Ln | Ellenwood | Georgia | 30294-2466 | artflowers@af3productions.com | |
| Afamorello &sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Southwest Cutoff | Worcester | Massachusetts | 1604 | moisesdias@afamorello.com | |
| Afamorello &sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Southwest Cutoff | Worcester | Massachusetts | 1604 | moisesdias@afamorello.com | |
| AFC Industries PA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 S Poplar St | Berwick | Pennsylvania | 18603-4328 | randerson@afcindustries.com | |
| AFC Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 E Kennedy Blvd Unit 238 | Tampa | Florida | 33602-3578 | kryder@afclogistics.com | |
| AFC Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Black Rock Tpke | Fairfield | Connecticut | 06825-3543 | sheffer@afcurgentcare.com | |

| AFC Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Black Rock Tpke | Fairfield | Connecticut | 06825-3543 | sheffer@afcurgentcare.com | |
| AFC Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 934 Montgomery Ave | Penn Valley | Pennsylvania | 19072-1913 | abuch@afcurgentcare.com | |
| AFC Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200A Bergenline Ave | Union City | New Jersey | 07087-4924 | jlima@afcurgentcare.com | |
| AFC Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7322 Southwest Freeway | Houston | Texas | 77074 | nidavis@afcurgentcare.com | |
| AFD, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Washington St | Denver | Colorado | 80216-1322 | michelle@afdinc.com | |
| afd\ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Parkwood Blvd | Plano | Texas | 75024-5816 | swathikiran.k18@gmail.com | |
| AFFA Diagnostic & Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1887 Richmond Avenue | Staten Island | New York | 10314 | hr@affautism.com | |
| AFFA medical center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1887 Richmond Avenue | Staten Island | New York | 10314 | goldinella@gmail.com | |
| Affiliated Brokers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 2nd Ave | Kearney | Nebraska | 68847-4417 | heather@abi.agency | |
| Affiliated Brokers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 2nd Ave | Kearney | Nebraska | 68847-4417 | heather@abi.agency | |
| AFFILIATED HOME HEALTH CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21455 Melrose Avenue | Southfield | Michigan | 48075 | humanresources@affiliatedhomehealthcare.com | |
| Affiliated Spartan General Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 W Parkwood Ave | Friendswood | Texas | 77546-8909 | jwilliams@spartanins.com | |
| Affiliates in Oral & Maxillofacial Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 Village Office Pl | Champaign | Illinois | 61822-7680 | champaignmgr@illinoisjawdocs.com | |
| Affinily Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23409 Jefferson Ave Ste 105 | Saint Clair Shores | Michigan | 48080-3449 | affinityhomecare@affinityhomecaremi.com | |
| Affinity Brand Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 353 Oliver Dr | Troy | Michigan | 48084-5433 | wade@affinitybands.com | |
| Affinity Designs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 West 46th Street | New York | New York | 10036 | almah@affinitydesignsllc.com | |
| Affinity Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 East Colfax Avenue | Denver | Colorado | 80206 | valerie@affinityfamilydental.com | |
| Affinity Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 East Colfax Avenue | Denver | Colorado | 80206 | valerie@affinityfamilydental.com | |
| Affinity Group Morrgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Worthington Woods Loop Rd | Columbus | Ohio | 43085-5743 | steve@agmloans.com | |
| Affinity Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 Broadway | Hewlett | New York | 11557-2015 | info@affinitychc.com | |
| Affinity Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Williams Street | Apex | North Carolina | 27502 | mike@affinityinsurancenc.com | |
| Affinity Kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7848 East Redfield Road | Scottsdale | Arizona | 85260 | k.whipps@affinitykitchens.com | |
| Affinity Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10135 West Twain Avenue | Las Vegas | Nevada | 89147 | ahertenick@affinitysurgerycenter.com | |
| Affirma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3380 146th Pl SE Ste 100 | Bellevue | Washington | 98007-6472 | jronshoemaker@gmail.com | |
| Affirmed home care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 Hopyard Road | Pleasanton | California | 94588 | affirmedhomecare.us@gmail.com | |
| Affirm-holding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 Zephyr Street | Lakewood | Colorado | 80214 | mailein.c@icloud.com | |
| Affirm-holding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 Zephyr Street | Lakewood | Colorado | 80214 | mailein.c@icloud.com | |
| Affordable Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1443 West 6th Street | Corona | California | 92882 | affordableautocarecorona@gmail.com | |
| Affordable Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 17th Ave S | Hopkins | Minnesota | 55343-7402 | aas.hopkins@outlook.com | |
| Affordable Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 17th Ave S | Hopkins | Minnesota | 55343-7402 | aas.hopkins@outlook.com | |
| Affordable Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8319 Illinois 9 | Peoria | Illinois | 61607 | tracy.sarah@gmail.com | |
| Affordable Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8319 Illinois 9 | Peoria | Illinois | 61607 | tracy.sarah@gmail.com | |
| Affordable Auto Repair & Tire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15395 State Highway 47 | Marthasville | Missouri | 63357-1700 | affordable007@centurytel.net | |
| Affordable Building Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 County Line Road | Branchburg | New Jersey | 8876 | hr@abs-service.net | |
| Affordable Canvas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6323 W Saginaw Hwy Ste E | Lansing | Michigan | 48917-2492 | affordablecanvas.rs@gmail.com | |
| Affordable Car Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11954 Narcoossee Road | Orlando | Florida | 32832 | acaenrollments@aol.com | |
| Affordable Dental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Courthouse Rd | North Chesterfield | Virginia | 23236-3124 | affordabledentalsolutions30@gmail.com | |
| Affordable Dental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Courthouse Rd | North Chesterfield | Virginia | 23236-3124 | affordabledentalsolutions30@gmail.com | |
| Affordable Fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8214 Fairbanks N Houston Rd | Houston | Texas | 77064-8406 | ravi@affordablefleetservices.com | |
| Affordable Heating and Cooling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 N 200 W | Valparaiso | Indiana | 46385-8517 | christopher.thornton@affordhc.com | |
| Affordable Mobile Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 South Pierce Street | Lafayette | Louisiana | 70501 | abraham@mobileaffordablemechanics.com | |
| Affordable Mobile Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 South Pierce Street | Lafayette | Louisiana | 70501 | abraham@mobileaffordablemechanics.com | |
| AFFORDABLE WIPERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9702 Wallisville Road | Houston | Texas | 77013 | saj@misbahchaudhry.com | |
| AFG WEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8706 Commerce Dr Ste 1 | Easton | Maryland | 21601-6903 | captbrettmsause@icloud.com | |
| AFG WEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8706 Commerce Dr Ste 1 | Easton | Maryland | 21601-6903 | captbrettmsause@icloud.com | |
| AFG, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 271 U.S. 46 | Fairfield | New Jersey | 7004 | mshore@afg-lca.com | |
| Afita Constructions Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603, 6th floor, "Antariksh" (Thakur House), Next To Vedanta, Makwana Road, | Mumbai | MH | 400059 | hr.acpl12@gmail.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Palomar Airport Road | Carlsbad | California | 92011 | liz_price@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Michelson Drive | Irvine | California | 92612 | matt_cameron@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Michelson Drive | Irvine | California | 92612 | matt_cameron@us.aflac.com | |

| AFLAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 Edie Rd | Saratoga Springs | New York | 12866-5480 | charlene_becker@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Veterans Memorial Highway | Holbrook | New York | 11741 | cassino2119@yahoo.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150A Andover Street | Danvers | Massachusetts | 1923 | elaina_brown1@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5269 Greenwich Rd Ste 100 | Virginia Beach | Virginia | 23462-6009 | k11_moore@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 River Avenue | Pittsburgh | Pennsylvania | 15212 | elaina_brown6@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 E 5000N Rd | Bourbonnais | Illinois | 60914-4229 | aaron_dunnill@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 E 5000N Rd | Bourbonnais | Illinois | 60914-4229 | aaron_dunnill@us.aflac.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 Gum Branch Rd | Jacksonville | North Carolina | 28540-5740 | glynis_teator@us.aflac.com | |
| AFLAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Sunset Dr Ste 3 | Beckley | West Virginia | 25801-2800 | johnstone.aflac@gmail.com | |
| Aflac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3154 Perimeter Parkway | Augusta | Georgia | 30909 | jacobposton123@gmail.com | |
| Aflac- Farmers Branch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14330 Midway Rd Ste 230 | Farmers Branch | Texas | 75244-3514 | dana_purnell@us.aflac.com | |
| Afni Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Martin Luther King Dr | Bloomington | Illinois | 61701-1465 | afniusarecruitment@gmail.com | |
| Afno Furniture Resale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Collins Street | Arlington | Texas | 76011 | enriquemcclain@yahoo.com | |
| AFOOFA Hoops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 339 Gehrig Cir | Bolingbrook | Illinois | 60440-1878 | afoofahoops@gmail.com | |
| AFOR EDVENTURE PTY LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Bay Dr | Meadowbank | NSW | 2114 | geekaaydev@gmail.com | |
| Afortus Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 878 E Carla Vista Dr | Gilbert | Arizona | 85295-5494 | kyleaftraining@gmail.com | |
| AFP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 W Jackson St | New Holland | Pennsylvania | 17557-1607 | nino.velez@afpllc.com | |
| AFREYA'S Playground preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 S Miami Blvd | Durham | North Carolina | 27703-9142 | afreyatheactress@yahoo.com | |
| Africa First Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 429 | Pretoria | GP | 2 | patrick.ryan.1@outlook.com | |
| African American Chamber of Commerce of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 W State St | Trenton | New Jersey | 08618-5705 | mobileacademy@aaccnj.com | |
| afs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23830 Pinehurst Hollow Pl | Stone Ridge | Virginia | 20105-6066 | a.challagulla@afs.com | |
| AFS Agents, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4703 Anise Tree Ct | Melbourne | Florida | 32934-8606 | james@airflowspecialists.com | |
| AFSCME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Great Oaks Blvd | Albany | New York | 12203-5969 | anicaavila41@gmail.com | |
| AFSCME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Great Oaks Blvd | Albany | New York | 12203-5969 | anicaavila41@gmail.com | |
| AFSCME Council 5 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Hardman Ave S | South St Paul | Minnesota | 55075-2471 | lisa.altendorfer@afscmemn.org | |
| AFS-USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wall Street | New York | New York | 10005 | hr@afsusa.org | |
| AFT Medical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 Ford Avenue | Modesto | California | 95350 | aft@aftmedical.com | |
| AFT Medical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 Ford Avenue | Modesto | California | 95350 | aft@aftmedical.com | |
| After Hours Cleaning Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 4a West | Castleton | Vermont | 5735 | marieinvt@yahoo.com | |
| After Hours Project, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Broadway | Brooklyn | New York | 11221-2906 | bsoto@afterhoursproject.org | |
| After Hours Project, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Broadway | Brooklyn | New York | 11221-2906 | fsoto@afterhoursproject.org | |
| After Hours Project, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Broadway | Brooklyn | New York | 11221-2906 | fsoto@afterhoursproject.org | |
| Aftereffects Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Birdneck Rd | Virginia Beach | Virginia | 23451-5870 | iclean247365@gmail.com | |
| Afterkarma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Horizon Ct | San Jose | California | 95148-4354 | group@afterkarma.com | |
| Afterkarma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Horizon Ct | San Jose | California | 95148-4354 | group@afterkarma.com | |
| Afterkarma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Horizon Ct | San Jose | California | 95148-4354 | group@afterkarma.com | |
| Afterkarma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Horizon Ct | San Jose | California | 95148-4354 | ankit18n@gmail.com | |
| Afterkarma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Horizon Ct | San Jose | California | 95148-4354 | ankit18n@gmail.com | |
| Afton Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Exchange St NW Ste 101 | Concord | North Carolina | 28027-2940 | aftondentalnc@gmail.com | |
| Afton Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Exchange St NW Ste 101 | Concord | North Carolina | 28027-2940 | aftondentalnc@gmail.com | |
| Afzal Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 West 66th Street | Minneapolis | Minnesota | 55435 | drafzal@afzalclinics.com | |
| Ag & Business Legal Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Boyson Rd Ste B | Hiawatha | Iowa | 52233-2211 | mike@ablsonline.com | |
| Ag Accounting & Business Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Arcade Ave | Goodland | Kansas | 67735-2128 | mrsnacht@hotmail.com | |
| AG Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Route 25A | East Setauket | New York | 11733-2954 | adriane@easysell411.com | |
| AG Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Route 25A | East Setauket | New York | 11733-2954 | adriane@easysell411.com | |
| AG Express Line Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 North Eddy Street | South Bend | Indiana | 46617 | hr@expressline.us | |
| AG Farm First | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Main Street | Columbia | South Carolina | 39201 | venky182509@gmail.com | |
| AG FinTax, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1964 Elkhorn Ct | Longwood | Florida | 32750-4578 | abhishek@agfintax.com | |
| AG Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Hill Street | Newark | New Jersey | 7102 | alvinbgillespie@gmail.com | |
| AG Millworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Golf Course Dr | Ventura | California | 93003-7604 | hr@agmillworks.com | |
| AG security system and solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Street | Chennai | TN | 600110 | hr.agcctv@gmail.com | |
| AG Wassenaar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 S Zuni St | Englewood | Colorado | 80110-1965 | smithc@agwco.com | |
| Again | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 5th Ave S | Texas City | Texas | 77590-8121 | clm@again.bio | |
| Agape Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1820 Saint Matthews Road Northeast | Orangeburg | South Carolina | 29118 | agapemgmtjobs@gmail.com | |
| Agape Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1820 Saint Matthews Road Northeast | Orangeburg | South Carolina | 29118 | agapemgmtjobs@gmail.com | |
| Agathus Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st Street | Sacramento | California | 95811 | haran@agathus.com | |
| Agave Pediatric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3575 West Deer Valley Road | Glendale | Arizona | 85308 | berenicemedina07@icloud.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AgCarolina Farm Credit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Poole Rd | Raleigh | North Carolina | 27610-2923 | obarnes@agcarolina.com | |
| AGD Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 West Capitol Avenue | Little Rock | Arkansas | 72201 | hello@associatesofagd.com | |
| Ageless Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11673 Parkside Dr | Knoxville | Tennessee | 37934-2660 | alyssa@agelessmedicalspa.com | |
| Ageless Skye Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Legion Drive | Valhalla | New York | 10595 | malica@agelessskye.com | |
| Ageless Skye Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Legion Drive | Valhalla | New York | 10595 | malica@agelessskye.com | |
| Ageless IJ Medspa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2985 Enterprise Road | DeBary | Florida | 32713 | agelessumedspa@gmail.com | |
| Agency Boost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Lomas Santa Fe Drive | Solana Beach | California | 92075 | 1bizopp4unow@gmail.com | |
| Agency360SF DBA AdvisorEY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 Bon Air Ctr | Greenbrae | California | 94904-3017 | chessa@advisorey.com | |
| AGENSI PEKERJAAN MAID SIMPLE SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JALAN MONT KIARA 10 | Kuala Lumpur | Federal Territory of Kuala Lumpur | 50480 | admin@novationresources.com | |
| Agensi Pekerjaan VR Excellent (M) Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan Subang 1 | Subang Jaya | Selangor | 47650 | himanshu.ramesh@vrexcellent.com | |
| Agent Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 NW 36th St Ste 21A | Doral | Florida | 33166-6641 | diana.jones0300@gmail.com | |
| Agent Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 NW 36th St Ste 21A | Doral | Florida | 33166-6641 | diana.jones0300@gmail.com | |
| Agents for Good | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Mercer University Drive | Atlanta | Georgia | 30341 | mariela@thegoodcentral.com | |
| Agents Only | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 West Pender Street | Vancouver | British Columbia | V6B | mnekia@agentsonly.com | |
| Agents Only | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205-128 Pender St W | Vancouver | British Columbia | V6B 1R8 | recruitment@agentsonly.com | |
| Agents Only LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 West Pender Street | Vancouver | British Columbia | V6B | amangahas@agentsonly.com | |
| Agents Only LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8805 Thornton Heath Dr | Chesterfield | Virginia | 23832-2470 | operations@agentsonly.com | |
| Ages Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 South Kimball Avenue | Southlake | Texas | 76092 | amy.golightly@agesconsulting.com | |
| AGF Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Union Street Northeast | Washington | Washington DC | 20002 | hello@agftalent.com | |
| AGF Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Union Street Northeast | Washington | Washington DC | 20002 | hello@agftalent.com | |
| AGFinancial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 S Overland Ave | Springfield | Missouri | 65807-8766 | abrock@agfinancial.org | |
| agfirst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Main Street | Columbia | South Carolina | 29201 | bharataade74@gmail.com | |
| AGG RESTORATION OF SOUTHEAST FLORIDA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7546 West McNab Road | North Lauderdale | Florida | 33068 | troy@aggrestoration.com | |
| Aggregate x | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lewis Avenue | Toledo | Ohio | 43612 | sumayya@reviveoneservices.com | |
| Aggressive Air Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Judson Road | Longview | Texas | 75601 | accounting@nitrogenandcompressorglobal.com | |
| AGI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 South 4th Street | Phoenix | Arizona | 85004 | complaintsagl@gmail.com | |
| AGI International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Shadeland Avenue | Indianapolis | Indiana | 46219 | allengray@agiintl.com | |
| AGI Search Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 East Colorado Boulevard | Pasadena | California | 91101 | amaestas@agisearchconsultants.com | |
| Agilavetry groups private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karakambadi Road | Tirupati | AP | 517501 | pavan7465@gmail.com | |
| Agile Recruiting Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6065 Roswell Road | Sandy Springs | Georgia | 30328 | info@agilerecruitingpros.com | |
| Agile Recruiting Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6065 Roswell Road | Sandy Springs | Georgia | 30328 | info@agilerecruitingpros.com | |
| Agile Regulatory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | hr@agile-regulatory.com | |
| Agile24 Healthcare Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | sajin.s@agile24healthcare.com | |
| AgileArc, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Drive | Reston | Virginia | 20190 | bpark@agilearc.net | |
| AgileArc, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Drive | Reston | Virginia | 20190 | bpark@agilearc.net | |
| Agilent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1834 State Highway 71 W | Cedar Creek | Texas | 78612-3412 | derek.hall@agilent.com | |
| Agilité Solutions Deutschland GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Klaus-Kordel-Str. 4 | Trier | Rheinland-Pfalz | 54296 | lamiaa.zilaf@agilitesolutions.com | |
| Agility Moments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Main Road | Bengaluru | KA | 560056 | jayaprakash.puttaswamy@gmail.com | |
| Agima Med LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Northwest 82nd Avenue | Plantation | Florida | 33324 | rafael@agimamed.com | |
| Aging Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7277 Hayvenhurst Avenue | Los Angeles | California | 91406 | erivas@medicalsupplyleader.com | |
| Aging Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Pleasant St | Brunswick | Maine | 04011-2214 | kate@seniorsonthego.com | |
| Aging Kingdom Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Congress Street | Portland | Maine | 4101 | hello@agingkingdom.com | |
| AGL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Engadina Pass | Round Rock | Texas | 78665-1270 | addyhealthcarehr@gmail.com | |
| AGL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Engadina Pass | Round Rock | Texas | 78665-1270 | grace.ryan367@gmail.com | |
| AGL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Engadina Pass | Round Rock | Texas | 78665-1270 | addyarreglohealthcare@gmail.com | |
| AGL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Engadina Pass | Round Rock | Texas | 78665-1270 | andryyanhc@gmail.com | |
| AGM Imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Marble Rd | Hardeeville | South Carolina | 29927-8316 | employment@agmimports.net | |
| AGMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5605 Farm to Market Road 423 | Frisco | Texas | 75036 | resumes@agms.com | |
| AGNA MAY GATDULA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Arrowhead Trl | Carol Stream | Illinois | 60188-1510 | agnamaygatdula@gmail.com | |
| Agnes Housekeeping Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1463 Mercury Drive | Schaumburg | Illinois | 60193 | agnes.housekeeping.co@gmail.com | |
| Agnite Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 North Collins Boulevard | Richardson | Texas | 75080 | srhodes@agnitehealth.com | |
| Agniveda LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1483 W Pine Ridge Blvd | Pine Ridge | Florida | 34465-3165 | aksu1974@gmail.com | |
| AGNO ENGINEERING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Second Floor, Innerspace Coworking, UB Business Center | Kochi | KL | 682021 | hr@agnoengineering.com | |
| Agor Behavioral Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24402 Lockport Street | Plainfield | Illinois | 60544 | jenise@doctoragor.com | |
| AGR INFRATECH PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumhrar Road | Patna | BR | 800026 | agrinfratechpvtltd@gmail.com | |

| Agrawal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Pipliyahana Road | Indore | MP | 452001 | hr.agrawalgroup@gmail.com | |
| Agrawal Jain & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raipur - Baloda Bazar Marg | Raipur | CG | 492001 | ajcvacancy@gmail.com | |
| AgriBank Plc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Qormi Road | Marsa | | MST 2309 | nbianco@agribankplc.com | |
| Agricos Foods India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shewalewadi Road | Shewalewadi | MH | 412307 | info@bjfoodsindia.com | |
| Agricultural Farm Work Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Redwing Rd | Groveland | Florida | 34736-9411 | ruthrich7888@gmail.com | |
| AGRICULTURAL FARM WORKS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Redwing Rd | Groveland | Florida | 34736-9411 | info@agriculturalfarmsworksrentallllc.com | |
| Agrieyes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 E Imperial Hwy Ste 205 | Brea | California | 92821-6791 | ryan@agrieyes.com | |
| AgriFlite Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30688 County Road 36 | Wakarusa | Indiana | 46573-9703 | katieagriflite@gmail.com | |
| Agro X USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Mirrorton Avenue | Lakeland | Florida | 33801 | agroxusa@outlook.com | |
| Agroflower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Woodvale Cir | Greer | South Carolina | 29651-1302 | pharoahgomez@outlook.com | |
| Agroup Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 California Avenue | Bakersfield | California | 93309 | branlyagudelo.j@hotmail.com | |
| AGROX USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Mirrorton Avenue | Lakeland | Florida | 33801 | agroxusahr@outlook.com | |
| AGS XPRESS DELIVERY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Crow Lane | Springfield | Massachusetts | 1109 | kavon.smith@freightmasterma.com | |
| AGS Youth Soccer Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3488 North Andrews Avenue | Oakland Park | Florida | 33309 | admin@agsyouthsoccer.com | |
| AGT Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10611 Acacia Ave | Garden Grove | California | 92840-6306 | danni@agtequipment.com | |
| AGT Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10611 Acacia Ave | Garden Grove | California | 92840-6306 | danni@agtequipment.com | |
| AGT Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10611 Acacia Ave | Garden Grove | California | 92840-6306 | danni@agtequipment.com | |
| Agua Instruments Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | YR Tawde Road | Mumbai | MH | 400068 | techsupport@aguainstruments.com | |
| aguaspress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4276 Northwest 89th Avenue | Coral Springs | Florida | 33065 | vergelmiguelcraft@gmail.com | |
| Aguh LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Corporate Drive | Irving | Texas | 75038 | kavita@aguh.com | |
| AH Riise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5189 Dronningens Gade | Charlotte Amalie | St Thomas | 802 | hr@ahriise.com | |
| AHAL HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 U.S. 9 | Woodbridge Township | New Jersey | 7095 | zimal.humayun005@gmail.com | |
| Ahilya Electrical and control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kurla Andheri road, kurla west | Mumbai | MH | 400072 | jrajmadhav@gmail.com | |
| Ahlstrom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Nebo Rd | Madisonville | Kentucky | 42431-8831 | amar.devops1997@gmail.com | |
| Ahmad M. Shaban MD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26732 Crown Valley Parkway | Mission Viejo | California | 92691 | dinamoatazedi@gmail.com | |
| Ahmadiyya Muslim Jama'at Canada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10610 Jane St | Vaughan | Ontario | L6A 3A2 | sosun.nasir@ahmadiyya.ca | |
| Ahmed Coal Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Diamond Harbour Road | Kolkata | WB | 700034 | sanjeevbose1980@gmail.com | |
| Ahmed Noor Digital Marketing Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street 2 | Islamabad | Islamabad Capital Territory | 44000 | an1985574@gmail.com | |
| Ahold Delhaize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 Executive Dr | Salisbury | North Carolina | 28147-9007 | srushti3k@gmail.com | |
| Ahold Delhaize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Meadow Creek Drive | Irving | Texas | 75038 | ashokkumarch45@gmail.com | |
| ahsbm global trade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Goregaon New Link Road | Mumbai | MH | 400104 | info@ahsbmglobaltrade.com | |
| Ahtna Intertribal Resource Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mile 187 Glenn Highway | Glennallen | Alaska | 99588 | connect@ahtnatribal.org | |
| AHV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Idaho St | Elko | Nevada | 89801-2627 | gary.hanington@ahv.com | |
| AHV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Idaho St | Elko | Nevada | 89801-2627 | gary.hanington@ahv.com | |
| Ahwatukee Psychology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11011 South 48th Street | Phoenix | Arizona | 85044 | admin@ahwatukeepsychology.com | |
| Ahwatukee Psychology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11011 South 48th Street | Phoenix | Arizona | 85044 | admin@ahwatukeepsychology.com | |
| AI Coupon Code | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virtual | California | Pennsylvania | 15419 | caceg12390@buides.com | |
| AI Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Wren Ct | Glen Head | New York | 11545-2021 | zakhar.kozyrev@aidigital.io | |
| AI Novin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Fulton St SE | Minneapolis | Minnesota | 55455-4800 | ben@ainovin.com | |
| AI Research and Seminars LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Main Street | Salt Lake City | Utah | 84111 | airesearchandseminars@gmail.com | |
| AIA Singapore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Lorong 6 Toa Payoh | Singapore | Singapore | 310480 | ccaagwork@gmail.com | |
| AIANE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 269 Locust Street | Northampton | Massachusetts | 1062 | alarivee@aianedocs.com | |
| AIBuzz Technoventures Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3091 Goregaon - Mulund Link Road | Mumbai | MH | 400064 | legalsupport@aibuzz.net | |
| AI-Diagnostic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Nikoghayos Adonts Street | Yerevan | Yerevan | 19 | oleg.montarev@ai-diagnostic.com | |
| AIDS Foundation Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Monroe Street | Chicago | Illinois | 60606 | ngarcia@aidschicago.org | |
| AIEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Maria Terrace | San Diego | California | 92114 | gabriela.gonzalezgon@correoaiep.cl | |
| AIEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Maria Terrace | San Diego | California | 92114 | gabriela.gonzalezgon@correoaiep.cl | |
| AIIA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Piedmont Avenue Northeast | Atlanta | Georgia | 30303 | dariondanjou@hotmail.com | |
| Aiken Motorcycle Sales & Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2129 Whiskey Rd | Aiken | South Carolina | 29803-6165 | aikenmotorcycle@yahoo.com | |
| Aiken Motorcycle Sales & Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2129 Whiskey Rd | Aiken | South Carolina | 29803-6165 | aikenmotorcycle@yahoo.com | |
| AIM EMS Software and Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 892 New Castle Rd | Slippery Rock | Pennsylvania | 16057-4228 | marypandos@aim-system.com | |
| AIM EMS Software and Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 892 New Castle Rd | Slippery Rock | Pennsylvania | 16057-4228 | marypandos@aim-system.com | |
| Aim Enterprises/Black Rock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22223 W Meade Ln | Buckeye | Arizona | 85326-3943 | sailylz77@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Aim Healthcare Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 S 8th St | Fairfield | Iowa | 52556-4038 | victoria@aimhcr.com | |
| AIM Oilfield Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9113 W County Road 139 | Midland | Texas | 79706-2299 | abrown@aimofs.com | |
| AIM Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 558 Old Norcross Road | Lawrenceville | Georgia | 30043 | asellers@aimstaffing.net | |
| Aimee Skiff Holdings Inc/Management Advisory Group of NY, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4383 New York 23 | Cairo | New York | 12413 | mag@magnyinc.com | |
| Aim-tech Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 719 Sawdust Road | Spring | Texas | 77380 | info@aim-techsolutions.com | |
| Ainslie Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Southwest 10th Avenue | Portland | Oregon | 97205 | nikki@ainslieortho.com | |
| Ainsworth Hot Springs Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3609 British Columbia 31 | Ainsworth | British Columbia | V0G 1A0 | hr@ainsworthhotsprings.com | |
| AiOmed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Grand Street | New York | New York | 10013 | keren@aiomed.com | |
| AiOmed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Grand Street | New York | New York | 10013 | keren@aiomed.com | |
| AIP Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 E Oak St | West | Texas | 76691-1223 | dhastings@aipcenergy.com | |
| Air Automation Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Commerce Circle South | Fridley | Minnesota | 55432 | michelle@airautomation.com | |
| Air BnB Property | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Symonds Street | Auckland | Auckland | 1010 | sophie.mckay@ymail.com | |
| Air Control Heating & Cooling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Old Limestone Rd | Cochranville | Pennsylvania | 19330-1639 | info@aircontrolhc.com | |
| Air Critical Care LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25591 Technology Blvd | Punta Gorda | Florida | 33950-4701 | kaleigh@aircriticalcare.com | |
| air doctor services, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3441 U.S. 17 Connector | Murrells Inlet | South Carolina | 29576 | jr@airdoctorservicesinc.com | |
| AIR EXPERTS TODAY CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Independence Blvd Ste B1 | Sarasota | Florida | 34234-2141 | davidl@airexpertstoday.com | |
| Air Flow Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Southlake Blvd Ste D | North Chesterfield | Virginia | 23236-3067 | airflowheat@aol.com | |
| Air Force Aid Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Crystal Drive | Arlington | Virginia | 22202 | nicole.ayala@afas-hq.org | |
| Air It Cool Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Grand Lagoon Shores Dr | Panama City Beach | Florida | 32408-5107 | airitcoolpcb@gmail.com | |
| Air It Cool Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Grand Lagoon Shores Dr | Panama City Beach | Florida | 32408-5107 | airitcoolpcb@gmail.com | |
| AIR MAC, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 Directors Row | Dallas | Texas | 75247-5309 | sdowdy@airmac.com | |
| AIR MAC, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 Directors Row | Dallas | Texas | 75247-5309 | sdowdy@airmac.com | |
| Air Majesty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 E 1st St Ste B | Humble | Texas | 77338-4959 | darrin@airmajesty.com | |
| Air Majesty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 E 1st St Ste B | Humble | Texas | 77338-4959 | darrin@airmajesty.com | |
| Air Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Metro Airport Center Drive | Romulus | Michigan | 48174 | kyle@airmanagementinc.com | |
| Air Production & Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 W 5th St | Lumberton | North Carolina | 28358-0421 | klocklear@airproductionservice.com | |
| Air Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 McNair Cir | Northampton | Pennsylvania | 18067-9194 | allthat270@yahoo.com | |
| air rescue ac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 W Schulz St | Marion | Texas | 78124-2080 | thomas@airrescueac.com | |
| Air Solution Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | plot no 42 | Bawal | HR | 123501 | info@airsolutioncorp.com | |
| Air Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Calle Negocio | San Clemente | California | 92673 | jose.mota@goairsolutions.com | |
| Air Source Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 West Walker Street | Wichita | Kansas | 67213 | karen@airsourcewichita.com | |
| Air Starter Components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13935 Stafford Rd | Stafford | Texas | 77477-5009 | theronm@ascairstarter.com | |
| Air Stream Air Conditioning & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1208 W Linebaugh Ave | Tampa | Florida | 33612-7754 | kenny@airstreamair.com | |
| AIR TRIP MAKER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RPS Road | Faridabad | HR | 121002 | mahi@airtripmaker.com | |
| Air Turbine Tools Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Broken Sound Parkway Northwest | Boca Raton | Florida | 33487 | kcalderon@airturbinetools.com | |
| Air Tutors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 Sebastan Ln | Stockton | California | 95212-2846 | bobbiemsparks@gmail.com | |
| Air Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 428 Beaver Street | Sewickley | Pennsylvania | 15143 | cfuller@airventuresllc.com | |
| Airco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Robotics Pl | Fort Worth | Texas | 76118-7128 | djones@airco.com | |
| Airco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Robotics Pl | Fort Worth | Texas | 76118-7128 | djones@airco.com | |
| Aire Serv of The Shenandoah Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 N Commerce Ave | Front Royal | Virginia | 22630-3420 | tinab@nbly.us | |
| Aire Serv of West Chester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Lincoln Avenue | West Chester | Pennsylvania | 19380 | kmorlock@aireservwc.com | |
| AireServ of Lewiston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Mill St | Auburn | Maine | 04210-6837 | lfontaine@road runner.com | |
| Airfield 4-H Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15189 Airfield Rd | Wakefield | Virginia | 23888-2497 | jpatt024@vt.edu | |
| Airfield Etc., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3629 Prescott Rd | Memphis | Tennessee | 38118-5917 | gwen@airfieldetc.com | |
| Airfield Etc., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3629 Prescott Rd | Memphis | Tennessee | 38118-5917 | gwen@airfieldetc.com | |
| AirFixture, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Kansas Avenue | Kansas City | Kansas | 66105 | amh@airfixture.com | |
| Airheads HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4409 U.S. Highway 19 | New Port Richey | Florida | 34652 | parts@airheadsac.com | |
| Airius, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 South Sherman Street | Longmont | Colorado | 80501 | christian.avedon@airiusfans.com | |
| Airline Accessory Service Co., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Putnam Ave | Hamden | Connecticut | 06517-2745 | lance@airlineaccessory.com | |
| Airline Accessory Service Co., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Putnam Ave | Hamden | Connecticut | 06517-2745 | lance@airlineaccessory.com | |
| AIRLINX Aircraft Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 Carnegie Avenue | Santa Ana | California | 92705 | michael@airlinxinc.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| AIRLINX Aircraft Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 Carnegie Avenue | Santa Ana | California | 92705 | michael@airlinxinc.com | |
| AirMark HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Rockaway Ave | Brooklyn | New York | 11236-1315 | mark@airmarkhvac.com | |
| AIRMID WELLNESS AND COUNSELING CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Old York Rd | Warminster | Pennsylvania | 18974-2013 | edsalkind@airmidwellness.com | |
| AirNav Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Tamiami Trail North | Naples | Florida | 34103 | orakhimov@airnavsystems.com | |
| AIRNOVA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3485 Haddonfield Rd | Pennsauken | New Jersey | 08109-3805 | phillips@airnova.com | |
| AIRNOVA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3485 Haddonfield Rd | Pennsauken | New Jersey | 08109-3805 | phillips@airnova.com | |
| Airo-Tech Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gauraipada Phase 2 Road | Waliv | MH | 401208 | info@compressorairotech.com | |
| Airpark Auto Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8025 Snouffer School Rd | Gaithersburg | Maryland | 20879-4735 | careers@airparkautopros.com | |
| Airpark Signs & Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 N Miller Rd | Tempe | Arizona | 85288-1856 | jobs@airparksigns.com | |
| AIRPORT AUTO REBUILDERS. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 W 63rd St | Chicago | Illinois | 60638-5810 | ajeanette174@yahoo.com | |
| Airport Plaza LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 West Florence Avenue | Inglewood | California | 90301 | airportplazamgt@gmail.com | |
| Airpro Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 South Hardin Boulevard | McKinney | Texas | 75070 | airprotexas@gmail.com | |
| Airsmiths Home Performance & Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 Garden Hwy | Sacramento | California | 95834-9600 | admin@airsmiths.net | |
| Airstream Brokerage Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Hook Creek Boulevard | Valley Stream | New York | 11581 | airstreambkge@aol.com | |
| Airtec Gases | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 South Highland Drive | Las Vegas | Nevada | 89109 | medgasjobs@cox.net | |
| Airtech Consultancy service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sakthy Main Road | Coimbatore | TN | 641006 | airtechprojects2002@gmail.com | |
| Air-Tech Heating & A/C Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1022 Robertson Cir | Gillette | Wyoming | 82718-7071 | trista@airtechwy.com | |
| AIR-VAC Engineering Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Progress Avenue | Seymour | Connecticut | 6483 | howardlasto@mac.com | |
| AirVine Scientific, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Wyatt Drive | Santa Clara | California | 95054 | drodas@airvine.com | |
| Airwallex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 William St | Melbourne | VIC | 3000 | robert.finch@airwallex.com | |
| AIS RealTime Location Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 36th St SE | Grand Rapids | Michigan | 49512-2008 | aisrtrecruiting@gmail.com | |
| AiSecure Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Birch Street | Newport Beach | California | 92660 | qiuzhiyang20@gmail.com | |
| Aishwarya Hunting The Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | EWS 342 | Kanpur | UP | 208001 | aishwaryahuntingthetalent@gmail.com | |
| Aishwarya Uppu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Clopper Road | Gaithersburg | Maryland | 20878 | aishwarya05jan@gmail.com | |
| AISIN Automotive Casting Tennessee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Frank L Diggs Dr | Clinton | Tennessee | 37716-6959 | mhector@aisintn.com | |
| Aisling Consulting Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KL Eco City Road | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 59200 | junhan.l@aislingconsulting.com | |
| AiTalentSolution.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | Cheyenne | Wyoming | 82001 | kyleh@aitalentsolution.com | |
| Aitana's home LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Robert S. Crain Highway | Bowie | Maryland | 20715 | aitanashomellc@gmail.com | |
| AIV, LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22806 NW Lake Dr | Houston | Texas | 77095-5374 | hr@aivinc.com | |
| AJ Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AVK Nair Road | Thalassery | KL | 670104 | aj1@ajarchitects.in | |
| AJ Fasteners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 E Miraloma Ave | Anaheim | California | 92806-1803 | pacifichardwaresales@gmail.com | |
| AJ Tickets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia 288 | Richmond | Virginia | 23229 | jillescas@ajtickets.com | |
| AJ WASTE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Burton Dr | Cheshire | Connecticut | 06410-1205 | jenniferb@ajwastesystems.com | |
| AJ WASTE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Burton Dr | Cheshire | Connecticut | 06410-1205 | jenniferb@ajwastesystems.com | |
| Aja | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Walnut Grove Road | Memphis | Tennessee | 38118 | boothang240@gmail.com | |
| aja jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4129 Rivertowne Dr | Plainfield | Illinois | 60586-6902 | ajajones0828@icloud.com | |
| A-Jacks Auto Services & Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1948 N 4th Ave | Pasco | Washington | 99301-3729 | ame@ajxauto.com | |
| Ajackus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahakali Caves Road | Mumbai | MH | 400093 | somya.saxena@ajackus.com | |
| AJAI MISHRA AND ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Durgakund Road | Varanasi | UP | 221005 | ai.ajaimishra@gmail.com | |
| Ajax Tool Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Commercial Rd | Fort Wayne | Indiana | 46809-2924 | admin@ajaxtoolinc.com | |
| AJH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5425 Brooke Farm Dr | Dunwoody | Georgia | 30338-3152 | anthony.hubbard@comcast.net | |
| Ajisen Ramen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10628 Weaver Avenue | South El Monte | California | 91733 | ramen10628@gmail.com | |
| Ajmera Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Jose Avenue | San Jose | California | 95128 | neetu.machhaar@ajmerainfotech.com | |
| AJ's Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 Lakeview Avenue | Dracut | Massachusetts | 1826 | ajshomeservices@comcast.net | |
| AjuliaLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 Stonecrest View Ln | Cary | North Carolina | 27519-5221 | sara@ajuliaexecutivesearch.com | |
| AJW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Saint Peters Church Rd NW | Bolivar | Ohio | 44612-8535 | krichards@ajweigand.com | |
| AJW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Saint Peters Church Rd NW | Bolivar | Ohio | 44612-8535 | krichards@ajweigand.com | |
| AK Consulting Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kansas 15 | Wichita | Kansas | 67212 | ak@akconsultingpro.com | |
| AK Technolabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hosiery Complex Road | Noida | UP | 201305 | contact@aktechnolabs.com | |
| Akaike Technologies PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124D HAL Old Airport Road | Bengaluru | KA | 560017 | sridevi@akaiketech.com | |
| Akaike Technologies PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124D HAL Old Airport Road | Bengaluru | KA | 560017 | sridevi@akaiketech.com | |
| Akaike Technologies PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124D HAL Old Airport Road | Bengaluru | KA | 560017 | sridevi@akaiketech.com | |
| AKASI GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tara Blvd Ste 101 | Nashua | New Hampshire | 03062-2812 | akasi-group@akasigroup.com | |
| Akbar Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Frost Road | Livingston | Louisiana | 70754 | akbarwholesale@gmail.com | |
| Akcelita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Avenida Manuel Fernández Juncos | San Juan | San Juan | 907 | reneyamin@akcelita.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKD Controls, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10340 Product Dr | Machesney Park | Illinois | 61115-1439 | starterpanel@gmail.com | |
| AKD Controls, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10340 Product Dr | Machesney Park | Illinois | 61115-1439 | starterpanel@gmail.com | |
| Aker BioMarine Human Ingredients | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oksenøyveien | Lysaker | Akershus | 1366 | hanne.bache@akerbiomarine.com | |
| Akerman LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S State St Ste 550 | Salt Lake City | Utah | 84111-2356 | roger@diemakerman.com | |
| Akeso Community Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 NE 123rd St Ste 417 | North Miami | Florida | 33181-2885 | william.matias@akeso.org | |
| akhil inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9466 Black Mountain Road | San Diego | California | 92126 | akhiluppalapati@gmail.com | |
| Akhira Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vilankurichi Road | Coimbatore | TN | 641035 | akhiraservices.pr@gmail.com | |
| Akinex Global Supplies LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gautam Marg | Jaipur | RJ | 302021 | hrakinex@gmail.com | |
| Akkenna Animation and Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nava India Road | Coimbatore | TN | 641006 | hr@akkenna.com | |
| AKMO Consulting Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Forest Ln | North Brunswick | New Jersey | 08902-4700 | anup.lohade@akmoconsulting.com | |
| AKMO Consulting Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Forest Ln | North Brunswick | New Jersey | 08902-4700 | anup.lohade@akmoconsulting.com | |
| Akorn pharmaceutical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Artesian Avenue | Chicago | Illinois | 60659 | 872mdiqbal@gmail.com | |
| AKP Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | highway 431 | McKenzie | Tennessee | 38201 | claytonpetryshyn@aoglobelife.com | |
| AKQA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 World Trade Center | New York | New York | 10007 | jinhee.ahn17@gmail.com | |
| Akron Classic Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 W North St | Akron | Ohio | 44303-2350 | akronclassic@gmail.com | |
| Aks Allure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 E Scranton Ave | Lake Bluff | Illinois | 60044-2543 | aksallure@gmail.com | |
| AKS Facilities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Udyog Vihar Phase V Road | Gurugram | HR | 122008 | aksfacility2017@gmail.com | |
| Akshar Physical Therapy & Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1656 Oak Tree Road | Edison | New Jersey | 8820 | info@akshar-healthcare.com | |
| Akshar Physical Therapy & Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1656 Oak Tree Road | Edison | New Jersey | 8820 | info@akshar-healthcare.com | |
| Akshar Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17806 Interstate 10 | San Antonio | Texas | 78257 | celeste.flores@aksharstaffing.com | |
| Akshar Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17806 Interstate 10 | San Antonio | Texas | 78257 | celeste.flores@aksharstaffing.com | |
| AKTG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4345 Sumac Ln | Bellingham | Washington | 98226-8207 | rbomhard@gmail.com | |
| AKYAPAK MAKİNE AŞ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Joanne Kearney Blvd | Tampa | Florida | 33619-8605 | acelebioglu@akyapak.com.tr | |
| Al & John Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Clinton Rd | Caldwell | New Jersey | 07006-6601 | hr.foodprocessing@yahoo.com | |
| Al Asmawi Group of Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | City Street | Utica | New York | 13502 | mohsin.farooq@ajgroupuae.com | |
| Al Farooq Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karachi - Hyderabad Motorway | Karachi | Sindh | 74800 | hr@alfarooqbuildmart.com | |
| Al Johnson CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Fulton St | San Francisco | California | 94117-1507 | annacecchettini1701@gmail.com | |
| Al Johnson CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Fulton St | San Francisco | California | 94117-1507 | annacecchettini1701@gmail.com | |
| Al khaleej | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Riyadh Street | Huraymila | Riyadh Province | 15432 | lulwah.auther@gmail.com | |
| Al Nuthum Al Mutajaddida Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Abi Barzah | Shaqra | Riyadh Province | 15571 | baamc2020@gmail.com | |
| Al Sigl Center, F.R.A., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 South Avenue | Rochester | New York | 14620 | swallenhorst@alsigl.org | |
| Al Swiss Insulation Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot 70 | Ajman | Kamali Province | 21400 | jay@kkjgroup.ae | |
| ALA Architects & Planners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Behan Road | Crystal Lake | Illinois | 60014 | bridgetb@alaarchitects.com | |
| ALA Dept of VA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Commonwealth Ave | Richmond | Virginia | 23230-3700 | secretary@vaauxiliary.org | |
| Alabama Institute for Behavioral Health & | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5009 Riverchase Drive | Phenix City | Alabama | 36867 | kdavidson@alabamainstitute.com | |
| Alabama Ophthalmology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 19th St S | Birmingham | Alabama | 35205-4804 | dusti@aoapc.com | |
| Alabama Property Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 Shoney Drive Southwest | Huntsville | Alabama | 35801 | isaac9winkles@gmail.com | |
| Alabama Stone Works Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 5th Ave S | Birmingham | Alabama | 35233-3519 | dfuino@alabamastoneworks.com | |
| ALABAMA TEMPORARY & TECHNICAL SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Artie Street Southwest | Huntsville | Alabama | 35805 | alabamatemp@comcast.net | |
| Alabama Temporary & Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Artie Street Southwest | Huntsville | Alabama | 35805 | kristinatts50@outlook.com | |
| Alacruz Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11924 Forest Hill Boulevard | Wellington | Florida | 33414 | info@alacruzgrill.com | |
| Alafaya Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 South Alafaya Trail | Orlando | Florida | 32828 | jaliotti@msn.com | |
| Alaka`ina Foundation Family of Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Discovery Dr Ste 600 | Orlando | Florida | 32826-3721 | jackie.smith@alakaina.com | |
| Alamo Comfort Heating and Air Conditionin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14015 San Pedro Ave | Hill Country Village | Texas | 78232-4337 | alamocomfort@gmail.com | |
| Alamo Fireworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7760 US Highway 87 E | San Antonio | Texas | 78263-2204 | julian.ortiz@alamofireworks.com | |
| Alamo Ranch Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18722 County Road 5733 | Castroville | Texas | 78009-2201 | joseph@alamoranchplumbing.com | |
| Alan A Zelcer, MD, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5210 Linton Boulevard | Delray Beach | Florida | 33484 | bmoulton03@yahoo.com | |
| Alan Bilzerian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Newbury St | Boston | Massachusetts | 02116-3201 | alanbilzerian@aol.com | |
| Alan D. Feldman MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Seminole Blvd Ste 3 | Seminole | Florida | 33778-4204 | alandfeldmanmdpa@icloud.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Alan Lee and Arthur Lee Attorneys at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 8th Avenue | | New York | New York | 10001 | arthur.lee@alanleelaw.com | |
| Alan Persons DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8811 North 51st Avenue | | Glendale | Arizona | 85302 | mapersons78@hotmail.com | |
| Alan Ripka & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Madison Avenue | | New York | New York | 10017 | mroman@alanripka.com | |
| Alanas llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10637 NW 62nd St | | Silver Lake | Kansas | 66539-9654 | seddon.alana@gmail.com | |
| Alan's Roofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14498 Ponce De Leon Blvd | | Brooksville | Florida | 34601-8402 | lisa.arinc@gmail.com | |
| Alares Architect & Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Copeland St | | Quincy | Massachusetts | 02169-4005 | gpoirier@alaresllc.com | |
| Alarm King, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Lake Avenue Ext | | Danbury | Connecticut | 06811-5248 | essa@alarmkinginc.com | |
| ALARMLOGIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 West Elk Avenue | | Jackson | Wyoming | 83001 | mcooper@alarmlogix.com | |
| Alaska Aquatic and Rehab Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35932 Kenai Spur Hwy | | Soldotna | Alaska | 99669-7103 | admin@alaskaaquatictherapy.com | |
| Alaska Cascade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Harrison Street | | Sumner | Washington | 98390 | alaskacascade@aol.com | |
| Alaska Cascade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Harrison Street | | Sumner | Washington | 98390 | alaskacascade@aol.com | |
| Alaska Central Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Lockheed Ave | | Anchorage | Alaska | 99502-1094 | hr@aceaircargo.com | |
| Alaska Garden & Pet  Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 N Orca St | | Anchorage | Alaska | 99501-1850 | hr@alaskamillandfeed.com | |
| Alaska Marriage & Family Therapy Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 East International Airport Road | | Anchorage | Alaska | 99518 | markhamilton@akmft.com | |
| Alaska Native Heritage Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 Heritage Center Dr | | Anchorage | Alaska | 99504-6100 | rfifield@alaskanative.net | |
| Alaska Premier Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8240 Hartzell Road | | Anchorage | Alaska | 99507 | vanderson@akpremierservices.com | |
| Alaska Property Managers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Tudor Road | | Anchorage | Alaska | 99503 | kelly@akmanagers.com | |
| Alaska Property Managers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Tudor Road | | Anchorage | Alaska | 99503 | kelly@akmanagers.com | |
| Alaska X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Mile Klondike Highway | | Skagway | Alaska | 99840 | hop@alaskax.com | |
| Alayia Helping Hands Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1787 Springfield Avenue | | Maplewood | New Jersey | 7040 | alayiahomecare@outlook.com | |
| Alba Racing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10809 Prospect Ave | | Santee | California | 92071-4644 | garret@teamalbaracing.com | |
| Alba Wellness Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Kitty Hawk Rd Ste 219 | | Universal City | Texas | 78148-3829 | admin@albawellness.net | |
| Alba Wellness Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Kitty Hawk Rd Ste 219 | | Universal City | Texas | 78148-3829 | admin@albawellness.net | |
| Albany Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 W Lawrence Ave | | Chicago | Illinois | 60625-5104 | james.crowley@albanybank.com | |
| Albany Damien Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 Madison Ave | | Albany | New York | 12208-3302 | christinet@albanydamiencenter.org | |
| Albany Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Morris Ave | | Lombard | Illinois | 60148-3806 | habeeb.ahmed@albanyllc.com | |
| Albatrans Truck and Car Repair, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 Philips Hwy | | Jacksonville | Florida | 32207-5612 | albatruckfix@outlook.com | |
| Albatross Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W7596 Wisconsin 33 | | Beaver Dam | Wisconsin | 53916 | dabkargroup@gmail.com | |
| Albemarle Cente for Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Westfield Road | | Charlottesville | Virginia | 22901 | stephanie.hall@albemarlecenter.com | |
| Albert Knapp & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Aviation Boulevard | | Redondo Beach | California | 90278 | julie@akatherapy.com | |
| Albert Knapp & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Aviation Boulevard | | Redondo Beach | California | 90278 | julie@akatherapy.com | |
| Albert Lea Chiropractic and Massage, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 W Main St | | Albert Lea | Minnesota | 56007-1800 | office@albertleachiropractic.com | |
| Alberto S. Cohen CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Bee Caves Road | | Austin | Texas | 78733 | alberto@albertocpa.com | |
| Alberto S. Cohen CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Bee Caves Road | | Austin | Texas | 78733 | alberto@albertocpa.com | |
| Alberto's Contracting and Handyman Service, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2621 S 13th St | | Philadelphia | Pennsylvania | 19148-4307 | jhn_alberto@yahoo.com | |
| Albertson Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12220 Birmingham Hwy Ste 70 | | Milton | Georgia | 30004-4184 | perryton@ymail.com | |
| Albertson Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12220 Birmingham Hwy Ste 70 | | Milton | Georgia | 30004-4184 | perryton@ymail.com | |
| Albertsons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Crenshaw Blvd | | Los Angeles | California | 90008-2522 | hoopsallday27@gmail.com | |
| Albertsons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Crenshaw Blvd | | Los Angeles | California | 90008-2522 | hoopsallday27@gmail.com | |
| Albertsons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 Farm to Market Road 1382 | | Cedar Hill | Texas | 75104 | s4133c90@albertsons.com | |
| albertsons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Farm to Market Road 1385 | | Aubrey | Texas | 76227 | anvesh71992@gmail.com | |
| Albertus Magnus College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Prospect St | | New Haven | Connecticut | 06511-1224 | asawyer2734@gmail.com | |
| Albion Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South 7th Street | | Minneapolis | Minnesota | 55402 | mrollins@albiontech.co | |
| Albion Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 North Washington Avenue | | Minneapolis | Minnesota | 55401 | bmickelson@albiontech.co | |
| Albireo Energy/ARE Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Campus Point Drive | | San Diego | California | 92121 | nseguin@albireoenergy.com | |
| Albrite Carpet & Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Winthrop Ave | | Lawrence | Massachusetts | 01843-3822 | kristen.superiorrug@gmail.com | |
| Albuquerque Plumbing Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 2nd St NW | | Albuquerque | New Mexico | 87107-4038 | hr@abqplumbing.com | |
| Alchemist Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Purchase Street | | New Bedford | Massachusetts | 2740 | brianschilling@alchemistnation.com | |
| Alcides Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8725 Northwest 18th Terrace | | Doral | Florida | 33172 | careers@alcidesgroup.org | |
| Alco Fence Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Cory Rd | | Fairmont | West Virginia | 26554-8119 | jenny@alcofence.com | |
| Alco Fence Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Cory Rd | | Fairmont | West Virginia | 26554-8119 | jenny@alcofence.com | |
| Alcon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 East 89th Street | | New York | New York | 10128 | gc.manhattan17@gmail.com | |
| Alcon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona Terrace | | Arlington | Massachusetts | 2474 | engineernetwork891@gmail.com | |
| alcorn technology llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Rockefeller Plaza | | New York | New York | 10111 | admin@alcorntechnology.com | |

| ALCS Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16711 Meadow Wood Dr | | Noblesville | Indiana | 46062-6582 | james@alcs1.com | |
| Alcus Fuel Oil & Sons, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 Broadway | | Amityville | New York | 11701-2713 | alcusfuel@gmail.com | |
| Aldar International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | way 3024 | | Muscat | Muscat Governorate | 131 | nere@aldarinternational.com | |
| Alder Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Cameron Street | | Harrisburg | Pennsylvania | 17101 | jflynn@alderhealth.org | |
| Alderman Marx family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2236 Water Blossom Ln | | Fort Collins | Colorado | 80526-2163 | heather.alderman@gmail.com | |
| Aldi Careers us | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois Avenue | | Paterson | New Jersey | 7503 | yashinskiwojteckiyata14.90@gmail.com | |
| Aldivine Medical System OPC pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | VIP Road | | Zirakpur | PB | 140603 | harry231184@gmail.com | |
| ALDRICH AUTOMOTIVE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1564 New York 9G | | Hyde Park | New York | 12538 | aldrichauto@yahoo.com | |
| Aldridge, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 North Water Street | | Milwaukee | Wisconsin | 53202 | recruiting@aldridgeinc.com | |
| Aldridge, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 North Water Street | | Milwaukee | Wisconsin | 53202 | recruiting@aldridgeinc.com | |
| Aldridge, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 North Water Street | | Milwaukee | Wisconsin | 53202 | recruiting@aldridgeinc.com | |
| ALDTechnologyGroupLimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17800 Castleton St Ste 665 | | City Of Industry | California | 91748-5764 | aldtechnologygrouplimited@gmail.com | |
| Aldun Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13545 Kenowa Ave NW | | Grand Rapids | Michigan | 49534-1499 | aalt@aldunproperties.com | |
| aLeaf Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 E 4th St | | Los Angeles | California | 90013-1501 | fruitfulthinkers19@gmail.com | |
| Aleck's Transportation Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Bristol St N | | Almont | Michigan | 48003-1052 | james.aleck@yahoo.com | |
| Aleera Trade Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 West Homer Street | | Chicago | Illinois | 60642 | amama_garcia@aleera-trade.com | |
| ALEGRIA TRANSPORT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NO. 19/1 NARAYANAN STREET | | Chennai | TN | 600001 | help.alegriaholidays@gmail.com | |
| Aleph America Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6340 South Sandhill Road | | Las Vegas | Nevada | 89120 | ameng@aleph-usa.com | |
| Alephtav Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marybrook Court | | McNair | Virginia | 20171 | natenael.teketel@alephtavconsult.com | |
| Alera Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 E Dewey Ave | | Sapulpa | Oklahoma | 74066-3710 | larrysilmom@hotmail.com | |
| Alert Self Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Johnson St | | Wilkes Barre | Pennsylvania | 18702-7411 | bob@alertselfperformance.com | |
| Alert Shack, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1024 Iron Point Rd | | Folsom | California | 95630-8013 | maira@alertshack.com | |
| Alex Nahai Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Century Park E Ste 1120 | | Los Angeles | California | 90067-2529 | ariana@alexnahai.com | |
| Alex Smith Garden Design, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5642 Peachtree Rd | | Chamblee | Georgia | 30341-2312 | leeanne@alexsmithgardendesign.com | |
| Alexa Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Sentry Pkwy | | Blue Bell | Pennsylvania | 19422-2358 | keyscocleaning@gmail.com | |
| Alexa Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Sentry Pkwy | | Blue Bell | Pennsylvania | 19422-2358 | keyscocleaning@gmail.com | |
| ALEXANDER ASSOCIATES EXECUTIVE SEARCH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Lexington Ave | | New York | New York | 10022-4503 | keith@aesrecruitment.com | |
| ALEXANDER ASSOCIATES EXECUTIVE SEARCH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Lexington Ave | | New York | New York | 10022-4503 | keith@aesrecruitment.com | |
| Alexander Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia Avenue | | Chesapeake | Virginia | 23324 | susan@aesrecruitment.com | |
| Alexander Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia Avenue | | Chesapeake | Virginia | 23324 | susan@aesrecruitment.com | |
| Alexander Gershman, M.D., APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 W Olympic Blvd Ste 309 | | Los Angeles | California | 90036-4664 | nataliegershman@yahoo.com | |
| ALEXANDER HISTORICAL AUCTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 East Main Street | | Elkton | Maryland | 21921 | bill@alexautographs.com | |
| Alexander Law Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Old Mission Ave | | St Augustine | Florida | 32084-3279 | josh@thealexanderlawfirmllc.com | |
| Alexander Montessori School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14400 Old Cutler Rd | | Palmetto Bay | Florida | 33158-1723 | drj@alexandermontessori.com | |
| Alexander Montessori School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14400 Old Cutler Rd | | Palmetto Bay | Florida | 33158-1723 | drj@alexandermontessori.com | |
| Alexander Newman MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Parkway Office Court | | Cary | North Carolina | 27518 | admin@alexandernewmanmd.com | |
| Alexander Potruch PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Garden City Plaza | | Garden City | New York | 11530 | jpotruch@gmail.com | |
| Alexander Wolf & Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dupont Street | | Plainview | New York | 11803 | employment@alexanderwolf.com | |
| Alexandria Oral Surgery Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Peterman Dr | | Alexandria | Louisiana | 71301-3433 | toni@alexandriaos.com | |
| Alexandria Oral Surgery Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Peterman Dr | | Alexandria | Louisiana | 71301-3433 | toni@alexandriaos.com | |
| Alexandria VW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 W Glebe Rd | | Alexandria | Virginia | 22305-2625 | mike.welch@alexandriavw.com | |
| Alexis Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24005 Madaca Ln Unit 101 | | Port Charlotte | Florida | 33954-2801 | robertsixela0906@gmail.com | |
| ALEX'S AUTOHAUS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7470 S State St | | Midvale | Utah | 84047-2014 | ddedman@live.com | |
| Alex's Butcher Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15900 Wood St | | Harvey | Illinois | 60426-4931 | drohtbart@gmail.com | |
| Alfa Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5912 Campbell St | | Hanahan | South Carolina | 29410-2630 | al@alfasupply.com | |
| Alfa Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | | Sheridan | Wyoming | 82801 | vsantos@alfasystemscv.com | |
| Alfa Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | | Sheridan | Wyoming | 82801 | vsantos@alfasystemscv.com | |
| Alfagomma America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3520 West Ave | | Burlington | Iowa | 52601-9455 | kris.seals@alfagomma.com | |
| Alfi Trade Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4011 W Jefferson Blvd | | Los Angeles | California | 90016-4122 | madison@alfitrade.com | |
| Alfi Trade Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4011 W Jefferson Blvd | | Los Angeles | California | 90016-4122 | madison@alfitrade.com | |
| Alfieri Cardiology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Omega Drive | | Newark | Delaware | 19713 | pam.alfieri@alfiericardiology.com | |
| Alford & Associates, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6409 Fleming St | | Everett | Washington | 98203-4504 | crystal@alfordlawteam.com | |
| Alford plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14293 Aulick Rd | | Butler | Kentucky | 41006-8346 | bergelt.kenny@yahoo.com | |
| ALFRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 South Cage Boulevard | | Pharr | Texas | 78577 | rh@alfraleanadvisors.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Alfred | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 Cornelia Street | New York | New York | 10014 | dianawells432@gmail.com | |
| Alfred Saliba Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 410 N Shady Ln | Dothan | Alabama | 36303-6510 | jgowen@ascdothan.com | |
| Alfred Von Stein | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5445 Legacy Drive | Plano | Texas | 75024 | seniormovingexperts@gmail.com | |
| Alfred Zahn Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | ZHONGXIAO EAST RD | Taipei | Taipei City | 106 | zahnej@vip.163.com | |
| Algebra IT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12885 Research Boulevard | Austin | Texas | 78750 | kondapallinikita@gmail.com | |
| AlgebraIT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12885 Research Boulevard | Austin | Texas | 78750 | nagarjun.kilaru@gmail.com | |
| Algosoft Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 58 C I Block Road | Noida | Uttar Pradesh | 201301 | hr@algosoft.co | |
| Algosoft Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 58 C I Block Road | Noida | Uttar Pradesh | 201301 | hr@algosoft.co | |
| Ali Himalayan Pink Salt Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Feet Bazar near Masjid Aqsa, Shaheen Abad | Alipur Chatha | Punjab | 52080 | info@alihimalayanpinksalt.com | |
| Ali Supermarket Pty Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Haldon Street | Lakemba | NSW | 2195 | shirjeel21@hotmail.com | |
| Alice Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8146 Greenback Lane | Fair Oaks | California | 95628 | talent@alice.care | |
| Alice Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1402 South Custer Road | McKinney | Texas | 75072 | sindupabba22@gmail.com | |
| Alice Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1402 South Custer Road | McKinney | Texas | 75072 | kane.martin@aliceconsulting.us | |
| Alice Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1402 South Custer Road | McKinney | Texas | 75072 | kane.martin@aliceconsulting.us | |
| Alice Flowers Pty Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 36 Todd Mall | Alice Springs | NT | 870 | jiangliqin911@gmail.com | |
| Alice Foster Transition Enterprises Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3801 Emerald Dr Unit 805 | Fort Worth | Texas | 76133-3848 | alicetransitionenterprises@gmail.com | |
| Alicia's Fun Getaway | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3023 Reuter Ave | Waco | Texas | 76708-2436 | alicia1313travel@yahoo.com | |
| Alicia's Fun Getaway | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3023 Reuter Ave | Waco | Texas | 76708-2436 | sweetpea01012006@gmail.com | |
| Alida Groups | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 W 18th St Fl 2 | New York | New York | 10011-4113 | alidagroups@gmx.com | |
| ALIEN Electrical, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20423 Florida 7 | Boca Raton | Florida | 33498 | info@alienfl.com | |
| ALIEN Electrical, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20423 Florida 7 | Boca Raton | Florida | 33498 | info@alienfl.com | |
| ALIEN Electrical, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20423 Florida 7 | Boca Raton | Florida | 33498 | info@alienfl.com | |
| Alien Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 313 West Country Club Road | Roswell | New Mexico | 88201 | d.belcher.nh@gmail.com | |
| Alien Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 313 West Country Club Road | Roswell | New Mexico | 88201 | d.belcher.nh@gmail.com | |
| Alightway solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gomti Nagar | Lucknow | UP | 226010 | hr@alightwaysolutions@gmail.com | |
| Align Beauty School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2376 Lavon Dr Ste 122 | Garland | Texas | 75040-9001 | admin@alignbeautyschool.com | |
| Align Beauty School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2376 Lavon Dr Ste 122 | Garland | Texas | 75040-9001 | admin@alignbeautyschool.com | |
| Align Chiropractic Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 147 Lomita Dr Ste B1 | Mill Valley | California | 94941-1467 | contact@alignchiropracticstudio.com | |
| Align Chiropractic Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 147 Lomita Dr Ste B1 | Mill Valley | California | 94941-1467 | contact@alignchiropracticstudio.com | |
| ALIGN Precision | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7100 Belgrave Ave | Garden Grove | California | 92841-2809 | cari.martin@alignprecision.com | |
| Align Properties LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24 S Brooke St | Fond Du Lac | Wisconsin | 54935-4007 | b.lynch@commonwealthco.net | |
| align.me | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 281 Brunswick St | Fitzroy | VIC | 3065 | zoe@align.me | |
| Aligned - Mentoring for Chiropractors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Marsh Point Rd Ste 101A | Neptune Beach | Florida | 32266-1659 | danieljcarroll@live.com | |
| Aligned - Mentoring for Chiropractors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Marsh Point Rd Ste 101A | Neptune Beach | Florida | 32266-1659 | danieljcarroll@live.com | |
| Aligned Mentoring For Chiropractors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Marsh Point Road | Neptune Beach | Florida | 32266 | finance@amcfamily.com | |
| Alignn Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7388 Hanover Green Drive | Mechanicsville | Virginia | 23111 | hello@alignnmarketing.com | |
| Alinea Medical Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 590 5th Ave Fl 17 | New York | New York | 10036-4702 | alineamedicalspa1234@gmail.com | |
| Alined Consulting Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 415 North La Salle Drive | Chicago | Illinois | 60654 | adam.zhang@alinedconsulting.com | |
| ALINED Consulting Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 415 North La Salle Drive | Chicago | Illinois | 60654 | connor.hamm@alinedconsulting.com | |
| Alio, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10901 West 120th Avenue | Broomfield | Colorado | 80021 | meagan@alio.ai | |
| Alisa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3704 Moore St | Los Angeles | California | 90066-3530 | alisasmith8a@gmail.com | |
| Alishan Green Energy Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | F101, Sky Villas | Devpuri | CG | 492015 | career@alishangreenenergy.com | |
| Alison Mackinder In the Garden | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 948 S Reading Rd | Bloomfield Hills | Michigan | 48304-2044 | davidmackinder13@gmail.com | |
| ALIVE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10000 Page Ave | Saint Louis | Missouri | 63132-1433 | jgadsky@alivestl.org | |
| Alivia Group Business Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 East Ocean Boulevard | Long Beach | California | 90802 | gary.epps@aliviagroup.org | |
| Alivia Group Business Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 East Ocean Boulevard | Long Beach | California | 90802 | gary.epps@aliviagroup.org | |
| Alivio Health & Rehab Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1913 South 1st Street | McAllen | Texas | 78503 | ninarod910@gmail.com | |
| ALK GLOBAL SECURITY SERVICES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11818 Southeast Mill Plain Boulevard | Vancouver | Washington | 98684 | shaun.keeney@alkglobalsecurity.com | |
| Alkaline | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 742 West 21st Street | Norfolk | Virginia | 23517 | kevin@alkalineramen.com | |
| ALKU | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Brickstone Square | Andover | Massachusetts | 1810 | jobboards@alku.com | |
| All Uniform Wear | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7190 Southwest 87th Avenue | Miami | Florida | 33173 | gypsyzb@alluniformwear.com | |
| All About Doors & Windows | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 E 16th Ave | North Kansas City | Missouri | 64116-3833 | joe@allaboutdoors.com | |
| All About Games | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7079 W Overland Rd | Boise | Idaho | 83709-1910 | info@agboise.com | |
| All About Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9809 Candelaria Road Northeast | Albuquerque | New Mexico | 87112 | allabouthealthinc@gmail.com | |
| All about kids learning center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1900 Warwick Ave | Warwick | Rhode Island | 02889-2264 | admin@allaboutkidslearning.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| All About Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Irving Park Road | Roselle | Illinois | 60172 | stempo@aapstaff.com |
| All About Tire & Brake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14908 Cantrell Road | Little Rock | Arkansas | 72223 | ardentfab@gmail.com |
| ALL ABOUT WOMEN OB/GYN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Lincoln St | Framingham | Massachusetts | 01702-8205 | wilmarie@allaboutwomen.co |
| All Access Building Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2686 North Federal Highway | Boynton Beach | Florida | 33435 | luke@aabsolutionsllc.com |
| All Access Coach Leasing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 364 N Water Ave | Gallatin | Tennessee | 37066-2304 | ben@allaccesscoach.com |
| All Access Rigging Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725B Piney Creek Rd | Chester | Maryland | 21619-2616 | aidan@allaccessrigging.com |
| All Access Rigging Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725B Piney Creek Rd | Chester | Maryland | 21619-2616 | aidan@allaccessrigging.com |
| All Access Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Austin Ave | Richmond | Virginia | 23223-2333 | rockstamike16@gmail.com |
| All Access Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 North State Street | Shelley | Idaho | 83274 | info@allaccesstherapyid.com |
| All Air Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3116 Express Dr S | Islandia | New York | 11749-5013 | csteinkamp@allair.com |
| All America home builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 E Harrison St | Mooresville | Indiana | 46158-1628 | allamericanhmgts@gmail.com |
| All America home builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 E Harrison St | Mooresville | Indiana | 46158-1628 | allamericanhmgts@gmail.com |
| All American Balloons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2406 E Randol Mill Rd | Arlington | Texas | 76011-6335 | chrystal@allamericanballoons.net |
| All American Electrical Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Beverly Ln | Jacksonville | Florida | 32254-3505 | ebreeden@aaenfl.com |
| All American Heating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 791 Southpark Drive | Littleton | Colorado | 80120 | kerry@allamericanheating.com |
| All American Home Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 North 2nd Street | Philadelphia | Pennsylvania | 19140 | kluna@myallamericancare.com |
| All American Irrigation Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Schumanns Beach Rd | New Braunfels | Texas | 78130-8211 | manager@sanantoniosprinklers.com |
| All American Mattress & Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9734 Aberdeen Rd | Aberdeen | North Carolina | 28315-7742 | orbitin333@hotmail.com |
| All American Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Dixon St | Gainesville | Texas | 76240-3918 | maria@allamericansurveying.com |
| All American Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Dixon St | Gainesville | Texas | 76240-3918 | maria@allamericansurveying.com |
| ALL AMERICAN TIRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7799 E Ridge Rd | Hobart | Indiana | 46342-2458 | americ4548@hotmail.com |
| ALL AROUND ELECTRIC, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 Weber Road | Romeoville | Illinois | 60446 | allaroundelectric@sbcglobal.net |
| All Around Fencing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marquette Street | La Porte | Indiana | 46350 | 4fencetech@gmail.com |
| All Assigned Locations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 1/2 2nd Ave | Chula Vista | California | 91911-8303 | richruby4hunet@gmail.com |
| All Chem Life Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4616 Whitehall Ct | Mckinney | Texas | 75070-8511 | info@allchemlifescience.com |
| All City Towing & Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 W Mallory Ave | Milwaukee | Wisconsin | 53221-3610 | sue@allcitytowingmke.com |
| All Clear Cleaning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7286 Allatoona Gtwy | Acworth | Georgia | 30102-2644 | nancy@allclearcleaning.net |
| All Clear Cleaning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7286 Allatoona Gtwy | Acworth | Georgia | 30102-2644 | nancy@allclearcleaning.net |
| All clemson tigers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Twilitemist Dr | Duncan | South Carolina | 29334-8967 | zach@allclemsontigers.com |
| All clemson tigers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Twilitemist Dr | Duncan | South Carolina | 29334-8967 | zach@allclemsontigers.com |
| All Climate Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6047 Tyvola Glen Circle | Charlotte | North Carolina | 28217 | allclimatenc@gmail.com |
| All County Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Cross St | Lakewood | New Jersey | 08701-4607 | humanresources@allcountyonline.com |
| All County Heartland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 E 11th St | Edmond | Oklahoma | 73034-3920 | kristy@allcountyheartland.com |
| all cylinder auto llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3560 N Stone Ave | Tucson | Arizona | 85705-3508 | finance@allcylinderauto.com |
| All Dermatology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 North 32nd Street | Phoenix | Arizona | 85018 | cmendoza@alldermatology.com |
| All digital live | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | India Colony Road | Ahmedabad | GJ | 380038 | hamdakhan33@gmail.com |
| All Ears Autism Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3641 Acorn Dr | Plano | Texas | 75074-0162 | jean.lee@allearsautismservices.org |
| All Electric Const. & Comm. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Farwell St | West Haven | Connecticut | 06516-1717 | pat@allelectricct.com |
| All Elite Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Burtway Road | Burlingame | California | 94010 | lowrate4all@gmail.com |
| All Florida Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22515 West Newberry Road | Newberry | Florida | 32669 | lorellysr@yahoo.com |
| All Florida Online Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Cherry Hills Ct | Sun City Center | Florida | 33573-5118 | linda@cheercounseling.com |
| All Florida Online Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Cherry Hills Ct | Sun City Center | Florida | 33573-5118 | linda@cheercounseling.com |
| All Glows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United States Avenue | Thousand Island Park | New York | 13692 | allglows01@gmail.com |
| All Green Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 West Park Drive | Kalkaska | Michigan | 49646 | cfisher@allgreentransport.com |
| All H.E.A.R.T. Fleet Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Pan American Frontage Road North | Albuquerque | New Mexico | 87107 | ahfsllc.hr@gmail.com |
| All in One Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 Northwest 107th Avenue | Doral | Florida | 33172 | hr@allinoneemployment.com |
| All in One Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 Northwest 107th Avenue | Doral | Florida | 33172 | hr@allinoneemployment.com |
| All In One Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33050 Antelope Road | Murrieta | California | 92563 | drorbna@gmail.com |
| All Island Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Old Medford Avenue | Medford | New York | 11763 | jackied@allislandcleaning.com |
| All Island Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Old Medford Avenue | Medford | New York | 11763 | jackied@allislandcleaning.com |
| All Island Watersports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Avenue C | Fort Myers Beach | Florida | 33931-2704 | allislandws@gmail.com |
| All IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 959 Ashburn Way | Swedesboro | New Jersey | 08085-4022 | krish.acharya@allitsolutions.us |
| All IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 959 Ashburn Way | Swedesboro | New Jersey | 08085-4022 | krish.acharya@allitsolutions.us |
| All Kind Bodega LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 Congress St | Portland | Maine | 04102-3304 | elevate@allkind.buzz |
| All Kolorz Custom Paint & Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 East Belt Boulevard | Richmond | Virginia | 23224 | allkolorz@comcast.net |
| All Lines Associates, Inc. DBA: Valley Trucking Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6404 N Monroe St | Spokane | Washington | 99208-4122 | cameron@alllinesinsure.com |

| Company | Counterparty | $ | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| All Lines Independent Adjuster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 Fallbrooke Ave | Deltona | Florida | 32725-8226 | angell.sanchez70@yahoo.com | |
| All My Children Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Empire Blvd | Brooklyn | New York | 11213-5651 | careers@amcearlylearn.com | |
| All Nations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Echo Street Northwest | Atlanta | Georgia | 30318 | allnationsdme123@gmail.com | |
| All Needs Met Personal Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 East Jefferson Boulevard | South Bend | Indiana | 46601 | allneedsmetpcs@yahoo.com | |
| All or Nothing Roofing and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 E 36th Ct | Des Moines | Iowa | 50317-6951 | mia@aonroofing.com | |
| All Parish Notary Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Goodwood Boulevard | Baton Rouge | Louisiana | 70806 | ray@allparishnotaryservice.com | |
| All phase plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33408 Florida 54 | Wesley Chapel | Florida | 33543 | reicrealtor@aol.com | |
| All Points Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Ewing St | Seattle | Washington | 98119-1529 | eric@apmechservices.com | |
| All Points Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Ewing St | Seattle | Washington | 98119-1529 | eric@apmechservices.com | |
| All Pro Asphalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Hill St Unit B | Jacksonville | Florida | 32202-1043 | calbanese@allproasphalt.net | |
| All Pro Building Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 1st Avenue South | Kent | Washington | 98032 | om@apbldgmaint.com | |
| All Pro Land Care of Tallahassee, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Mahan Dr | Tallahassee | Florida | 32308-5410 | jenny@allproemail.com | |
| All Pro Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3580 Progress Drive | Bensalem | Pennsylvania | 19020 | office@allprohvacsolutions.com | |
| All Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 South College Avenue | Fort Collins | Colorado | 80525 | diego@allpropertymanagement.co.site | |
| All Protection Solutions Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Electric Avenue | Seal Beach | California | 90740 | ernesto@aps-protection.net | |
| ALL RITE LEASING COMPANY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 South Coast Drive | Costa Mesa | California | 92626 | alopez@rms-allrite.com | |
| All Season Facility Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Perkins Dr | Mukwonago | Wisconsin | 53149-1453 | morgan.ferrari@allseasons-fm.com | |
| All Season Gutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 969 Bosler Avenue | Lemoyne | Pennsylvania | 17043 | installer@allseasongutter.com | |
| All Seasons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Liberty St | Franklin | Pennsylvania | 16323-1322 | tiffany@allseasonstemps.com | |
| All Seasons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Liberty St | Franklin | Pennsylvania | 16323-1322 | tiffany@allseasonstemps.com | |
| All Seasons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Liberty St | Franklin | Pennsylvania | 16323-1322 | tiffany@allseasonstemps.com | |
| ALL SEASONS LANDSCAPING OF MASON COUNTY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3311 Blumauer Rd SE | Tenino | Washington | 98589-9504 | aslmc360@yahoo.com | |
| ALL SEASONS MASONRY CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Jessup Avenue | Quogue | New York | 11959 | allseasonmasonry88@yahoo.com | |
| All Seasons Roofing & Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 North Railroad Avenue | Loveland | Colorado | 80537 | zach@myallseasons.com | |
| All Service Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Southeast Morrison Street | Portland | Oregon | 97214 | careers@allservicemoving.com | |
| All Service Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Southeast Morrison Street | Portland | Oregon | 97214 | careers@allservicemoving.com | |
| All Smiles Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clydesdale Circle | Medina | Minnesota | 55340 | nam@allsmilesdentalmn.com | |
| All Smiles Dentistry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Lindsley Drive | Morristown | New Jersey | 7960 | drjmaduro@gmail.com | |
| All South Consulting Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 652 Papworth Ave | Metairie | Louisiana | 70005-3113 | agalvez@ascellc.com | |
| All Springs Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12613 County Road 137 | Wellborn | Florida | 32094-2117 | barkerbarbara777@gmail.com | |
| All Springs Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12613 County Road 137 | Wellborn | Florida | 32094-2117 | barkerbarbara777@gmail.com | |
| ALL STAR SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722,7th Floor, Solaris Business Hub, Opp. National Higher Secondary School | Ahmedabad | GJ | 380061 | info.allstarservices82@gmail.com | |
| All State | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2991 Stone Crop Drive | Plainfield | Illinois | 60585 | velagapudibhargavi999@gmail.com | |
| All State Fire Equipment Midwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 West 23rd Street South | Independence | Missouri | 64050 | admin@allstatefireco.com | |
| All States Electric and Fire Alarm services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 582 Market St Ste 204 | San Francisco | California | 94104-5303 | indelisadiaz@asefas.com | |
| All Surface Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lesley Ave | Auburn | Massachusetts | 01501-3106 | info@asthomeimprovement.com | |
| All Tennessee CareGivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Stage Road | Bartlett | Tennessee | 38134 | nico@tncaregivers.com | |
| All That! Dance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 River Ave | Eugene | Oregon | 97404-2513 | byrumpm@gmail.com | |
| ALL THINGS HR., LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Riverfront Dr Apt 1710 | Detroit | Michigan | 48226-4539 | belinda@allthings-hr.net | |
| All Together Hospitality Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10730 Pacific Street | Omaha | Nebraska | 68114 | brett@alltogethermanagement.com | |
| ALL WEATHER POWER EQUIPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6450 Pottery Rd | Warners | New York | 13164-9780 | info@allweatherpowerequipment.com | |
| All Weather Seal of WM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lincoln Lake Ave SE | Lowell | Michigan | 49331-9416 | emilylewis@awswest.com | |
| Alla Belilovsky Internal Medicine PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 East 72nd Street | New York | New York | 10021 | allany1000@gmail.com | |
| Alla Proshina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 main st | HUNTINGTN STA | New York | 11747 | allaproshina@gmail.com | |
| All-Alaskan Racing Pigs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7715 NE Quarry Rd | La Center | Washington | 98629-5221 | bart@allalaskan.net | |
| All-American Allergy, Asthma & Immunology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1219 McCullough Ave | San Antonio | Texas | 78212-4811 | charles.calais@gmail.com | |
| AllCare Primary and Immediate Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1953 Gallows Road | Vienna | Virginia | 22182 | aduncan@allcare-health.com | |
| All-Clad MetalCrafters LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 Morganza Rd | Canonsburg | Pennsylvania | 15317-5716 | gpetrisin@groupeseb.com | |
| Allcover Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 861 Holcomb Bridge Road | Roswell | Georgia | 30076 | donato@audicol.net | |
| ALLDATA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9650 W Taron Dr | Elk Grove | California | 95757-8197 | jasmine.madronio@alldata.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ALLDATA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9650 W Taron Dr | Elk Grove | California | 95757-8197 | jasmine.madronio@alldata.com | |
| Alleaz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | rashigupta@alleaz.com | |
| Allegheny Community Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4268 Northern Pike | Monroeville | Pennsylvania | 15146 | human.resources@achomecare.org | |
| Allegheny Community Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4268 Northern Pike | Monroeville | Pennsylvania | 15146 | human.resources@achomecare.org | |
| Allegheny Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1228 Brighton Rd | Pittsburgh | Pennsylvania | 15233-1602 | brettr@alleghenyrefrig.com | |
| Allegiance Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Sunbelt Blvd | Columbia | South Carolina | 29203-3617 | flawrence@allegianceindustries.com | |
| Allegiant Healthcare of Mesa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 N 53rd Pl | Mesa | Arizona | 85205-7305 | alisiaperez0324@gmail.com | |
| Allegiant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43412 Blantyre Ct | Ashburn | Virginia | 20147-5221 | info@allegianttech.net | |
| Allegiant Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3406 W Maldonado Rd | Phoenix | Arizona | 85041-6318 | info@allegianttherapy.com | |
| Allegient Unified Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Patel Nagar | New Delhi | DL | 110008 | hr@allegientservices.com | |
| Allen & Washington Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1877 E Washington Blvd | Pasadena | California | 91104-1648 | info@allenwashingtondental.com | |
| Allen auto repair and trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44704 Moriah Dr | Saint Clairsville | Ohio | 43950-8772 | ematherne@outlook.com | |
| Allen Capital Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 East 2nd Street | Casper | Wyoming | 82609 | allencapitalgroupllc7@gmail.com | |
| Allen Family Drug | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Central Expy N | Allen | Texas | 75013-2631 | tina@allenfamilydrug.com | |
| Allen Gator Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 E Walnut St | Watson | Illinois | 62473-1061 | ahoefft@gmail.com | |
| Allengers Global Healthcare Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 34, Chandigarh | Chandigarh | CH | 160022 | recruitment@allengersglobal.com | |
| Allentown Rescue Mission, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Hamilton St | Allentown | Pennsylvania | 18101-1819 | cherylallen@armpa.org | |
| Allenwood Family Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11368 Allen Rd | Taylor | Michigan | 48180-4372 | laurac1212@hotmail.com | |
| Allergic & Asthmatic Comprehensive Care of NJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3799 U.S. 46 | Parsippany-Troy Hills | New Jersey | 7054 | aaccnjpa@gmail.com | |
| Allergy & Rheumatology Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Seminole Blvd | St Petersburg | Florida | 33708-3354 | anr.md6@gmail.com | |
| Allergy & Arthritis Treatment Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22226 Westchester Blvd | Port Charlotte | Florida | 33952-9202 | kmtar1@comcast.net | |
| Alleviate Tax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Michelson Drive | Irvine | California | 92612 | amandab@alleviatetax.com | |
| ALLIANCE AVIATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1470 Lee Wagener Boulevard | Fort Lauderdale | Florida | 33315 | flores@alliance-training.com | |
| Alliance Behavioral Care, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4515 South Lakeshore Drive | Tempe | Arizona | 85282 | christina@alliancebc.us | |
| Alliance Clinical Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 State St Ste 280 | Southlake | Texas | 76092-7677 | jshock@allianceclinicalnetwork.com | |
| Alliance Clinical Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 State St Ste 280 | Southlake | Texas | 76092-7677 | jshock@allianceclinicalnetwork.com | |
| Alliance Clinical Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 State Street | Southlake | Texas | 76092 | acn.hrrecruiting@allianceclinicalnetwork.com | |
| Alliance Clinical Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 State Street | Southlake | Texas | 76092 | acn.hrrecruiting@allianceclinicalnetwork.com | |
| Alliance Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5286 South Commerce Drive | Murray | Utah | 84107 | info@alliance-community.org | |
| Alliance Consulting Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wyoming Avenue | Sheridan | Wyoming | 82801 | kumar@allianceconsultingco.us | |
| Alliance CPAs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 North Cushman Street | Fairbanks | Alaska | 99701 | sburns@alliancecpaak.com | |
| alliance distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 Ellisville Blvd | Laurel | Mississippi | 39440-5354 | jsingh@alliance-distributors.com | |
| Alliance Energy Gas Station and convenience store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 S 16th Ave | Laurel | Mississippi | 39440-4249 | cindykalloo@gmail.com | |
| Alliance Global Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 twins | Baltimore | Maryland | 21201 | abdullah.yaqoob4950@gmail.com | |
| ALLIANCE HOME HEALTH OF BROWARD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5240 South University Drive | Davie | Florida | 33328 | alliance105@yahoo.com | |
| Alliance Landscape Services NW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18621 Washington 9 | Snohomish | Washington | 98296 | lisa@alliancelandscapeservices.com | |
| Alliance Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Royal Poinciana Way | Palm Beach | Florida | 33480-4007 | alliancelawfirm01@gmail.com | |
| Alliance Nursing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14615 NE North Woodinville Way Ste 108 | Woodinville | Washington | 98072-8492 | shelbea@alliancenursing.com | |
| Alliance recruitment agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Gandhi Nagar | Aste | KA | 590016 | umar_fbd@alliancerecruitmentagency.org | |
| Alliance Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Main Street | Irvine | California | 92614 | bchamberlin@allianceresourcegroup.com | |
| Alliance solution group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Palm Avenue | Sarasota | Florida | 34236 | thomasperry1776@gmail.com | |
| Alliance Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Royal Road | Flemington | New Jersey | 8822 | msmith@alliancewmg.com | |
| Alliance Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Royal Road | Flemington | New Jersey | 8822 | msmith@alliancewmg.com | |
| Alliance Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Sweet Home Road | Buffalo | New York | 14228 | thawkins@keynotesystems.com | |
| Alliance Workforce Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1546 Bourbon Pkwy | Streamwood | Illinois | 60107-1808 | drodriguez@alliancewf.com | |
| Alliant Chemical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 Executive Dr Ste O | Indianapolis | Indiana | 46241-4361 | dklaflamme@alliantchemical.com | |
| Alliant Lift Truck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 E Railway Ave | Paterson | New Jersey | 07503-2529 | jimelenteny@mac.com | |
| Alliant Personnel Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 N Carroll St | Carroll | Iowa | 51401-2332 | elwin@alliantpr.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Allianz Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2585 Ellis St | Redding | California | 96001-3523 | chris@homecomfort.org | |
| Allianz Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2585 Ellis St | Redding | California | 96001-3523 | chris@homecomfort.org | |
| ALLIANZE PLUMBING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Sidonia St | Hanford | California | 93230-6980 | allianzeplumbing@gmail.com | |
| Allied Acquisitions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 East Flamingo Road | Las Vegas | Nevada | 89119 | josh@evenloadenergy.com | |
| Allied Acquisitions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 East Flamingo Road | Las Vegas | Nevada | 89119 | josh@evenloadenergy.com | |
| Allied Air Conditioning & Heating Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 E Northwest Hwy | Palatine | Illinois | 60074-6357 | tinad@alliedairheat.com | |
| Allied Air Conditioning & Heating Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 E Northwest Hwy | Palatine | Illinois | 60074-6357 | tinad@alliedairheat.com | |
| Allied Crawford Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Bessemer Rd | Petersburg | Virginia | 23805-1106 | ashley.davis@crawfordmetal.com | |
| Allied Drugs & Surgicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 SR Compound Road | Indore | MP | 453771 | rishabh.mots@gmail.com | |
| Allied Electric Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3067 E 61st St | Cleveland | Ohio | 44127-1312 | linda@alliedelectinc.com | |
| Allied Fire Sales and Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2770 East Sternberg Road | Fruitport Charter Twp | Michigan | 49415 | jdmausolf@alliedfiresales.com | |
| Allied Forces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6056 E Virginia Beach Blvd | Norfolk | Virginia | 23502-2439 | joshua.thomas.chadwick69@gmail.com | |
| Allied Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Westwood Office Park | Fredericksburg | Virginia | 22401-5109 | administrator@alliedhealthcaregroupinc.co m | |
| Allied Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Westwood Office Park | Fredericksburg | Virginia | 22401-5109 | administrator@alliedhealthcaregroupinc.co m | |
| ALLIED LOGISTICS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Ohio St | Gridley | California | 95948-2431 | luissandoval3301@gmail.com | |
| Allied Machinery Richland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Foundry Dr E | Richland Center | Wisconsin | 53581-2968 | hr@alliedrichland.com | |
| Allied Medical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Sublette Avenue | St. Louis | Missouri | 63110 | knehand@alliedhpi.com | |
| Allied Mobile Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12658 W Pontebella Dr | Peoria | Arizona | 85383-5019 | tlewis@alliedmobileimaging.com | |
| Allied Plastics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Holy Hill Rd | Twin Lakes | Wisconsin | 53181-9670 | bluebbers@alliedplastics.com | |
| Allied Productions & Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 Enterprise Drive | Mendota Heights | Minnesota | 55120 | info@allied.productions | |
| Allied Roofing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 W Cayuga St | Tampa | Florida | 33614-7060 | jffilly@yahoo.com | |
| Allied Universal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Iowa Avenue | Riverside | California | 92507 | uawebb3@gmail.com | |
| Allies Business Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303, Ambience, Commerce Six Road Metro Station between Commerce Six Road, | Ahmedabad | GJ | 380009 | careers.allies36@gmail.com | |
| Allie's Pampered Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5075 Peachtree Parkway | Norcross | Georgia | 30092 | james.seidl@gmail.com | |
| Allie's Pampered Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5075 Peachtree Parkway | Norcross | Georgia | 30092 | james.seidl@gmail.com | |
| Allinfotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida Street | Boston | Massachusetts | 2124 | hp2821998@gmail.com | |
| Allins wealth pro (P) Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lodha Service Road | Thane | MH | 400601 | careers@allins.in | |
| Allison Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 NE 164th St | North Miami Beach | Florida | 33162-4109 | jobs@allisonacademy.com | |
| AllMachines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 South Anaheim Boulevard | Anaheim | California | 92805 | seedersam07@gmail.com | |
| Alloy Fasteners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Amflex Dr | Cranston | Rhode Island | 02921-2028 | elizabethd@alloyfasteners.com | |
| Alloy Fasteners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Amflex Dr | Cranston | Rhode Island | 02921-2028 | elizabethd@alloyfasteners.com | |
| Alloyed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8009 7th Ave S | Seattle | Washington | 98108-4365 | jobs@alloyed.com | |
| Allpro Fabricators & Erectors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2179 North Powerline Road | Pompano Beach | Florida | 33069 | info@allprofab.com | |
| Allpro Pest Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2487 Ashley River Road | Charleston | South Carolina | 29414 | allpropestmanagement01@gmail.com | |
| Allpro Pest Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2487 Ashley River Road | Charleston | South Carolina | 29414 | allpropestmanagement01@gmail.com | |
| AllRisk Auto Insurance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Southeast 164th Avenue | Vancouver | Washington | 98683 | stephanie@allrisk.com | |
| Allschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Roland Holstlaan 812 | Delft | Zuid-Holland | 2624 JG | teacherrecruitment@allschool.com | |
| Allset business solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Murugesan Naicker Street | Chennai | TN | 600044 | kodaparthimanisha@gmail.com | |
| Allset Business solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 3rd Cross Road | Bengaluru | Karnataka | 560079 | bharathkumar@allsetbpms.com | |
| All-Shield Pest Control & Crawlspaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7849 Samurai Drive Southeast | Olympia | Washington | 98503 | all-shield@outlook.com | |
| Allshore Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Swanson Road | Boxborough | Massachusetts | 1719 | jason@allshore.io | |
| Allstar Asphalt Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Olde Half Day Road | Lincolnshire | Illinois | 60069 | jenna@allstarasphaltinc.com | |
| Allstar Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 Nerge Road | Roselle | Illinois | 60172 | littal_12@yahoo.com | |
| ALLSTAR MEDICAL EQUIPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3430 Jefferson Hwy | Jefferson | Louisiana | 70121-2630 | allstarmed2004@yahoo.com | |
| All-Star Power Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27100 Royalton Road | Columbia Station | Ohio | 44028 | rspotz@allstarpowercleaning.com | |
| All-Star Speech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Spring Hill Dr | Spring Hill | Florida | 34609-5009 | admin@all-starspeech.com | |
| Allstate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2775 Sanders Rd | Northbrook | Illinois | 60062-6110 | nithishreddyganji@gmail.com | |
| Allstate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Sanders Road | Northbrook | Illinois | 60062 | akhilreddy2917@gmail.com | |
| Allstate Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 South Industrial Boulevard | Euless | Texas | 76040 | jeremylindeman10@gmail.com | |
| Allstate Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 South Industrial Boulevard | Euless | Texas | 76040 | jeremylindeman10@gmail.com | |
| Allstate Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | O'Neal Lane | Baton Rouge | Louisiana | 70816 | lancefrancis92@gmail.com | |
| Allstate Insurence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20898 Drake Rd | Strongsville | Ohio | 44149-5850 | rohrbanl@miamioh.edu | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLSTATE PLUMBING | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Howard Lane | Austin | Texas | 78728 | monica@allstate-plumbing.com | |
| Allston Contractors, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 119 Braintree St Ste 302 | Boston | Massachusetts | 02134-1667 | ar@allstoncontractors.com | |
| All-Stor. Self Storage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24 Beckwith Avenue | Paterson | New Jersey | 7503 | ssawyer@all-stor.com | |
| Alltake Ites Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kharadi by pass Maharashtra State Highway 27 | Pune | MH | 411014 | subscription@alltakesolutions.com | |
| Alltake Ites Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kharadi by pass Maharashtra State Highway 27 | Pune | MH | 411014 | subscription@alltakesolutions.com | |
| All-Tech, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18629 Topham St | Tarzana | California | 91335-6804 | info@alltech-online.com | |
| Alltek Energy Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 58 Hudson River Rd | Waterford | New York | 12188-1900 | lbowen@alltekenergy.com | |
| Alluel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 157 13th St | Brooklyn | New York | 11215-4702 | katie@alluel.com | |
| Alluent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2227 Nightshade Ln | Santa Maria | California | 93455-1383 | kskfd.selme.pubg@gmx.com | |
| Allure Furniture | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6694 Amador Plaza Road | Dublin | California | 94568 | mark@allurefurniturewest.com | |
| Allurent Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1093 A1A Beach Blvd | St Augustine Beach | Florida | 32080-6733 | david.bishop@allurent.com | |
| Allwave AV Systems Private limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Shakti Mills Lane | Mumbai | MH | 400013 | hire@allwavegs.com | |
| Ally financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14626 Grenadine Dr Apt 8 | Tampa | Florida | 33613-2944 | mounikajd024@gmail.com | |
| Ally Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Treble Court | Charlotte | North Carolina | 28262 | pkalvakol@gmail.com | |
| Ally Press | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5731 Enterprise Dr | Lansing | Michigan | 48911-4106 | angie@ally-press.com | |
| Allyted Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | opposite oyo silver key | Hyderabad | TS | 500032 | manisriram.allyted@gmail.com | |
| ALM International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Shalimar Bagh Road | Lahore | Punjab | 54000 | alisahil55678@gmail.com | |
| Almac Pharmaceutical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4202 Technology Drive | Durham | North Carolina | 27704 | admin@berkanallcnc.com | |
| Almco Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4838 Ronson Ct Ste D | San Diego | California | 92111-1820 | yana@almcoplumbing.com | |
| Almco Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4838 Ronson Ct Ste D | San Diego | California | 92111-1820 | yana@almcoplumbing.com | |
| Almighty Clippers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 550 Wells Road | Orange Park | Florida | 32073 | almightyclippers@gmail.com | |
| Almighty Farm Fresh | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Market Road | SC | TS | 500094 | almightyfarmfresh@gmail.com | |
| Almighty Techserv | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Okhla I Road | New Delhi | DL | 110020 | operations@almightytechserv.com | |
| Almo Nature USA Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4770 Biscayne Blvd Ste 400 | Miami | Florida | 33137-3207 | olisa.adger@almonature.com | |
| ALO Family Counseling, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1219 High St Ste 100 | Wadsworth | Ohio | 44281-7109 | admin@alofamilycounseling.com | |
| Alobha Technologies Pvt.Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 63 Sector 63 Road | Noida | Uttar Pradesh | 201301 | hr@alobhatechnologies.com | |
| Aloden LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Minnesota 62 | Eden Prairie | Minnesota | 55344 | lokesh.sardar@aloden.com | |
| Aloha Bagel and Bakery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 432 S 8th St | Fernandina Beach | Florida | 32034-3610 | clarencej50@yahoo.com | |
| Aloha Ballroom Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 770 Kapiolani Boulevard | Honolulu | Hawaii | 96813 | info@alohaballroomcompany.com | |
| Aloha Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15040 Idlewild Rd Ste A | Matthews | North Carolina | 28104-3605 | alohawellness704@gmail.com | |
| AlohaHP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 438 Hobron Lane | Honolulu | Hawaii | 96815 | anthony@alohahp.com | |
| Alois Solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 548 Market St | San Francisco | California | 94104-5401 | lijoy.mathew@aloishealthcare.com | |
| Alonso & Alonso Attorneys at Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 806 S Zarzamora St | San Antonio | Texas | 78207-5362 | andres@alonsoalonsolaw.com | |
| Alorah Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6877 S Eastern Ave | Las Vegas | Nevada | 89119-4626 | ceo.office@iljred.com | |
| Alorica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Eton Cyberpod Corinthian Ortigas Avenue | QC | NCR | 1121 | dilayicel@gmail.com | |
| alorica irvine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5161 California Ave Ste 100 | Irvine | California | 92617-8002 | abisoyejosephs@gmail.com | |
| ALPACA INTERNATIONAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 614 Main St | Park City | Utah | 84060-5141 | alpacainternational@verizon.net | |
| Alpena Community College | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 665 Johnson St | Alpena | Michigan | 49707-1409 | guym@alpenacc.edu | |
| Alpert & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9100 Wilshire Boulevard | Beverly Hills | California | 90212 | danellieb@hotmail.com | |
| Alpha ART #1 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2515 Main Ave | Durango | Colorado | 81301-5919 | chris@autofixsos.com | |
| Alpha ART #1 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2515 Main Ave | Durango | Colorado | 81301-5919 | chris@autofixsos.com | |
| Alpha ART #1 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2515 Main Ave | Durango | Colorado | 81301-5919 | chris@autofixsos.com | |
| Alpha Auto Wraps | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8220 47th St | Lyons | Illinois | 60534-1763 | alpha.autowraps@gmail.com | |
| Alpha B Group, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5201 Great America Parkway | Santa Clara | California | 95054 | tri@alphabgroup.com | |
| Alpha Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Parel Road | Mumbai | MH | 400012 | priyanka@alphacapital.in | |
| Alpha Clean Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Hampshire Rd | Essex | Maryland | 21221-6922 | jose@teamalphahomes.com | |
| Alpha Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2325 US Route 62 | Dundee | Ohio | 44624-9232 | naomi@winesburgbuilders.com | |
| Alpha Dezine Services Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Notus IT Park, Sarabhai Campus, Gorwa Road | Vadodara | GJ | 390023 | hrindia@alphadezine.com | |
| Alpha Elevator Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6711 Power Inn Rd Ste B | Sacramento | California | 95828-1619 | brent@alphaelevatorcontrol.com | |
| ALPHA FINANCIAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2361 Willet Place | Melbourne | Florida | 32940 | cte.prize@gmail.com | |
| Alpha Granite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 915 West Howard Lane | Austin | Texas | 78753 | hr@alphagraniteaustin.com | |
| Alpha Health LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2462 Roseland Dr | Semmes | Alabama | 36575-7079 | alpha@alphahealthalabama.com | |
| Alpha Hire Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1540 International Pkwy Ste 2000 | Lake Mary | Florida | 32746-5096 | david@myalphafund.com | |
| ALPHA House of Pinellas County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 5th Ave N | St Petersburg | Florida | 33701-2215 | jstracick@alphahousepinellas.org | |

| Company | Vendor | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ALPHA House of Pinellas County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 5th Ave N | St Petersburg | Florida | 33701-2215 | jstracick@alphahousepinellas.org |
| Alpha K9 U, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 Hague Rd | Indianapolis | Indiana | 46256-3314 | keli.andrea@alphak9u.com |
| Alpha K9 U, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 Hague Rd | Indianapolis | Indiana | 46256-3314 | keli.andrea@alphak9u.com |
| Alpha K9 U, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 Hague Rd | Indianapolis | Indiana | 46256-3314 | keli.andrea@alphak9u.com |
| Alpha Kappa Alpha Sorority, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5656 S Stony Island Ave | Chicago | Illinois | 60637-1906 | careers@aka1908.com |
| Alpha Kappa Alpha Sorority, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5656 S Stony Island Ave | Chicago | Illinois | 60637-1906 | careers@aka1908.com |
| Alpha Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dunes West Boulevard | Mt Pleasant | South Carolina | 29466 | lowcountryfreedom@gmail.com |
| Alpha Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 25th St | Columbus | Nebraska | 68601-2820 | kayla.noonan@alphamediausa.com |
| Alpha Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 747 Main St Ste 201 | Concord | Massachusetts | 01742-3327 | elegault@emersonhosp.org |
| Alpha Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4815 Rasor Blvd | Plano | Texas | 75024-0038 | info@alphamontessoridfw.com |
| Alpha Omega Bioservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15520 Morgan Woodbine Road | Woodbine | Maryland | 21797 | hr@aomegabiosvcs.com |
| Alpha Plumbing & HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Dukane Dr | St Charles | Illinois | 60174-3348 | alphapl@yahoo.com |
| Alpha Press, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4333 Silver Star Road | Orlando | Florida | 32808 | accounting@apiprint.net |
| Alpha Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 Johnson Rd | Stevensville | Michigan | 49127-1270 | jelsner@alpharesources.com |
| Alpha Signs & Embroidery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 S Tradd St | Statesville | North Carolina | 28677-5842 | paul@asegraphics.com |
| Alpha Surgical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24727 Tomball Parkway | Tomball | Texas | 77375 | crodriguez@alphasurgicalcenter.com |
| Alpha to Omega Precision Industrial Maintenance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Patriot Drive | Middletown | Delaware | 19709 | mike@a-oprecision.com |
| Alpha-Med Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 America Ave Unit 208 | Lakewood | New Jersey | 08701-4582 | jobs.amnj@gmail.com |
| Alpha-Med Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 America Ave Unit 208 | Lakewood | New Jersey | 08701-4582 | jobs.amnj@gmail.com |
| Alphanexis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | kevin.lavrone@alphanexis.com |
| Alphanext Technology Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C, Regus, Maloo 1, Plot no 26, Ring Rd, Scheme No 94 Sector Ea, Indore, Madhya Pradesh | Indore | MP | 452010 | sanskriti.jain@alphanext.tech |
| AlphaPro Business Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 13th St | Wilmington | Delaware | 19801-1145 | lblumberg@alphaprobusiness.com |
| AlphaPro Business Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 13th St | Wilmington | Delaware | 19801-1145 | lblumberg@alphaprobusiness.com |
| Alphascube Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1581 Yellowstone Dr | Streamwood | Illinois | 60107-3394 | finance@alphascube.com |
| Alphascube Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1581 Yellowstone Dr | Streamwood | Illinois | 60107-3394 | finance@alphascube.com |
| Alphascube Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1581 Yellowstone Dr | Streamwood | Illinois | 60107-3394 | finance@alphascube.com |
| Alphawizz Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ratanlok Colony Park Marg | Indore | MP | 452011 | deepali.malphawizz@gmail.com |
| Alphawizz Technologies Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijay Nagar Square | Indore | MP | 452010 | muskan.calphawizz@gmail.com |
| ALPHEUS SHIPPING LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalyan Bypass | Kalyan | MH | 421301 | ops.alpheus@gmail.com |
| Alphpawave Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Elektron Road | Stellenbosch | WC | 7600 | michielsefoon@gmail.com |
| Alpine body arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10028 Main St | Bothell | Washington | 98011-3424 | alpinebodyarts@yahoo.com |
| Alpine body arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10028 Main St | Bothell | Washington | 98011-3424 | alpinebodyarts@yahoo.com |
| Alpine Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11315 E Trent Ave | Spokane Valley | Washington | 99206-4631 | mark@alpinecleaningspokane.com |
| Alpine Commercial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8711 Burnet Rd Ste B32 | Austin | Texas | 78757-7045 | info@austinalpine.com |
| Alpine Environmental Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 New Karner Rd | Albany | New York | 12205-3810 | marks@alpineenv.com |
| Alpine Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bannerghatta Main Road | Bengaluru | KA | 560078 | alpinehealth.ai@gmail.com |
| Alpine Meadows Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 South Ridge Street | Breckenridge | Colorado | 80424 | hannah@alpine-meadows.com |
| Alpine Mortgage Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Passaic St Ste 101 | Rochelle Park | New Jersey | 07662-3126 | steve@alpinebanker.com |
| Alpine Orthopaedic Specilists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 East 3900 South | Salt Lake City | Utah | 84124 | r.palacios@alpineorthoslc.com |
| Alpine Orthopaedic Specilists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 East 3900 South | Salt Lake City | Utah | 84124 | r.palacios@alpineorthoslc.com |
| Alpine Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1009 North Washington Street | Spokane | Washington | 99201 | ben@alpineroofingpro.com |
| Alpine Software Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baxter Drive | Baxter | Minnesota | 56425 | joshcampbell527@gmail.com |
| Alps N Banks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 19 Vashi Road | Navi Mumbai | MH | 400703 | hr.alpsnbanks@gmail.com |
| Alps Trading,UAB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lvivo G. 25-101 | Vilnius | Vilniaus Apskritis | 9320 | cs2@becreativeartscrafts.com |
| Al's Comfort Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 657 Reading Road | Mason | Ohio | 45040 | alsheating@yahoo.com |
| Alstom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Lexington Avenue | New York | New York | 10022 | varshithabudigireddi15@gmail.com |
| Alta Air Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 West 2600 South | Woods Cross | Utah | 84087 | altaairut@gmail.com |
| Alta Cima Corp dba Factory Expo Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3135 South Price Road | Chandler | Arizona | 85248 | chester@factoryexpohomes.com |
| Alta Design and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Triumph Boulevard | Lehi | Utah | 84043 | chris.delgado74@yahoo.com |
| Alta Vista Mental Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6880 S McCarran Blvd Ste 6 | Reno | Nevada | 89509-6129 | cwhite@altavistamh.com |
| Alta Vista Windows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 941 West 600 South | Logan | Utah | 84321 | office@altavistawindows.com |
| Alta Vita Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Heritage Street | San Antonio | Texas | 78216 | jamie@dsal.care |
| Alta3 Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Bonnyweck Dr | Harrisburg | Pennsylvania | 17111-4932 | hfryer@alta3.com |
| Altair International Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 South Brentwood Boulevard | Brentwood | Missouri | 63144 | pam@altairtravel.com |
| Altamar Foods Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Southeast 5th Avenue | Fort Lauderdale | Florida | 33301 | alejandra.m.cardona@gmail.com |

| Altamed Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8627 Atlantic Ave | South Gate | California | 90280-3501 | jeepcorn57@gmail.com | |
| altamed healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29283 U.S. 160 | Tecumseh | Missouri | 65760 | rennenelva@gmail.com | |
| ALTAMED HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 West Sunflower Avenue | Santa Ana | California | 92704 | techforaltamedhealthcaree@outlook.com | |
| AltaML | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 103 St NW | Edmonton | Alberta | T5J 3N9 | hera@altaml.com | |
| AltaOne Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 S China Lake Blvd | Ridgecrest | California | 93555-5027 | hr4@altaone.net | |
| Altar Group, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10109 Louetta Road | Houston | Texas | 77070 | jobs@altargrp.com | |
| Altard State | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Legacy Place | Dedham | Massachusetts | 2026 | danielle.sullivan@altardstate.com | |
| Altar'd State Revival | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Jordan Creek Parkway | West Des Moines | Iowa | 50266 | christine.rutledge@altardstate.com | |
| Altarey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Orange Street | Wilmington | Delaware | 19801 | sales@altarey.com | |
| Altarey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Orange Street | Wilmington | Delaware | 19801 | sales@altarey.com | |
| Altech Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7224 Chancery Ln | Orlando | Florida | 32809-7040 | ryan@altechelectric.com | |
| Alten Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3221 West Big Beaver Road | Troy | Michigan | 48084 | info@hraltengroup.com | |
| AlterCall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10866 Wilshire Boulevard | Los Angeles | California | 90024 | dominique@dotconnectllc.com | |
| Alternate Energy Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Prospect Park | Peachtree City | Georgia | 30269-1923 | lbryant@altenergy.com | |
| ALTERNATIVE ENGINEERING SOLUTIONS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 Arboretum Dr | Pasadena | Texas | 77505-3929 | jlflegalwork@gmail.com | |
| Alternative Health Solutions (BluMine Health) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2843 Brownsboro Road | Louisville | Kentucky | 40206 | vkfleming@bluminehealth.com | |
| Alternative Options LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East Jackson Street | Tampa | Florida | 33602 | office@aocta.com | |
| Altever | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Liberty Avenue | Pittsburgh | Pennsylvania | 15222 | convoy@altever.solar | |
| Altex Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 929 Childs St | Wheaton | Illinois | 60187-4812 | hr@altexlogistics.com | |
| Althea Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Lansdowne Ave | Saint Louis | Missouri | 63109-2013 | sfamily081@gmail.com | |
| altice usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Waggoner Dr | Cross Roads | Texas | 76227-3865 | mounikareddyn09@gmail.com | |
| Altig Organization South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Lisa Ave | Lathrop | Missouri | 64465-9641 | racheleichinger@altig.com | |
| Altig Organization South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Lisa Ave | Lathrop | Missouri | 64465-9641 | racheleichinger@altig.com | |
| Altig Organization South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Lisa Ave | Lathrop | Missouri | 64465-9641 | racheleichinger@altig.com | |
| Altiorem Legal Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 S University Ave | Provo | Utah | 84601-5971 | phillip@altioremlegalservices.com | |
| Altitude Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Lindbergh Dr Unit 107 | Gypsum | Colorado | 81637-5461 | susie.altitudefamilydental@gmail.com | |
| Altitude Trampoline Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Holyoke Street | Holyoke | Massachusetts | 1040 | ralph@altitudeholyoke.com | |
| Altman & An LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37-12 Prince Street | Queens | New York | 11354 | info@aalawus.com | |
| Altman Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Canoga Ave Ste 400 | Woodland Hills | California | 91367-6554 | ashton@altmaninsuranceagency.com | |
| ALTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 West 36th Street | New York | New York | 10018 | admin@altolights.com | |
| Altrix Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | abhijeet@altrixinformatics.com | |
| Altrix Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | abhijeet@altrixinformatics.com | |
| Altronics Security Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 8th Ave | Bethlehem | Pennsylvania | 18018-3520 | bheimbecker@altronics.com | |
| Altronics Security Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 8th Ave | Bethlehem | Pennsylvania | 18018-3520 | bheimbecker@altronics.com | |
| Altruistic Leadership, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8207 3rd Street | Downey | California | 90241 | altruisticleadership@yahoo.com | |
| Altruistic Leadership, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8207 3rd Street | Downey | California | 90241 | altruisticleadership@yahoo.com | |
| Altus Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16550 Black Forest Rd | Colorado Springs | Colorado | 80908-2120 | justin@altuscon.com | |
| Alumni Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Pavement | London | England | SW4 | join@alumnihub.io | |
| Alvandi Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20301 Southwest Acacia Street | Newport Beach | California | 92660 | martin@alvandigroup.com | |
| Alvarado Sand and Gravel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4372 S Burleson Blvd | Alvarado | Texas | 76009-6372 | jessika@alvaradosand.com | |
| Alvarez Tires #2 Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11478 W Flagler St | Miami | Florida | 33174-1024 | jbalboa825@gmail.com | |
| Alvey's Sign Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 Indiana 57 | Evansville | Indiana | 47725 | darla@alveysigns.com | |
| Alvey's Sign Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 Indiana 57 | Evansville | Indiana | 47725 | darla@alveysigns.com | |
| Alvic USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Recker Hwy | Auburndale | Florida | 33823-4037 | jobs@alvicusa.org | |
| ALVICUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Recker Hwy | Auburndale | Florida | 33823-4037 | diemphamem@gmail.com | |
| ALW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 North 25th Avenue | Phoenix | Arizona | 85021 | krissy@quintinco.com | |
| Always A Sweep & Home Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pecan Run Radl | Ocala | Florida | 34472-1944 | shawn@alwayshomerepair.com | |
| Always Faithful Dog Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts Avenue | Boston | Massachusetts | 2128 | bostonpack@alwaysfaithfuldogs.com | |
| Always Keep Progressing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11601 Biscayne Boulevard | Miami | Florida | 33181 | annie.tao@alwayskeepprogressing.com | |
| Always Keep Progressing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11601 Biscayne Boulevard | Miami | Florida | 33181 | annie.tao@alwayskeepprogressing.com | |
| Always on Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Commerce Dr | Barrington | New Jersey | 08007-1597 | jobstodrive@gmail.com | |
| Always Promoting Independence Homecare, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 McClanahan Dr Ste C5 | North Little Rock | Arkansas | 72116-7080 | promotingapi@gmail.com | |
| Always Protected Security, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Everett Ct | Fredericksburg | Virginia | 22401-6636 | mike.mess@alwaysprotected.net | |
| Alyse denyne salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17100 Dixie Highway | Hazel Crest | Illinois | 60429 | hmohammed13@gmail.com | |
| Alyse denyne salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17100 Dixie Highway | Hazel Crest | Illinois | 60429 | hmohammed13@gmail.com | |
| Alza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 E 3rd St Apt 5A | New York | New York | 10009-7577 | victor@alza.app | |
| Alzein Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 W 111th St Ste 2 | Oak Lawn | Illinois | 60453-5575 | nwidlacki@alzeinpeds.com | |
| Alzein Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 W 111th St Ste 2 | Oak Lawn | Illinois | 60453-5575 | nwidlacki@alzeinpeds.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31442 Splitting Willow Way | Fulshear | Texas | 77441-2457 | oyenekansamuel469@gmail.com | |
| Am | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Warwick Street | Woodbridge Township | New Jersey | 8830 | pasupuletihimaja51@gmail.com | |
| AM ACCOUNTING SVCS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Mill Green Avenue | Gaithersburg | Maryland | 20878 | amaccounting1@msn.com | |
| AM CONSULTANCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Turbhe Midc Road | Navi Mumbai | MH | 400705 | amconsultancy793@gmail.com | |
| am education services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450n park | Pembroke Park | Florida | 33021 | dmora@seminariocreandoriqueza.com | |
| AM Healthcare, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Montana Ave | El Paso | Texas | 79903-3414 | homehealth@amhealthcare-ep.com | |
| AM Healthcare, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Montana Ave | El Paso | Texas | 79903-3414 | homehealth@amhealthcare-ep.com | |
| AM Infratech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kirti Nagar Main Road | Delhi | DL | 110015 | priyatiwariaminfratech@gmail.com | |
| AM Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 W Steels Corners Rd | Cuyahoga Falls | Ohio | 44223-2871 | amplumbingohio@gmail.com | |
| Am Wax, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 The City Drive South | Orange | California | 92868 | amwaxes@sbcglobal.net | |
| AM/PM Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 North St | Foxborough | Massachusetts | 02035-1308 | welltony918@gmail.com | |
| Am2Techs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 21st Cross Road | Bengaluru | Karnataka | 560008 | sanmathi.am2techs08@gmail.com | |
| Am2techs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21st Cross Road | Bengaluru | KA | 560008 | elakkiya.am2techs10@gmail.com | |
| AMA Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 2nd Main Road | Bengaluru | KA | 560018 | amaventuresbengaluru1@gmail.com | |
| Amada America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7025 Firestone Blvd | Buena Park | California | 90621-1869 | dbsherwood1128@gmail.com | |
| Amador County Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Court St | Jackson | California | 95642-2132 | hr@amadorgov.org | |
| Amailey Plumbing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3542 Bacor Rd | Houston | Texas | 77084-7220 | gina@amaileyplumbing.com | |
| Amaira Med Spa & Surgical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 E Las Olas Blvd | Fort Lauderdale | Florida | 33301-2331 | nicole@amairamedspa.com | |
| AMALYTE LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayyappa Society Main Road | Hyderabad | TS | 500081 | bhanuprasad.j@amalyte.com | |
| Amana Insurance Brokerage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23-15 Steinway Street | Queens | New York | 11105 | amanabrokerage@gmail.com | |
| Amanda Allison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 S Hayes St | Garnett | Kansas | 66032-2192 | alallison@live.com | |
| Amanda Cook MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Hazel Lane | Sewickley | Pennsylvania | 15143 | cindy@cook-eyemd.com | |
| Amanda Cook MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Hazel Lane | Sewickley | Pennsylvania | 15143 | cindy@cook-eyemd.com | |
| A'mano - Fresh Pasta Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5429 Main St | Williamsville | New York | 14221-6647 | amanopasta@outlook.com | |
| AMAR Group,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 Wisconsin Avenue Northwest | Washington | Washington DC | 20007 | genellanderson@amargroupllc.com | |
| Amarant Design & Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Sierra Ln | Dublin | California | 94568-2617 | accounting@amarantdesign.com | |
| Amarel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9028 Palmetto Commerce Parkway | Ladson | SC | 29456 | adim@amarel.net | |
| Amarel-US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 River Street | Hoboken | New Jersey | 7030 | avi.d@amarel.net | |
| Amariebilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4261 New Jersey 33 | Tinton Falls | New Jersey | 7753 | aaamariny@gmail.com | |
| Amarillo Foot Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5109 Lexington Square | Amarillo | Texas | 79119 | office@amarillofootspecialists.com | |
| AMARIS CONSULTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2905 Jude Lane Northwest | Mandan | North Dakota | 58554 | workforce.amariscareers@usa.com | |
| Amarson Engineering Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jitpur | Amb Industrial Area | Himachal Pradesh | 177203 | amarson_india@yahoo.co.in | |
| Amaryllis Appliances India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85-86, New Manglapuri, Sultanpur | New Delhi | DL | 110030 | hr@amaryllisindia.com | |
| Amaryllis Appliances India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85-86, New Manglapuri, Sultanpur | New Delhi | DL | 110030 | hr@amaryllisindia.com | |
| Amaryllis Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Main St | Avon By The Sea | New Jersey | 07717-1020 | amaryllisstudio@aol.com | |
| AMAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15330 East Broncos Parkway | Englewood | Colorado | 80112 | ccazorla@aviationmedicine.com | |
| Amaya's Bakery & Bistro INC DBA Amaya's Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 SE Fidalgo Ave Ste 102 | Oak Harbor | Washington | 98277-4007 | amayasbakery.oakharbor@gmail.com | |
| Amayeesha Reck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagholi - Kesnand - Wadegaon Road | Pune | MH | 412207 | info@amayeeshareck.com | |
| amaz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Domain Drive | Austin | Texas | 78758 | tejasaib14@gmail.com | |
| Amaze concrete pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 69, Earikarai Road | Sirukalathur | TN | 600069 | hr.melfinjjaqua4@gmail.com | |
| Amazin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3925 Vitruvian Way | Addison | Texas | 75001 | jennyantolinez44@gmail.com | |
| Amazing Care Home Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1714 Grant Avenue | Philadelphia | Pennsylvania | 19115 | maryann.nurses@gmail.com | |
| Amazing Hands Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Pasadena Avenue | Phoenix | Arizona | 85013 | vibesphx@gmail.com | |
| Amazing Life Global International Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Town | Kolkata | WB | 700135 | hrrahulchowdhury.01@gmail.com | |
| Amazing Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dayton, OH | Dayton | Ohio | 45405 | amazingpropertiesunion@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7330 171st St | Fresh Meadows | New York | 11366-1434 | psroy3754@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7215 Woodhill Park Dr Apt 210 | Orlando | Florida | 32818-6225 | jonesleaway@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Terry Ave N | Seattle | Washington | 98109-5210 | rakshithap0502@gmail.com | |
| amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10507 Harlem Rd | Richmond | Texas | 77407-9663 | rbspathak9@gmail.com | |
| amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10507 Harlem Rd | Richmond | Texas | 77407-9663 | rbspathak9@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Carolina Street | Harlingen | Texas | 78550 | gaganudes@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Silver Drive | Nashua | New Hampshire | 3060 | vamsireddy.p12@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 Martin Luther King Jr Dr | Monroe | Louisiana | 71202-4517 | tinatyler480@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11501 Alterra Parkway | Austin | Texas | 78758 | sai.jfsda@outlook.com | |

| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 E Flamingo Rd | Las Vegas | Nevada | 89121-5232 | pierce.lamont@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ,dsnjvkbgr | Bronxville | New York | 10708 | raxsper1@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Arbor Pl | New Albany | Indiana | 47150-7281 | tarasowders2570@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Terry Ave N | Seattle | Washington | 98109-5210 | gfatisan@amazon.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Troy Ln | Lombard | Illinois | 60148-1536 | faruqi.sana@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Troy Ln | Lombard | Illinois | 60148-1536 | faruqi.sana@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 4th Avenue North | Seattle | Washington | 98109 | maxcomdive@gmail.com | |
| amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 774 Arapaho Trail | Tipp City | Ohio | 45371 | jadayaflannery@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11601 Alterra Parkway | Austin | Texas | 78758 | nangunurisaibharath08@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Washington Ave | North Haven | Connecticut | 06473-1307 | anthony7onu@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22121 99th Pl S | Kent | Washington | 98031-1937 | ismail.issaabdi@gmail.com | |
| amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Church Street | Nashville | Tennessee | 37203 | vallamkondaindu8@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Terry Ave N | Seattle | Washington | 98109-5210 | anudeepguntur@gmail.com | |
| amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raleigh View Road | Raleigh | North Carolina | 27610 | alexicor.kyle@gmail.com | |
| Amazon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phoenix Sez Access Road | Hyderabad | TS | 500081 | mamidishettyruchitha889@gmail.com | |
| Amazon Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gera Commerzone Kharadi | Pune | MH | 411014 | gauravthike@gmail.com | |
| amazon home job | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | Westford | Massachusetts | 1886 | 420imrankhane@gmail.com | |
| Amazon landscaping Design & Handyman Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 Forest Rd | West Haven | Connecticut | 06516-1304 | office@amazonlandscapingdesign.com | |
| Amazon Robotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 Virginia Street | Seattle | Washington | 98101 | sushmithaboyapati@my.unt.edu | |
| Amazon Storage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Pin Oak Dr | Carterville | Illinois | 62918-1672 | bblehman@hotmail.com | |
| Amazon Web Services (AWS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11815 Alterra Pkwy Ste 900 | Austin | Texas | 78758-1315 | barfmann@amazon.com | |
| Amazon Web Sevices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 South Wood Avenue | Linden | New Jersey | 7036 | shashikanthmaddineni82@gmail.com | |
| Amazon.com LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Laurel Ridge Ave | Ruskin | Florida | 33570-5526 | jmamm3@outlook.com | |
| Amba Constructions & Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sir M. Visvesvaraya Road | Bengaluru | KA | 560076 | hr@ambaconstructions.com | |
| Ambank (M) Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan raja chulan | Kuala Lumpur | Federal Territory of Kuala Lumpur | 50200 | choonsang.lau@gmail.com | |
| AMBC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 Fort Hill Dr Ste 109 | Naperville | Illinois | 60540-3909 | seema@ambconline.com | |
| AMBC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 Fort Hill Dr Ste 109 | Naperville | Illinois | 60540-3909 | seema@ambconline.com | |
| Amber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Liberty Rd SW | Calhoun | Georgia | 30701-3229 | ambernix70@outlook.com | |
| Amber Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Premier Row | Orlando | Florida | 32809-6210 | accounting@amberusa.com | |
| Amber Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Premier Row | Orlando | Florida | 32809-6210 | accounting@amberusa.com | |
| Amber Hotel Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28632 Roadside Drive | Agoura Hills | California | 91301 | ttakao.admin@amberhc.com | |
| Amber line trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Torrence Ave | Lynwood | Illinois | 60411-8724 | andy@ambertrucks.com | |
| Amber Rayl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18443 W Verbena Dr | Goodyear | Arizona | 85338-3668 | ambermarierayl@gmail.com | |
| Ambiance Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 Mississippi 25 | Brandon | Mississippi | 39042 | josh@ambiancelandscape.net | |
| Ambiance Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Canoga Avenue | Los Angeles | California | 91367 | f.avila@outreachprograms.us | |
| Ambiance Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Canoga Avenue | Los Angeles | California | 91367 | f.avila@outreachprograms.us | |
| Ambiance Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Christian Ln | Berlin | Connecticut | 06037-1419 | office@ambiancestone.com | |
| Ambient Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14009 Kostner Ave | Crestwood | Illinois | 60418-2207 | tomq@ambientelectricco.com | |
| AMBIKA HEALTH CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12, Raj Ratna Chamber, Near Mayur Park, Patel Kapad Market, Khodiyar Nagar Cross Road BAPUNAGAR, Ahmedabad, Gujarat | Ahmedabad | GJ | 380024 | tiwaridivya809@gmail.com | |
| Ambika Shipping Miami LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7955 NW 64th St | Miami | Florida | 33166-2771 | mariana.rivas@ambkshipping.com | |
| Ambit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Miller Rd | Morristown | New Jersey | 07960-5237 | chris.fedina@ambitinc.com | |
| ambition consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | junction | Tiruchirappalli | TN | 620001 | flytowin07@gmail.com | |
| Ambizen India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Budh Vihar Street | New Delhi | DL | 110067 | info@ambizenindia.in | |
| Ambler Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 S Braddock St | Winchester | Virginia | 22601-4122 | sylviawhite08@gmail.com | |
| Ambleside School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8980 Brook Rd | Mc Lean | Virginia | 22102-1535 | admin@ambleside.org | |
| Ambry Hill Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Adams St S | Cambridge | Minnesota | 55008-1619 | jobs@ambryhill.com | |
| Ambulatory Medical LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 W Boughton Rd | Bolingbrook | Illinois | 60440-1750 | ambulatorymedicalltd@gmail.com | |
| Ambulatory Medical LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 W Boughton Rd | Bolingbrook | Illinois | 60440-1750 | ambulatorymedicalltd@gmail.com | |
| AMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Spring Street | Everett | Massachusetts | 2149 | mustaphaettaik@gmail.com | |
| AMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Spring Street | Everett | Massachusetts | 2149 | mustaphaettaik@gmail.com | |
| AMC Burbank Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 West Alameda Avenue | Burbank | California | 91505 | amcpharmacynew@yahoo.com | |
| AMC HOME CARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 Riverside Station Blvd | Secaucus | New Jersey | 07094-4451 | amchomecare07@gmail.com | |
| AMC Tax Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2635 Cunningham Avenue | San Jose | California | 95148 | ugcwithladyv@gmail.com | |
| AMC Theaters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 New York Avenue | Union City | New Jersey | 7087 | bryan.euvin@outlook.com | |
| Amcon Waterproofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2445 McIver Lane | Carrollton | Texas | 75006 | office@royalpaintinginc.com | |

| AMConnect BizTech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chennai - Theni Highway | | Chennai | TN | 600032 | hr@amgc.online | |
| Amcor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 W Main St | | Bellevue | Ohio | 44811-9011 | ajspear@bgsu.edu | |
| Amcor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 W Main St | | Bellevue | Ohio | 44811-9011 | ajspear@bgsu.edu | |
| AMD Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6515 68th St Ste 300 | | Lubbock | Texas | 79424-1569 | jashcraft@amdeng.com | |
| AME Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 482 Newtons Corner Road | | Howell Township | New Jersey | 7731 | info@ameplumbingnj.com | |
| AmeBha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 | | Houston | Texas | 77064 | accounts@amebha.com | |
| Amedisys- Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11100 Mead Road | | Baton Rouge | Louisiana | 70816 | amber.yates@amedisys.com | |
| Amedisys Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4650 W Crocus Ave | | Monee | Illinois | 60449-8771 | gaddis.rayven@yahoo.com | |
| Amen Clinics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Bristol Street | | Costa Mesa | California | 92626 | mparlier@amenclinic.com | |
| Amenify | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Montgomery Street | | SF | California | 94111 | hr@amenify.com | |
| Amentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Blacksheep Run | | Fort Campbell | Kentucky | 42223 | benitorodriguez2187@gmail.com | |
| AMENTUM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8807 27th Ave SE | | Olympia | Washington | 98513-4207 | copterdiva@hotmail.com | |
| AMEÓN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Zolota Osin Rd | | Kerhonkson | New York | 12446-3442 | kate@ameonskin.com | |
| Amerance Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Sawgrass Corporate Parkway | | Sunrise | Florida | 33323 | amerancehealthgroup@gmail.com | |
| Amergis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Breckinridge Street | | Hardinsburg | Kentucky | 40143 | brittneyhedges81@gmail.com | |
| Amergis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Breckinridge Street | | Hardinsburg | Kentucky | 40143 | brittneyhedges81@gmail.com | |
| Amergis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Tank Farm Road | | San Luis Obispo | California | 93401 | zacurtis@amergis.com | |
| Amergis Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6715 North Palm Avenue | | Fresno | California | 93704 | ardhesi@amergis.com | |
| Amergis Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 American Metro Boulevard | | Hamilton Township | New Jersey | 8619 | phgaubat@amergis.com | |
| Ameri gas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46209 Trillum Square | | Cascades | Virginia | 20165 | rishir3627@gmail.com | |
| ameri pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3041 Woodcreek Drive | | Downers Grove | Illinois | 60515 | alhernandez@myameripro.com | |
| Ameri-Best Carpet Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38A East St | | Plainville | Connecticut | 06062-2388 | ameribest77@aol.com | |
| AMERICA C&D INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Center Drive | | Newport Beach | California | 92660 | 2839917973@qq.com | |
| America C&D Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Newport Center Dr Ste 400 | | Newport Beach | California | 92660-6434 | vickyliu@americacnd.com | |
| America Giant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Natoma St | | San Francisco | California | 94105-3710 | anthonyadam901@gmail.com | |
| America Giant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Natoma St | | San Francisco | California | 94105-3710 | anthonyadam901@gmail.com | |
| America Sunshine, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3118 Commerce Pkwy | | Miramar | Florida | 33025-3943 | hr@asunshine.com | |
| American Acorn Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Salvatierra Walk | | Stanford | California | 94305 | hr@aafus.org | |
| American Air Heating, Cooling, Electric, & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3945 Brookham Dr | | Grove City | Ohio | 43123-9741 | carri@americanairheating.com | |
| AMERICAN AIRBOAT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Lutcher Dr | | Orange | Texas | 77632-2702 | info@americanairboats.com | |
| American Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Skyview Dr | | Fort Worth | Texas | 76155-1801 | sravankumaryenikapati1992@gmail.com | |
| American airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Addison Avenue | | Rock Hill | South Carolina | 29730 | nihaalhussain26@gmail.com | |
| American Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia 400 | | Atlanta | Georgia | 30320 | sravanijona9@gmail.com | |
| American airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 183 | | Irving | Texas | 75039 | bharshitha0129@gmail.com | |
| American Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3725 Kettering Ct Apt 303 | | Fairborn | Ohio | 45324-6655 | tarunkumarc268@gmail.com | |
| American Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Victory Ave | | Dallas | Texas | 75219-7601 | dsandeep1665@gmail.com | |
| American Alarm Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1097 North Avenue | | Millvale | Pennsylvania | 15209 | juliaenglish@aaspitt.com | |
| American Allegiance Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12011 Amedicus Ln Unit 1 | | Fort Myers | Florida | 33907-4056 | info@americanallegiancepestcontrol.com | |
| AMERICAN ALUMINUM EXTRUSIONS COMPANY, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4416 Louisville St NE | | Canton | Ohio | 44705-4848 | dbagnola@aaeo.com | |
| American Appliance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 W 43rd Dr | | Golden | Colorado | 80403-7232 | tmandl@americanappliance.biz | |
| AMERICAN AUTO CARE & TIRES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 Marconi Avenue | | Sacramento | California | 95821 | 2140marconi@gmail.com | |
| American Auto Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4506 Belmont Ave | | Youngstown | Ohio | 44505-1010 | nick@ohioautopros.com | |
| American Back Care Chiropractic Physician Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6407 South Boulevard | | Charlotte | North Carolina | 28217 | americanbackcare@gmail.com | |
| American Bancshares Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Southeast 17th Street | | Ocala | Florida | 34471 | gregodin@myabsm.com | |
| American Bancshares Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Southeast 17th Street | | Ocala | Florida | 34471 | gregodin@myabsm.com | |
| American Board for Certification of Teacher Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Zonolite Road Northeast | | Atlanta | Georgia | 30306 | molmstead@americanboard.org | |
| American Boatlifting Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12878 McCready Rd | | Lusby | Maryland | 20657-2917 | gordenspalding@hotmail.com | |
| American Brain Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Chicago Ave | | Minneapolis | Minnesota | 55415-1126 | hheart@americanbrainfoundation.org | |
| American Building Products Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17501 Von Karman Ave | | Irvine | California | 92614-6207 | vp@americanbp.com | |
| American Cabinet Works, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 W 135th St | | Gardena | California | 90248-1508 | admin@americancabinetworks.com | |
| American Cabinet Works, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 W 135th St | | Gardena | California | 90248-1508 | admin@americancabinetworks.com | |
| American Canyon Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West American Canyon Road | | Amer Cyn | California | 94503 | staff@acveterinary.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| American Castanea PBC Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5296 Town Line Rd | Mc Graw | New York | 13101-9527 | michael@americancastanea.com | |
| American Cleaning solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 N Broadway | Salem | New Hampshire | 03079-2132 | hr.trevor@acsnhs.com | |
| American Clinical Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1632 N Sierra Bonita Ave | Los Angeles | California | 90046-2816 | rafael@ace.md | |
| American College of Acupuncture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Park West Dr | Houston | Texas | 77063-4104 | gsparkman@acaom.edu | |
| American College of Physicians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 North Independence Mall West | Philadelphia | Pennsylvania | 19106 | amorales@acponline.org | |
| American Consumer Panels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Fulton Street | New York | New York | 10007 | careers@american-consumer-panels.com | |
| American Converters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5360 Main St NE | Fridley | Minnesota | 55421-1100 | svandenboom@amconfoam.com | |
| American Cord and Webbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Century Dr | Woonsocket | Rhode Island | 02895-6161 | jkrauss@acw1.com | |
| American Corporate Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 West Garfield Street | Seattle | Washington | 98119 | tor@torwallen.com | |
| American Deli Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 Saint Louis Ave | Valley Park | Missouri | 63088-1932 | mjeffriesadp@gmail.com | |
| American Dental Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3812 Oldham Rd | Little Elm | Texas | 75068-2476 | nsankeerth17@gmail.com | |
| American Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Lucon Dr | Deer Park | New York | 11729-5711 | yuval@americandoor.com | |
| American Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Lucon Dr | Deer Park | New York | 11729-5711 | yuval@americandoor.com | |
| American Dream Auto Protect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 McGaw Drive | Edison | New Jersey | 8837 | j.perez@americandreamautoprotect.com | |
| American Dream Home Goods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Trumbull Street | Elizabeth | New Jersey | 7206 | support@adhomegoods.com | |
| American Dream Home Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wellham Ave NW | Glen Burnie | Maryland | 21061-2200 | rrhoten@americandreamhomeremodeling.com | |
| American Dreamers Renovations.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 Leaside Drive | Pittsburgh | Pennsylvania | 15207 | info@americandreamersrenovations.com | |
| American Dreamers Renovations.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 Leaside Drive | Pittsburgh | Pennsylvania | 15207 | info@americandreamersrenovations.com | |
| American Eagle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Greenbrier Parkway | Chesapeake | Virginia | 23320 | asanderlin1@att.net | |
| American Eagle Attorney Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19031 California 18 | Apple Valley | California | 92307 | e.naples@americaneagleonline.com | |
| American Eagle Outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Daniel Webster Highway | Nashua | New Hampshire | 3060 | jheroux1212@hotmail.com | |
| American Eagle Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1612 Fleming St | Garden City | Kansas | 67846-4707 | twinsfan21900@gmail.com | |
| American Executive Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7432 Little River Tpke | Annandale | Virginia | 22003-3013 | thienx75@aehealthsystem.com | |
| American Executive Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7432 Little River Tpke | Annandale | Virginia | 22003-3013 | thienx75@aehealthsystem.com | |
| American Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Fitness Club Way | Tampa | Florida | 33612 | meghanalankireddy1@gmail.com | |
| American Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York 112 | Medford | New York | 11763 | manasa.a921@gmail.com | |
| American Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10498 Fountain Lake Drive | Stafford | Texas | 77477 | tannadeepika9@gmail.com | |
| American Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Parkview | Irvine | California | 92612 | rickybb5011@gmail.com | |
| American Family Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 North Virginia Avenue | Falls Church | Virginia | 22046 | hematidds@gmail.com | |
| American Family Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Broadway | El Cajon | California | 92020 | kylecraig24@gmail.com | |
| American Family Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Springside Dr Ste 130 | Akron | Ohio | 44333-4534 | dburnett@amfam.com | |
| American Family Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Springside Dr Ste 130 | Akron | Ohio | 44333-4534 | dburnett@amfam.com | |
| American Family Life Assurance Company of Columbus- AFLAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 E Oglethorpe Ave | Savannah | Georgia | 31401-3804 | liam_duchane@us.aflac.com | |
| American Family Mover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 6th Avenue | Tacoma | Washington | 98405 | chad@411mover.com | |
| American Family Mover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 6th Avenue | Tacoma | Washington | 98405 | chad@411mover.com | |
| american family services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 MacArthur Rd | Whitehall | Pennsylvania | 18052-7001 | afsofficepa@ptd.net | |
| American Fire Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 Westfair West Dr | Houston | Texas | 77041-1137 | jbroadway@americanfiresys.com | |
| American Food and Beverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 E 27th St | Paterson | New Jersey | 07513-1256 | jobs@americanfoodbeverage.com | |
| American Food and Beverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 E 27th St | Paterson | New Jersey | 07513-1256 | jobs@americanfoodbeverage.com | |
| American Freight Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9160 Forum Corporate Pkwy Ste 350 | Fort Myers | Florida | 33905-7808 | p_samuel@myyahoo.com | |
| American Freight Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4003 12th St W | Lehigh Acres | Florida | 33971-5013 | americanlogistics335@gmail.com | |
| American Freight Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Myers St | Fort Myers | Florida | 33901 | fernandezconsultingllc@yahoo.com | |
| American Freight Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Myers St | Fort Myers | Florida | 33901 | fernandezconsultingllc@yahoo.com | |
| American Handi Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2038 Cass Lake Rd | Keego Harbor | Michigan | 48320 | info@americanhandiservices.com | |
| American Health Connection (Remote) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1208 Albemarle Cir | Lehigh Acres | Florida | 33936-6454 | minnickl13@gmail.com | |
| American Healthcare REIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18191 Von Karman Avenue | Irvine | California | 92612 | tom2martin4@gmail.com | |
| American Healthcare Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 North Brand Boulevard | Glendale | California | 91203 | mduong@amhealthsystems.com | |
| American Heritage Beef | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19974 Ns 411 Rd | Nowata | Oklahoma | 74048-6104 | iris@ic-growth.com | |
| American Heritage Moving Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Corporate Way | West Palm Beach | Florida | 33407 | josh@americanheritagemoving.com | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Heroes Medical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4200 Regent Street | | Columbus | Ohio | 43219 | help.ahms@gmail.com | |
| American High Voltage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2002 Idaho St | | Elko | Nevada | 89801-2627 | ahvjobs@ahv.com | |
| American Home & Habitat Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14396 Farm to Market 1458 | | Sealy | Texas | 77474 | orders@ahh.biz | |
| American Home & Habitat Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14396 Farm to Market 1458 | | Sealy | Texas | 77474 | orders@ahh.biz | |
| American Honda Motor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Torrance Boulevard | | Torrance | California | 90501 | harry.k2319@gmail.com | |
| American Honda Motors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16422 Alwood St | | La Puente | California | 91744-1401 | villegas.angel15@yahoo.com | |
| American Honda Motors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16422 Alwood St | | La Puente | California | 91744-1401 | villegas.angel15@yahoo.com | |
| American Hope Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 East Liberty Street | | Reno | Nevada | 89501 | csparks@americanhope.foundation | |
| American Household Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3414 South 300 East | | South Salt Lake | Utah | 84115 | americanhouseholdsolutions.1@gmail.com | |
| American HVAC, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2560 North Powerline Road | | Pompano Beach | Florida | 33069 | 275nick@gmail.com | |
| American Income | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7324 Southwest Freeway | | Houston | Texas | 77036 | garrison_mason@yahoo.com | |
| American Income Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Wooded Acres Dr | | Waco | Texas | 76797-0001 | abbyao@outlook.com | |
| American Income Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1010 Amber Ln | | Lake Elsinore | California | 92530-5221 | georgiazorbas.ail@gmail.com | |
| American Income Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3050 Meandering Way | | Granbury | Texas | 76049-5590 | wadewolfe33@gmail.com | |
| American Income Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10330 N Dale Mabry Hwy Ste 226 | | Tampa | Florida | 33618-4457 | msewell.ariasagencies@gmail.com | |
| American Income Life Insurance Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7751 Maria Dr | | Riverside | California | 92509-7058 | peytonw@ca-ail.com | |
| American Income Life: AO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15440 Bel Red Rd | | Redmond | Washington | 98052-5509 | toribillings869@gmail.com | |
| American Income Life: AO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11352 Reagan St | | Los Alamitos | California | 90720-3925 | caleighascoville18@gmail.com | |
| American Institutes for Research | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 Crystal Drive | | Arlington | Virginia | 22202 | bittnera@comcast.net | |
| American International Contractors (Special Projects), Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8201 Greensboro Drive | | McLean | Virginia | 22102 | ecaplan@aici-ho.com | |
| American International Contractors (Special Projects), Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8201 Greensboro Drive | | McLean | Virginia | 22102 | ecaplan@aici-ho.com | |
| American IT Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 303 Mindy Ln | | Piscataway | New Jersey | 08854-5953 | ab@americanitsystems.com | |
| American Kal Ent, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4265 Puente Ave | | Baldwin Park | California | 91706-3420 | ivane@americankal.com | |
| American Kolache | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 521 W Highway 50 | | Belleville | Illinois | 62269-2012 | perpetualventures3@gmail.com | |
| American Kolache | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 521 W Highway 50 | | O Fallon | Illinois | 62269-2012 | jessicas@americankolache.com | |
| American Labor Advantage llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3445 East Colonial Drive | | Orlando | Florida | 32803 | judyb@americanlaboradvantage.com | |
| American Labor Advantage llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3445 East Colonial Drive | | Orlando | Florida | 32803 | judyb@americanlaboradvantage.com | |
| American Leak Detection | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6002 Pamela Ln | | Knoxville | Tennessee | 37920-5263 | ald.knoxville@gmail.com | |
| American Leak Detection of Bakersfield Area | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | US-99 | | Bakersfield | California | 93307 | aldbakersfield@outlook.com | |
| American Leak Detection of N Alabama | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18527 U.S. 31 | | Vinemont | Alabama | 35179 | kris@wefindleaks.net | |
| American Leak Detection of N Alabama | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18527 U.S. 31 | | Vinemont | Alabama | 35179 | kris@wefindleaks.net | |
| American Leak Detection of Southwest Florida | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23355 Janice Avenue | | Punta Gorda | Florida | 33980 | aleakdetectionswflorida@outlook.com | |
| American Legion Christopher Cobb Post #312 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1610 67th Ave E | | Sarasota | Florida | 34243-4025 | crccanteenmgr@gmail.com | |
| American Legion Post 272 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 N Mountain Rd | | Harrisburg | Pennsylvania | 17112-2369 | loakes9013@aol.com | |
| American Legion Post 272 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 N Mountain Rd | | Harrisburg | Pennsylvania | 17112-2369 | loakes9013@aol.com | |
| American Live Media,Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | US Highway 6 | | Denver | Colorado | 80202 | xienengyin@gmail.com | |
| American Maidss | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1077 Misty Acres Dr | | New Braunfels | Texas | 78130-3716 | greenoverall89@icloud.com | |
| American Mandarin International Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9920 Old Baymeadows Rd | | Jacksonville | Florida | 32256-8103 | yasminmosaad@theamic.org | |
| AMERICAN MECHANICAL CORP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 622 Laurel Street | | Caldwell | Idaho | 83605 | officeam@americanmechanical.net | |
| AMERICAN MECHANICAL CORP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 622 Laurel Street | | Caldwell | Idaho | 83605 | officeam@americanmechanical.net | |
| AMERICAN MECHANICAL CORP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 622 Laurel Street | | Caldwell | Idaho | 83605 | office@americanmechanical.net | |
| American Medical ID | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 949 Wakefield Dr | | Houston | Texas | 77018-6203 | daniellex1994@gmail.com | |
| AMERICAN METALS COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 740 W Broadway Rd | | Mesa | Arizona | 85210-1214 | eelitecapital@gmail.com | |
| AMERICAN METALS COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 740 W Broadway Rd | | Mesa | Arizona | 85210-1214 | eelitecapital@gmail.com | |
| AMERICAN METALS COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 740 W Broadway Rd | | Mesa | Arizona | 85210-1214 | eelitecapital@gmail.com | |
| American Natural Processors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 Stevens Port Drive | | Dakota Dunes | South Dakota | 57049 | amiev@americannatural.us | |
| American online hires | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Clarkston Drive | | Bonita Springs | Florida | 34135 | wisdompatrick283@gmail.com | |
| American online hires | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Clarkston Drive | | Bonita Springs | Florida | 34135 | wisdompatrick283@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| American Photo Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 W Forest Ave | Ypsilanti | Michigan | 48197-2451 | crystal@apmphoto.com | |
| American Physiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 New Jersey 70 | Toms River | New Jersey | 8755 | mdecastro@americanphysiatry.com | |
| American Piledriving Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7032 S 196th St | Kent | Washington | 98032-2185 | brittanya@americanpiledriving.com | |
| American Platinum Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 W Airport Blvd | Sanford | Florida | 32773-4972 | lmartinez@apbuildersusa.com | |
| American plumbing and heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Cordwainer Dr | Norwell | Massachusetts | 02061-1631 | athiel@amerplumb.com | |
| American Power Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Carleton Dr | Georgetown | Massachusetts | 01833-2501 | office@babbittrepair.com | |
| American Power Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1851 Central Place South | Kent | Washington | 98030 | alexismadison@ampowersys.com | |
| American Precast Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Glassworks Dr | Clarion | Pennsylvania | 16214-1225 | tmcconnell@americanprecastindustries.com | |
| American Press Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Fairfax Drive | Arlington | Virginia | 22203 | liz.worthington@pressinstitute.org | |
| American Presto Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 East Santa Ana Street | Ontario | California | 91761 | richard@ampresto.com | |
| American Print & Bindery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 E Hamburg St | Pinckney | Michigan | 48169-8053 | hello@americanprintandbindery.us | |
| American Process Int LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 17th St NE | Atlanta | Georgia | 30309-3245 | ssideri@americanprocess.com | |
| American Process Int LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 17th St NE | Atlanta | Georgia | 30309-3245 | ssideri@americanprocess.com | |
| American Products Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Rahway Avenue | Union | New Jersey | 7083 | sadams@amerprod.com | |
| American Products Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Rahway Avenue | Union | New Jersey | 7083 | sadams@amerprod.com | |
| American Professional Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Broadway | Amityville | New York | 11701-2728 | tfrucci@americanprofessional.com | |
| American Protection Insurance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1063 Easton Road | Abington | Pennsylvania | 19001 | trish@americanprotectionins.com | |
| American Pump Repair & Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 S Westside Dr | New Palestine | Indiana | 46163-1113 | jh@americanpumprepair.com | |
| American Quality Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11888 Lebanon Rd | Mt Juliet | Tennessee | 37122-2521 | kevin@americanqualityroofingtn.com | |
| American Real Estate, ERA Powered | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Crow Road | Beaumont | Texas | 77706 | lynea@americanrealestate.com | |
| American Real Estate, ERA Powered | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Crow Road | Beaumont | Texas | 77706 | lynea@americanrealestate.com | |
| american recovery corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 Lysle Blvd | Mckeesport | Pennsylvania | 15132-2439 | petemillejr@icloud.com | |
| American Remodeling, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5241 S Santa Fe Dr | Littleton | Colorado | 80120-1042 | kena@american-remodeling.com | |
| American Restoration Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Page Street | Stoughton | Massachusetts | 2072 | dan@americanrestorationprofessionals.com | |
| American Risk Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4669 Southwest Freeway | Houston | Texas | 77027 | sahmed@americanriskins.com | |
| American Risk Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4669 Southwest Freeway | Houston | Texas | 77027 | sahmed@americanriskins.com | |
| American Roofing and Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7925 County Road 96 | Wellington | Colorado | 80549-2409 | roofingandrestorations8402@outlook.com | |
| American Scientific LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Fiesta Dr | Columbus | Ohio | 43235-5208 | careers@american-scientific.com | |
| American Semi Rebuilders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Depot Street | Barnstead | New Hampshire | 3225 | americansemirebuilders@gmail.com | |
| American Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2241 Providence Ave | Chester | Pennsylvania | 19013-5218 | jen@ascclean.com | |
| American Shipping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Moonachie Road | Moonachie | New Jersey | 7074 | hagitb@shipamerican.com | |
| American Shipping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Moonachie Road | Moonachie | New Jersey | 7074 | hagitb@shipamerican.com | |
| American Society of Cataract and Refractive Surgery (ASCRS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12587 Fair Lakes Circle | Fairfax | Virginia | 22033 | tlutz@ascrs.org | |
| American Sole, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5620 Business Park | San Antonio | Texas | 78218-5505 | jack@jkishk.com | |
| American Southern Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5825 Delmonico Drive | Colorado Springs | Colorado | 80919 | peterd@amsouthsteel.com | |
| American Southern Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5825 Delmonico Drive | Colorado Springs | Colorado | 80919 | peterd@amsouthsteel.com | |
| American Southwest Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4485 Riviera Ridge Ave | Las Vegas | Nevada | 89115-1877 | michelle@aselv.com | |
| American StaffCorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Harrison Ave Ste 106 | Oklahoma City | Oklahoma | 73104-1819 | mark@americanstaffcorp.com | |
| AMERICAN STAR HOME HEALTH CARE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Republic Drive | Plano | Texas | 75074 | americanstarhhc@gmail.com | |
| American Steel Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2748 Columbus Rd | Springfield | Ohio | 45503-3204 | d_grim@amsteelfab.com | |
| American Steel Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2748 Columbus Rd | Springfield | Ohio | 45503-3204 | d_grim@amsteelfab.com | |
| American Steel Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 Republic Boulevard North | Toledo | Ohio | 43615 | sales@americansteel.com | |
| American stem staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bolingbrook Drive | Bolingbrook | Illinois | 60440 | hr@americanstemstaffing.com | |
| American Straight A Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12801 N Central Expy Ste 750 | Dallas | Texas | 75243-1876 | victor.zhang@thepageschool.com | |
| American Student Assistance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Arch Street | Boston | Massachusetts | 2109 | clee@asa.org | |
| American Tech Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6275 West Plano Parkway | Plano | Texas | 75093 | avikusadreams2025@gmail.com | |
| American Test Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2773 Prairie Dr | River Falls | Wisconsin | 54022-5217 | jobs@atctest.com | |
| American Tool Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 623 George Washington Hwy | Lincoln | Rhode Island | 02865-4245 | pmccally@americantoolcompany.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| American Trades Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8330 Lyndon B Johnson Fwy Ste 220 | Dallas | Texas | 75243-1209 | makynzie.stevens@americantradescontracting.com |
| American Traffic Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Blackjack Road | Fredericksburg | Virginia | 22405 | dsmith@americantraffic.com |
| American Trans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Calloway Cemetery Road | Euless | Texas | 76040 | americantrans18@gmail.com |
| American Transportation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 S Milliken Ave | Ontario | California | 91761-2334 | marisol@american-transportation.com |
| American Transportation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 S Milliken Ave | Ontario | California | 91761-2334 | marisol@american-transportation.com |
| American Tri-Star Insurance Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16162 Beach Boulevard | Huntington Beach | California | 92647 | sashaklaeb@gmail.com |
| American Tri-Star Insurance Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16162 Beach Boulevard | Huntington Beach | California | 92647 | sashaklaeb@gmail.com |
| American Tubs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 4th Street South | St. Petersburg | Florida | 33701 | crossajerin@gmail.com |
| American Vein & Vascular Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9960 Federal Dr Ste 160 | Colorado Springs | Colorado | 80921-3849 | hr@americanvein.com |
| American Veteran Roofing and Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 East Main Street | League City | Texas | 77573 | va.team@avrllc.com |
| American Weatherstar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8095 Padgett Switch Rd | Irvington | Alabama | 36544-3656 | hdelmas@weatherstar.com |
| American West Coast Concrete Pumping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15322 39th Ave NE | Marysville | Washington | 98271-8902 | vendor@awcconstruction.net |
| American West Coast Concrete Pumping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15322 39th Ave NE | Marysville | Washington | 98271-8902 | vendor@awcconstruction.net |
| American Wheel & Tire #2, Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11350 Northwest Fwy | Houston | Texas | 77092-6516 | tgust@awthtx.com |
| American works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 269 93rd St | Brooklyn | New York | 11209-6805 | zeinab.chahine@yahoo.com |
| AMERICANA FARMS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 175 | Whiteface | Texas | 79379-0175 | am_farms@outlook.com |
| AMERICANA FARMS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 175 | Whiteface | Texas | 79379-0175 | am_farms@outlook.com |
| Ameri-Cana Resorts Co-Op, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6700 US Highway 1 | Rockledge | Florida | 32955-5934 | americanaresort6700@gmail.com |
| Americanturs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6053 West Century Boulevard | Los Angeles | California | 90045 | anna_delgado@americanturs.com |
| AmeriCart LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 West Morehead Street | Charlotte | North Carolina | 28208 | americarhire@gmail.com |
| America's 1st Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4290 International Blvd | Norcross | Georgia | 30093-3023 | admin@americas1stmaintenance.com |
| America's Best Vaule inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2179 Louisiana 70 | Donaldsonville | Louisiana | 70346 | cali@rtg.global |
| America's Construction Experts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2484 Swanson Rd | Portage | Indiana | 46368-1927 | info@americasconstructionexperts.com |
| America's Furniture Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Port Dr | Myrtle Beach | South Carolina | 29577-6346 | americaswhsefinance@gmail.com |
| Americas Society, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 Park Ave | New York | New York | 10065-5072 | ccolon@as-coa.org |
| Americo Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6224 N Main St SE | Acworth | Georgia | 30101-3330 | tstevens@americomfg.com |
| Americore, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19705 August Ave | Hilmar | California | 95324-9302 | jobs@weamericore.com |
| AmeriCorp International Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West Broadway | Glendale | California | 91210 | bryan@aigusa.com |
| Amerifiber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hembree Park Drive | Roswell | Georgia | 30076 | jim@amerifiber.com |
| Ameriflo Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Morrison Rd | Rossville | Tennessee | 38066-3833 | michele.howard-flynn@ameriflo-usa.com |
| AmeriLife of NF/GA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8081 Philips Highway | Jacksonville | Florida | 32256 | amerilifebw@gmail.com |
| AmeriLife of NF/GA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8081 Philips Highway | Jacksonville | Florida | 32256 | amerilifebw@gmail.com |
| AmeriPlan Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Legacy Drive | Plano | Texas | 75024 | barryf@ameriplanusa.com |
| Ameriprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Lakeside Boulevard | Richardson | Texas | 75082 | karen.2.bellinghausen@ampf.com |
| Ameriprise Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Reunion Place | San Antonio | Texas | 78216 | etikalareddy.22@gmail.com |
| Ameriprise Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Blue Oaks Boulevard | Roseville | California | 95747 | caitlyn.jung@ampf.com |
| Ameriprise Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Chapel View Boulevard | Cranston | Rhode Island | 2920 | danny.dehoney@ampf.com |
| Ameriprise Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 South Marquette Avenue | Minneapolis | Minnesota | 55401 | tejathota1696@gmail.com |
| Ameriprise Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Minneapolis Avenue | Minneapolis | Minnesota | 55406 | aashritha.ram97@gmail.com |
| Ameristar Home Care Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116-16 Queens Boulevard | Queens | New York | 11375 | samin2@ameristarhc.com |
| ameritas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11315 Westbrook Mill Lane | Fairfax | Virginia | 22030 | chaitanyadotnet20@gmail.com |
| Ames Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 844 Franklin St Unit 6 | Wrentham | Massachusetts | 02093-1223 | rena@amesfinancial.com |
| Amex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17030 North 49th Street | Scottsdale | Arizona | 85254 | haritha2rise@gmail.com |
| AMEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 W Cornelius Cir | Sarasota | Florida | 34232-1407 | maragu032@gmail.com |
| Amex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vesey Street | New York | New York | 10285-0001 | mcbhanulc@gmail.com |
| Amex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18850 N 56th St | Phoenix | Arizona | 85054-4500 | tejakatineni444@gmail.com |
| Amexty Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | azhar@amextyglobal.com |
| AMG INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Chili Avenue | Rochester | New York | 14624 | amg_inc@ymail.com |
| AMGO Hydraulic Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 Adler Drive | Dallas | Texas | 75211 | amgohydraulics@outlook.com |
| amhc acupuncture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15530 Janine Drive | Whittier | California | 90605 | ahmc.acupuncture.info@gmail.com |
| AMHS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12199 Telegraph Road | Carleton | Michigan | 48117 | goodnightamhs@gmail.com |
| AMI FINE CHEM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PLOT NO 481 | Surat | GJ | 394230 | ami_finechem@yahoo.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|------|------|---|-----------|---------|------|-------|-----|-------|---|
| AMI Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Drake Hill Road | Strafford | New Hampshire | 3884 | kerri@amigraphics.com | |
| AMI Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Michigan Avenue | Chicago | Illinois | 60601 | jchidley@amigrouplic.com | |
| AMIAS Solutions HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Las Vegas Boulevard North | Las Vegas | Nevada | 89166 | recruiting@amiashr.com | |
| Amico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Prime Pl | Hauppauge | New York | 11788-5301 | kmicheletti@amico.com | |
| Amigo Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 England St | Cambridge | Wisconsin | 53523-9116 | pamela@amigo-construction.com | |
| Amigo Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 England St | Cambridge | Wisconsin | 53523-9116 | pamela@amigo-construction.com | |
| Amilcalver pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tathawade Road | Pimpri-Chinchwad | MH | 411033 | amiclearprovider@gmail.com | |
| Amiltus Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tulsi Nagar Road | Bareilly | UP | 243006 | anjali.ghale@amiltus.com | |
| Amir Pirbadian, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17514 Ventura Blvd Ste 206 | Encino | California | 91316-3899 | aandgstreng@gmail.com | |
| Amit Global solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Velachery Road | Chennai | TN | 600017 | pooja@amitglobal.com | |
| AMJ Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2217 Naples Ave | Cologne | Minnesota | 55322-4513 | mwallick@amjcon.com | |
| AMK Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harvey Centre Approach | Harlow | England | CM20 1XR | usman@amksearch.com | |
| AMK Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harvey Centre Approach | Harlow | England | CM20 1XR | usman@amksearch.com | |
| AML RightSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 North Central Avenue | Phoenix | Arizona | 85004 | aly.finkle@amlrightsource.com | |
| AMLHUB Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carlton Gore Road | Auckland | Auckland | 1023 | jan.zawadzki@amlhub.co.nz | |
| AMLHUB Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carlton Gore Road | Auckland | Auckland | 1023 | jan.zawadzki@amlhub.co.nz | |
| AM-Liner East, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Jack Enders Blvd | Berryville | Virginia | 22611-1548 | bella@amlinereast.com | |
| Ammisa's Rabbit Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Brunswick St | Newport News | Virginia | 23601-1348 | ammisasrabbitgarden@gmail.com | |
| AMMONIA REFRIGERATION, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1572 Gateway Dr | South Sioux City | Nebraska | 68776-5441 | dslavin@ammoniarefrig.net | |
| Ammons Pittman Property Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10224 Durant Road | Raleigh | North Carolina | 27614 | npittman@raleighrental.com | |
| Ammons Pittman Property Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10224 Durant Road | Raleigh | North Carolina | 27614 | npittman@raleighrental.com | |
| Ammons Pittman Property Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10224 Durant Road | Raleigh | North Carolina | 27614 | npittman@raleighrental.com | |
| AMMUNITION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Rella Blvd Ste 207 | Suffern | New York | 10901-4256 | dottieharrah4@gmail.com | |
| AMN Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Peachtree Dunwoody Road | Atlanta | Georgia | 30328 | mj.jarrell@amnhealthcare.com | |
| AMO MARKETINH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 South Beverly Drive | Beverly Hills | California | 90212 | bookitbh@gmail.com | |
| Amore Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2803 Sarento Place | Palm Beach Gardens | Florida | 33410 | cait731@gmail.com | |
| Amore Jeans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 East Owens Avenue | Las Vegas | Nevada | 89110 | jamesadem247@gmail.com | |
| Amori Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30400 Telegraph Road | Bingham Farms | Michigan | 48025 | danielamorifarmers@gmail.com | |
| Amoy Diagnostics North America LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Amherst Villa Road | Buffalo | New York | 14225 | cara.mcevoy@amoydiagnostics.com | |
| amp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 North Broad Street | Middletown | Delaware | 19709 | barakl@ampinteractive.io | |
| AMP Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Donald Ross Road | Palm Beach Gardens | Florida | 33410 | mahmed@neeloconsulting.com | |
| AMP Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Donald Ross Road | Palm Beach Gardens | Florida | 33410 | mahmed@neeloconsulting.com | |
| AMP PT / IRC CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 Parkwood Blvd Ste D300 | Frisco | Texas | 75034-7455 | drmcelroy@ircclinic.com | |
| Ampere Link Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Gartrell Way | Cary | North Carolina | 27519-8942 | profileassist@alttechinc.com | |
| Amperex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Roboda Blvd | Royersford | Pennsylvania | 19468-2961 | hrdept@amperextechnologyrecruit.com | |
| Amphora Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Crystal Avenue | Derry | New Hampshire | 3038 | info@amphoranh.com | |
| Ample Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Hooper Street | SF | California | 94107 | aharpenau@ample.com | |
| Ample Insurance Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Steyn Street | Krugersdorp | GP | 1739 | janine@ampleinsurance.co.za | |
| Amplify | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Washington Avenue | Brooklyn | New York | 11205 | harnold@amplify.com | |
| Amplitude Gymnastics Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Henderson Pkwy | Alpharetta | Georgia | 30004-3899 | smv966@yahoo.com | |
| AMPM Comfort Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Dickens Ct | Rancho Mirage | California | 92270-1659 | mariasrcfe@mpremail.com | |
| Amprex Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10251 Southwest 72nd Street | Miami | Florida | 33173 | angelique@amprex.net | |
| AMR Neuropsychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Bounding Home Ct | Havre De Grace | Maryland | 21078-2508 | amrneuro@hotmail.com | |
| Amramps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hamilton Ave, Cincinnati, OH 45223 | Hamilton | Ohio | 45011 | amramps@outlook.com | |
| AmRide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 North Rocky Point Drive East | Tampa | Florida | 33607 | driverapps@amride.com | |
| Amruth Agro farms pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Prominence Parkway | Denton | Texas | 76208 | spoorthikalingamdinne27@gmail.com | |
| AMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1538 W Gaylord St | Long Beach | California | 90813-1233 | xxx@amslabs.com | |
| AMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1538 W Gaylord St | Long Beach | California | 90813-1233 | xxx@amslabs.com | |
| ams luxury employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1129 E Altamonte Dr | Altamonte Springs | Florida | 32701-5000 | info@amsluxuryemployment.com | |
| AMS Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Brookville Way | Indianapolis | Indiana | 46239-1048 | jmarkle@amsofusa.com | |
| AMS Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Brookville Way | Indianapolis | Indiana | 46239-1048 | jmarkle@amsofusa.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Amspec LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 South River Road | | East Windsor | New Jersey | 8512 | hr@amspecgroup.com | |
| Amspec LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 South River Road | | East Windsor | New Jersey | 8512 | hr@amspecgroup.com | |
| Amster Immigration Overseas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | manipuzha,nattakom p.o Palmgrove Holidays Road | | Kottayam | KL | 686001 | hrm@amsteroverseas.in | |
| AMT Heavy Haul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16340 Crawford Avenue | | Country Club Hills | Illinois | 60478 | hrnancy@amtransheavyhaul.com | |
| Amura Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | OMR Food Street | | Chennai | TN | 600096 | sagar.krishna@amura.ai | |
| AMUS SOFT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Carrer de Vilamari | | Barcelona | CT | 8015 | savin.kumar@amussoft.com | |
| amvotech solutions inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Tower Field Lane | | Lincoln | Massachusetts | 1773 | faheemmohddevops@gmail.com | |
| amwarefulfillment llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3728 High Dr | | Little Rock | Arkansas | 72206-3463 | apts5123394413@gmail.com | |
| Amy Michelle Meyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Interstate Park Drive | | Montgomery | Alabama | 36109 | amy.meyers@colonullifesales.com | |
| Amy Nail Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 East 21st Street | | Chicago | Illinois | 60616 | leej40409@gmail.com | |
| amynta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 3rd Avenue | | New York | New York | 10022 | hectorlope24@outlook.com | |
| Amy's Flowers and Gifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 Baring Blvd | | Sparks | Nevada | 89434-8664 | berose16@gmail.com | |
| AN DA CLEAN ENERGU INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Commerce Road | | Fairfield | New Jersey | 7004 | solar@andaempire.com | |
| AN IDEAL CAREER CONSULTANCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lokenath Bal Sarani Road | | Siliguri | WB | 734001 | aiccslg@gmail.com | |
| ANA Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clifton Street Number 8 | | Karachi | Sindh | 75600 | alikhaan2khi@gmail.com | |
| Anaconda-Deer Lodge County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Main St | | Anaconda | Montana | 59711-2950 | hedwards@adlc.us | |
| Analog World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Asok Montri Rd, Khlong Toei Nuea, Watthana, Bangkok | | ทนม | Bangkok | 10110 | melissa@analog.one | |
| Analyst Preparation Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4445 Rue Chambord | | Montreal | Quebec | H2J 3M5 | simon.royal@analystprep.com | |
| Analytics India Magazine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | | Cheyenne | Wyoming | 82001 | tuhinsubhra@aimmediahouse.com | |
| Analyzer CAE Solutions pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashoka Plaza, Beside Ibis Hotel, Viman Nagar | | Pune | MH | 411014 | bd@analyzer-cae.com | |
| Anand Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai - Pune Expressway | | Navi Mumbai | MH | 400708 | anandenterprises1919@gmail.com | |
| Ananda Foods Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bijnor | | Pilkhuwa | UP | 245304 | mukul16597@gmail.com | |
| Ananta Procon Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Science City Road | | Ahmedabad | GJ | 380059 | maulin@anantaprocon.com | |
| Anaspec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34801 Campus Dr | | Fremont | California | 94555-3606 | sherri@justintitle.com | |
| Anatomic Iron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Forester St | | North Vancouver | British Columbia | V7H 0A6 | marcin.d@anatomiciron.com | |
| Anbre Construction and Interior Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 6, Vinayaka Avenue, Sri Sowdeswari Nagar, Okkiyampettai, | | Chennai | TN | 600097 | hr@anbre.in | |
| Anchor Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1028 W Evelyn Ave | | Sunnyvale | California | 94086-5741 | tom@anchorautobody.com | |
| Anchor Bar - NoVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 Village Market Boulevard Southeast | | Leesburg | Virginia | 20175 | lee@anchorbarnova.com | |
| Anchor Behavioral Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Main St Ste 310 | | West Orange | New Jersey | 07052-5333 | careers@myanchor.org | |
| Anchor Behavioral Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Main St Ste 310 | | West Orange | New Jersey | 07052-5333 | careers@myanchor.org | |
| Anchor Government Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 Bookham Ln | | Gaithersburg | Maryland | 20877-3789 | pdarocha@anchorgov.com | |
| Anchor Government Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 Bookham Ln | | Gaithersburg | Maryland | 20877-3789 | pdarocha@anchorgov.com | |
| Anchor Habilitation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9241 S Padre Island Dr | | Corpus Christi | Texas | 78418-5503 | lila.ahs@outlook.com | |
| Anchor Health Homecare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Cook Street | | Brooklyn | New York | 11206 | mushka@anchorhc.org | |
| Anchor Health Homecare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Cook Street | | Brooklyn | New York | 11206 | mushka@anchorhc.org | |
| Anchor Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 N Davis Hwy | | Pensacola | Florida | 32503-2752 | diverjustin11@gmail.com | |
| Anchor Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 Monon Green Boulevard | | Carmel | Indiana | 46032 | shaan.husain@anchorpointtr.com | |
| Ancile Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vadodara Road | | Vadodara | GJ | 390002 | sakshivermapimr1921@gmail.com | |
| ANCINET COSMETICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5129 Raeford Rd | | Fayetteville | North Carolina | 28304-3145 | kirah@ancientcosmeticz.com | |
| ANCINET COSMETICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5129 Raeford Rd | | Fayetteville | North Carolina | 28304-3145 | kirah@ancientcosmeticz.com | |
| An-Cor Industrial Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Niagara Falls Blvd | | North Tonawanda | New York | 14120-2009 | dmarshall@an-cor.com | |
| An-Cor Industrial Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Niagara Falls Blvd | | North Tonawanda | New York | 14120-2009 | dmarshall@an-cor.com | |
| And Co Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 North Causeway Boulevard | | Metairie | Louisiana | 70002 | careers@andcoinc.com | |
| And gate informatics private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201301 | shrashti.gupta@andgatetech.com | |
| And One Auto LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 N Farm Road 123 | | Springfield | Missouri | 65802-6668 | andoneauto@gmail.com | |
| Andal Law Group, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 West Katella Avenue | | Orange | California | 92867 | hr@andallaw.net | |
| Andal Law Group, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 West Katella Avenue | | Orange | California | 92867 | hr@andallaw.net | |
| Andaman Bliss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DP Street | | Sri Vijaya Puram | AN | 744102 | info@andamanbliss.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rondo Ignacego Daszyńskiego 1 | Warszawa | Mazowieckie | 00-843 | k.vinnikava@andersenlab.com |
| Andersen Group Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Waterfield Rd | Winchester | Massachusetts | 01890-2616 | christina.a@andersengrouprealty.com |
| Andersen plumbing and sewer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 576 S Arthur Ave | Arlington Heights | Illinois | 60005-2141 | plumberchicago1980@gmail.com |
| Anderson & Associates Counseling Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26811 Hobie Cir Ste 2 | Murrieta | California | 92562-7013 | lbaker@aacs-inc.com |
| Anderson & Labovitz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 4th Ave Ste 602 | Pittsburgh | Pennsylvania | 15219-1503 | pbordogna@palawfirm.com |
| Anderson & Labovitz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 4th Ave Ste 602 | Pittsburgh | Pennsylvania | 15219-1503 | pbordogna@palawfirm.com |
| ANDERSON AUTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 449 Derby Ave | West Haven | Connecticut | 06516-1005 | vica8131@gmail.com |
| Anderson Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3902 Liberty Hwy | Anderson | South Carolina | 29621-1230 | michellecutler@andersonchristian.net |
| Anderson Dairy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Searles Ave | Las Vegas | Nevada | 89101-1131 | thancox@andersondairy.com |
| ANDERSON DIAGNOSTICS AND LABS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anderson Road | Chennai | TN | 600008 | amhr@andersondiagnostics.in |
| Anderson Driven LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 South Ridgewood Avenue | South Daytona | Florida | 32119 | b.anderson234llc@gmail.com |
| Anderson Precision Machining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19519 Broad St | Henagar | Alabama | 35978-4396 | andersonsmachining@gmail.com |
| Anderson Sales and Management, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Union Station Dr | Calera | Alabama | 35040-8302 | hr@andersonsm.com |
| Anderson Sales and Management, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Union Station Dr | Calera | Alabama | 35040-8302 | hr@andersonsm.com |
| Anderson&Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Woodridge | Pearl | Mississippi | 39208-6053 | mjanderson1239@gmail.com |
| Anderson, Fields & McIlwain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 E Edgar St | Seattle | Washington | 98102-3108 | sueellen@a-f-m-law.com |
| Andex Consulting, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 McDermott Road | Plano | Texas | 75025 | info@andexpm.com |
| andiamo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 North Capital of Texas Highway | Austin | Texas | 78759 | admin@andiamousa.com |
| andiamo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 North Capital of Texas Highway | Austin | Texas | 78759 | admin@andiamousa.com |
| Andie Monet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25420 Kuykendahl Road | The Woodlands | Texas | 77375 | andie@andiemonet.com |
| Andor Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Southwest 5th Avenue | Portland | Oregon | 97201 | rebecca.broeckel@andor-law.com |
| Andora Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Mount Nebo Rd | Sewickley | Pennsylvania | 15143-8527 | david@andoracatering.com |
| Andortech india pvt ltm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/2 Kalyana Mantapa Road, Jakkasandra,3rd Main Rd, Teacher's Colony, Jakkasandra, 1st Block | Bengaluru | KA | 560034 | prasad.j@andortech.com |
| Andoryn's Nail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Indian Street | Savannah | Georgia | 31401 | andoryn1046@gmail.com |
| Andover Personnell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New England Business Center Drive | Andover | Massachusetts | 1810 | 23curra23@gmail.com |
| Andrada & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Harrison Street | Oakland | California | 94612 | dbokum@andradalaw.com |
| Andrade's Clean Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7824 Hickory Flat Highway | Woodstock | Georgia | 30188 | hr@andradescleanup.com |
| Andrea Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Calle de Troya | Madrid | MD | 28022 | cesarsosa.p@gmail.com |
| Andreas Insurance and Tax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 S 4th Ave | Yuma | Arizona | 85364-2230 | 928insured@gmail.com |
| Andrei G. Howze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 Dulles Station Boulevard | Herndon | Virginia | 20171 | andreihowze@gmail.com |
| Andres Gonzalez & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20722 Wind Spgs | San Antonio | Texas | 78258-7436 | andres.gonzalez.consulting@gmail.com |
| Andrew & Co. Design + Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 McCandless Avenue | Pittsburgh | Pennsylvania | 15201 | andrew@andrewandco.build |
| Andrew & Co. Design + Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 McCandless Avenue | Pittsburgh | Pennsylvania | 15201 | andrew@andrewandco.build |
| Andrew Hynan Agency, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1439 112th St | New Richmond | Wisconsin | 54017-6583 | mariahartigan@ailmpls.com |
| Andrew Hynan Agency, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1439 112th St | New Richmond | Wisconsin | 54017-6583 | mariahartigan@ailmpls.com |
| Andrew Sitework | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 Palm Ave | Fort Myers | Florida | 33916-5347 | karla@andrewsitework.com |
| Andrew Stinnette P. A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 597 Main St | Dunedin | Florida | 34698-4998 | hr@andrewstinnette.com |
| Andrew T. Trailor, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9990 SW 77th Ave Ph 12 | Miami | Florida | 33156-2620 | andrew@attlawpa.com |
| Andrew Vaughan Tax and Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Spit Brook Road | Nashua | New Hampshire | 3062 | drew@nhtaxaccounting.com |
| Andrew Wommack Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Innovation Way | Woodland Park | Colorado | 80863 | hr@awmi.net |
| Andrew Wommack Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Innovation Way | Woodland Park | Colorado | 80863 | hr@awmi.net |
| Andrews & Price | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Ardmore Boulevard | Pittsburgh | Pennsylvania | 15221 | lridenour@andrewsandprice.com |
| Andro Buddy Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navale Bridge | Pune | MH | 411041 | hr@androtechbuddy.com |
| Andromeda Sales and Distribution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhavya Srisailam Arcade,1st Floor,Dharam Karam Road,Ameerpet | Hyderabad | TS | 500016 | medidi.sravani@andromeda.in |
| Andromeda Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Court Street | Newton | Massachusetts | 2458 | ibelenkova40@gmail.com |
| Andrus Smart Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1555 N Cuyamaca St | El Cajon | California | 92020-1509 | isaiah@andrussmarttech.com |
| Andy's Small Engine Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4617 Hillsborough Road | Durham | North Carolina | 27705 | mclamblori@gmail.com |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Anew MD Wellness, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1216 Royal Palm Beach Blvd | Royal Palm Beach | Florida | 33411-1602 | anubhajairam@gmail.com |
| Anfinson Thompson & Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1604 1st Street South | Willmar | Minnesota | 56201 | marketing.atco@hotmail.com |
| ANG SIGNAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5916 Norway Ct | Columbia | Maryland | 21044-5733 | hr@angsignal.com |
| Angadi Ventures Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | # 12 , 100 feet road | Bengaluru | KA | 560011 | hr@angadiventures.com |
| Angel Companions of Philadelphia | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1514 Old York Rd | Abington | Pennsylvania | 19001-2607 | jannatul@accaring.com |
| Angel Hands Massage Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4005 Technology Drive | Angleton | Texas | 77515 | kelldavi2@yahoo.com |
| angel portal pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 503, 5th floor chandak chamber near western express highway | Mumbai | MH | 400069 | hr@angel-portal.com |
| Angel Trade LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13851 Ramona Ave | Chino | California | 91710-5426 | andy@angeltrade.us |
| Angel TWC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3047 East Meadows Boulevard | Mesquite | Texas | 75150 | luis@angeltwc.com |
| ANGEL TWC LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3047 East Meadows Boulevard | Mesquite | Texas | 75150 | joe@angeltwc.com |
| Angel wings Foundation INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 E Main St | Moncks Corner | South Carolina | 29461-3764 | angelwings_inc@yahoo.com |
| Angel Wings Hospice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2505 Amelia Island Path | Southlake | Texas | 76092-1583 | dorothea.lee2@gmail.com |
| Angel Wings Hospice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2505 Amelia Island Path | Southlake | Texas | 76092-1583 | dorothea.lee2@gmail.com |
| Angel Wings Hospice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2505 Amelia Island Path | Southlake | Texas | 76092-1583 | dorothea.lee2@gmail.com |
| ANGELA AZAR MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 935 Northern Boulevard | Great Neck | New York | 11021 | angelaazarmd@yahoo.com |
| Angela Leung DDS PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1131 Mission Rd | South San Francisco | California | 94080-1302 | drangelaleung.ddspc@gmail.com |
| Angeles Contractor, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 783 Phillips | Rowland Heights | California | 91748-1147 | chriskim@angelescontractor.com |
| Angeles Contractor, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 783 Phillips | Rowland Heights | California | 91748-1147 | chriskim@angelescontractor.com |
| Angeles Eye Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9808 Venice Boulevard | Culver City | California | 90232 | manager@angeleseye.com |
| Angelic Home Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10000 Crawford Farms Dr | Fort Worth | Texas | 76244-6630 | otto@angelichh.com |
| Angelico Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 908 W Napoleon St | Sulphur | Louisiana | 70663-3102 | brandon@angelicoconstruction.com |
| Angelico Insights Co. Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 102 S Tejon St Ste 1100 | Colorado Springs | Colorado | 80903-2253 | hiring@angelicoinsights.com |
| Angelina's Travel Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13447 W Canyon Creek Dr | Surprise | Arizona | 85374-5421 | angelinastravelagency@gmail.com |
| Angeline Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5914 Wolfpen Pleasant Hill Rd Ste D | Milford | Ohio | 45150-3078 | jeffangeline21@gmail.com |
| Angelo Ng & Anthony Ng Architects Studio, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 61-10 182nd Street | Queens | New York | 11365 | hr@architectsstudiony.com |
| Angelo Ng & Anthony Ng Architects Studio, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 61-10 182nd Street | Queens | New York | 11365 | hr@architectsstudiony.com |
| Angelo Santucci Inc. Landscape Contractors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95 Adams St | Medfield | Massachusetts | 02052-1528 | zaksantucci@comcast.net |
| Angelo's Towing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 348 W Hurst Blvd | Hurst | Texas | 76053-7710 | angelo@angelostowing.com |
| Angelo's Towing & Recovery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1177 S 26th St | San Diego | California | 92113-3605 | jimmie@angelostowing.com |
| Angel's Dream Atelier | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 106 Main St | Little Falls | New Jersey | 07424-1409 | angelsdream464@gmail.com |
| Angel's Family Manor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 218 North Main Avenue | Scranton | Pennsylvania | 18504 | mwap218@gmail.com |
| Angels of home health LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2003 Millbrook Ln | Matthews | North Carolina | 28104-2948 | info@angelsofhomehealth.com |
| Angler's International Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1272 E Dundee Rd | Palatine | Illinois | 60074-8313 | info@fishingurus.com |
| Anglers Marine NC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5007 Executive Dr | Morehead City | North Carolina | 28557-2507 | carter@anglersmarinenc.com |
| Angles hair salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4701 Airport Boulevard | Mobile | Alabama | 36608 | rnrforever2@gmail.com |
| Anglofone Online English Tamil | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Race Course Road | Coimbatore | TN | 641018 | career@anglofone.co.in |
| Angry Apples Marketing, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1657 The Fairway | Jenkintown | Pennsylvania | 19046 | debbie@goangry.com |
| ANI PHARMACEUTICALS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Cedar Brook Dr | Kannapolis | North Carolina | 28081-8398 | swwojo21498@gmail.com |
| Anika Wireless | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9542 Old Keene Mill Rd | Burke | Virginia | 22015-4208 | jeff.jackson@wirelesscommunications.mobi |
| Anil Alla | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Blake St | New Haven | Connecticut | 06511-2975 | allaanil7502@gmail.com |
| Anilytics MI Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 85 Great Portland Street | London | London | W1W 7LT | careers@anilytics.co.uk |
| Animal Eye Doctors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9180 Estero Park Commons Boulevard | Estero | Florida | 33928 | animaleyedoctors@gmail.com |
| Animal Hospital of Syracuse | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9829 Indiana 13 | Syracuse | Indiana | 46567 | ahsyracuse11@gmail.com |
| Animal Kind Veterinary Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 365 7th Ave | Brooklyn | New York | 11215-4320 | thomas.melendez@nva.com |
| Animal Kind Veterinary Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 365 7th Ave | Brooklyn | New York | 11215-4320 | thomas.melendez@nva.com |
| Animal Medical & Surgical Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1363 W Tyler St | Gilmer | Texas | 75644-2018 | cherianna12@gmail.com |
| Animal Outlook, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7304 Carroll Avenue | Takoma Park | Maryland | 20912 | operations@animaloutlook.org |
| Anita Robinson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 128 | Chambersburg | Pennsylvania | 17201-0128 | antcross@gmx.com |
| Ankerite techinfo pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | 1101999rs@gmail.com |
| Ankin Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 North Dearborn Street | Chicago | Illinois | 60602 | jodi@ankinlaw.com |
| Ankit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Noida Road | Noida | UP | 201301 | ankit.dhadwal007@gmail.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Ankit Shrivastava | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lalitpur Railway Station Road | Lalitpur | UP | 284403 | ankitlala743@gmail.com | |
| Ankur and Shilpa Jain, MD, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2226 Liliha Street | Honolulu | Hawaii | 96817 | ankurj2002@gmail.com | |
| Ann Graves CDC at The Hockaday School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Welch Rd | Dallas | Texas | 75229-2913 | aduncan@hockaday.org | |
| Ann Road Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 W Ann Rd | North Las Vegas | Nevada | 89031-7273 | annrdah@gmail.com | |
| Ann Taylor Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3945 Eagan Outlets Parkway | Eagan | Minnesota | 55122 | christina.steinmetz@anntaylor.com | |
| ANNA (Allied Network for Neurodevelopmental Advancement) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Boston Post Road | Sudbury | Massachusetts | 1776 | aimun@annaautismcare.com | |
| Annabelle's Pet Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Warwick Rd | Gloucester | Massachusetts | 01930-1954 | info@annabelles.org | |
| Anna's Vesuviano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Silver Spring St | Providence | Rhode Island | 02904-1568 | ciao@annasvesuviano.com | |
| Annashae Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 673 Alpha Dr Ste C | Highland Heights | Ohio | 44143-2140 | lcampbell@annashae.com | |
| Annashae Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 673 Alpha Dr Ste C | Highland Heights | Ohio | 44143-2140 | lcampbell@annashae.com | |
| Annie Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Post St Fl 2 | San Francisco | California | 94108-4704 | yaffaupwork@gmail.com | |
| Annika Vanderbilt LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2234 North Federal Highway | Boca Raton | Florida | 33431 | hi.annikavanderbilt@gmail.com | |
| Annika Vanderbilt LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2234 North Federal Highway | Boca Raton | Florida | 33431 | hi.annikavanderbilt@gmail.com | |
| Ann-imals Pet Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 York St Ste 1 | York | Maine | 03909-1392 | ann@annimalspet.com | |
| Ann-imals Pet Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 York St Ste 1 | York | Maine | 03909-1392 | ann@annimalspet.com | |
| Ann's Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Domingo Ave | Berkeley | California | 94705-2454 | info@anns-catering.com | |
| ANNUK INCORPORATED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 F St NW Ste 700 | Washington | Washington DC | 20001-6705 | alok.kakker@annuk.com | |
| ANNUK INCORPORATED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 F St NW Ste 700 | Washington | Washington DC | 20001-6705 | alok.kakker@annuk.com | |
| ANNUK INCORPORATED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 F St NW Ste 700 | Washington | Washington DC | 20001-6705 | alok.kakker@annuk.com | |
| Annular Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cerritos, California | Artesia | California | 90701 | arunraja@annulartechnologies.com | |
| Annunciation Christian Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Keating Dr | Winston Salem | North Carolina | 27104-3907 | aca@wsgoc.org | |
| Anokhi Enterprises Pvt Lmt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jayabheri Silicon County Road | Kothaguda | TS | 500084 | hr@anokhihomes.com | |
| Anona United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13233 Indian Rocks Rd | Largo | Florida | 33774-2006 | richard@anona.com | |
| Anony Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jackson Avenue | Queens | New York | 11101 | spystunter02@gmail.com | |
| Anonymous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W Beeson Rd | Dodge City | Kansas | 67801-5915 | tfields@sunporchdodge.org | |
| Anonymous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Place | Jersey City | New Jersey | 7310 | jobpostingsjc@yahoo.com | |
| Anonymous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Place | Jersey City | New Jersey | 7310 | jobpostingsjc@yahoo.com | |
| Anonymous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Place | Jersey City | New Jersey | 7310 | jobpostingsjc@yahoo.com | |
| Anonymous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 W McCormick Rd | Amarillo | Texas | 79118-3312 | michael.westbrook@amparts.net | |
| Anora LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 West Campbell Road | Richardson | Texas | 75080 | hari@anoralabs.com | |
| Another Chance 4 Change, Pllc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14009 Layne Loop | Leander | Texas | 78641-8207 | anotherchance4change@protonmail.com | |
| ANOTHER MANS TREASURES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 Corral Cir | St Augustine | Florida | 32092-2497 | anothermanstreasuresllc@gmail.com | |
| ANOTHER MANS TREASURES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 Corral Cir | St Augustine | Florida | 32092-2497 | anothermanstreasuresllc@gmail.com | |
| AnpanSwap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | James Street | Elmwood Place | Ohio | 45216 | myshine333@outlook.com | |
| ANRNA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 4544 | Salisbury | Maryland | 21803-4544 | veronica@anrna.net | |
| Anser Advisory, Part of Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2677 N Main St Ste 400 | Santa Ana | California | 92705-6627 | elizabeth.qualls@anseradvisory.com | |
| Anser Advisory, Part of Accenture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2677 N Main St Ste 400 | Santa Ana | California | 92705-6627 | elizabeth.qualls@anseradvisory.com | |
| Ansh Labs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 W Medical Center Blvd | Webster | Texas | 77598-4217 | jmolina@anshlabs.com | |
| Ansley Home Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1874 Piedmont Avenue Northeast | Atlanta | Georgia | 30324 | steve@ansleyhomecleaning.com | |
| Ansrsource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IndiQube Brigade Square, Ground Floor, Cambridge Road, Jougupalya, BBMP Ward No. 75, Ulsoor. | Bengaluru | KA | 560008 | payel.kar@ansrsource.com | |
| Ansu Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Jericho Turnpike | Mineola | New York | 11501 | diwakar@ansuconstruction.com | |
| ANSWERS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Weidman Road | Ballwin | Missouri | 63011 | haner.betty@yahoo.com | |
| Antagon Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Juhu Tara Road | Mumbai | MH | 400049 | team@antagonmedia.com | |
| Antar Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 W Dundee Rd Apt 119 | Wheeling | Illinois | 60090-2884 | winter.polaris0214@gmail.com | |
| Antcliff Windows & Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2417 E Judd Rd | Burton | Michigan | 48529-2456 | richard@antcliffwindows.com | |
| Antcliff Windows & Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2417 E Judd Rd | Burton | Michigan | 48529-2456 | richard@antcliffwindows.com | |
| Antelope Valley Supportive Care & Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 West Avenue J | Lancaster | California | 93534 | mgallardo@avsupportivecare.com | |
| Antenna Research Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8880 Gorman Road | Laurel | Maryland | 20723 | cmurphy@ara-inc.com | |
| Antero Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 North Ashland Avenue | Chicago | Illinois | 60622 | pplewa@anterogroup.com | |
| Antheia Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Survey Number 55/2, | Shivali | MH | 410406 | hratantheia@gmail.com | |
| Anthem Hills Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12231 South Eastern Avenue | Henderson | Nevada | 89052 | lvdrmwilson@gmail.com | |
| Anthony Bledin MD Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6325 Topanga Canyon Blvd Ste 1 | Woodland Hills | California | 91367-2007 | bkeith@raddico.com | |
| Anthony Citriniti DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Main Street | Farmingdale | New York | 11735 | fcac475@optonline.net | |
| Anthony De Luca Digital Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Willits Rd | Glen Cove | New York | 11542-3241 | ardeluca09@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY ELECTRIC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10207 Freeman Ave | Santa Fe Springs | California | 90670-3409 | monica@anthonyelectric.com | |
| Anthony Fusion Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15510 Northstone Dr | Huntersville | North Carolina | 28078-5757 | aanthony@afusiongroup.com | |
| Anthony Inman Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3000 Buchanan St | Wichita Falls | Texas | 76308-1709 | lori@anthonyinmanconstruction.com | |
| Anthony Vince Nail Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24250 Town Center Drive | Santa Clarita | California | 91355 | dennisvann88@yahoo.com | |
| Anthony, Paulovich & Worrall, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 835 Mason St Ste C220 | Dearborn | Michigan | 48124-2254 | ak@anthonylitigation.com | |
| ANTHONY'S MASONRY & CONSTRUCTION LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Dayton Rd | Naugatuck | Connecticut | 06770-3802 | anthonydiaz921@gmail.com | |
| Anthony's Transmission Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Glenn Bridge Rd | Arden | North Carolina | 28704-3331 | atcjobs95@gmail.com | |
| Antignani & Maresca PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 275 Congress St | Bridgeport | Connecticut | 06604-4008 | ram@marescalaw.com | |
| ANTIOCHIAN VILLAGE CONFERENCE CENTER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 Church Camp Trl | Bolivar | Pennsylvania | 15923-2512 | amy@avcenterpa.org | |
| Anti-Pesto Bugkillers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13596 66th St | Largo | Florida | 33771-4904 | rjerauld@antipesto.com | |
| Antiques & Collectibles Magazine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6516 FM 343 | Nacogdoches | Texas | 75964 | goldthwaitedigital@gmail.com | |
| Antire Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 529 Valley Boulevard | San Gabriel | California | 91776 | michelle@bntinsurance.com | |
| Anton Restaurants Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Parnavaz 58 | Al Hawiyah | Makkah Province | 26321 | anton.khomchenko.dev@gmail.com | |
| Anton Sport | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 905 N Scottsdale Rd | Tempe | Arizona | 85288-1924 | tpollich@antonsport.com | |
| Antonelli Comfort Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2896 North Carolina 24 | Newport | North Carolina | 28570 | antonellicomfortsolutions@gmail.com | |
| Antonelli Comfort Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2896 North Carolina 24 | Newport | North Carolina | 28570 | antonellicomfortsolutions@gmail.com | |
| Antra.Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic Boulevard | Sterling | Virginia | 20166 | billyhao086@gmail.com | |
| Antunovich Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1144 3rd St NE | Washington | Washington DC | 20002-3406 | bgafney@antunovich.com | |
| Antwaune | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12603 South Winchester Avenue | Riverdale | Illinois | 60827 | rogerream@outlook.com | |
| Anuhar homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Banjara Colony Road | Hayathnagar_Khalsa | TS | 501505 | pruthvijakkangari@gmail.com | |
| AnupamGetwork | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gurugram - Bajghera - Nazafgarh Road | Gurugram | HR | 122001 | anupam2k321@gmail.com | |
| Anusha Technovision pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10/76, Apte properties, Ground floor Parijat house, LR Papan Marg, off Doctor Elijah Moses Road, Worli, | Mumbai | MH | 400018 | ksharma@anushagroup.com | |
| Anusha Technovision Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lower Ground Floor | New Delhi | Delhi | 110014 | ggandhi@anushagroup.com | |
| Anvemark Research Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Teli Galli Cross Road | Mumbai | MH | 400053 | anvemark@gmail.com | |
| Anxious Nation Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2225 Newcastle Ave | Cardiff By The Sea | California | 92007-1917 | laura@anxiousnation.com | |
| any | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3245 Bishop St Apt 16 | Cincinnati | Ohio | 45220-2129 | sankabathulanagasriharsha@gmail.com | |
| Any | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 344 Almond Ct | Ripon | California | 95366-9674 | ceva8465@gmail.com | |
| Any | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24285 Doney Ln | Arlee | Montana | 59821-9660 | vayawhite4@gmail.com | |
| any | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7413 West 141st Terrace | Overland Park | Kansas | 66223 | shivakumarteja77@gmail.com | |
| Any | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3268 Michael Dr | Marina | California | 93933-2415 | fsgunerbag@aol.com | |
| any | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1811 W Lakeview Dr Apt E3 | Johnson City | Tennessee | 37601-2174 | helendixon187@gmail.com | |
| Any | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1317 Utton Ln | Farmington | New Mexico | 87401-7638 | thledbetter@outlook.com | |
| Any | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14035 Janice Dr | Maple Heights | Ohio | 44137-4135 | j.collins828@gmail.com | |
| any | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tennessee 64 | Shelbyville | Tennessee | 37160 | eddie_via@yahoo.com | |
| ANYSEALS INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10391 Brecksville Rd | Brecksville | Ohio | 44141-3335 | hollie.skula@anyseals.com | |
| Anything Outdoors Septic & Excavating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7456 Mack Rd | Howell | Michigan | 48855-9231 | melissa@anythingoutdoorscontracting.com | |
| Anytime Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 81801 Indio Blvd | Indio | California | 92201-2082 | indioca@anytimefitness.com | |
| Anytime Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4855 East Warner Road | Phoenix | Arizona | 85044 | jordan.bulkoski@anytimefitness.com | |
| ANYTIME FITNESS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Evia Lifestyle Center, Floor 3, Second Floor UNIT 2F 5B, 1750 Cavite | Las Piñas | NCR | 1750 | roselle.sarcia@anytimefitness.ph | |
| Anytime Fitness Olivette | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9654 Olive Blvd | Olivette | Missouri | 63132-3002 | olivettemo@anytimefitness.com | |
| Anytime Fitness Olivette | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9654 Olive Blvd | Olivette | Missouri | 63132-3002 | olivettemo@anytimefitness.com | |
| Anytime Garage Door | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8365 Eastgate Rd | Henderson | Nevada | 89015-0104 | drosas@anytimegaragedoor.com | |
| Anytime Summer Travel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12918 S Conway Ct | Olathe | Kansas | 66062-1366 | anytimesummertravel@gmail.com | |
| AnytimeInvest | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kakrola Road | Delhi | DL | 110078 | lucky.verma@anytimeinvest.com | |
| Anywhere Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1178 Broadway | New York | New York | 10001 | mary@anywherestaffing.com | |
| ANZ Learning Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2934 E Mahogany Pl | Chandler | Arizona | 85249-3595 | maaz.khan@anzlearningsolutions.com | |
| Anzo USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5150 Eucalyptus Avenue | Chino | California | 91710 | christine.t@anzousa.com | |

| Name | Counterparty | $ | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| AO Dushaj | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3700 S Stonebridge Dr | Mckinney | Texas | 75070-5934 | cbodenhorst@spiralnetwork.org | |
| AO Globe Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1143 Fulton Road | Lee Center | Illinois | 61331 | christopherhardy13@gmail.com | |
| AO Globe Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4762 Breezer Dr | Lake Wales | Florida | 33859-5447 | leddacruz1@gmail.com | |
| AO GLOBE LIFE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 761 East Pecan Street | Hurst | Texas | 76053 | jordan.dawn99@gmail.com | |
| AO GLOBE LIFE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 761 East Pecan Street | Hurst | Texas | 76053 | jordan.dawn99@gmail.com | |
| AO GLOBE LIFE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10508 E Vivid Ave | Mesa | Arizona | 85212-8063 | jackpotrecruiting@gmail.com | |
| AO GLOBE LIFE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10508 E Vivid Ave | Mesa | Arizona | 85212-8063 | jackpotrecruiting@gmail.com | |
| AO Globe Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15440 Bel Red Rd | Redmond | Washington | 98052-5509 | marcus@aocareers.online | |
| AO Globe Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 304B Kersey Dr | Archdale | North Carolina | 27263-2740 | nayzionl27260@gmail.com | |
| AO Globe Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 304B Kersey Dr | Archdale | North Carolina | 27263-2740 | nayzionl27260@gmail.com | |
| AO Globe Life- LARS Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 128 N Lakeshore Dr | Glenwood | Minnesota | 56334-1108 | jack3343022@gmail.com | |
| AO Globe Life Veterans Division | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3700 S Stonebridge Dr | Mckinney | Texas | 75070-5934 | vanessab.ail.gl@gmail.com | |
| AO Premier | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15440 Bel Red Rd | Redmond | Washington | 98052-5509 | basselkisso@dr.com | |
| AO South | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15440 Bel Red Rd | Redmond | Washington | 98052-5509 | racheleichinger.ao@gmail.com | |
| AOA Cleaning & Janitorial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4123 Milton St | Knoxville | Tennessee | 37917-2622 | aoacleaning262@gmail.com | |
| AoGrand Int'l Group Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | China National Highway 328 | Nanjing Shi | Jiangsu Sheng | 210000 | michelle@isagg.com | |
| A-OK Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3737 Conflans Rd | Irving | Texas | 75061-3912 | tarren.tyree@outlook.com | |
| AON Marketing Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12802 Tampa Oaks Boulevard | Tampa | Florida | 33637 | hr@aonmarketinginc.com | |
| AON Marketing Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12802 Tampa Oaks Boulevard | Tampa | Florida | 33637 | hr@aonmarketinginc.com | |
| aooa racing co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14698 Central Ave | Chino | California | 91710-9505 | zjp88788878@gmail.com | |
| AORC Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 124, Fortune Business Hub | Lapkaman | GJ | 380060 | hr@aorctech.com | |
| AORC Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Science City Road | Ahmedabad | GJ | 380063 | niyati.aorchr@gmail.com | |
| AOS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 Middlesex Turnpike | Billerica | Massachusetts | 1821 | aosemployment@outlook.com | |
| AOS at Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 676 NW Broad St | Southern Pines | North Carolina | 28387-4105 | zachb@aosnc.com | |
| AOUS Digital Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1602 Avenue H | Brooklyn | NY | 11230 | amiraqadeer50@gmail.com | |
| AP Accounting & Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13160 California 9 | Boulder Creek | California | 95006 | apconsulting1@me.com | |
| AP Dental Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 836 Farmington Avenue | Bristol | Connecticut | 6010 | drperdikis076@gmail.com | |
| AP Federal | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue | Breckenridge Hills | Missouri | 63114 | kunal.muppidi@apsol.io | |
| AP Federal | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9658 Baltimore Ave Ste 300 | College Park | Maryland | 20740-1346 | kmuppidi@apfederal.com | |
| AP Recruiters & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 South Australian Avenue | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| AP Recruiters & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 South Australian Avenue | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| AP Recruiters & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 S Australian Ave Ste 600 | West Palm Beach | Florida | 33401-6237 | moyo@aprecruiters.com | |
| AP TECH SOLUTIONs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vill-kolagachia,Post-Baishnabchak,P.S-kolaghat,Dis-Purba Medinipur, WEST BENGAL,PIN-721158, India | Baishnabchak | WB | 721158 | aptechsolutions7@gmail.com | |
| AP Venture Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1950 Post Rd | Plover | Wisconsin | 54467-2857 | jim@apventure.us | |
| APAC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4 Orinda Way | Orinda | California | 94563 | sbowen@apacspine.com | |
| Apache Disposal, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13333 W Interstate 10 | Marion | Texas | 78124-6584 | admin@apachedisposal.com | |
| Apache Rental Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3910 W Magnolia Blvd | Burbank | California | 91505-2821 | doreenprivate@apacherentalgroup.com | |
| Apache Rental Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3910 W Magnolia Blvd | Burbank | California | 91505-2821 | doreenprivate@apacherentalgroup.com | |
| Aparajitha Corporate Services Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 436 Udyog Vihar Phase 4 Road | Gurugram | HR | 122008 | kajal.bhandari@aparajitha.com | |
| APARBooks Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 177 E Colorado Blvd Ste 200 | Pasadena | California | 91105-1955 | info@aparbooks.com | |
| Aparna kumari | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Camp Road | Vesaraf | MH | 416206 | aparnasinghlabel@gmail.com | |
| Apartment Interior Supply, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5325 S Kyrene Rd Ste 103 | Tempe | Arizona | 85283-1793 | aisjobs@apartmentinterior.net | |
| Apartment Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7300 Blanco Rd Ste 610 | San Antonio | Texas | 78216-4940 | sondra@apartmentsolutionsinc.com | |
| APC Industries, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3030 Fletcher Dr | Los Angeles | California | 90065-2207 | rocio@apcindustries.com | |
| APC Integrity Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1515 Barrow St | North Vancouver | British Columbia | V7J 1B7 | rayvesely@gmail.com | |
| APC Postal Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 E Union Ave | East Rutherford | New Jersey | 07073-2124 | tjh@apc-pli.com | |
| APCON, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1525 Campus Dr | Warminster | Pennsylvania | 18974-3968 | areiff@assocpaving.com | |
| APCOTE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | ---- | Dallas | Texas | 75208 | mkrishnasruthi91@gmail.com | |
| APEC LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15454 Tradesman Drive | San Antonio | Texas | 78249 | jennyjohnson@absolute-pwr.com | |
| Apeejay Stya Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sheikh Sarai Road | New Delhi | DL | 110017 | sucharu.paul@gmail.com | |
| Aperi Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1207 South Lewis Avenue | Tulsa | Oklahoma | 74104 | hr@aperiinc.net | |
| Aperture Contracting Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21502 Ornella Cir | Humble | Texas | 77338-2788 | igriffin@acsplex.com | |
| Aperture Contracting Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21502 Ornella Cir | Humble | Texas | 77338-2788 | igriffin@acsplex.com | |
| Apex | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3922 Discovery Hills Pkwy | Brookshire | Texas | 77423-3140 | teliciaa@apexagchem.com | |
| Apex Capital Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3250 New Jersey 27 | South Brunswick Township | New Jersey | 8824 | hr@investwithapex.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Apex Car & Limousines Service Inv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 579 Smith Street | | Brooklyn | New York | 11231 | management@apexlimo.com |
| Apex Career Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Mission Street | | SF | California | 94105 | apex.career.architects@gmail.com |
| APEX Career Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Jefferson Street Northeast | | Albuquerque | New Mexico | 87109 | angela@apexcareerarchitects.com |
| Apex Closers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 South Miami Avenue | | Miami | Florida | 33130 | michael.cohen@apexclosers.net |
| Apex Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 E Houston St | | Sherman | Texas | 75090-5935 | jessica@buildingapex.com |
| Apex Consulting Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 53rd Ave E | | Bradenton | Florida | 34203-5567 | rocelia@apexengineer.com |
| Apex Customer Assembly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 Swaying Palm Dr | | Apopka | Florida | 32712-2463 | griffisjared123@gmail.com |
| Apex Deliveries Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23226 Witte Rd SE | | Maple Valley | Washington | 98038-8025 | shane.davis@apexdeliveries.com |
| Apex Engineering & Surveying, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1068 N University Blvd | | Middletown | Ohio | 45042-3300 | apexengineering@sbcglobal.net |
| Apex Environmental Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3905 Oakcliff Industrial Ct | | Atlanta | Georgia | 30340-3408 | hunter@apexenvironmental.net |
| Apex Finances w/Angela Galvis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5978 Hansen Dr | | Pleasanton | California | 94566-5832 | apexfinancesagalvis@gmail.com |
| Apex Imaging Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Indigo Ct | | Pomona | California | 91767-2262 | ecampa@apeximagingservices.com |
| Apex Innovative Mangement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Lohmans Ford Rd Ste B | | Lago Vista | Texas | 78645-5146 | solutions@sarteryx.com |
| Apex Liberty Cargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 SE 33rd Ter | | Homestead | Florida | 33033-5955 | aylisa.davis1479@gmail.com |
| Apex Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Oak Dr | | Beaver Falls | Pennsylvania | 15010-1121 | chuck@apexmanagement.biz |
| Apex MBH Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 North Mason Road | | Katy | Texas | 77449 | apexmbhgroup@gmail.com |
| Apex Men's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2607 North Grandview Boulevard | | Waukesha | Wisconsin | 53188 | apexmenshealthsc@gmail.com |
| Apex Outdoor Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Wilder Ln | | Littleton | Colorado | 80123-6604 | danielkottschade@gmail.com |
| Apex Painting and Snow Removal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2252 Par Lane | | Willoughby Hills | Ohio | 44094 | 216apex@gmail.com |
| Apex Pest Control Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Huffman Road | | Anchorage | Alaska | 99515 | nobugs@apexpcsak.com |
| Apex Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5240 Irwindale Ave Ste B | | Irwindale | California | 91706-6611 | hr@apexrxltc.com |
| APEX PINNACLE SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8155 Richmond Avenue | | Houston | Texas | 77063 | hr@theapexpinnacle.com |
| Apex Property Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 Quakake Rd | | Weatherly | Pennsylvania | 18255-3124 | chanon.p@apexpmcs.com |
| Apex Property Valuations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21150 E 61st St S | | Broken Arrow | Oklahoma | 74014-7212 | admin@apexpropertyvaluations.com |
| Apex Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 W 6th St Ste 107 | | Moscow | Idaho | 83843-2359 | patrick@apex-roofing.com |
| APEX Sports Medicine and Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 Texoma Parkway | | Sherman | Texas | 75090 | rdklement.apexsports@gmail.com |
| Apex Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4630 North Loop 1604 West | | San Antonio | Texas | 78249 | jbormann@apexsystems.com |
| Apex Waste Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20474 Spanish Grant Rd | | San Antonio | Texas | 78264-9603 | christine.sandlin@apexwasteservices.com |
| ApexNeural Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PSR Prime Towers Road | | Hyderabad | TS | 500032 | akhila.palle@apexneural.com |
| ApexNexus Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 International Boulevard | | Mahwah | New Jersey | 7495 | yusufashu2821@gmail.com |
| APHL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8515 Georgia Avenue | | Silver Spring | Maryland | 20910 | jeanean.barley@aphl.org |
| Aphrodite Brands Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Broadway | | Albany | New York | 12207 | team@aphroditebrandsgroup.com |
| API | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3369 Paxtonville Rd | | Middleburg | Pennsylvania | 17842-8819 | sklotz@api-precast.com |
| API Orbit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4630 Kelley Road | | Hilmar | California | 95324 | careers@apiorbit.co |
| Apic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12002 Diploma Dr Apt D | | Charlotte | North Carolina | 28262-8876 | tgrandhi7@gmail.com |
| APL Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 130 | | Cranbury | New Jersey | 8512 | internship@aplhelp.org |
| APL Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Langford Road | | Bengaluru | KA | 560025 | roopaashwath.854@gmail.com |
| APL Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8222 W Calumet Rd | | Milwaukee | Wisconsin | 53223-3808 | rshah@apl-inc.net |
| Aplomb solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | | Hyderabad | TS | 500081 | reach@aplombsolutions.net |
| A-Plus Air Conditioning & Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2116 White Horse Trl | | Austin | Texas | 78757-2760 | aplusacjobs@gmail.com |
| A-Plus Sock Installation Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Oleander Way | | Casselberry | Florida | 32707-3244 | dcortiz@aplusdewatering.com |
| APM Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3935 W Adams St | | Phoenix | Arizona | 85009-4610 | dan.apmgroupllc@gmail.com |
| Apnea Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 Sonwil Dr | | Buffalo | New York | 14225-5514 | emis@apneacare.com |
| Apollo Burger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 W 1700 S | | Salt Lake City | Utah | 84104-2200 | elysha@apolloburgers.com |
| Apollo Burger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 W 1700 S | | Salt Lake City | Utah | 84104-2200 | elysha@apolloburgers.com |
| Apollo Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | THE EMERALD, 1ST FLOOR, PLOT NO. 195, SECTOR 12, | | Navi Mumbai | MH | 400703 | hr.apolloclinicvashi@gmail.com |
| Apollo Construction & Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 36th St SE | | Ruskin | Florida | 33570-5827 | mhegab@apollo-construction.com |
| Apollo Energy Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Fellowship Rd Ste 200 | | Mount Laurel | New Jersey | 08054-1234 | mitchell@apolloenergycompany.com |
| Apollo Imaging Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-36 74th Street | | Queens | New York | 11373 | abmostofa1@gmail.com |
| Apollo MedFlight LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Bell Street | | Amarillo | Texas | 79109 | hr@apollomedflight.com |
| Apollo MedFlight LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Bell Street | | Amarillo | Texas | 79109 | hr@apollomedflight.com |
| Apollo Retail Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 E Adamo Dr Ste 501 | | Tampa | Florida | 33605-5941 | kellie.brudnicki@apolloretail.com |
| Apollo Retail Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 E Adamo Dr Ste 501 | | Tampa | Florida | 33605-5941 | kellie.brudnicki@apolloretail.com |
| Apollo Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 Hartland Road | | Falls Church | Virginia | 22043 | john.d@apolloits.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Apollo Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 Hartland Road | | Falls Church | Virginia | 22043 | john.d@apolloits.com |
| AponAcademy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 SW 3rd St | | Florida City | Florida | 33034-4606 | sadiyajannat2026@gmail.com |
| Apostol Integrative & Functional Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Parker Sq Ste 200 | | Flower Mound | Texas | 75028-7434 | health@apostolhealth.com |
| Apostol Integrative & Functional Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Parker Sq Ste 200 | | Flower Mound | Texas | 75028-7434 | health@apostolhealth.com |
| Apostolic Christian Restmor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Parkside Ave | | Morton | Illinois | 61550-2629 | jeanaj@acrmorton.org |
| Apostolic Christian Restmor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Parkside Ave | | Morton | Illinois | 61550-2629 | jeanaj@acrmorton.org |
| APP LABS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2191 Tillery Street | | Austin | Texas | 78721 | saivn7799@gmail.com |
| Appalachian Advanced Environmental Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 Summers Fork of Sandy Road | | Wallback | West Virginia | 25285 | mgill@aaesww.com |
| Appalachian Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 N Cameron St | | Harrisburg | Pennsylvania | 17101-2407 | samantha@abcbrew.com |
| Appalachian Partnership Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31480 Chieftain Drive | | Logan | Ohio | 43138 | jdunnington@apppart.org |
| Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 28 Metro Road | | Faridabad | HR | 121008 | ankita26dec19@gmail.com |
| Appax Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1529 S 61st Ave | | Cicero | Illinois | 60804-1603 | agomez@appaxstaffingsolutions.com |
| Appealing Products, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 Saint Albans Drive | | Raleigh | North Carolina | 27609 | admin@appealingproducts.com |
| Appell Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 SE 2nd St | | Galva | Illinois | 61434-8913 | sales@appellequip.com |
| Appentus Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 7 Malviya Nagar Road | | Jaipur | RJ | 302017 | hr@appentus.com |
| AppExert Labs Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Feet Road | | Chennai | TN | 600032 | keerthana@appexert.com |
| AppGallop Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office number 912, 10th floor westend mall | | New Delhi | DL | 110058 | admin@appgallop.com |
| AppGallop Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office number 912, 10th floor westend mall | | New Delhi | DL | 110058 | admin@appgallop.com |
| Appian Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Suite 500 | | Herndon | Virginia | 20191 | c.narayan@appianinfotech.com |
| Appian Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reston Metro Plaza | | Reston | Virginia | 20190 | g.shubham@appianinfotech.com |
| apPIERances Salon & Barbering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Sturgis Ln | | Lititz | Pennsylvania | 17543-1511 | appierances@icloud.com |
| apPIERances Salon & Barbering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Sturgis Ln | | Lititz | Pennsylvania | 17543-1511 | appierances@icloud.com |
| Apping Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shyamal Cross Road | | Ahmedabad | GJ | 380015 | dhiren.solanki@appingtechnology.com |
| Apping Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan Gasing | | PJ | Selangor | 46000 | solankidhiren171@gmail.com |
| Appiskey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Business Avenue | | Karachi | Sindh | 75100 | muhammad.anas@appiskey.com |
| Appizion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Hitech City Road | | Hyderabad | TS | 500081 | lacini3307@exoular.com |
| Apple | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 West Tomichi Avenue | | Gunnison | Colorado | 81230 | devjobjohn@gmail.com |
| Apple | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Plaza Drive | | Irving | Texas | 75039 | sirivnm009@gmail.com |
| apple | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 W Parmer Ln | | Austin | Texas | 78729-6808 | abhipjava68@gmail.com |
| Apple | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | | Frisco | Texas | 75033 | repala356@gmail.com |
| Apple Day Spa & Salon, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 Grandview Ave | | Honesdale | Pennsylvania | 18431-1120 | appledayspasalon@gmail.com |
| apple home care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6760 Market Street | | Millbourne | Pennsylvania | 19082 | info@applehomecr.com |
| APPLE INN & SUITES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate 70 | | Denver | Colorado | 80033 | 7wannabe@gmail.com |
| APPLE INN & SUITES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate 70 | | Denver | Colorado | 80033 | 7wannabe@gmail.com |
| APPLE ITECH SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambattur Railway Station Road | | Chennai | TN | 600053 | apple.itech.000@gmail.com |
| Apple One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8330 West Sahara Avenue | | Las Vegas | Nevada | 89117 | ajobsposting@gmail.com |
| Apple Spice Box Lunch Deliver & Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3656 Trousdale Drive | | Nashville | Tennessee | 37204 | gm_nash@applespice.com |
| Apple Valley Animal Hospital llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 Grange Hall Rd | | Beavercreek | Ohio | 45430-1048 | applevalleyvet@gmail.com |
| Apple Valley Communications, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21845 California 18 | | Apple Valley | California | 92307 | hr@avcsystems.com |
| Apple Valley Dental Assoc. P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12594 Buck Valley Rd | | Warfordsburg | Pennsylvania | 17267-8206 | applevalleydentalpa@gmail.com |
| Apple Valley Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 Main St | | Cairo | New York | 12413-2804 | kbpuorro@superiorwasteservices.net |
| Applejacks & Edgewater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 W Hosmer St | | Marinette | Wisconsin | 54143-2817 | andy.biehl@mjbinc.com |
| AppleOne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1161 Murfreesboro Pike Ste 340 | | Nashville | Tennessee | 37217-2287 | katherinec@ain1.com |
| AppleTech Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalali Road | | Vadodara | GJ | 390012 | asim@appletechsoft.com |
| Appliance Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Court Avenue | | Des Moines | Iowa | 50309 | kennethscottking@gmail.com |
| appliance plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Broad St | | Eatontown | New Jersey | 07724-1553 | applianceplus100@yahoo.com |
| Appliance Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Greenview Dr | | Grand Prairie | Texas | 75050-2438 | humanresources@appliancerecovery.com |
| Applicants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Andrew Street | | Exeter | Ontario | N0M 1S1 | harlick@applicants.ca |
| Applied Air Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22726 Pine Trl | | Lakeville | Minnesota | 55044-7535 | ap@appliedairsystems.com |
| Applied Air Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22726 Pine Trl | | Lakeville | Minnesota | 55044-7535 | ap@appliedairsystems.com |
| Applied Art Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 W Germann Rd | | Chandler | Arizona | 85286-6751 | info@appliedartproductions.com |
| Applied Behavior Center for Autism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 E 88th St | | Castleton | Indiana | 46256-1235 | traceys@appliedbehaviorcenter.org |

| Applied Biologics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8444 N 90th St Ste 115 | | Scottsdale | Arizona | 85258-4437 | taylor.carson@cpilife.com | |
| Applied Electronics & Truss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722 Bluecrab Rd | | Newport News | Virginia | 23606-2582 | mike@appliednn.com | |
| Applied Electronics & Truss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722 Bluecrab Rd | | Newport News | Virginia | 23606-2582 | mike@appliednn.com | |
| Applied Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2209 N 32nd St | | Boise | Idaho | 83703-5501 | cameronpitkin@gmail.com | |
| Applied materilas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gloucester Crossing Road | | Gloucester | Massachusetts | 1930 | jagadkandi12@gmail.com | |
| Applied Satellite Technology Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1478 North Tech Boulevard | | Gilbert | Arizona | 85233 | sherry.wondercheck@theastgroup.com | |
| Applied Thought Auditors and Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15542 Kestrel Mews | | Frisco | Texas | 75035-2127 | pancherpularuchitha09@gmail.com | |
| AppLogics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15000 Weston Pkwy | | Cary | North Carolina | 27513-2118 | contactus@app-logics.com | |
| AppLogics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15000 Weston Pkwy | | Cary | North Carolina | 27513-2118 | contactus@app-logics.com | |
| APPNEURAL Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 7 Road | | Gordhan Vilas Rural | RJ | 313002 | hr@appneural.com | |
| Appreciation Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Iberia Ave | | Dallas | Texas | 75207-5508 | teamadmin@appreciationfinancial.com | |
| Apprentice Now | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Directors Boulevard | | Austin | Texas | 78744 | cheyenneohana@gmail.com | |
| Approved Senior Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3605 Broad St | | Saint Charles | Missouri | 63301-8059 | valerie@ltcep.com | |
| APPSAT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 5th Avenue | | New York | New York | 10001 | admin@appsat.in | |
| APPSAT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 5th Avenue | | New York | New York | 10001 | admin@appsat.in | |
| Appstane Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway Station Circle | | Surat | GJ | 395008 | hr@appstane.com | |
| Appstane Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway Station Circle | | Surat | GJ | 395008 | hr@appstane.com | |
| Apptad Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3125 South Price Road | | Chandler | Arizona | 85248 | vishal.saxena@apptadinc.com | |
| Appwizards Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijay Nagar Square | | Indore | MP | 452010 | contact@appwizards.in | |
| Apria Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Gianni St | | Santa Clara | California | 95054-2413 | richard.boyer@apria.com | |
| Apria Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Gianni St | | Santa Clara | California | 95054-2413 | richard.boyer@apria.com | |
| Apricity Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Marybank Tce | | Athelstone | SA | 5076 | admin@apricityhomecare.com.au | |
| Apricot Furniture System Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dhamatwan Bakrol | | Bakrol Bujrang | GJ | 382430 | hr.apricotfurnituresystempvt.ltd@gmail.com | |
| Apricot Lane Fort Worth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 Marathon Ave | | Fort Worth | Texas | 76109-1761 | slacaze@apricotlaneusa.com | |
| Apricot Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 S 4th St | | Las Vegas | Nevada | 89101-6805 | jourdyn.schuerman@apricotsolar.com | |
| Aps Consultant & Training Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad - Bambawar Road | | Ghaziabad | UP | 201001 | apsjobs86@gmail.com | |
| APS Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Green Road | | Pompano Beach | Florida | 33064 | chuckb@apsdistributors.net | |
| APsavings home cleaning services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8021 North FM 620 | | Austin | Texas | 78726 | pas1681@gmail.com | |
| APT Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 Cromwell Park Drive | | Glen Burnie | Maryland | 21061 | jwest@apt-management.com | |
| APT Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 Cromwell Park Drive | | Glen Burnie | Maryland | 21061 | jwest@apt-management.com | |
| APT Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 Cromwell Park Drive | | Glen Burnie | Maryland | 21061 | jwest@apt-management.com | |
| APT Oilfield Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 West County Road 114 | | Midland | Texas | 79706 | sales@aptamerican.com | |
| Apt Personnel inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Rothrock Dr | | Longview | Texas | 75602-1535 | dd@aptpersonnelinc.com | |
| Apt Personnel inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Rothrock Dr | | Longview | Texas | 75602-1535 | dd@aptpersonnelinc.com | |
| Aptask | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iselin Lane | | Oceanport | New Jersey | 7757 | danishs@aptask.com | |
| APTIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickyard Lane | | Baton Rouge | Louisiana | 70809 | kelvin.burns@aptim.com | |
| Aptita Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thakur Village Road | | Mumbai | MH | 400101 | global@aptita.com | |
| Aptita Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thakur Village Road | | Mumbai | MH | 400101 | global@aptita.com | |
| APW All Points Logistics LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 864 White Oak Ln | | University Park | Illinois | 60484-3005 | allpointslogisticsinfo@gmail.com | |
| APX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 Lee Hwy | | Troutville | Virginia | 24175-6098 | ckelley@spivey-services.com | |
| AQ Transformer Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 Fairview Rd | | Wytheville | Virginia | 24382-4507 | karen.hensley@aqgroup.com | |
| Aqua Drift Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1268 Brockville Pacific St | | Brockville | Ontario | K6V 4C7 | support@primehorizononline.com | |
| AQUA ENGINEERING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sidhpur Road | | Garh | HP | 176057 | hraqua653@gmail.com | |
| Aqua Pearl Pool Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4295 Muncaster Mill Rd | | Rockville | Maryland | 20853-1430 | office@aquapearlpoolservice.com | |
| Aqua Pure Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 51st Avenue East | | Palmetto | Florida | 34221 | office@aquapure.biz | |
| Aqua Pure Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 51st Avenue East | | Palmetto | Florida | 34221 | office@aquapure.biz | |
| Aqua Science Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1877 E 17th Ave | | Columbus | Ohio | 43219-1006 | sengel@aquascience.com | |
| Aqua Terra Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3588 South 500 West | | Driggs | Idaho | 83422 | loki007@comcast.net | |
| Aqua Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1134 SE 11th Ct | | Lees Summit | Missouri | 64081-3000 | gregpirlo1@gmail.com | |
| aqua trans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Nellie Rd | | Johannesburg | Gauteng | 2192 | aquatransportsportia@gmail.com | |
| Aqua Wizards Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 143rd Ave NW | | Andover | Minnesota | 55304-7590 | aquawizardsplumbing@gmail.com | |
| Aqua Wizards Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 143rd Ave NW | | Andover | Minnesota | 55304-7590 | aquawizardsplumbing@gmail.com | |
| Aqua-Chem, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 883 Parfet Street | | Lakewood | Colorado | 80215 | jordan@aquacheminc.com | |
| Aquajets Swim Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6545 Flying Cloud Drive | | Eden Prairie | Minnesota | 55344 | brett@aquajets.com | |
| AquaPhoenix Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Gitts Run Rd | | Hanover | Pennsylvania | 17331-8123 | kldavis@aquaphoenixsci.com | |
| Aquas Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5905 Legacy Drive | | Plano | Texas | 75024 | jeff.janowski@aquastrading.com | |
| Aquas Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5905 Legacy Drive | | Plano | Texas | 75024 | jeff.janowski@aquastrading.com | |

| Name | Counterparty | | Agreement | Address | | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|---|---|
| Aquatek Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Research Dr | | Woodbridge | Connecticut | 06525-2348 | jeff@aquateklabs.com |
| Aquatic consulting service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 356 Sumner Ave | | Avalon | California | 90704-2874 | alison@alisonosinski.com |
| Aquatic Facility Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Moore St | | Millersburg | Pennsylvania | 17061-2112 | corie@afdinc.design |
| Aquatic Facility Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Moore St | | Millersburg | Pennsylvania | 17061-2112 | corie@afdinc.design |
| Aquatic Resource Management, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Hannah Way | | Rossville | Georgia | 30741-2261 | aquaticresource@aol.com |
| Aquatic Vegetation Control, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 W 10th St | | Riviera Beach | Florida | 33404-6436 | cbarton@avcaquatic.com |
| Aqua-Tots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2606 Tpc Pkwy Ste 103 | | San Antonio | Texas | 78259-2392 | heidi@neillieleadership.com |
| Aquavita Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Richmond Avenue | | Houston | Texas | 77042 | elizabethdavis0312@gmail.com |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 2116 | jryan@aquent.com |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 2116 | ebennett@aquent.com |
| Aqueous Infrastructure Management Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Ridge Hill Rd | | Assonet | Massachusetts | 02702-1667 | office@aqueousco.com |
| Aquidneck Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Bellevue Ave | | Newport | Rhode Island | 2840 | igerrior@aquidneckwealthmanagement.co m |
| Aquidneck Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Bellevue Ave | | Newport | Rhode Island | 2840 | igerrior@aquidneckwealthmanagement.co m |
| Aquila Organics Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Road Number 16/Z | | Thane | MH | 400604 | hr@aquilaorganics.com |
| Aquinas Painting Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Rella Boulevard | | Montebello | New York | 10901 | team@aquinaspainting.com |
| Aquos Air and Water Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Luis Muñoz Rivera | | San Juan | San Juan | 918 | aquosairandwater@gmail.com |
| AR Automotive, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17708 92nd Ave NW | | Stanwood | Washington | 98292-9113 | arautomotive14@gmail.com |
| ARA Emotional Wellness Mental Hygiene Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Flatbush Avenue | | Brooklyn | New York | 11225 | araemotionalwellness@gmail.com |
| Arabian Oud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northern Ring Road | | Riyadh | Riyadh Province | 13312 | aziztalentacquisition@gmail.com |
| Arabie roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Manuel Rd | | Lake Charles | Louisiana | 70607-7025 | greggravett@arabieroofing.com |
| Araci's Greentree Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 Greentree Rd | | Pittsburgh | Pennsylvania | 15220-3223 | aracrisgreentreeinn@gmail.com |
| Arad branding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | alegstander | | Şişli | Trabzon | 61450 | mohadeseh.mahmoodi9@gmail.com |
| Aradhaya HR Consultants Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34A Metcalfe Street | | Kolkata | WB | 700013 | jobbridgbimal@gmail.com |
| Araga Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kilmer Road | | Edison | New Jersey | 8817 | hemant@aragainc.com |
| Aragon AI., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 782 Superior Rd | | Milpitas | California | 95035-3563 | anton@aragon.ai |
| Aragon and Hernandez Social Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12440 Firestone Boulevard | | Norwalk | California | 90650 | izette@izettearagon.com |
| Aragon and Hernandez Social Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12440 Firestone Boulevard | | Norwalk | California | 90650 | izette@izettearagon.com |
| Araiza Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4841 173rd St | | Country Club Hills | Illinois | 60478-2045 | accounting@araizacorp.com |
| Aramark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Market Street | | Philadelphia | Pennsylvania | 19103 | hannahroland4@gmail.com |
| Aramark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sunridge Boulevard | | Wilmer | Texas | 75172 | billyroy124@proton.me |
| Aramark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Camino Santa Maria St | | San Antonio | Texas | 78228-5433 | fmj648@gmail.com |
| Aramark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Market Street | | Philadelphia | Pennsylvania | 19103 | luxelashlex@gmail.com |
| Aramark Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Market Street | | Philadelphia | Pennsylvania | 19103 | jeniyahelm36@gmail.com |
| ARAMEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Autumn Ln | | Boston | Massachusetts | 02210-2350 | gghdggdf123@gmail.com |
| Aramex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11006 Buford Ave | | Inglewood | California | 90304-2127 | miguel310lopez@yahoo.com |
| Arapahoe Roofing & Sheet Metal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 S Arthur Ave | | Louisville | Colorado | 80027-3082 | nancy@arapahoeroofing.com |
| Arasha Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 | | New York | New York | 10463 | info@arashalandscaping.com |
| ARBA Retail Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Eisenhower Lane | | Lisle | Illinois | 60532 | irfan@arbapro.com |
| ARBAT GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 929 Alton Rd Ste 500 | | Miami Beach | Florida | 33139-5226 | billing@arbat-group.com |
| Arbeni Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2465 Arthur Ave | | Bronx | New York | 10458-6003 | agecaj01@aol.com |
| Arbitrage Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Los Angeles Street | | Los Angeles | California | 90012 | dortega@energy-minus.es |
| Arbor Tech Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3769 Sholar Ct | | Baton Rouge | Louisiana | 70809-2113 | ksimpson.arbortech@gmail.com |
| ArborCare Tree Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Hardison Rd | | Holly Ridge | North Carolina | 28445-7559 | arborcarenc@gmail.com |
| Arboriligical Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Steel Rd | | Wylie | Texas | 75098-7018 | khouser@arborilogical.com |
| Arborwear LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16490 Chillicothe Rd | | Chagrin Falls | Ohio | 44023-4326 | hr@arborwear.com |
| Arborwear LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16490 Chillicothe Rd | | Chagrin Falls | Ohio | 44023-4326 | hr@arborwear.com |
| Arborwise Tree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5451 Pleasant Hill Ln | | Braselton | Georgia | 30517-1219 | arborwisetree1@gmail.com |
| Arbours at Crown Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1236 Arbour Point Way | | Ocoee | Florida | 34761-5306 | alisha@arboursatcrownpoint.com |
| ARC Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7084 E 2nd St | | Scottsdale | Arizona | 85251-5555 | ap@arc-az.com |
| ARC Electrical & Mechanical Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Delevan St | | Brooklyn | New York | 11231-1808 | calberghina@arcemc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ARC HVAC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5122 S Nepal Way | | Centennial | Colorado | 80015-6402 | archeatingandac@gmail.com |
| ARC Logistics of Fl Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Parkview Drive | | Hallandale Beach | Florida | 33009 | arclogisticscorp@gmail.com |
| ARC Logistics of Fl Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Parkview Drive | | Hallandale Beach | Florida | 33009 | arclogisticscorp@gmail.com |
| Arc of Space Coast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1694 Cedar St | | Rockledge | Florida | 32955-3131 | kjudeikis@arcofsc.org |
| ARC Welding & Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5261 Bunker Rd | | Mason | Michigan | 48854-9795 | arcwelding97@gmail.com |
| Arc34 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44710 Cape Court | | Ashburn | Virginia | 20147 | rfleming@arc34.com |
| Arcadia ICR Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 Addison Dr Ste B | | Pensacola | Florida | 32514-7065 | lisa@arcadiaicr.com |
| Arcadia-DeSoto County Habitat for Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 South Desoto Avenue | | Arcadia | Florida | 34266 | ed@habitatdesoto.org |
| Arcadian Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 West Huntington Drive | | Arcadia | California | 91007 | letsdance1219@gmail.com |
| Arcadis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Highlands Ranch Parkway | | Highlands Ranch | Colorado | 80129 | rachel.jennings@arcadis.com |
| Arcanum Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1605 McBrides Branch Rd | | Beechgrove | Tennessee | 37018-3720 | tacey@arcanumdesigns.com |
| ARCAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Sherman St | | Fairfield | Connecticut | 06824-5823 | szorbas@arcat.com |
| ARCBuild Global Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 Madison Avenue | | New York | New York | 10016 | dc@arcbuild.io |
| ArcelorMittal S.A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1222 Heidelberg Ave | | Schaefferstown | Pennsylvania | 17088-6904 | spens700@gmail.com |
| access moving services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Evans Street | | Greenville | North Carolina | 27858 | support@arcessmoving.com |
| ARCH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block Allama | | Lahore | Punjab | 54000 | faiqa.arif8@gmail.com |
| Archangel Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16855 W Bernardo Dr Ste 360 | | San Diego | California | 92127-1667 | allendbd@yahoo.com |
| Archcapitalinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Suwanee Dam Rd Ste 120 | | Suwanee | Georgia | 30024-8702 | jin.ro@archcapitalinc.com |
| Archcapitalinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Suwanee Dam Rd Ste 120 | | Suwanee | Georgia | 30024-8702 | jin.ro@archcapitalinc.com |
| Arche | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Wagner Rd | | Saint Jo | Texas | 76265-6329 | d6y1wjsdh@relay.firefox.com |
| Archer Chiropractic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6804 W Archer Ave | | Chicago | Illinois | 60638-2312 | johnjbaietti@gmail.com |
| Archer Pilates and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8929 South Sepulveda Boulevard | | Los Angeles | California | 90045 | archer.pilates.wellness@gmail.com |
| archer travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Magnolia Rd | | Tiptonville | Tennessee | 38079-3219 | kayla892093@gmail.com |
| Archer Travel Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2941 Foothill Blvd | | La Crescenta | California | 91214-3412 | rarcher@archertravel.com |
| Archetype Consultants (I) Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khopat Road | | Thane | MH | 400601 | frontdesk@acipl.net |
| Archetype Permanent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2403 Bent Trl | | Mansfield | Texas | 76063-7573 | austhorp@apshiring.com |
| Archetype Permanent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2403 Bent Trl | | Mansfield | Texas | 76063-7573 | austhorp@apshiring.com |
| Archimedewood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 N Mulberry St Ste 290 | | Elizabethtown | Kentucky | 42701-3630 | info@archimedelegno.it |
| Architectural Control Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Clark Ave | | Saint Louis | Missouri | 63103-2504 | christa@acsi-inc.com |
| Architectural Control Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Clark Ave | | Saint Louis | Missouri | 63103-2504 | christa@acsi-inc.com |
| Architectural Control Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Clark Ave | | Saint Louis | Missouri | 63103-2504 | christa@acsi-inc.com |
| Architectural Envelopes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hughes Crescent | | Cromwell | Otago | 9310 | alex@architecturalenvelopes.nz |
| Architectural Metal Designs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Pineland Ave | | Millville | New Jersey | 08332-3505 | agodfrey@amdnj.com |
| Architectural Panel Products Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 NW 17th Ave | | Delray Beach | Florida | 33445-2577 | grobert@architecturalpanel.com |
| Architectural Panel Products Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 NW 17th Ave | | Delray Beach | Florida | 33445-2577 | grobert@architecturalpanel.com |
| Architectural Siding, Trim and Roofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4340 Cranwood Pkwy | | Warrensville Heights | Ohio | 44128-4002 | klapohn@outlook.com |
| Architectural Siding, Trim and Roofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4340 Cranwood Pkwy | | Warrensville Heights | Ohio | 44128-4002 | klapohn@outlook.com |
| Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Gray Ave | | Medford | New York | 11763-1155 | hassan.ahmed.sajid@gmail.com |
| Archival Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6266 West River Dr NE | | Belmont | Michigan | 49306-9603 | callee@archivalbrewing.com |
| Archmore Business Web | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 South State Street | | Westerville | Ohio | 43081 | mforrest@archmorebusinessweb.com |
| ArchPoint Pain Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9638 Huffmeister Road | | Houston | Texas | 77095 | vdoyal@archpointpain.com |
| Archway Immigration Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Riverwalk | | Chicago | Illinois | 60601 | info@archwaylaw.in |
| Arcis Golf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4435 E Paradise Village Pkwy S | | Phoenix | Arizona | 85032-7744 | klau@arcisgolf.com |
| Arco Gas Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14511 Brookhurst St | | Westminster | California | 92683-5749 | nebiyusahile@gmail.com |
| Arcotherm Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No.C-57/A, APIE / 2nd Floor, Balanagar | | Hyderabad | TS | 500037 | admin@arcotherm.co.in |
| ARCpoint Labs of St. Petersburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4713 66th St N | | Kenneth City | Florida | 33709-3113 | breck.miller@arcpointlabs.com |
| Arctic Air Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 US Highway 80 E Ste B | | Pooler | Georgia | 31322-2649 | arcticairman@comcast.net |
| Arctic Air Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 US Highway 80 E Ste B | | Pooler | Georgia | 31322-2649 | arcticairman@comcast.net |
| Arctic Physical Therapy Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 Lower Mill Bay Rd | | Kodiak | Alaska | 99615-7314 | suebuie@hotmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Arctic Wolf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9811 Monken | Boerne | Texas | 78006-9500 | holesml20@att.net | |
| Arctora | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Paradise Rd | Las Vegas | Nevada | 89109-9096 | kimjine656@gmail.com | |
| Arcturus Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 E 2nd North St | Summerville | South Carolina | 29483-6808 | bburnett@arcturushealth.com | |
| Arcvishan Infratech Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46/2263 Suprabhat CHSL, Gandhi Nagar, | Mumbai | MH | 400051 | admin@ailgroup.in | |
| ARD inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Brentwood Ln | Crestview | Florida | 32539-8956 | brentwood@ard-inc.net | |
| ARDE Kids LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 21st Street | Brooklyn | New York | 11215 | karl.buhr@ardekids.com | |
| Ardellproperty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Rockefeller | Irvine | California | 92612 | ardellproperty123@realtyagent.com | |
| Ardens Business SOi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 5th Cross Street | Chennai | TN | 600097 | sourcing@abshrms.com | |
| Ardens Business SOi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 5th Cross Street | Chennai | TN | 600097 | sourcing@abshrms.com | |
| Ardent Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6799 Thrasher Ct | Orient | Ohio | 43146-9227 | thammond70@yahoo.com | |
| Ardenwoods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Appalachian Blvd | Arden | North Carolina | 28704-8327 | christy.hull@ardenwoodsretire.com | |
| Ardine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 368A Decatur St # A | Brooklyn | New York | 11233-1522 | jshipp8@mac.com | |
| Ardine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 368A Decatur St # A | Brooklyn | New York | 11233-1522 | jshipp8@mac.com | |
| Ardizzone Group Management (The Ardizzone Group) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 Cashard Avenue | Indianapolis | Indiana | 46203 | sschnepf@tag-living.com | |
| Ardo Gardening | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Amapola Cir | Terrytown | Louisiana | 70056-2609 | ardogardening@gmail.com | |
| ARE Telecommunications, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 Coronet Dr Ste 1 | Dalton | Georgia | 30720-2670 | jameswade@aretelecomllc.com | |
| Area Code Sports Bar & Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2A La Reine Shopping Center | Frederiksted | St Croix | 850 | areacodesportsbar340@gmail.com | |
| Area Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 York Street | Quincy | Illinois | 62301 | amanda@area-homeservices.com | |
| Area J Cooperative III | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Lakewood Blvd | Park Forest | Illinois | 60466-1732 | waw1114@hotmail.com | |
| Areeva Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25932 Donovan Dr | Chantilly | Virginia | 20152-3415 | careers@areevasolutions.com | |
| Areia Angels In Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 W Wingohocking St | Philadelphia | Pennsylvania | 19140-1516 | info@areiaangelshc.company | |
| areis electronic industries pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BADLAPUR MIDC | Chargaon | MH | 421503 | hr@abripl.com | |
| ARELI MEDICAL DEVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3113 North Highway 75 | Sherman | Texas | 75090 | amitchell@arelimedical.com | |
| Arena Fire Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 David Cir | Arena | Wisconsin | 53503-9704 | arenafireboard@gmail.com | |
| Arena Fire Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 David Cir | Arena | Wisconsin | 53503-9704 | arenafireboard@gmail.com | |
| Ares Innovation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Angelou St | Irvine | California | 92617-4064 | mike@aresinnovation.com | |
| Arevera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13650 Marina Pointe Drive | Marina Del Rey | California | 90292 | accounts@arevera.global | |
| Areya Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Place | Jersey City | New Jersey | 7310 | praveen.banajar@areya.tech | |
| arga | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tehra Road | Vrindavan | UP | 281121 | m.samin475869@gmail.com | |
| Argent Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 Dorr Avenue | Fairfax | Virginia | 20598-0001 | rachel@argent-llc.com | |
| argo home health care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Rennard Pl | Philadelphia | Pennsylvania | 19116-2603 | sabrinasultana.ik@gmail.com | |
| Argos Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4425 Plano Pkwy Ste 904 | Carrollton | Texas | 75010-5033 | moreinfo@argosinfotech.com | |
| Argus Monitoring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 Crestwood Boulevard | Irondale | Alabama | 35210 | shill@saulsseismic.com | |
| Ari | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Fairbanks Road | Champlain | New York | 12919 | carmelina2a@yahoo.com | |
| Aria Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 North Interstate Drive | Norman | Oklahoma | 73072 | lisa@ariagroupok.com | |
| Arias Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 Pennsylvania 315 | Wilkes-Barre | Pennsylvania | 18702 | fnjenterpriseinc@gmail.com | |
| Arias Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 Pennsylvania 315 | Wilkes-Barre | Pennsylvania | 18702 | fnjenterpriseinc@gmail.com | |
| Ariatech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Spring Creek Parkway | Plano | Texas | 75023 | pranayagaade1@gmail.com | |
| Aries Defense | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northgate Commerce Parkway | Suffolk | Virginia | 23435 | eric@ariesdefense.net | |
| Arie's Dogland LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3530 Pan American Freeway | Albuquerque | New Mexico | 87109 | doglanddogtraining@gmail.com | |
| Aries Property Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4471 Northwest 36th Street | Miami Springs | Florida | 33166 | fabio@ariespm.net | |
| AriesView | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Woodside Ave | Wellesley | Massachusetts | 02482-2205 | michelepalestro@gmail.com | |
| arigatai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1817 NE 123rd St | North Miami | Florida | 33181-2805 | adriana.vethencourt@outlook.com | |
| Arihat Hiring Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Sector 86 Road | Gurugram | HR | 122052 | hr1@arihat.com | |
| Arimace ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Fairview Rd | Canton | Massachusetts | 02021-1720 | radisson@arimace.shop | |
| Ariosa & Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Stenersen Lane | Cockeysville | Maryland | 21030 | jnarotski@ariosaco.net | |
| Ariosa & Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Stenersen Lane | Cockeysville | Maryland | 21030 | info@ariosaco.net | |
| Aripeka Wood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 N Jackson St | Media | Pennsylvania | 19063-2807 | logistics@aripekawood.com | |
| Aris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Continental Boulevard | El Segundo | California | 90245 | contact@wearearis.com | |
| Arisdtek Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2372 Morse Avenue | Irvine | California | 92614 | elina@aristeksystem.com | |
| Arise Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Louisana Street | Houston | Texas | 77024 | arisecenter3@gmail.com | |
| Arise Hillside Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Almidor Ave | Woodland Hills | California | 91364-3707 | syuzannalcsw@arisehillsidetreatment.com | |
| Arise Prosthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4527 North 16th Street | Phoenix | Arizona | 85016 | jwerner@ariseprosthetics.com | |
| ARISHTHA SAFETY PRODUCTS INDIA PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Chennai | TN | 600042 | akshaya@arishtha.in | |
| Ariston Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Broadway Extension | Oklahoma City | Oklahoma | 73116 | contracts@thebrokerleague.com | |
| Ariun Mijid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10165 Fair Woods Drive | Fairfax | Virginia | 22030 | glamsuvd@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Arius Systems INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 Abrams Road | Richardson | Texas | 75081 | rkotaru01@gmail.com | |
| Arize Financial & Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9334 Autumn Sunrise | San Antonio | Texas | 78254-5854 | recruiting@arizefig.com | |
| Arize Financial & Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9334 Autumn Sunrise | San Antonio | Texas | 78254-5854 | recruiting@arizefig.com | |
| Arizona Breastfeeding Medicine and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9364 E Raintree Dr Ste 102 | Scottsdale | Arizona | 85260-2200 | brian@bfmedaz.com | |
| Arizona Department of Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 S 17th Ave | Phoenix | Arizona | 85007-3213 | vmchugh@azdot.gov | |
| Arizona Developmental Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 W Camelback Rd | Phoenix | Arizona | 85015-3441 | adriana@azdevservices.org | |
| Arizona Gateway Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12425 West Bell Road | Surprise | Arizona | 85378 | rachael.miller@azftz.com | |
| Arizona heatwave air conditioning and heating LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8756 E Harborage Dr | Tucson | Arizona | 85710-6223 | raulazheatwave@yahoo.com | |
| Arizona Highway Safety Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 762 E Road 2 S | Chino Valley | Arizona | 86323-7462 | tharrell@azhss.com | |
| Arizona Limousine Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8900 North Central Avenue | Phoenix | Arizona | 85020 | sales@arizonalimos.com | |
| Arizona Modern Homes llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19628 N 26th St | Phoenix | Arizona | 85050-1911 | info@arizonamodernhomesllc.com | |
| Arizona Modern Homes llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19628 N 26th St | Phoenix | Arizona | 85050-1911 | info@arizonamodernhomesllc.com | |
| Arizona Recreation Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3802 East La Salle Street | Phoenix | Arizona | 85040 | robinnolan123@yahoo.com | |
| Arizona State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 East Vista Del Cerro Drive | Tempe | Arizona | 85281 | rsnithyeswer@gmail.com | |
| Arizona State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8464 Renwick Dr | Corona | California | 92883-5699 | omid.eghlidos@gmail.com | |
| Arizona State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 W Baseline Rd Unit 1081 | Tempe | Arizona | 85283-5063 | tnguy204@asu.edu | |
| Arizona Takeoff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4435 E Chandler Blvd Ste 200 | Phoenix | Arizona | 85048-7651 | hey@arizonatakeoff.us | |
| Arizona Valley Heating & Cooling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3746 W 18th St | Yuma | Arizona | 85364-4946 | hr@arizonavrhc.com | |
| ArizonaMensGrooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10810 North Tatum Boulevard | Phoenix | Arizona | 85028 | arizonamensgrooming@gmail.com | |
| ARJ Digital Marketing & Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Milton Dr | Mcdonough | Georgia | 30252-2896 | forhatro@gmail.com | |
| ARK Canton Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mount Road | Chennai | TN | 600002 | info@arkcanton.com | |
| ARK DELIVERY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Falling Creek Rd | Spartanburg | South Carolina | 29301-5178 | arkdeliveryinc@gmail.com | |
| ARK DELIVERY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Falling Creek Rd | Spartanburg | South Carolina | 29301-5178 | arkdeliveryinc@gmail.com | |
| ARK Distributing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Westown Parkway | West Des Moines | Iowa | 50266 | arkdistributing1101@gmail.com | |
| Ark Golden India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701-702, Raama Even | Ampad | GJ | 391101 | hr@arkgolden.com | |
| ARK Meadowlands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Racetrack Dr | East Rutherford | New Jersey | 07073-5104 | victoryreservations@arkrestaurants.com | |
| Ark Resources, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Scenic Hwy | Lawrenceville | Georgia | 30046-5621 | jobs@arktempstaffing.com | |
| Ark Resources, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Scenic Hwy | Lawrenceville | Georgia | 30046-5621 | jobs@arktempstaffing.com | |
| Ark Resources, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Scenic Hwy | Lawrenceville | Georgia | 30046-5621 | jobs@arktempstaffing.com | |
| Ark technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960B Harvest Drive | Blue Bell | Pennsylvania | 19422 | accudom@yahoo.com | |
| Ark Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Visakha Valley Road | Visakhapatnam | AP | 530043 | usarathvarma@gmail.com | |
| Ark Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3655 Ohio Ave | St Charles | Illinois | 60174-5445 | proberts@arktechno.com | |
| Ark Temporary Staffing, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Scenic Hwy | Lawrenceville | Georgia | 30046-5621 | dkeitt@arktempstaffing.com | |
| Arkansas Answering Services - Little Rock AR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 Jeremy | Hensley | Arkansas | 72065-8100 | services@arkansasansweringservices.com | |
| Arkansas Circus Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10503 Maumelle Boulevard | North Little Rock | Arkansas | 72113 | beka@arcircus.com | |
| Arkansas Copier Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9621 Interstate 30 | Little Rock | Arkansas | 72209-3301 | thomasm@arkansascopier.com | |
| Arkansas Gastroenterology/ Gastro Clinics of Arkansas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3401 Springhill Dr Ste 400 | North Little Rock | Arkansas | 72117-2928 | besnow@sbcglobal.net | |
| Arkansas Holistic Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2718 S Arch St | Little Rock | Arkansas | 72206-6529 | arkansasholistictherapy2@gmail.com | |
| Arkansas Storage Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 Arkansas 5 | Alexander | Arkansas | 72002 | courtney@finleyandcompany.com | |
| ARKAVE Solutions Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JHBCS Layout 2nd Main Road | Bengaluru | KA | 560070 | khazijavad@gmail.com | |
| Arkay Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Race Course Road | Bengaluru | KA | 560001 | abhishekr7022@gmail.com | |
| Ark-La-Tex Garage Doors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 771 Bodcau Station Rd | Haughton | Louisiana | 71037-9667 | teresa.arklatex@yahoo.com | |
| Arlington Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 East 21st Street | Indianapolis | Indiana | 46219 | adgmanager@yahoo.com | |
| Arlington Dental Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Wilson Blvd Ste 620 | Arlington | Virginia | 22209-2596 | drp@arlingtondentalteam.com | |
| ARM Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 W Northwest Hwy | Arlington Heights | Illinois | 60004-5344 | john@altrisk.com | |
| Armag Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Armag Dr | Bardstown | Kentucky | 40004-2041 | georgee@haydonmaterials.com | |
| Arme Strong Personal Homecare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5699 E 71st St Ste 7A | Indianapolis | Indiana | 46220-3950 | armestronghomecare@gmail.com | |
| Arnetta's Italian Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4585 Daisy Reid Avenue | Woodbridge | Virginia | 22192 | armettasdaisy@gmail.com | |
| Armico Group Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 North Orange Avenue | Orlando | Florida | 32801 | paula.wolanin@armicogroupcorp.com | |
| ARMONK VETERINARY HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 536 Main Street | Armonk | New York | 10504 | vethospitalmngr@gmail.com | |
| Armor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Stoneway Ln | Bala Cynwyd | Pennsylvania | 19004-3124 | omalley3232@gmail.com | |
| Armor Apply, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9355 John W. Elliott Drive | Frisco | Texas | 75033 | admin@armorapply.com | |
| Armor Pest Defense | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1265 Parkway Dr | Blackfoot | Idaho | 83221-1683 | kimm@armorpestdefense.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Armor Pest Defense | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1265 Parkway Dr | Blackfoot | Idaho | 83221-1683 | justin.aimvo@gmail.com | |
| Armor Protective Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 N Burkhart Rd | Howell | Michigan | 48855-9603 | ntrienweiler@armorvci.com | |
| Armorock, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14555 U.S. 95 | Boulder City | Nevada | 89005 | hr@armorock.com | |
| Arms Around ASD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 S Tunnel Rd Ste L40 | Asheville | North Carolina | 28805-2388 | jobs.armsaroundasd@gmail.com | |
| Armstrong & Jameson, P.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1491 Tapteal Dr Ste A | Richland | Washington | 99352-8016 | mgranholm@akwalaw.com | |
| Armstrong Agencies Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Avenue of the Oaks | Sparks | Nevada | 89431 | recruitment@armstrongagencieslimited.com | |
| Armstrong Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4346 Monroe Rd | Charlotte | North Carolina | 28205-7712 | jason.ccah@gmail.com | |
| Armstrong Transportation & Trailers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3141 Farrisview Rd | Memphis | Tennessee | 38118-1602 | leo@armstrongtrans.com | |
| Armur Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Dale Earnhardt Blvd | Kannapolis | North Carolina | 28083-3210 | jgilliam@armurmedical.com | |
| Armur Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Dale Earnhardt Blvd | Kannapolis | North Carolina | 28083-3210 | jgilliam@armurmedical.com | |
| Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 South Brea Boulevard | Brea | California | 92821 | hallie_029@yahoo.com | |
| Army Contracting Command | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Boothby Hill Avenue | Aberdeen Proving Ground | Maryland | 21005 | zackarybailey22@gmail.com | |
| Army Dallas Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 N Josey Ln Ste 308 | Carrollton | Texas | 75006-2959 | rocamx1225@gmail.com | |
| Arnold auto body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1524 Lonedell Industrial Ct | Arnold | Missouri | 63010-1145 | greggseibert@gmail.com | |
| Arnold Property Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 N 5th St | Temple | Texas | 76501-3114 | audrey@arnoldinspections.com | |
| ARNOLD'S ENVIRNONMENTAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Wisconsin 33 | Saukville | Wisconsin | 53080 | humanresources@arnoldsenvironmental.com | |
| Arnold's Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3605 Sandy Plains Road | Marietta | Georgia | 30066 | nate2132@gmail.com | |
| Arnold's Office Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 W 4th St | Bridgeport | Pennsylvania | 19405-1040 | miranda@arnoldsofficefurniture.com | |
| Arogus Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Culture | Irvine | California | 92618-1459 | arielma614@gmail.com | |
| Around The Clock Rug Washing & Specialty Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Sarah Dr | Farmingdale | New York | 11735-1210 | patsantorojr@atcrugwashing.com | |
| Around the Corner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Low Mdw | Edmond | Oklahoma | 73003-3035 | jennifer.colburn@e-hps.com | |
| ARPE Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Ponce de Leon | Coral Gables | Florida | 33134 | raul@arpe-eng.com | |
| Arpeoh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 Oak Ave | Northbrook | Illinois | 60062-5461 | temtalrecruiting@jobrecruitment.us | |
| Arpine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 W Isabel St | Burbank | California | 91506-1406 | arpy@arpine.com | |
| Array, US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Southeast Mizner Boulevard | Boca Raton | Florida | 33432 | asal.wahdan@array.com | |
| Arrived OKC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14800 Serenita Avenue | Oklahoma City | Oklahoma | 73134 | greg@arrivedokc.com | |
| Arrizon Hierarchy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | nancymezaa19@gmail.com | |
| Arrizon Hierarchy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 Walnut Ln | Midland | Texas | 79701-3748 | carmen.murillo7616@gmail.com | |
| Arrochem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Westland Farm Rd | Mt Holly | North Carolina | 28120-9533 | esha@arrochem.com | |
| Arrow Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9151 E Panorama Cir | Centennial | Colorado | 80112-4587 | harshav.bo@gmail.com | |
| Arrow Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Maple Street | Bellingham | Massachusetts | 2019 | hr@arrow-logistics.net | |
| ARROW MACHINE INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Vernon Way | El Cajon | California | 92020 | christine@ami-mach.com | |
| Arrow Plumbing Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 9th St | Sarasota | Florida | 34237-3404 | doneal@arrowplumbingsrvcs.com | |
| Arrow Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9191 Towne Centre Drive | San Diego | California | 92122 | jess@arrow-re.com | |
| Arrow Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9089 Foothills Blvd Ste 930 | Roseville | California | 95747-7195 | tami@homesbyarrow.com | |
| Arrow Rock Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3420 San Marco Dr | Columbia | Missouri | 65202-5596 | eric@arrowrockrecruiting.com | |
| Arrow Roofing Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 W Front St | Monroe | Michigan | 48161-7704 | leah@arrowroofingservicesllc.com | |
| Arrow Roofing Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 W Front St | Monroe | Michigan | 48161-7704 | leah@arrowroofingservicesllc.com | |
| Arrow Rug Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Indiana Ave | Charleston | West Virginia | 25302-3312 | arrowrugcompany@aol.com | |
| Arrow Rug Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Indiana Ave | Charleston | West Virginia | 25302-3312 | arrowrugcompany@aol.com | |
| Arrow Rug Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Indiana Ave | Charleston | West Virginia | 25302-3312 | arrowrugcompany@aol.com | |
| ARROW TOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14833 Blythe Street | Los Angeles | California | 91402 | romero818oscar@gmail.com | |
| Arrowhead Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8280 West Union Hills Drive | Glendale | Arizona | 85308 | dereck@arrowheadgrill.com | |
| Arrowhead Lake Community Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 961 Arrowhead Dr | Pocono Lake | Pennsylvania | 18347-7856 | cgillen@arrowheadlakepa.net | |
| Arrowine and Cheese | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4508 Langston Boulevard | Arlington | Virginia | 22207 | drosen@arrowine.com | |
| Arrowine and Cheese | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4508 Langston Boulevard | Arlington | Virginia | 22207 | drosen@arrowine.com | |
| Arrowminds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | raj@arrowminds.us | |
| Arrowminds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | raj@arrowminds.us | |
| Arrowsight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 New York 35 | Katonah | New York | 10536 | chelsea.byers@arrowsight.com | |
| Arrowsight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 New York 35 | Katonah | New York | 10536 | chelsea.byers@arrowsight.com | |
| ARSidekicks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Buist Ave | Greenville | South Carolina | 29609-4601 | paul.hawkins@arsidekicks.com | |
| Art & Antiques Marketplace, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Adams St | Fairmont | West Virginia | 26554-2825 | spataforewv@gmail.com | |
| Art in Odd Places | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 N San Vicente Blvd | West Hollywood | California | 90069-5018 | aiopnyc@gmail.com | |
| Art of Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Piedmont Road Northeast | Atlanta | Georgia | 30305 | roxanne@aocdbuckhead.com | |
| Art Of Palliative Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Alta Street | Gonzales | California | 93926 | hr@fountain-hospice.com | |

| Art of Threading beauty bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4018 West Camp Wisdom Road | | Dallas | Texas | 75237 | aotbb100@gmail.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Art with a Heart, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Falls Road Mill No. 1 | | Baltimore | Maryland | 21211 | randi@artwithaheart.net | |
| Artelye Marble and Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Bacon Dr | | Beltsville | Maryland | 20705-2101 | v.gaudino@artelye.com | |
| Artelye Marble and Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Bacon Dr | | Beltsville | Maryland | 20705-2101 | v.gaudino@artelye.com | |
| Artelye Marble and Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Bacon Dr | | Beltsville | Maryland | 20705-2101 | v.gaudino@artelye.com | |
| Artema Medical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371-J BLOCK, EME SOCIETY, LHR | | Lahore | Punjab | 54810 | hr@artemamed.com | |
| Artemyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Mansell Court East | | Roswell | Georgia | 30076 | detra.terrell@external.artemyn.com | |
| Artemyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Mansell Court East | | Roswell | Georgia | 30076 | detra.terrell@external.artemyn.com | |
| Artemyn USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 5th Avenue | | New York | New York | 10022 | detra.terrell@artemyn.com | |
| Artês Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Cypress Trce | | Royal Palm Beach | Florida | 33411-4707 | jason@artesusa.com | |
| Artês Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Cypress Trce | | Royal Palm Beach | Florida | 33411-4707 | stephanie@artesusa.com | |
| Artês Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Cypress Trce | | Royal Palm Beach | Florida | 33411-4707 | stephanie@artesusa.com | |
| Artesian Home Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3415 Swetzer Rd Ste 1 | | Loomis | California | 95650-7638 | dperes@artesianhp.com | |
| Artex Knitting Mills Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Harvard Ave | | Westville | New Jersey | 08093-1445 | christine@artexknit.com | |
| Artha Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Koramangala Indiranagar Ring Road | | Bengaluru | KA | 560095 | pawan.arthahr@gmail.com | |
| Arthashastra Investments Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Race Course Road | | Vadodara | GJ | 390007 | admin@aarthashastra.com | |
| Arthritis Knee Pain Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8611 Hillcrest Avenue | | Dallas | Texas | 75225 | bmackenzie@arthritiskneepain.com | |
| Arthur Ave Italian deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Old Willow Avenue | | Honesdale | Pennsylvania | 18431 | korilaceywilliams@gmail.com | |
| Arthur Edwards Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Broadway | | Hillsdale | New Jersey | 07642-2045 | efrank@arthuredwardsinc.com | |
| Arthur Edwards Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Broadway | | Hillsdale | New Jersey | 07642-2045 | efrank@arthuredwardsinc.com | |
| Arthur Middleton Capital Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Freedom Ave NW | | North Canton | Ohio | 44720-6912 | jsspeakman@amch.com | |
| Arthur Yee DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Boston Road | | Chelmsford | Massachusetts | 1824 | office@chelmsfordcenterdentists.com | |
| Arthur Yee DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Boston Road | | Chelmsford | Massachusetts | 1824 | office@chelmsfordcenterdentists.com | |
| Arthurs of Old Town | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Division Street | | Chicago | Illinois | 60610 | arthursofoldtown@gmail.com | |
| Arthursons Sheetmetal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4808 Appleton Ave | | Kansas City | Missouri | 64133-2327 | adlai_liddell@yahoo.com | |
| Arti Sales Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arti Sales Agency, Near Congress Maidan | | Patna | BR | 800003 | divyanshuraj2811@gmail.com | |
| Artic Air Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Dock Rd | | Odessa | Texas | 79762-9733 | jmick@articairac.com | |
| Artic Air Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Dock Rd | | Odessa | Texas | 79762-9733 | jmick@articairac.com | |
| Artisan Industrial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1977 Ellis Run Rd | | Aberdeen | Ohio | 45101-9710 | jamie@craftforce.com | |
| Artisan Window and Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12873 Industrial Park Blvd | | Plymouth | Minnesota | 55441-3910 | marcela@artisanwindowanddoor.com | |
| Artistic Wedding Films | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 953 Oakley St | | New Bedford | Massachusetts | 02745-4720 | info@artisticweddingfilms.com | |
| Artistry Odyssey Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 College Street | | Pineville | North Carolina | 28134 | bh@aodysseystudios.com | |
| Artistry Odyssey Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Lake Way Ln | | Columbia | South Carolina | 29209-5719 | brianwhollins@gmail.com | |
| Artium.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Silverheels Dr | | Loveland | Colorado | 80538-9399 | calebhilgartner@artium.ai | |
| Artkuisine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 Ely Avenue | | Norwalk | Connecticut | 6854 | philippe@artkuisine.com | |
| ART-M BLOCK MANAGEMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2344 Bridgewood Dr | | Keller | Texas | 76262-8820 | asfarber@proton.me | |
| ARTNET-IT Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Montgomery | | Irvine | California | 92604-1928 | amansuryan@artnet-it.com | |
| ARTNET-IT Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Montgomery | | Irvine | California | 92604-1928 | amansuryan@artnet-it.com | |
| Artobz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 4th d main | | Bengaluru | KA | 560086 | karthik.kr1210@gmail.com | |
| Artrithis Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Peachtree St NE Ste 600 | | Atlanta | Georgia | 30309-3234 | jamal.tavosi@yahoo.com | |
| ARTRONE LIVING PVT.LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayyappa Society Main Road | | Hyderabad | TS | 500081 | artroneliving@gmail.com | |
| ArtsFairfax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2667 Prosperity Avenue | | Fairfax | Virginia | 22031 | young.oh@artsfairfax.org | |
| ArtWell Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3325 North Arlington Heights Road | | Arlington Heights | Illinois | 60004 | rebecca.irmen@artwelltherapycenter.com | |
| ARTYK Global Ventures Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctor Maheshwari Road | | Mumbai | MH | 400009 | artykglobal.info@gmail.com | |
| Arun Legal Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2/991-D-14,5th South Street, Mahalakshmi Nagar | | Palladam | TN | 641664 | arunmanpowerassociates@gmail.com | |
| Arunacardiac care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Trivandrum Road | | Tirunelveli | TN | 627003 | hrdacc2@gmail.com | |
| Arundel Yacht Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Ocean Avenue | | Kennebunkport | Maine | 4046 | manager@arundelyachtclub.org | |
| Arunis Edifice Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Linking Road | | Mumbai | MH | 400054 | arunisoffice@gmail.com | |
| Arvind Udyog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deena Naat Ji Ki Galli | | Jaipur | RJ | 302001 | jaideepperiwal4@gmail.com | |
| as | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 5th Avenue | | New York | New York | 10011 | sudhanshuchoudhary0001@gmail.com | |
| AS EQUIPMENT PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gopala Tower | | New Delhi | Delhi | 110008 | accounts@asequipment.in | |
| ASA (Art of Seduction Agency) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 East Flamingo Road | | Las Vegas | Nevada | 89119 | artofseductionagency@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASA HANDLE AND AIR CONDITIONING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Glades Circle | | Weston | Florida | 33327 | asalazar@grupoasa.us |
| Asa Trvl Mgr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 Chattahoochee Cir | | Roswell | Georgia | 30075-5110 | mgmtconnectorsb@gmail.com |
| Asaf A. German P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 New York 111 | | Smithtown | New York | 11787 | msilver@germanpc.com |
| ASAP Landscape & Design LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Ogden Dr | | Bow | New Hampshire | 03304-4310 | asap_ld@yahoo.com |
| ASAP Shell Contracting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gandy Boulevard North | | St. Petersburg | Florida | 33702 | springwebster@asapshellcontracting.com |
| ASAP Smoke Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jackson Bluff Road | | Tallahassee | Florida | 32304 | sadalaq@gmail.com |
| ASAP Smoke Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jackson Bluff Road | | Tallahassee | Florida | 32304 | sadalaq@gmail.com |
| ASAR America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 Warrenville Road | | Lisle | Illinois | 60532 | oliveras@asardigital.com |
| ASAR America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 Warrenville Road | | Lisle | Illinois | 60532 | oliveras@asardigital.com |
| Asbury Methodist church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3097 Asbury Church Rd | | Lincolnton | North Carolina | 28092-9485 | pastornatalieac@gmail.com |
| ASC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10625 Scripps Ranch Boulevard | | San Diego | California | 92131 | ascco@live.com |
| ASC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10625 Scripps Ranch Boulevard | | San Diego | California | 92131 | ascco@live.com |
| ASC American Sun Components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7880 N University Dr Ste 100 | | Tamarac | Florida | 33321-2124 | bb@ascglobal.com |
| ASC Machine Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Fancher Rd | | Spokane Valley | Washington | 99212-1061 | cloveland@ascmt.com |
| ASC Properties and Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7166 Dempster St | | Morton Grove | Illinois | 60053-2053 | scruzdeg@gmail.com |
| ASC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20531 Colonial Isle Drive | | Tampa | Florida | 33647 | andrew.randolphap@gmail.com |
| Ascapia Capital Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Tagore Industrial Avenue | | Singapore | Singapore | 787805 | mary@ascapia.com |
| Ascend Counseling Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Northampton Street | | Easton | Pennsylvania | 18042 | mjackson@ascendcs.org |
| Ascend foresight services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marathalli Bridge | | Bengaluru | KA | 560037 | mohammedaqib414@gmail.com |
| Ascend Recovery Center NM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1416 55th St NW | | Albuquerque | New Mexico | 87105-1128 | lindsay@ascendrecoverycenters.com |
| ASCEND TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Edmundson Rd | | Saint Louis | Missouri | 63134-3806 | recruitme.managementus@hotmail.com |
| Ascendia Pharmaceutical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 U.S. 1 | | North Brunswick Township | New Jersey | 8902 | admin@ascendiacdm.com |
| Ascendia Pharmaceutical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 U.S. 1 | | North Brunswick Township | New Jersey | 8902 | admin@ascendiacdm.com |
| ASCENDION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gotri - Sevasi Road | | Vadodara | GJ | 391101 | ram.bhati@ascendion.com |
| Ascend-U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 New North Road | | Auckland | Auckland | 1025 | kim@ascend-u.org |
| Ascension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1948 River Lagoon Trce | | St Augustine | Florida | 32092-2417 | aloucunningham@gmail.com |
| Ascension Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2430 S Burnside Ave | | Gonzales | Louisiana | 70737-4645 | brandi@ascensioncu.org |
| Ascension Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 E Highway 30 | | Gonzales | Louisiana | 70737-4766 | derekscardinadds@gmail.com |
| Ascent Audiology and Hearing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Robinson Ave Ste B | | Barberton | Ohio | 44203-3659 | kristie_dannemiller-smith@ascenthearingoh.com |
| Ascent Behavioral Analysis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2685 Airport Rd | | Helena | Montana | 59601-1262 | sburbank.bcba@gmail.com |
| Ascent Equity Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2149 Echo Park Ave | | Los Angeles | California | 90026-1971 | info@ascentequitygroup.com |
| Ascent Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Mall of Georgia Boulevard | | Buford | Georgia | 30519 | recruiting@ascent-hospitality.com |
| Ascent Packaging Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gala No.03, behind Crystal Honda Showroom,Near Wagheshwar Mandir, Wagholi | | Ashtapur | MH | 412207 | hrapspune@gmail.com |
| Ascentre Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctor Krishnasamy Mudaliyar Road | | Coimbatore | TN | 641002 | abinaya1652001@gmail.com |
| Ascentria Care Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Shattuck St | | Worcester | Massachusetts | 01605-3650 | lhunter@ascentria.org |
| ASCIO Wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Emily Ln | | East Walpole | Massachusetts | 02032-1419 | jobs@ascio-wireless.com |
| Ascons india | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panvel Station Road | | Navi Mumbai | MH | 410206 | poonam.ascons@gmail.com |
| ASD Education Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13/1 Mangesh Street | | Chennai | Tamil Nadu | 600017 | recruitment@asd.edu.au |
| ASD Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 Oakland Boulevard | | Walnut Creek | California | 94596 | salig.chada@asdglobal.com |
| ASD Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 Oakland Boulevard | | Walnut Creek | California | 94596 | salig.chada@asdglobal.com |
| ASD India Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150/B 19th Main Road | | Bengaluru | Karnataka | 560010 | hr@asdindiaservices.com |
| ASEE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 N Street Northwest | | Washington | Washington DC | 20036 | t.ivanitzki@asee.org |
| Aseneg Recruiting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2199 Pigeon Plum Dr | | Haines City | Florida | 33844-4125 | liseth.linares@aseneg.com |
| ASF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10112 USA Today Way | | Miramar | Florida | 33025-3903 | marisol.arnau@aol.com |
| ASF Insulation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Eastline Rd | | Ballston Spa | New York | 12020-3617 | office@advancedsprayfoam.net |
| Asfa Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 Albert Long Dr | | Rockingham | Virginia | 22801-2473 | amyasfa@asfaplasticsurgery.com |
| ASG Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6044 Scottsville Road | | Bowling Green | Kentucky | 42104 | kristin@asg-management.com |
| ASGCO Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Bangor Rd | | Nazareth | Pennsylvania | 18064-9390 | mgooley@asgco.com |
| Ash & Harris Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8520 North Sherman Circle | | Miramar | Florida | 33025 | brian@ahexecutivesearch.com |
| Ash & Harris Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8520 North Sherman Circle | | Miramar | Florida | 33025 | brian@ahexecutivesearch.com |
| ASH Renovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Office Park Circle | | Mountain Brook | Alabama | 35223 | keith@ashrenovations.com |
| asha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Camelot Dr | | Livingston | New Jersey | 07039-5126 | asha30@yahoo.com |

| Name | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Asha Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colmar Avenue | Montgomeryville | Pennsylvania | 18915 | hdp@ashacorporation.com | |
| Asha Jyoti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MG Road. near Metro Pillar no. 668 | Kochi | KL | 682035 | hr@aswani.in | |
| Ashburnham Municipal Light Plant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Williams Rd | Ashburnham | Massachusetts | 01430-1661 | bczasnowski@amlp.org | |
| Ashby Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4356 Bonney Road | Virginia Beach | Virginia | 23452 | manager@ashbyorthodontics.com | |
| ASHDER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Mikel Ln | Yellville | Arkansas | 72687-9125 | derek@ashderllc.com | |
| Asher Fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6679 W McNeely St | Ellettsville | Indiana | 47429-9444 | amartin@aspiremgt.com | |
| Asher IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | Hyderabad | TS | 500081 | careers@asheritservices.com | |
| Asher's Chocolates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Susquehanna Ave | Lewistown | Pennsylvania | 17044-2332 | aprior@ashers.com | |
| Asheville Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 Haywood Rd | Asheville | North Carolina | 28806-3136 | marksundara@gmail.com | |
| Asheville Window & Door, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Walden Dr Ste 101 | Arden | North Carolina | 28704-8331 | benramsey10@ashwindow.com | |
| Ashfield Community Preschool, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Baptist Corner Rd | Ashfield | Massachusetts | 01330-9768 | acpres@verizon.net | |
| Ashford Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6718 De Moss Drive | Houston | Texas | 77074 | kevin.barrios@ashfordco.com | |
| ASHIANA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DD 301 NARAYANTALA EAST | Kolkata | WB | 700059 | backofficetwo.ash@gmail.com | |
| Ashirwad Technocrats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pipeline Road | Bengaluru | KA | 560057 | operations@cromatica.in | |
| Ashland Community Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Sugarbush Dr | Ashland | Ohio | 44805-9400 | loans@ashlandfcu.org | |
| Ashland County Health Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Claremont Ave | Ashland | Ohio | 44805-3528 | jhelbert@health-ashlandcounty-oh.gov | |
| Ashland Glass & Mirror Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3926 N Ashland Ave | Chicago | Illinois | 60613-2508 | admin@ashlandglass.com | |
| Ashley Machine & Tool Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Shoemaker Ave | West Wyoming | Pennsylvania | 18644-1021 | jmulhernjr@ashleymt.com | |
| Ashley, Brown & Smith, CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 E Olympia Ave | Punta Gorda | Florida | 33950-3851 | teresa@ashleybrowncpas.com | |
| Ashleys Country Pup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11840 Alamo Ranch Parkway | San Antonio | Texas | 78253 | ashleyscountrypup@gmail.com | |
| ashleys country pup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11840 Alamo Ranch Parkway | San Antonio | Texas | 78253 | dunn7340@gmail.com | |
| Ashour Yehoshua, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21051 Warner Center Ln Ste 210 | Woodland Hills | California | 91367-6597 | ash@ayapc.com | |
| Ashour Yehoshua, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21051 Warner Center Ln Ste 210 | Woodland Hills | California | 91367-6597 | ash@ayapc.com | |
| Ashour Yehoshua, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21051 Warner Center Ln Ste 210 | Woodland Hills | California | 91367-6597 | ash@ayapc.com | |
| Ashraf Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9401 Washington Rd | Morton Grove | Illinois | 60053-1080 | zainsyedtech@gmail.com | |
| Ashrik Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 28 | Branchburg | New Jersey | 8876 | babita@ashriksolutions.com | |
| Ashton North LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 4th St | Oregon | Illinois | 61061 | douglas@wetzeldevine.com | |
| Ashton North LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 4th St | Oregon | Illinois | 61061 | douglas@wetzeldevine.com | |
| ashwamalika hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | near kanjani bus stand | Thrissur | KL | 680612 | aswamalikahospital@gmail.com | |
| Ashwin hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | alamu nagar road | Coimbatore | TN | 641012 | ashwinhospitalcbe@gmail.com | |
| Ashwini & Prasad Shrimani | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prabhat Road | Pune | MH | 411004 | enquiry@shrimani.net | |
| Ashwini & Prasad Shrimani | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prabhat Road | Pune | MH | 411004 | enquiry@shrimani.net | |
| Ashwood Force Protection Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9088 Music St | Novelty | Ohio | 44072-9618 | indeed.security@ashwood-fps.com | |
| ASI DataMyte, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Campus Dr Ste 60 | Plymouth | Minnesota | 55441-2669 | finance@datamyte.com | |
| Asian Development Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 ADB Avenue | Mandaluyong | NCR | 1554 | cirodriguez@adb.org | |
| ASIAN MOBILES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Road | Kalaburagi | KA | 585101 | saleemkhan994@gmail.com | |
| Asian Pacific American Community Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Raymond Ave | San Francisco | California | 94134-2308 | info@apaccsf.org | |
| Asian restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warm Springs BART | Fremont | California | 94539 | oscar@burma3.com | |
| AsiaPower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mg Narayan Gajanan Acharya Marg | Mumbai | MH | 400071 | rajeshshah963f@gmail.com | |
| ASICS America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4976 Premium Outlets Way | Chandler | Arizona | 85226 | traver.reinhart@asics.com | |
| ASK Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Metro Place South | Dublin | Ohio | 43017 | ashley.dixon@ask-chemicals.com | |
| ASK Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Metro Place South | Dublin | Ohio | 43017 | ashley.dixon@ask-chemicals.com | |
| Ask Financee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dawood Baug Road | Mumbai | MH | 400053 | hr@askfinancee.com | |
| ASK FOUNDATION REAL ESTATE & CONSTRUCTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Malligai Avenue Main Street | Chennai | TN | 600099 | askfoundationrealty@gmail.com | |
| ASL Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West 37th Street | New York | New York | 10018 | ben@aslproductions.com | |
| ASM Global/DCU Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Foster St | Worcester | Massachusetts | 01608-1317 | lblodgett@dcucenter.com | |
| ASM Knoxville: Knoxville Convention Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Henley St | Knoxville | Tennessee | 37902-2914 | kristy.todd@asmknoxville.com | |
| Asmaa Digital India Private India Limited, Cuttack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3666 Kanika Road | Cuttack | OD | 753008 | lipsahr808@gmail.com | |
| Asmaitha technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560040 | asmaithatechnologies@gmail.com | |
| Asonye & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North La Salle Street | Chicago | Illinois | 60602 | uche@aa-law.com | |
| aspandacable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Avenue | Hayward | California | 94541 | info@aspandacable.com | |
| Aspen Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Odum Rd | Gardendale | Alabama | 35071-2695 | drhaight@aspendental.com | |
| Aspen Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9645 Lincolnway Lane | Frankfort | Illinois | 60423 | careers@aspengroup.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Aspen Rehabilitation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9900 West Sample Road | Coral Springs | Florida | 33065 | andrea@aspenrehab.com | |
| AspenTech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Crosby Dr | Bedford | Massachusetts | 01730-1402 | sadhuspoorthi77@gmail.com | |
| AspenTech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Crosby Dr | Bedford | Massachusetts | 01730-1402 | kate.ranger27@gmail.com | |
| Asphalt Pavement Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 232 Old Deerfield Pike | Bridgeton | New Jersey | 08302-6051 | info@asphaltechpavement.com | |
| Asphalt Pavement Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 232 Old Deerfield Pike | Bridgeton | New Jersey | 08302-6051 | info@asphaltechpavement.com | |
| Aspicio Products | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3661 Guess Rd | Durham | North Carolina | 27705-6908 | arete07@gmail.com | |
| Aspire Business Consulting, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3905 Vincennes Road | Indianapolis | Indiana | 46268 | hr@aspirebusinessconsultingco.com | |
| Aspire Construction Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8170 E Ashley Dr | Prescott Valley | Arizona | 86314-6101 | hr@aspirecg.co | |
| Aspire Consultancy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Indira Nagar Road | Nashik | MH | 422009 | aspireconsultancyprachi@gmail.com | |
| Aspire Educational Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 Byberry Road | Bryn Athyn | Pennsylvania | 19006 | jberg@aspirees.com | |
| Aspire marketing solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Palasia Road | Indore | MP | 452001 | satpaljuhi@gmail.com | |
| Aspire Marketing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Palasia Road | Indore | MP | 452001 | sharmaishita09h@gmail.com | |
| Aspire marketing solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Palasia Road | Indore | MP | 452001 | riyachhatri86@gmail.com | |
| ASPIRE MRO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2060 Eagle Pkwy | Fort Worth | Texas | 76177-2300 | saustin@aspiremro.com | |
| Aspire Properties LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 East Washington Street | Chicago | Illinois | 60602 | mvidinich@aspireproperties.com | |
| Aspire Proptech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1st Floor | Bengaluru | Karnataka | 560001 | sonali@aspireprop.com | |
| Aspire Xdock LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8814 West Market Street | Greensboro | North Carolina | 27409 | robert@aspirexdock.com | |
| Aspire Xdock LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8814 West Market Street | Greensboro | North Carolina | 27409 | robert@aspirexdock.com | |
| Asplundh Tree Expert, LLC. 164 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2810 W Grand River Ave Ste 500 | Howell | Michigan | 48843-8202 | lwilcox@asplundh.com | |
| Asquare Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39 Babar Street | Lahore | Punjab | 54400 | asquareglobal456@gmail.com | |
| ASRC FEDERAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 919 Spring City Road | Phoenixville | Pennsylvania | 19460 | silpa.chappidi@gmail.com | |
| ASSA ABLOY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2600 Texas 91 | Denison | Texas | 75020 | katelynn.garcia@spectrumbrands.com | |
| ASSA ABLOY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2600 Texas 91 | Denison | Texas | 75020 | katelynn.garcia@spectrumbrands.com | |
| Assaypro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3400 Harry S Truman Blvd | Saint Charles | Missouri | 63301-4046 | support@assaypro.com | |
| Assertive IPM Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4261 Westroads Drive | Riviera Beach | Florida | 33407 | assertivepestsolutions@gmail.com | |
| ASSET COVERAGE INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 New York 109 | West Babylon | New York | 11704 | aci645@optonline.net | |
| Asset Strategies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 West Avon Road | Avon | Connecticut | 6001 | sherry@assetstrats.com | |
| Assets4U | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3631 Breitwieser Ln | Naperville | Illinois | 60564-8225 | sampath@assets4u.biz | |
| Assignment Help NZ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 Carlton Gore Road | Auckland | Auckland | 1023 | alizamartin837@gmail.com | |
| Assignment Help NZ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 Carlton Gore Road | Auckland | Auckland | 1023 | alizamartin837@gmail.com | |
| Assignment Master UK | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17 Hanover Square | London | London | W1S 1BN | social@assignmentmaster.org.uk | |
| Assist Sports | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 West 57th Street | New York | New York | 10019 | sean@ast.live | |
| Assistance Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11081 Pierce Street | Riverside | California | 92505 | ahagman@assistanceins.com | |
| Assisting Hands Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5301 E State St Ste 310 | Rockford | Illinois | 61108-2399 | elischalk@assistinghands.com | |
| Assisting Hands Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 148 West State Street | Kennett Square | Pennsylvania | 19348 | abethel@assistinghands.com | |
| Assisting Life Home Care Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 354 Woodmont Rd Ste 17 | Milford | Connecticut | 06460-3766 | assistinglifehomecarellc@gmail.com | |
| Assisting Life Home Care Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Bic Drive | Milford | Connecticut | 6461 | odinseth03@gmail.com | |
| Associa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5401 N Central Expy Ste 225 | Dallas | Texas | 75205-3352 | kking@associaonline.com | |
| Associa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1225 Alma Road | Richardson | Texas | 75081 | michelle.graham@associa.us | |
| Associate Allied Chemicals India Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | G D Ambekar Road | Mumbai | MH | 400031 | careers@aacipl.com | |
| Associate Appraisers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8374 Market Street | Lakewood Ranch | Florida | 34202 | philv@associateappraisers.com | |
| Associate Appraisers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8374 Market Street | Lakewood Ranch | Florida | 34202 | philv@associateappraisers.com | |
| Associated Comprehensive Therapies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hahn Avenue | Glendale | California | 91203 | actincjobs@actinc.info | |
| Associated Cylinder Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1201 Douglas Ave | Kansas City | Kansas | 66103-1405 | rmitchell@acscylinders.com | |
| Associated Feed & Supply Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5213 W Main St | Turlock | California | 95380-9413 | alyssamelo@associatedfeed.com | |
| Associated General Contractors of New York State (AGC NYS) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Airline Drive | Albany | New York | 12205 | melmendorf@agcnys.org | |
| Associated Laboratories, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1323 Wall St | Dallas | Texas | 75215-1019 | brad@assoc-labs.com | |
| Associated Paper and Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13926 Lynmar Blvd | Tampa | Florida | 33626-3123 | edeady@apsbox.com | |
| Associated Security Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 Pitkin St | East Hartford | Connecticut | 06108-3323 | hr@associatedsecuritycorp.com | |
| Associated Specialists in Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 969 N Mason Rd Ste 240 | Creve Coeur | Missouri | 63141-6338 | keagnp@gmail.com | |
| Associated Students, Inc., CSULB | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1212 N Bellflower Blvd | Long Beach | California | 90815-4148 | lesly.covarrubias@csulb.edu | |
| Associates for Surgical Care ASC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1255 37th St Ste E | Vero Beach | Florida | 32960-6550 | tbuck@verosurgery.com | |
| ASSOCIATES IN NEUROSCIENCE, SC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16W300 83rd St Ste 108 | Burr Ridge | Illinois | 60527-5895 | visnu6@yahoo.com | |
| Associates in Pediatric Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6988 E Brainerd Rd | Chattanooga | Tennessee | 37421-3834 | seemyteeth@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Associates Insurance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7395 E Orchard Rd | Greenwood Village | Colorado | 80111-2506 | gdiver@getagc.com | |
| Association for Research and Enlightenment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 215 67th St | Virginia Beach | Virginia | 23451-2061 | jobs@edgarcayce.org | |
| Association of Scientists and Professional Engineering Personnel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1236 Brace Rd Ste G | Cherry Hill | New Jersey | 08034-3229 | aspepjobs@gmail.com | |
| Assumption Early Childhood Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2433 Atlantic Blvd | Jacksonville | Florida | 32207-3563 | emmonsm@assumptionstl.org | |
| Assured Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 Westowne Drive | Liberty | Missouri | 64068 | assuredhealthcare@sbcglobal.net | |
| Assured Pump Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 New Canaan Avenue | Norwalk | Connecticut | 6850 | captainncoke221@gmail.com | |
| Assured Windows and Doors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2225 Beneva Ter | Sarasota | Florida | 34232-3638 | assuredwd@gmail.com | |
| AST | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 731 Cresta Cir | West Palm Beach | Florida | 33413-1047 | kaukabr@yahoo.com | |
| AST Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Canale Dr | Egg Harbor Township | New Jersey | 08234-5131 | linda@astconstruction.com | |
| AST Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kapil Towers, nanakramguda | Hyderabad | TS | 500032 | theastdigital@gmail.com | |
| Astaa Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3297 Vernon Powell Dr | Oakville | Ontario | L6H 0Y4 | rana.taha@astaa.com | |
| Astaa Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3297 Vernon Powell Dr | Oakville | Ontario | L6H 0Y4 | rana.taha@astaa.com | |
| Astaa Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3297 Vernon Powell Dr | Oakville | Ontario | L6H 0Y4 | rana.taha@astaa.com | |
| ASTEP Counseling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | leona@astepcounseling.com | |
| ASTEP Counseling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | leona@astepcounseling.com | |
| Aster Children's Behavioral Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 Ellison Dr | North Wales | Pennsylvania | 19454-1529 | office@asterchildren.com | |
| Asthma & Allergy Physicians of Rhode Island | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 470 Toll Gate Road | Warwick | Rhode Island | 2886 | vnunez@allergyri.com | |
| ASTLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Sweet Gum Rd | Savannah | Georgia | 31410-2698 | gaelenb@astllc.org | |
| Astor & Stone Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 341 Manor Rd | Little Neck | New York | 11363-1115 | dimitri@astorstone.com | |
| Astor & Stone Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 341 Manor Rd | Little Neck | New York | 11363-1115 | dimitri@astorstone.com | |
| Astor & Stone Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 647 East 14th Street | New York | New York | 10009 | jimmy@astorstone.com | |
| Astor & Stone Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 647 East 14th Street | New York | New York | 10009 | jimmy@astorstone.com | |
| Astoria Films | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 244 5th Avenue | New York | New York | 10001 | tomkelly@astoriafilms.com | |
| Astoundedge Digital Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | H-17, JAV Tower, sector- 63 | Noida | UP | 201301 | hr@astoundedge.com | |
| Astra Capital Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1207 Delaware Avenue | Wilmington | Delaware | 19806 | team@kavsis.com | |
| Astreya | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 655 Montgomery Street | SF | California | 94111 | rwheeler@astreya.com | |
| Astreya | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 655 Montgomery Street | SF | California | 94111 | rwheeler@astreya.com | |
| ASTRO Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 157 N 5th Ave | Oakdale | California | 95361-3128 | info@astrofoundation.org | |
| Astrotalk | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Sector Road | Noida | UP | 201313 | hr@astrotalk.com | |
| ASTY Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4551 S Karlov Ave | Chicago | Illinois | 60632-4019 | recruitingcathy@gmail.com | |
| Asurgent Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23412 Commerce Park | Beachwood | Ohio | 44122-5813 | abair@asurgenthealth.com | |
| Asurion Tech Repair & Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2241 S El Camino Real | San Clemente | California | 92672-3254 | n.fedahi@ubreakifix.com | |
| Asvintech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 532 Columbia St | New Milford | New Jersey | 07646-2828 | careers@asvintech.com | |
| ASW Fulfill Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5690 West Atlantic Avenue | Delray Beach | Florida | 33484 | aswfulfillstaffing@yahoo.com | |
| ASW Fulfill Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5690 West Atlantic Avenue | Delray Beach | Florida | 33484 | aswfulfillstaffing@yahoo.com | |
| AT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 707 Martin Luther King Drive West | Cincinnati | Ohio | 45220 | meghananrevilla@gmail.com | |
| AT & T | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4603 Green Meadow Dr | Mckinney | Texas | 75070-7765 | abilashyadavg@gmail.com | |
| AT Auto Conveyor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1658 Main Street | Holden | Massachusetts | 1522 | info@atautoconveyor.com | |
| AT Family Trucking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 731 DuVal Station Rd Ste 107 | Jacksonville | Florida | 32218-0801 | antonio@atfamilytrucking.com | |
| AT Family Trucking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 731 DuVal Station Rd Ste 107 | Jacksonville | Florida | 32218-0801 | antonio@atfamilytrucking.com | |
| At home antiques inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 81 Broadway | Kingston | New York | 12401-6017 | r.milne@milneinc.com | |
| At Home Lending | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3673 Old Plank Rd | Milford | Michigan | 48381-3557 | dan@athomelending.com | |
| At Home Senior Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 643 fifth ave | Coraopolis | Pennsylvania | 15108 | maryjodietrich@gmail.com | |
| AT Learning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hauz Khas Road | New Delhi | DL | 110016 | info@atlearning.in | |
| At Your Side Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18001 Texas 105 | Montgomery | Texas | 77356 | montgomerytx@atyoursidehomecare.com | |
| AT&T | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 208 South Akard Street | Dallas | Texas | 75202 | sanjaybobbala18@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | State 121 | Plano | Texas | 75023 | gmeghana9810@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Plano Parkway | Plano | Texas | 75075 | bhoomika9306@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2144 Greenview Dr | Woodstock | Illinois | 60098-7016 | junaidahmed.java321@gmail.com | |
| At&t | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Plano Parkway | Plano | Texas | 75075 | shalinir9032@gmail.com | |
| At&t | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 812 Kinwest Parkway | Irving | Texas | 75063 | homeswar05@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas Street | Denton | Texas | 76207 | vasudham2878@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 208 South Akard Street | Dallas | Texas | 75202 | anudeepbanala.ab@gmail.com | |
| AT&T | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dallas,TX | Dallas | Texas | 75202 | mahenderusa9@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AT&T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 W Plano Pkwy | Plano | Texas | 75075-8011 | panthinp3@gmail.com | |
| ATA Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 452 Riverbend Mnr | Blue Ridge | Georgia | 30513-8617 | megaventgrp@gmail.com | |
| ATA Martial Arts of Royersford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 West Ridge Pike | Royersford | Pennsylvania | 19468 | mrsm@ataroyersford.com | |
| Atascadero Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11850 Viejo Camino | Atascadero | California | 93422-6023 | accpreschoolprogram@gmail.com | |
| ATAX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 W Main St | Smithtown | New York | 11787-2603 | egoldner@atax.com | |
| ATB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 47th Avenue | Queens | New York | 11101 | latinlondi@yahoo.com | |
| ATC Health Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1516 New York Ave | Huntington Station | New York | 11746-1726 | amadni@atchealthcare.com | |
| ATC Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1239 120th Ave NE Ste A | Bellevue | Washington | 98005-2133 | kmarass@atchealthcare.com | |
| ATC INCOME TAX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3533 Memorial Dr | Decatur | Georgia | 30032-2731 | jobs@atc1040.com | |
| ATC INCOME TAX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3533 Memorial Dr | Decatur | Georgia | 30032-2731 | jobs@atc1040.com | |
| ATD Precision Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3807 S 7th St | Phoenix | Arizona | 85040-1132 | betzy.lopez@atdpmfg.com | |
| ATDI Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 I Street Northwest | Washington | Washington DC | 20005 | j.hwang@atdi-group.com | |
| ATEC USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5010 McGinnis Ferry Rd Ste B | Alpharetta | Georgia | 30005-3958 | songsunjin0@gmail.com | |
| Atelier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Larkin St | San Francisco | California | 94102-4705 | josh@atelierr.io | |
| Atelier Dining Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8441 International Drive | Orlando | Florida | 32819 | hr@atelier-dining.com | |
| ATENTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Station Landing | Medford | Massachusetts | 2155 | dutwrpgy@aligroup.uk | |
| Atex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 NW 1st St | Fort Lauderdale | Florida | 33311-8902 | omar.vallecillo@vissatowers.com | |
| ATF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Baldwin Rd | Auburn Hills | Michigan | 48326-1221 | agjay485@gmail.com | |
| atgsj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Waymaker Ct | Apex | North Carolina | 27502-4325 | akhilasri740@gmail.com | |
| Athena Medical Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3180 North Point Parkway | Alpharetta | Georgia | 30005 | ctaylor@athenaimaging.com | |
| Athena Medtech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navratna Corporate Park | Ahmedabad | GJ | 380059 | jobs@athenamedtech.com | |
| Athena Security, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Addie Roy Rd Ste C101 | Austin | Texas | 78746-4132 | melanie@athena-security.com | |
| Athena VC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anson Road | Singapore | Singapore | 79903 | rishi@athena.vc | |
| Athena's Go Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7837 Mountain Laurel Trl | Gloucester | Virginia | 23061-2886 | horses295@athenasgotravel.org | |
| ATHENS IMPORTED FOODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5120 Pearl Rd | Cleveland | Ohio | 44129-1230 | beckymalex@gmail.com | |
| ATHENS IMPORTED FOODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5120 Pearl Rd | Cleveland | Ohio | 44129-1230 | beckymalex@gmail.com | |
| Athens Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14048 Valley Blvd | La Puente | California | 91746-2801 | jdelgado@athensservices.com | |
| Athletic Republic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 Mills Park Dr | Cary | North Carolina | 27519-6574 | amcknight@athleticrepublicteam.com | |
| Athletic Republic Rockwall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Fit Sport Life Boulevard | Rockwall | Texas | 75032 | jlopez@athleticrepublicteam.com | |
| Athletic Republic Rockwall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Fit Sport Life Boulevard | Rockwall | Texas | 75032 | jlopez@athleticrepublicteam.com | |
| Athlone Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Athlone Town Centre | Athlone | WH | N37 YA31 | maryandrew5792@gmail.com | |
| Athre Facial Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Sage Road | Houston | Texas | 77056 | raghu@athre.com | |
| Athre Facial Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Sage Road | Houston | Texas | 77056 | raghu@athre.com | |
| ATHULYA MERCHANTS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CENTRAL PLAZA, 3RD FLOOR, 41 B.B. GANGULY STREET KOLKATA WESTBENGAL 700012 | Kolkata | WB | 700012 | admin@athulyagroup.in | |
| Ati Asi Constructions Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor, Unit No. 1, ABVP Colony Jagdamba Nagar, Bhotia Parao, Haldwani, Nainital, Uttarakhand, 263139 | Haldwani | UK | 263139 | atiasivipinkathait@gmail.com | |
| ATI Electronics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26999 Meadowbrook Rd | Novi | Michigan | 48377-3523 | tsingleton@accuratetechnologies.com | |
| ATI Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3360 E La Palma Ave | Anaheim | California | 92806-2814 | charlie.jackson@atirestoration.com | |
| ATI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Music Hall Ave | Waltham | Massachusetts | 02453-5405 | maryellen@ati-inc.co | |
| ATJ Holdings Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3870 Ronald Reagan Blvd | Johnstown | Colorado | 80534-6438 | atjholdings@proton.me | |
| Atkinson And Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Avenue K 6 | Lancaster | California | 93535 | junior@atkinsonandassociates.net | |
| AtkinsonCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6219 Quebec Pl | Berwyn Heights | Maryland | 20740-2743 | donnaiatkinson@aol.com | |
| ATL Dream Chasers Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Pebble Ln | Covington | Georgia | 30016-7687 | dif4rentdynamixlogistics@gmail.com | |
| ATL Dream Chasers Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Mitchell Trl | Hampton | Georgia | 30228-2834 | todd.o@atldreamchaserslogistics.com | |
| ATL Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Knapp St NE | Grand Rapids | Michigan | 49505-6231 | heathallen412@gmail.com | |
| Atlanta Air Charter, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1723 McCollum Parkway Northwest | Kennesaw | Georgia | 30144 | rwachsler@atlantaaircharter.com | |
| Atlanta Botanical Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 Piedmont Ave NE | Atlanta | Georgia | 30309-3366 | alee@atlantabg.org | |
| Atlanta Car Online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10425 Alpharetta St | Roswell | Georgia | 30075-3747 | caronlinellcsales@gmail.com | |
| Atlanta Dream Wings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 Delowe Drive | Atlanta | Georgia | 30311 | skrg815@gmail.com | |
| Atlanta First Class Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 000 NA | Atlanta | Georgia | 30315 | afctruckingco@gmail.com | |
| Atlanta Healthcare, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Houze Way Ste D5 | Roswell | Georgia | 30076-1433 | info@atlantahealthcarestaffing.com | |
| Atlanta Turfgrass & Atlanta Turfgrass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Union Hill Rd | Alpharetta | Georgia | 30004-5651 | jamie@atlantaturfgrass.com | |
| Atlantic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 51999 | Boston | Massachusetts | 02205-1999 | buildatlantic@gmail.com | |
| atlantic building products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 W Main St | Branford | Connecticut | 06405-3421 | wentur4@aol.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Atlantic Coast Gymnastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 Glassboro Road | Monroe | New Jersey | 8094 | atlanticcoastgymnastics@gmail.com | |
| Atlantic Concrete Washout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 E Santa Ana Ave | Bloomington | California | 92316-2918 | mindyj@acwncw.com | |
| Atlantic Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Physicians Dr | Wilmington | North Carolina | 28401-7352 | liane@atlantic-dental.com | |
| Atlantic Development Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Queen Eugenia Ct | Hutchinson Island | Florida | 34949-8318 | rosanne@developmentassoc.com | |
| Atlantic Eye Physicians, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Farmington Avenue | Farmington | Connecticut | 6032 | pfeng@atlanticeyephysiciansct.com | |
| Atlantic Food & Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 Frederick Rd | Catonsville | Maryland | 21228-5515 | robertbassett13@gmail.com | |
| Atlantic Glass Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Peachtree St | Cocoa | Florida | 32922-7784 | lee@atlanticglassfl.com | |
| Atlantic Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warren Street | Roselle | New Jersey | 7203 | balyanankush1@gmail.com | |
| ATLANTIC HOME MEDICAL SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 Cranberry Highway | Wareham | Massachusetts | 2538 | cynthia@atlantichomemedicalsupply.com | |
| Atlantic Natural Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Industry Ct | Nashville | North Carolina | 27856-8895 | lgreer@atlanticnaturalfoods.com | |
| Atlantic Plumbing, Heating, AC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Copeland Dr | Hampton | Virginia | 23661-1308 | manager@atlanticphac.com | |
| Atlantic Pool & Spa Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 S 3rd St | Lantana | Florida | 33462-3177 | thomas@atlanticpoolcm.com | |
| Atlantic Protective Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Military Hwy | Virginia Beach | Virginia | 23464-1822 | g.ellington@aps4u.com | |
| Atlantic Rehab, Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Crain Highway North | Glen Burnie | Maryland | 21061 | painfree22@yahoo.com | |
| Atlantic Spine Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Prospect Avenue | West Orange | New Jersey | 7052 | wcheng@atlanticspinecenter.com | |
| Atlantic Window and Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 Asbury Ave | Asbury Park | New Jersey | 07712-5807 | bruceb@awdnj.com | |
| Atlantic Windows & Shutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13155 SW 87th Ave | Miami | Florida | 33176-5920 | barbara@awsmiami.com | |
| Atlantis Aquatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Andrew Jarvis Drive | Portsmouth | New Hampshire | 3801 | atlantisaquaticsnh@gmail.com | |
| Atlantis Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Walnut Street | Framingham | Massachusetts | 1702 | trodisiaisaacs@gmail.com | |
| ATLANTIS EQUIPMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 310 | Stephentown | New York | 12168-0310 | michelle.taft@atlantisequipment.com | |
| Atlas Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2631 Treasure Cove Ln | Jacksonville | Florida | 32224-2866 | hello@atlasadvisorygroup.net | |
| Atlas Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2631 Treasure Cove Ln | Jacksonville | Florida | 32224-2866 | hello@atlasadvisorygroup.net | |
| Atlas Ambulette | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117-137 14th Avenue | Queens | New York | 11356 | hrlim.atlasambulette@gmail.com | |
| Atlas business consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 West Broadway | Boston | Massachusetts | 2127 | mbenouanas@gmail.com | |
| Atlas Chiropractic & Rehab Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Market St | Clifton | New Jersey | 07012-2405 | docron@yangseed.com | |
| Atlas Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Commonwealth Ave | Newton | Massachusetts | 02459-1644 | ohan@atlascontractingonline.com | |
| ATLAS CPAs & Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2308 Mission Springs Way | Evans | Colorado | 80620 | michaeldmcl02@gmail.com | |
| Atlas Doghouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 H St NE | Washington | Washington DC | 20002-4406 | info@atlasdoghouse.com | |
| Atlas General Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7777 Leesburg Pike | Falls Church | Virginia | 22043 | alin@atlasgc.org | |
| Atlas Geotechnical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1336 Brommer Street | Santa Cruz | California | 95062 | contact@atlasgeotechnical.com | |
| Atlas Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12300 Ford Road | Farmers Branch | Texas | 75234 | bbisesi@ahssolar.com | |
| Atlas Plan / Atlas Concorde USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Seaboard Lane | Franklin | Tennessee | 37067 | l.zagati@atlasplan.com | |
| Atlas Plan / Atlas Concorde USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Seaboard Lane | Franklin | Tennessee | 37067 | l.zagati@atlasplan.com | |
| Atlas Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Academy Park Loop | Colorado Springs | Colorado | 80910 | sdudley@atlasprep.org | |
| Atlas Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Academy Park Loop | Colorado Springs | Colorado | 80910 | sdudley@atlasprep.org | |
| Atlas Property Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5051 Mission St | San Francisco | California | 94112-3417 | atlasbayareageneral@gmail.com | |
| Atlas Pump Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 743 W Merrick Rd | Valley Stream | New York | 11580-4826 | info@atlaspumpny.com | |
| Atlas Roofing & Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 McCombs Chapel Rd | Pinson | Alabama | 35126-2747 | atlas.mccombs@gmail.com | |
| Atlassian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Francisco Pier 33 - Alcatraz Island | SF | California | 94111 | saumitrakulkarni220@gmail.com | |
| Atlean World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Rua Duques de Bragança | Barcelos | Braga | 4750-295 | katherine.epps@atleanworld.com | |
| Atliaison LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Western Boulevard | Jacksonville | North Carolina | 28546 | support@atliaison.com | |
| ATM ACCESS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1626 Bronxdale Ave | Bronx | New York | 10462-3302 | accounting@atmaccess.us | |
| ATM Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Northland Blvd | Cincinnati | Ohio | 45240-3212 | josh.freels@atm-solutions.com | |
| Atmaa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5107 Douglas Fir Rd | Calabasas | California | 91302-1440 | joe@atmaa.com | |
| ATMPartMart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 Lakefield Road | Westlake Village | California | 91361 | nconner@atmpartmart.com | |
| Atomic Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10709 Garbacz Dr | Austin | Texas | 78748-3772 | atomiccleaningatx@gmail.com | |
| Atomic Transport, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Riverfront Parkway | Chattanooga | Tennessee | 37402 | dcontreras@atomictransport.com | |
| Atomic Transport, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Riverfront Parkway | Chattanooga | Tennessee | 37402 | dcontreras@atomictransport.com | |
| Atonement Christian Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 E Main St | Barrington | Illinois | 60010-4688 | staffing@churchofatonement.org | |
| Atotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7803 Dairy View Ln | Houston | Texas | 77072-5622 | judy.hamilton@teamksi.com | |
| ATQLeads LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 S Lovers Ln Apt F | Visalia | California | 93292-3393 | gregory@atqleads.com | |
| ATQLeads LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 S Lovers Ln Apt F | Visalia | California | 93292-3393 | gregory@atqleads.com | |
| Atria Bay Spring Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Bay Spring Avenue | Barrington | Rhode Island | 2806 | christopher.olobri@atriaseniorliving.com | |
| Atrium Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 S 3rd St | Hills | Iowa | 52235-7711 | savannahja4@gmail.com | |
| Atroniz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saikot Road near Meezan Gujranwala | Gujranwala | Punjab | 50250 | hasnamalik840@gmail.com | |

| Atrox InfoTech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19179 Blanco Rd Ste 105 | | San Antonio | Texas | 78258-4009 | saviourd7788@gmail.com | |
| Atruz Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 589 Steinbeck Pl | | Carmel | Indiana | 46032-3395 | rishirajkohli@gmail.com | |
| ATS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 885 Milner Ave. | | Toronto | | ON M1B 5V8 | mike.giannini@atssoftware.com | |
| Attach2 India Private Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | No. 220, 3rd Floor, 2nd Phase, Domlur 2nd stage, Domlur | | Bengaluru | KA | 560071 | maisie.hart@hggroupltd.com | |
| Attar Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Stone Chapel Ln | | Pikesville | Maryland | 21208-1204 | office@attarenterprises.com | |
| Attentive Care of Albany, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Computer Drive West | | Albany | New York | 12205 | staceyp@attentiveservices.com | |
| Attentive Care of Albany, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Computer Drive West | | Albany | New York | 12205 | staceyp@attentiveservices.com | |
| Attentive Care, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1836 N Black Horse Pike | | Williamstown | New Jersey | 08094-3428 | ianbarcelon@attentivecareinc.com | |
| Attivio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 Milk Street | | Boston | Massachusetts | 2108 | takahiro.hiroshi.swe92@gmail.com | |
| Attorney T Morton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7500 College Blvd Ste 500 | | Overland Park | Kansas | 66210-4043 | info@attorneytmorton.com | |
| Attractsy Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mahatma Nagar Water Tank Road | | Nashik | MH | 422007 | attractsymedia@gmail.com | |
| Attrix Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2, Krishna Aspire | | Agra | UP | 282005 | attrix.admin@attrixtech.com | |
| Attwill Medical Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 925 Development Dr | | Lodi | Wisconsin | 53555-1355 | rsliter@attwillmedical.com | |
| atwill conroy dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 Old Post Road | | North Attleborough | Massachusetts | 2760 | atwillconroynorth@yahoo.com | |
| Atwood Medical Associates LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1524 Atwood Ave Ste 220 | | Johnston | Rhode Island | 02919-3288 | atwoodstaff@yahoo.com | |
| AtWork Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 883 South Atlantic Boulevard | | Monterey Park | California | 91754 | aharris@atwork.com | |
| Atwork Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 875 Mansell Road | | Roswell | Georgia | 30076 | nbhutani@atwork.com | |
| ATX Counseling and Training Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3906 North Lamar Boulevard | | Austin | Texas | 78756 | kate@atx-counseling.com | |
| ATX LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1177 6th Avenue | | New York | New York | 10036 | chrisdiaz7920@gmail.com | |
| ATX Specialty Foods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Gateway Blvd Ste 100 | | Niederwald | Texas | 78640-2893 | jburton@atxspecialtyfoods.com | |
| AU Fireplace Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27303 Center Ridge Rd | | Westlake | Ohio | 44145-3947 | lgiannetti@aol.com | |
| AU Fireplace Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27303 Center Ridge Rd | | Westlake | Ohio | 44145-3947 | lgiannetti@aol.com | |
| AU LeatherX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | salmanseoarcinventador@gmail.com | |
| au manpower consultancy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | London pettai,1st floor | | Krishnagiri | TN | 635001 | aumanpowerconsultancy@gmail.com | |
| Aubree's Pizzeria & Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39 E Cross St | | Ypsilanti | Michigan | 48198-2812 | robert@aubrees.com | |
| Aubree's Pizza & Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8031 Main Street | | Dexter | Michigan | 48130 | duane@aubrees.com | |
| Aubrey Animal Medical Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 S Highway 377 | | Aubrey | Texas | 76227-5546 | accounting@aubreyanimal.com | |
| Auburn Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1619 E Auburn Rd | | Rochester Hills | Michigan | 48307-5504 | susanom.auburnah@gmail.com | |
| AUBURN CHEVROLET | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1600 Auburn Way N | | Auburn | Washington | 98002-3376 | dennisk@auburnchev.com | |
| Auburn IT, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3365 Skyway Drive | | Auburn | Alabama | 36830 | bobby@auburnit.com | |
| auburn town pizza | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 158 Boyce Street | | Auburn | Massachusetts | 1501 | giokats7@hotmail.com | |
| Auburndale Chiropractor NY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 265 Post Avenue | | Westbury | New York | 11590 | auburndalechiro@gmail.com | |
| Auburndale Chiropractor NY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 265 Post Avenue | | Westbury | New York | 11590 | auburndalechiro@gmail.com | |
| Aucoin Hart Jewelers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1525 Metairie Rd | | Metairie | Louisiana | 70005-3938 | jeffdimuzio@aucoinhart.com | |
| Aucoin Hart Jewelers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1525 Metairie Rd | | Metairie | Louisiana | 70005-3938 | jeffdimuzio@aucoinhart.com | |
| Audacy, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11800 W Grange Ave | | Hales Corners | Wisconsin | 53130-1035 | ryley.goles@audacy.com | |
| Audette Audette & Violette, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 Highland Ave | | East Providence | Rhode Island | 02914-1211 | ddefreitas@aavlawfirm.com | |
| Audi North Park | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15670 Interstate 35 N | | Selma | Texas | 78154-3816 | tvagi@auding.com | |
| Audi North Park | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15670 Interstate 35 N | | Selma | Texas | 78154-3816 | tvagi@auding.com | |
| Audibel Hearing Centers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23988 US Highway 19 N | | Clearwater | Florida | 33765-1563 | charlene@floridahearing.com | |
| Audicon Coporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3602 Inland Empire Boulevard | | Ontario | California | 91764 | bill@ceretone.net | |
| audiozone tx llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 930 N Belt Line Rd Ste 130 | | Irving | Texas | 75061-6345 | audiozonetx@gmail.com | |
| Audit Integrity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4252 Crenshaw Blvd | | Windsor Hills | California | 90043 | leelorrsee34@gmail.com | |
| Audrey Bess LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 164 Port Bow Dr | | Troutman | North Carolina | 28166-9412 | carrieweber@audreybess.com | |
| Audrey Bess LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 164 Port Bow Dr | | Troutman | North Carolina | 28166-9412 | info@audreybess.com | |
| Audrey Spencer MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 910 Kenton Station Drive | | Maysville | Kentucky | 41056 | spencer910d@gmail.com | |
| Audubon Condominiums @ Feather Sound | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Feather Sound Drive | | Clearwater | Florida | 33762 | tenplusservice@aol.com | |
| Audubon Country Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3265 Robin Rd | | Louisville | Kentucky | 40213-1375 | jmoore@auduboncc.org | |
| Audubon Family Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2785 Egypt Rd | | Audubon | Pennsylvania | 19403 | rajidmd@gmail.com | |
| Audubon Family Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2785 Egypt Rd | | Audubon | Pennsylvania | 19403 | rajidmd@gmail.com | |
| Augmented Talent Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2141 Belle Star Ct | | Park City | Utah | 84060-7422 | veronica@augmentedtalentsolutions.com | |
| August Bioservices | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1206 Oakwell Farms Ln | | Hermitage | Tennessee | 37076-4159 | jordanlindsey700@gmail.com | |
| August Home Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2005 Ironwood Parkway | | Coeur d'Alene | Idaho | 83814 | lynn@augusthh.com | |
| August Packaging | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4156 Hoffmeister Ave | | Saint Louis | Missouri | 63125-2243 | taylorw@augustpkg.com | |
| August Wynn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8420 U.S. 49 | | Gulfport | Mississippi | 39501 | cajunangi@gmail.com | |
| Augusta Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 55 Court Street | | Boston | Massachusetts | 2108 | hello@augusta.care | |

| Company | Counterparty | | | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Augusta Health Care, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 78 Medical Center Dr | Fishersville | Virginia | 22939-2332 | s.mcgann@augustahealth.com | |
| Augusta Health Care, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 78 Medical Center Dr | Fishersville | Virginia | 22939-2332 | s.mcgann@augustahealth.com | |
| Augusta Pediatric Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1245 Augusta West Pkwy | Augusta | Georgia | 30909-1807 | baileighwilliamson@augustapediatrics.com | |
| Augustana University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2001 S Summit Ave | Sioux Falls | South Dakota | 57197-0001 | parsons@augie.edu | |
| Augustine Construction LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1226 Campville Rd | Endicott | New York | 13760-4412 | augustineconst@gmail.com | |
| AUM Logistiks, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 540 Frontenac Ct | Naperville | Illinois | 60563-1722 | aumlogistiks@gmail.com | |
| Aumento Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201309 | hr@aumentoo.in | |
| Auntie Anne's & Jamba | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 Monmouth Road | Jackson Township | New Jersey | 8527 | jaajackson@libertyentgroup.com | |
| Aura Medical Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vasant Kunj Road | New Delhi | DL | 110070 | shikhar@arsl.in | |
| Auracare Homecare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6608 N Western Ave | Nichols Hills | Oklahoma | 73116-7326 | auracarehc@gmail.com | |
| Aurelia Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25430 Clay Rd | Katy | Texas | 77493-3206 | brandi.decker@aureliatechnology.com | |
| Aurelia Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25430 Clay Rd | Katy | Texas | 77493-3206 | brandi.decker@aureliatechnology.com | |
| Aurora Environmental Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3355 I- 410 Access Road | San Antonio | Texas | 78222 | david@aestx.net | |
| Aurora Environmental Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3355 I- 410 Access Road | San Antonio | Texas | 78222 | david@aestx.net | |
| Aurora House Comfort Care Home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2495 S Union St | Spencerport | New York | 14559-2231 | director@aurorahousewmc.com | |
| Aurora Solar Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 153 Kearny St Fl 5 | San Francisco | California | 94108-4825 | joechacko37@yahoo.com | |
| Aurum Consulting Engineers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 404 W Franklin St | Monterey | California | 93940-2303 | silvia@acemb.com | |
| Ausley Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1521 Southeast 36th Avenue | Ocala | Florida | 34471 | info@ausleyconstruction.com | |
| Ausom Support LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2778 Rising Hill Dr | Saylorsburg | Pennsylvania | 18353-8663 | novelettebatchelor@gmail.com | |
| Auspark Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4093 Rushton Dr | Dayton | Ohio | 45431-1627 | austin@ausparkmarketing.com | |
| Auspark Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4093 Rushton Dr | Dayton | Ohio | 45431-1627 | austin@ausparkmarketing.com | |
| AustarPharma, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Mayfield Ave | Edison | New Jersey | 08837-3821 | ada.kim@austarpharma.com | |
| Austin And Lara Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 316 W 6th St | Marysville | Ohio | 43040-1560 | president@austinandlarahomes.com | |
| Austin Architectural, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3225 Farm to Market Road 2001 | Buda | Texas | 78610 | stephen@austinarchitectural.com | |
| Austin Architectural, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3225 Farm to Market Road 2001 | Buda | Texas | 78610 | stephen@austinarchitectural.com | |
| Austin Energy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4815 Mueller Blvd | Austin | Texas | 78723-3573 | diane.kerlin@austinenergy.com | |
| Austin Fleck Property Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 690 East Warner Road | Gilbert | Arizona | 85296 | susan@austinfleck.com | |
| Austin Machine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 804 Texas Ct | O Fallon | Missouri | 63366-1930 | jobs@austinmachine.net | |
| Austin mobile mechanic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 220 Plain Street | Fall River | Massachusetts | 2723 | acordeiro6968@gmail.com | |
| Austin Pet Concierge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4907 Brighton Rd | Austin | Texas | 78745-1848 | hello@austinpetconcierge.com | |
| Austin Provisions LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15901 Earl Bradford Ct | Pflugerville | Texas | 78660-2055 | crwcrw8933@aol.com | |
| austintown video & news | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5055 Highway 71 E | Del Valle | Texas | 78617-3248 | lauriebessler@gmail.com | |
| austintown video & news | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5335 Seventy-Six Drive | Youngstown | Ohio | 44515 | blbailey007@gmail.com | |
| Autastic ABA Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6911 Laurel - Bowie Road | Bowie | Maryland | 20715 | sarah@autastictherapy.com | |
| Authentic Maintenance Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4730 11th Ave SW | Naples | Florida | 34116-4022 | authenticmaintenance@yahoo.com | |
| Autism Companion Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7208 Dobson St | Indianapolis | Indiana | 46268-2128 | deon@autismcompanionservices.com | |
| Autism Learners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12741 Darby Brook Court | Woodbridge | Virginia | 22192 | info@autismlearners.com | |
| Autism Learning Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1333 Mayflower Avenue | Monrovia | California | 91016 | mcook@autismlearningpartners.com | |
| Autism Parent Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12354 Hancock St | Carmel | Indiana | 46032-5807 | hire.me.apc@gmail.com | |
| Autism Partnership | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Marina Dr | Seal Beach | California | 90740-6023 | employment@autismpartnership.com | |
| Autism Society San Diego | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4699 Murphy Canyon Road | San Diego | California | 92123 | amy@autismsocietysandiego.org | |
| Autismness ABA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12060 Etris Road | Roswell | Georgia | 30075 | jeff.erisman@autismnessaba.com | |
| Autismness ABA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12060 Etris Road | Roswell | Georgia | 30075 | jeff.erisman@autismnessaba.com | |
| AUTO & TRUCK ELECTRONICS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3600 Investment Ln Ste 104 | West Palm Beach | Florida | 33404-1753 | info@vehiclemodule.com | |
| Auto Advisors, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 371 Georges Mill Road | Springfield | New Hampshire | 3284 | autoadvisorsnh@gmail.com | |
| Auto Advisors, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 371 Georges Mill Road | Springfield | New Hampshire | 3284 | autoadvisorsnh@gmail.com | |
| AUTO BODY SQUAD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 Canal St | Malden | Massachusetts | 02148-5501 | fabioelcicarol79@gmail.com | |
| Auto Care USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5757 Reading Rd | Rosenberg | Texas | 77471-5761 | autocareusa21@gmail.com | |
| Auto Care USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5757 Reading Rd | Rosenberg | Texas | 77471-5761 | autocareusa21@gmail.com | |
| Auto Club Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Auto Club Dr | Dearborn | Michigan | 48126-4213 | hlcampbell429@yahoo.com | |
| Auto Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8465 Minnesota 210 | Baxter | Minnesota | 56425 | lwilson@dodgecityofmckinney.com | |
| Auto Consulta Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Sheridan Boulevard | Inwood | New York | 11096 | whochewy@gmail.com | |
| Auto Design Collision Center Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 529 Sheridan St | Crown Point | Indiana | 46307-3360 | dwright@autodesigncollision.com | |
| Auto EZ Dealer Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 Maple Ave | Dravosburg | Pennsylvania | 15034-1222 | mattsix@autoez.com | |
| Auto Finance Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17702 Mitchell North | Irvine | California | 92614 | jochoaauto90@gmail.com | |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| AUTO FINANCE SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17702 Mitchell N | Irvine | California | 92614-6013 | jochoa@floorwithafs.com |
| Auto Glass Express Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14053 Willard Rd | Chantilly | Virginia | 20151-2928 | office@autoglassexpressweb.com |
| Auto Glass Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 S Main St | Montrose | Pennsylvania | 18801-1348 | autoglassunl@gmail.com |
| Auto Go, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Charles River Rd | Milford | Massachusetts | 01757-3647 | autogorepair@yahoo.com |
| Auto Illusions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 Brodhead Rd | Coraopolis | Pennsylvania | 15108-2348 | sales@autoillusions.com |
| Auto Max of Gloucester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3968 George Washington Memorial Highway | Ordinary | Virginia | 23131 | jribock.automax@gmail.com |
| Auto Medic, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6353 Ventura Blvd Unit 74 | Ventura | California | 93003-8588 | kkaysjay@aol.com |
| auto moto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue Jean Fauconnet | Lyon | Auvergne-rhône-alpes | 69005 | sonson69250@gmail.com |
| Auto Motor Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1955 Bandera Road | San Antonio | Texas | 78228 | demarcovines@consultant.com |
| AUTO NOW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Metro Ave | Evansville | Indiana | 47715-2899 | tim@autonowonline.com |
| Auto pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 S Federal Blvd | Denver | Colorado | 80219-2045 | 75davo155@gmail.com |
| Auto Recon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16825 Lima Rd | Huntertown | Indiana | 46748-9712 | autoreconllc@gmail.com |
| AUTO REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Arizona 95 | Bullhead City | Arizona | 86442 | haleigh1231@gmail.com |
| Auto Rescue Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Midway Road | Carrollton | Texas | 75006 | marketing@autorescuesolutions.com |
| Auto Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Chisholm Place | Plano | Texas | 75075 | gabbeyjon@gmail.com |
| Auto Spa of Charlotte, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 Statesville Ave | Charlotte | North Carolina | 28206-2408 | autospaofcharlotte@gmail.com |
| Auto Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 N Holmes Ave | Indianapolis | Indiana | 46222-4058 | info@autotalentsolutions.com |
| Auto Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 N Holmes Ave | Indianapolis | Indiana | 46222-4058 | info@autotalentsolutions.com |
| Auto Techs Only | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Hickory Hill Rd | Mooresville | North Carolina | 28117-8086 | felecia@autotechsonly.com |
| Auto Techs Only Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Hickory Hill Rd | Mooresville | North Carolina | 28117-8086 | josh@autotechsonly.com |
| Auto Works Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 S Lynnhaven Rd | Virginia Beach | Virginia | 23452-6636 | completepits@yahoo.com |
| AutoB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Romney Close | London | England | SE14 | autoboffice@gmail.com |
| Autobacs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jomer symphony | Ernakulam | KL | 682028 | hr@autobacsindia.com |
| AutoBerry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3233 Mission Oaks Boulevard | Camarillo | California | 93012 | dario@topdownauto.com |
| Autocraft Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37241 E Richardson Ln | Purcellville | Virginia | 20132-3505 | jobs@fiev.com |
| Autoimmune Alliance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 15th Street Northwest | Washington | Washington DC | 20005 | emmanuel@doubleutriplea.org |
| Autojob | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Park Crescent | Dublin | Co. Dublin | D15 TP3K | info@autojob.app |
| autologicAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Grn Ste 4000 | Dover | Delaware | 19901-3618 | durgak@autologicai.com |
| Automated Laundry Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3626 S San Pedro St | Los Angeles | California | 90011-5614 | info@automated-laundry.com |
| Automated Manufacturing Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Columbia Cir | Mangonia Park | Florida | 33407-2217 | shennon@ams-plasticextrusions.com |
| Automated Potential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 N Teel Dr | Devine | Texas | 78016-2932 | kami.winkler@automatedpotential.com |
| AUTOMATIC SEPTIC AND WELL CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1529 Kieswetter Rd | Holland | Ohio | 43528-8677 | autosepticwell@sbcglobal.net |
| Automation Aides | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Camars Dr | Warwick | Pennsylvania | 18974-3874 | dvollman@autoaides.com |
| Automation MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 Corwin Ave | Akron | Ohio | 44310-1563 | autommd@gmail.com |
| Automation Outfitters, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5907 Krueger Dr | Jonesboro | Arkansas | 72401-6820 | jobs@automationoutfitters.com |
| Automax Prime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 E Division St | Arlington | Texas | 76011-7813 | vincentt@automax4u.com |
| Automotive Avenues | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 W 6th Ave | Lakewood | Colorado | 80215-5631 | kelly.weaver@aimbridgemanagement.com |
| Automotive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7534 Northeast 175th Street | Kenmore | Washington | 98028 | aaaautomotiveinc@comcast.net |
| Automotive Restorations By York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Ethan Allen Highway | Ridgefield | Connecticut | 6877 | carsbyyork@gmail.com |
| Automotive RX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3813 Nolensville Pike | Nashville | Tennessee | 37211-3401 | justin@automotiverx.com |
| Automotive RX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3813 Nolensville Pike | Nashville | Tennessee | 37211-3401 | justin@automotiverx.com |
| AUTOMOTIVE SERVICE OF ROSEVILLE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Douglas Blvd | Roseville | California | 95678-2714 | info@wefixitright.com |
| Automotive Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 S Blakely St | Dunmore | Pennsylvania | 18512-2203 | benjaminarcus@gmail.com |
| AUTOMOTIVE TRAUMA CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5221 Atlantic Ave | Raleigh | North Carolina | 27616-1871 | automotivetrauma@gmail.com |
| AutoNation Chrysler Jeep Dodge Ram and Fiat North Phoenix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16406 N 26th Ave | Phoenix | Arizona | 85023-3100 | franklinm@autonation.com |
| Autonation Nissan Tempe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7755 S Autoplex Loop | Tempe | Arizona | 85284-1021 | lunar7@autonation.com |
| Autonomous Therapeutics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 E Jefferson St | Rockville | Maryland | 20852-1501 | orders@autonomoustherapeutics.com |
| Autonomy Research Center for STEAHM (ARCS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9324 Reseda Boulevard | Los Angeles | California | 91324 | arcs@csun.edu |
| Autonomy Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Farley Dr | Austin | Texas | 78753-3114 | shannon@autonomytherapyatx.com |
| Autopro of North Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 N Tennessee St | Cartersville | Georgia | 30120-3340 | klwagner@comcast.net |
| Autoproyecto LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9002 Six Pines Drive | Shenandoah | Texas | 77380 | eduarte@autoproyecto.com |
| AutoSmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 N Main St | Hamler | Ohio | 43524-9803 | zane@driveautosmart.com |
| Autospecs Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 Valley View Ln | Irving | Texas | 75062-2418 | sales@autospecsglass.com |

| Name | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Auto-Test d.o.o. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ulica Šandora Brešćenskoga | | Zagreb | Grad Zagreb | 10000 | homemade.resources.info@gmail.com | |
| Autotronics of Mankato, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 927 N Riverfront Dr | | Mankato | Minnesota | 56001-3339 | cltach@autotronicsmankato.com | |
| Autoworks International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2090 N Monroe St | | Tallahassee | Florida | 32303-4728 | terrim.bloodworth@gmail.com | |
| Autrusa, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1140 Crusher Rd | | Perkiomenville | Pennsylvania | 18074-9303 | george@autrusa.com | |
| Autumn Mechanical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18812 Tomato St | | Spring | Texas | 77379-4909 | eddiet@autumnmechanical.com | |
| AUTZU | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95 3rd St | | San Francisco | California | 94103-3103 | joseph.petersen@autzu.com | |
| AUX Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7923 Floyd St | | Overland Park | Kansas | 66204-3724 | erika@auxpartners.com | |
| auxi | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21 Quarry Lane | | Malden | Massachusetts | 2148 | rami@auxi.ai | |
| Auxo Medical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5401 Distributor Dr | | Richmond | Virginia | 23225-6105 | rgeorge@auxomedical.com | |
| av cleaner | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mansarovar Patel Marg | | Jaipur | RJ | 302020 | irfanalzaid@gmail.com | |
| AV Designers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8742 Robbins Rd | | Indianapolis | Indiana | 46268-1021 | patrickb@avdesigners.com | |
| AV Medical Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7700 S Vivaldi Ct | | Tucson | Arizona | 85747-9632 | patstrong.villas@gmail.com | |
| Av Technoserv service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | HB Colony Main Road | | SC | TS | 500040 | saloni@avtechnoserve.com | |
| Ava Air Heating and Cooling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8905 Longmead Ct | | Burke | Virginia | 22015-3638 | info@avaairhvac.com | |
| AVA Builders Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11921 Sherman Way | | North Hollywood | California | 91605-3726 | andrei.vanecian@avabuilders.com | |
| AVA Builders Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11921 Sherman Way | | North Hollywood | California | 91605-3726 | andrei.vanecian@avabuilders.com | |
| Ava clean | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1015 N Country Club Dr | | Shoreacres | Texas | 77571-7111 | gaanders34@gmail.com | |
| Avagyan Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 535 North Brand Boulevard | | Glendale | California | 91203 | tehmina@avagyanlaw.com | |
| Avagyan Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 535 North Brand Boulevard | | Glendale | California | 91203 | tehmina@avagyanlaw.com | |
| Avail Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1143 N Market Blvd Ste 4 | | Sacramento | California | 95834-1913 | jrugani@availservices.com | |
| Avail Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3310 E 5th St | | Tyler | Texas | 75701-5107 | hr@availsolutions.com | |
| Avail Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3310 E 5th St | | Tyler | Texas | 75701-5107 | hr@availsolutions.com | |
| Avail Staffing Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Granby Street | | Norfolk | Virginia | 23510 | mrice@availstaffing.net | |
| Availity LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5555 Gate Parkway | | Jacksonville | Florida | 32256 | greg.russell@availity.com | |
| Availity LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5555 Gate Parkway | | Jacksonville | Florida | 32256 | greg.russell@availity.com | |
| Avalon Free Public Library | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 235 32nd St | | Avalon | New Jersey | 08202-1766 | jobs@avalonfreelibrary.org | |
| Avalon Medical Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 Executive Drive | | New Windsor | New York | 12553 | tl@avalonmedalcare.com | |
| Avalon Property Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3217 Winona Ave | | Burbank | California | 91504-2545 | kristin@avalonpropserv.com | |
| Avalon Resort | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 735 S Ocean Dr | | Deerfield Beach | Florida | 33441-5129 | hello@avalonresortfl.com | |
| Avalon Services Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | | Alpharetta | Georgia | 30005 | alexandraa@avalon-sg.com | |
| Avalon Services Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | | Alpharetta | Georgia | 30005 | alexandraa@avalon-sg.com | |
| Avalon Software services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hyder Street | | Anchorage | Alaska | 99501 | abhijoy2022@gmail.com | |
| Avanade | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 818 19th Avenue North | | Nashville | Tennessee | 37203 | rachelelrod18@gmail.com | |
| AVANCE PROFESSIONAL SERVICES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Marshall Street | | Norwalk | Connecticut | 6854 | johana@avancetax.com | |
| Avancera Solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3509 N Belt Line Rd | | Irving | Texas | 75062-7804 | nudratqamar111@gmail.com | |
| Avanco Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6129 N 31st Ave | | Phoenix | Arizona | 85017-1622 | ariana@avancostaffing.com | |
| Avaniko Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Venkatesa Street | | Chennai | TN | 600042 | jennifer.fatima@avaniko.com | |
| Avaniko Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Venkatesa Street | | Chennai | TN | 600042 | jenniferfatima770@gmail.com | |
| Avant Garde Xotics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7122 Gerald Ave | | Van Nuys | California | 91406-3711 | willagx@gmail.com | |
| Avant Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Park Place | | Peachtree City | Georgia | 30269 | bonoh@avant-tech.net | |
| Avanti Physical Therapy and Sports Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28382 S Western Ave | | Rancho Palos Verdes | California | 90275-1434 | nvittoriomspt@gmail.com | |
| Avanti Physical Therapy and Sports Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28382 S Western Ave | | Rancho Palos Verdes | California | 90275-1434 | nvittoriomspt@gmail.com | |
| Avanza Capital Holdings | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 506 Ramseur Street | | Durham | North Carolina | 27701 | abigail@avanza.nyc | |
| Avarisource | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 927 Calle Negocio | | San Clemente | California | 92673 | mercadez@avarisource.com | |
| Avary.ai | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3366 Mount Diablo Boulevard | | Lafayette | California | 94549 | yuelangqi@163.com | |
| AVASO Technology Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1650 International Ct Ste 200 | | Norcross | Georgia | 30093-3354 | vivi@avasotech.com | |
| Avatar Airlines | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20283 Florida 7 | | Boca Raton | Florida | 33498 | nevadaonly@yahoo.com | |
| AVCO Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Worcester Street | | Boston | Massachusetts | 2118 | jashudodda2215@gmail.com | |
| Avco Industries, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Windsor Pl | | Central Islip | New York | 11722-3331 | gk475@yahoo.com | |
| AVE Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Binay Bhawan | | Kolkata | West Bengal | 700016 | contact@hirethen.com | |
| Aveanna Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 91 | | Torrance | California | 90505 | normawarda1991@gmail.com | |
| Avenidas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 450 Bryant St | | Palo Alto | California | 94301-1701 | sbhola@avenidas.org | |
| Avenir Talent Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 303 East 49th Street | | New York | New York | 10017 | jian@avenirtalent.com | |
| Avenir Talent Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 303 East 49th Street | | New York | New York | 10017 | jian@avenirtalent.com | |
| Aventa Capital Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 128 Collins Street | | Hartford | Connecticut | 6105 | mariano.ospina@aventacapital.com | |
| Aventura Construction Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1101 Waverly Ave | | Holtsville | New York | 11742-1104 | hr@aventuracorp.com | |
| AventureSystems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5784 Tuttles Grove Blvd | | Dublin | Ohio | 43016-3235 | upendrachowdare@gmail.com | |
| Avenue A Driver Recruiting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 326 Cedar Rd | | Hellertown | Pennsylvania | 18055-2307 | dan@newtruckingjobs.net | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Avenue Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1277 North Semoran Boulevard | | Orlando | Florida | 32807 | ashley@avenueeducation.org | |
| Avenue Salon Beauty & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 State Highway 121 | | Plano | Texas | 75024 | hair@avenuesalonbeauty.com | |
| Avenues of Mental Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 E 18th St | | Lamar | Missouri | 64759-2416 | avenuesofmh@gmail.com | |
| Avenues Pet Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5520 Yellowstone Rd | | Cheyenne | Wyoming | 82009-4155 | manager@avenuespetclinic.com | |
| avenueways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4025 Griffis Glen Dr | | Raleigh | North Carolina | 27610-5692 | jeorgevela@avenueways.org | |
| Aveo Capital Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 South Fiddlers Green Circle | | Greenwood Village | Colorado | 80111 | careers@aveocapital.com | |
| Aver Sign Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1285 Wordsworth St | | Ferndale | Michigan | 48220-2623 | terryjr@aversign.com | |
| Aver Sign Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1285 Wordsworth St | | Ferndale | Michigan | 48220-2623 | terryjr@aversign.com | |
| Aver Sign Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1285 Wordsworth St | | Ferndale | Michigan | 48220-2623 | lynnettes@aversign.com | |
| Aver Sign Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1285 Wordsworth St | | Ferndale | Michigan | 48220-2623 | lynnettes@aversign.com | |
| Averitt Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mercedes Dr | | Vance | Alabama | 35490-2900 | teamrossy15@yahoo.com | |
| Averro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 118th Ave SE Ste 300 | | Bellevue | Washington | 98005-3539 | tcordova@averro.com | |
| Avery Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5827 Pine Ave Ste B | | Chino Hills | California | 91709-6534 | lvenosta@averycentre.com | |
| Avery Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Islington Street | | Portsmouth | New Hampshire | 3801 | tammy@averyagency.com | |
| AVGIRA TECHNOLOGIES INDIA PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alagar Kovil Main Road | | Madurai | TN | 625007 | hr@avgira.com | |
| Avia Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | | Bengaluru | KA | 560041 | hrsupport@avia.co.in | |
| Aviagen North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Busby Rd | | Loretto | Tennessee | 38469-3225 | eagee@aviagen.com | |
| Aviation Institute of Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4455 South Blvd Ste 400 | | Virginia Beach | Virginia | 23452-1159 | afraguela@centura.edu | |
| Aviation Institute of Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4455 South Blvd Ste 400 | | Virginia Beach | Virginia | 23452-1159 | afraguela@centura.edu | |
| Aviation Insurance Managers, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11650 Cleveland Ave NW | | Uniontown | Ohio | 44685-8079 | loretta@aimofohio.com | |
| Aviation Museum of N.H. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Navigator Rd | | Londonderry | New Hampshire | 03053-4403 | jrapsis@nhahs.org | |
| Avid Racing Concepts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4321 Broadway | | Denver | Colorado | 80216 | jobs@avidrc.com | |
| Avid Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5931 S 58th St Ste B | | Lincoln | Nebraska | 68516-3643 | theron@avid-realty.com | |
| Avida Health Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 North Brand Boulevard | | Glendale | California | 91203 | anna.pazynych@avidahealthsystems.com | |
| AvidTek, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7753 Cox Lane | | West Chester | Ohio | 45069 | service@avidtek.com | |
| Avier Wealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10655 Northeast 4th Street | | Bellevue | Washington | 98004 | jp@avieradvisors.com | |
| Avier Wealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10655 Northeast 4th Street | | Bellevue | Washington | 98004 | jp@avieradvisors.com | |
| AvikaSoft ( by Avikalabs and Avikalabs Services Pvt Ltd ) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Sanganer Road | | Jaipur | RJ | 302019 | hr.webnware@gmail.com | |
| Avikasoft pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vivek Vihar Road | | Jaipur | RJ | 302015 | hr@avikasoft.com | |
| Avila Property Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16110 Avila Blvd | | Tampa | Florida | 33613-1008 | rstein@avilaproperty.com | |
| Avila Property Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16110 Avila Blvd | | Tampa | Florida | 33613-1008 | rstein@avilaproperty.org | |
| Avila University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Minebrook Road | | Edison | New Jersey | 8820 | harshavardhankarampudi09@gmail.com | |
| Aviles Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Mall of San Juan Boulevard | | San Juan | San Juan | 924 | carlos@avilesauto.com | |
| Avilltechnologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 McKinney Ranch Parkway | | McKinney | Texas | 75070 | efosaamadin7@gmail.com | |
| Avinya Infratech Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ABC TARUN NAGAR | | Guwahati | AS | 781005 | avinyainfratechconstruction@gmail.com | |
| Avioby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Whitefield Main Road | | Bengaluru | KA | 560066 | avioby@gmail.com | |
| Avishya Pvt. LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nungambakkam High Road | | Chennai | TN | 600034 | hr@avishya.com | |
| Avishya Pvt. LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nungambakkam High Road | | Chennai | TN | 600034 | hr@avishya.com | |
| Aviu Staffing Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10925 Estate Ln Ste 305 | | Dallas | Texas | 75238-2379 | ajuarez@aviustaffing.com | |
| avks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Jones St | | Irving | Texas | 75063-0067 | sasidharn1503@gmail.com | |
| AVL LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 N 10th St Ste 100 | | Mcallen | Texas | 78501-1774 | propertymanagement@avllp.com | |
| AVL Projects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahbubnagar Railway Station Road | | Boyapalle | TS | 509001 | support@avlprojects.in | |
| AVLCS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 Dallas Pkwy Ste 119 | | Dallas | Texas | 75248-1936 | sales@avlcs.com | |
| AVLCS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 Dallas Pkwy Ste 119 | | Dallas | Texas | 75248-1936 | sales@avlcs.com | |
| AVMD - Pamek Pro Audio Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 454 Anderson Road South | | Rock Hill | South Carolina | 29730 | harold@pamek.com | |
| Avner Zabari's Art Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8755 SW 131st St | | Miami | Florida | 33176-5907 | jcyr1010@gmail.com | |
| Avo Photonics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Welsh Rd | | Horsham | Pennsylvania | 19044-2207 | alang@avophotonics.com | |
| avocado montessori academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1853 115th Ave NE | | Bellevue | Washington | 98004-3002 | info@avocado-montessori.com | |
| Avodha USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Port Lewes Court | | Lewes | Delaware | 19958 | hr.central@avodha.co.in | |
| Avondale Haslet Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1373 Avondale Haslet Rd | | Haslet | Texas | 76052-3511 | amelia_rae@yahoo.com | |
| Avonya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Westervelt Avenue | | Staten Island | New York | 10301 | admin@avonya.com | |
| AVP Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Cuttermill Rd Ste 466 | | Great Neck Plaza | New York | 11021-3019 | helpdesk@avpglobal.com | |
| AVPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6737 Variel Avenue | | Los Angeles | California | 91303 | ray@avpsolutions.com | |
| AV-Tech Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12851 West 43rd Drive | | Golden | Colorado | 80403 | megan@avtechelectronics.com | |
| AV-Tech Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12851 West 43rd Drive | | Golden | Colorado | 80403 | megan@avtechelectronics.com | |
| avvb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6302 North MacArthur Boulevard | | Irving | Texas | 75039 | lavanyalb03@gmail.com | |
| Avventis Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayyappa Society Road | | Hyderabad | TS | 500081 | sameera@avventis.com | |
| AVYANNA REALTY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iskcon Cross Road | | Ahmedabad | GJ | 380015 | thecrestlead@gmail.com | |

| Name | Counterparty | $ | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| AW Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 Balson Ave | | University City | Missouri | 63130-3001 | m.brooks@awhealthcare.net | |
| AW Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 Balson Ave | | University City | Missouri | 63130-3001 | m.brooks@awhealthcare.net | |
| Awad Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 Glenda Lane | | Dallas | Texas | 75229 | awadconstruction@gmail.com | |
| Awad Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 Glenda Lane | | Dallas | Texas | 75229 | awadconstruction@gmail.com | |
| AWAKEN Center for Human Evolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Germantown Pike Ste 1290 | | Plymouth Meeting | Pennsylvania | 19462-1376 | awakenche@gmail.com | |
| Awakened Ambition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Spinks Rd | | Glossodia | NSW | 2756 | francesca@awakenedambition.com | |
| Awards By Hammond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Minnesota 36 | | Maplewood | Minnesota | 55109 | grant@kapeducation.com | |
| awen llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23415 50th Avenue Court East | | Spanaway | Washington | 98387 | truelove6op@gmail.com | |
| Awnings Contractors & Designers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 S F St | | Lake Worth Beach | Florida | 33460-4013 | awnings@awningscontractors.com | |
| AWS Envirotech(OPC) Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, Devpuri Plaza,, Neelgiri Crossing,Faizabad Road, Indranagar | | Lucknow | UP | 226016 | awsenvirotechopcpvtltd@gmail.com | |
| Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | Awura Ama Osei-Akoto | 12205-3435 | awuramad1@gmail.com | |
| Axcess Accident Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 E 200 N | | American Fork | Utah | 84003-1613 | adam@axcessac.com | |
| Axelix Health Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8587 East Ave | | Mentor | Ohio | 44060-4301 | mogunlesi@axelixhc.com | |
| AXEN IT CONSULTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 S Carroll St | | Athens | Texas | 75751-2850 | ian.aragon@axen.com | |
| Axiologic Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8280 Willow Oaks Corporate Drive | | Fairfax | Virginia | 22031 | samira.ashraf@gmail.com | |
| Axiom Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Bedok Reservoir Road | | Singapore | Singapore | 470609 | pajiaobin7@gmail.com | |
| Axiom Search Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Mitchell Rd | | Thornton | New Hampshire | 03285-6136 | rt@axiomsearchco.com | |
| Axios Professional Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 4th Street Northwest | | Grand Rapids | Michigan | 49504 | kroskamp@axioshr.com | |
| Axios Professional Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 4th Street Northwest | | Grand Rapids | Michigan | 49504 | kroskamp@axioshr.com | |
| Axis Engineering Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 West Boundary Street | | Perrysburg | Ohio | 43551 | careers@axisengineering.com | |
| Axis Insurance Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 795 Franklin Avenue | | Franklin Lakes | New Jersey | 7417 | msmith@axisins.com | |
| Axis Portable Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4132 W Venus Way | | Chandler | Arizona | 85226-3742 | nquiroz@axisair.com | |
| Axitem-IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Plano Parkway | | Plano | Texas | 75074 | sadhan@axitemus.com | |
| AXL Infotech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Okhla Phase III Lane B | | New Delhi | DL | 110020 | hr@modiithub.com | |
| Axle Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 N Central St | | Knoxville | Tennessee | 37917-7122 | dylan@axlelogiistics.com | |
| AXO Production | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A Block Road | | Noida | UP | 201301 | info@axoproduction.com | |
| Axos soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 582 Grant Ter | | Teaneck | New Jersey | 07666-6410 | gopikrishna.k7891@gmail.com | |
| AXS Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 Roswell Rd | | Atlanta | Georgia | 30350-1826 | jschartz@axsmobility.com | |
| AXS Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 Roswell Rd | | Atlanta | Georgia | 30350-1826 | jschartz@axsmobility.com | |
| AXS Solutions And Consulting Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pestom Sagar Road Number 2 | | Mumbai | MH | 400089 | careers@axs-solutions.com | |
| Axxeluss Mavens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725, Logix( Bhutani) Cyber Park | | Noida | UP | 201309 | axxeluss.jobs@gmail.com | |
| AYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Broadway Rm 801A | | New York | New York | 10001-4374 | maiky@helloaya.com | |
| Ayanna Z Dobbins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Comill Court | | Owings Mills | Maryland | 21117 | daniel09tengenottingham@proton.me | |
| Ayanna Z Dobbins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Comill Court | | Owings Mills | Maryland | 21117 | daniel09tengenottingham@proton.me | |
| Ayers Appliance Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1034 Old Bridge Rd | | Amissville | Virginia | 20106-2146 | service@ayersappliance.com | |
| Ayka global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Kirti Nagar Main Road | | New Delhi | DL | 110015 | karan@aykaglobal.com | |
| Ayman Karkoutly, M.D., PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 21st Street | | Lubbock | Texas | 79410 | akarkoutly@earthlink.net | |
| Ayuda Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Acoma Street | | Denver | Colorado | 80204 | cdittmer@ayudacompanies.com | |
| Ayuda Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Acoma Street | | Denver | Colorado | 80204 | cdittmer@ayudacompanies.com | |
| Ayur Interventional and Vascular care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Franklin Ave Ste 200 | | Garden City | New York | 11530-2946 | reception@ayurivc.com | |
| Ayurcentrum Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amruthahalli Main Road | | Bengaluru | KA | 560092 | ayurcentrum@gmail.com | |
| Ayush Nature Cure Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Totu, Totu | | Jutogh | HP | 171008 | vsoodsml@gmail.com | |
| A-Z Air Duct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 W Indian School Rd | | Phoenix | Arizona | 85015-4931 | karissa@azairduct.com | |
| A-Z Bounce House Rentals LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 Buck Creek Ln | | Alabaster | Alabama | 35007-7039 | azbouncehousesrentals@gmail.com | |
| AZ Cash Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7014 East Camelback Road | | Scottsdale | Arizona | 85251 | eric@az.cash | |
| AZ Coin Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9096 E Bahia Dr Ste 103 | | Scottsdale | Arizona | 85260-1587 | acquisitions@octanemultimedia.com | |
| AZ Dentist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 West Bell Road | | Glendale | Arizona | 85308 | brandy@azdentist.com | |
| A-Z Environments INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 West 57th Street | | New York | New York | 10019 | azenvironments@gmail.com | |
| AZ Estimation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3133 W Frye Rd Ste 101 | | Chandler | Arizona | 85226-5132 | hey@azestimation.com | |
| A-Z Global Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2880 Wardlow Circle | | Corona | California | 92878 | ops@gfielite.com | |
| AZ IV Medics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14891 North Northsight Boulevard | | Scottsdale | Arizona | 85260 | michelle@directcaretelehealth.com | |

| Company | Counterparty | | Contract Type | Address | City | State | Zip/Phone | Email | |
|---|---|---|---|---|---|---|---|---|---|
| AZ Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Guadalupe St Ste 260 | Austin | Texas | 78705-5642 | ash@azfirm.law | |
| AZ STAFFING PARTNERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 East Grant Street | Phoenix | Arizona | 85004 | erika@azeventconnect.com | |
| AZ Stain Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 W Folley St | Chandler | Arizona | 85225-6219 | mike@azstainconcrete.com | |
| az tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23672 Via Fabricante | Mission Viejo | California | 92691-3143 | aztechkenneth@gmail.com | |
| Azael Motorsport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 NW 79th Ave | Doral | Florida | 33126-1114 | jr@azaelmotorsport.com | |
| Azael Motorsport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 NW 79th Ave | Doral | Florida | 33126-1114 | jr@azaelmotorsport.com | |
| Azalio Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Grn Ste 12264 | Dover | Delaware | 19901-3618 | hr@azalio.io | |
| Azalio Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Grn Ste 12264 | Dover | Delaware | 19901-3618 | hr@azalio.io | |
| Azcon Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 West Jackson Boulevard | Chicago | Illinois | 60607 | eresillez@azconmetals.com | |
| Azimuth Psychological | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Beacon Street | Boston | Massachusetts | 2116 | janna@azimuthpsych.com | |
| AZN Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2437 Ellis Rd | Parkville | Maryland | 21234-2828 | leurg@aznsystems.com | |
| AZN Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2437 Ellis Rd | Parkville | Maryland | 21234-2828 | leurg@aznsystems.com | |
| AzNm Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4619 New Mexico 15 | Silver City | New Mexico | 88061 | ben@aznm.org | |
| AZORA Trading and Marketing OPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calbayog Street | Mandaluyong | NCR | 1550 | albert.rodriguez.azora@gmail.com | |
| Azur Pool Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27818 Sky Lake Cir | Wesley Chapel | Florida | 33544-7602 | sales@azurpoolservice.com | |
| Azure Data Engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas North Tollway | Addison | Texas | 75001 | anjirdym@gmail.com | |
| Azure Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10005 State Highway 16 S | Pipe Creek | Texas | 78063-5360 | scrider@azureeng.com | |
| Azure Hospitality Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IISC Road | Bengaluru | KA | 560012 | manaviworkemail@gmail.com | |
| Azvasa Education Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banjara Layout Main Road | Bengaluru | KA | 560016 | anushka@azvasa.in | |
| AZYTOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DOLPHIN TOWER | SAS Nagar | PB | 160062 | azytos22@gmail.com | |
| Azzam CLIA Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 SW 8th St | Miami | Florida | 33199-2516 | nberlow@gmail.com | |
| Azzara Tax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5709 S Remington Pl Ste 111 | Sioux Falls | South Dakota | 57108-5158 | azzaratax@aol.com | |
| b | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 American Legion Hwy | Boston | Massachusetts | 02131-3901 | nghinguyen.bsw@gmail.com | |
| b | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seaport Boulevard | Boston | Massachusetts | 02206-0001 | timurlan.dastanovv@gmail.com | |
| B & A Commercial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 New Street | Oceanside | New York | 11572 | maureen@nydemo.com | |
| B & B BlairsFerry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Blairs Ferry Rd NE | Cedar Rapids | Iowa | 52402-1603 | 380quickstop@gmail.com | |
| B & B Distributors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Porter Rd | Rock Hill | South Carolina | 29730-8608 | kevin.lawson@bbdist.net | |
| B & B Distributors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Porter Rd | Rock Hill | South Carolina | 29730-8608 | kevin.lawson@bbdist.net | |
| B & B Lightning Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Martell Court | Keene | New Hampshire | 3431 | bbaird@bblightning.com | |
| B & B Lightning Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Martell Court | Keene | New Hampshire | 3431 | bbaird@bblightning.com | |
| B & B Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Oak Ridge Tpke Ste A201 | Oak Ridge | Tennessee | 37830-6927 | tammy.upton@bandbprop.com | |
| B & C Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13316 US Highway 431 | Wellington | Alabama | 36279-5946 | brandon.bcelectric@gmail.com | |
| B & G Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3605 Long Beach Boulevard | Long Beach | California | 90807 | brianaldenwatson72@gmail.com | |
| B & G Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 Kline Rd E | Jacksonville | Florida | 32246-3635 | patrick@bgrefrigeration.com | |
| B & J Tree and Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W2795 Krueger Rd | Lake Geneva | Wisconsin | 53147-2754 | michelle@bandjtree.com | |
| B & M CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 N Serento Ln | Clovis | California | 93619-2613 | mikecampbell8555@gmail.com | |
| B & M Mechanical NY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 13th Street | Brooklyn | New York | 11215 | bmmechanicalny@gmail.com | |
| B & R services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Longley Dr | Lebanon | Indiana | 46052-2999 | avandalay33@gmail.com | |
| B | BETR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 North Street | Plymouth | Massachusetts | 2360 | tmartin@bbetr.net | |
| B and B Transportation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Short Beach Road | East Haven | Connecticut | 6512 | pauline@bandbtrans.com | |
| B and D Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 College Park Rd | Ladson | South Carolina | 29456-3517 | service@banddheating.com | |
| B and R Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Pine St | Clinton | Massachusetts | 01510-1859 | kripa65@comcast.net | |
| B and R Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Pine St | Clinton | Massachusetts | 01510-1859 | kripa65@comcast.net | |
| b and r frames | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4290 Puente Avenue | Baldwin Park | California | 91706 | gavachablonde55@gmail.com | |
| B Clean Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 Butler St | Harrisburg | Pennsylvania | 17103-2032 | bcleanprofessionals@gmail.com | |
| B Creative Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505,B,WESTGATE, | Ahmedabad | GJ | 380015 | bharti@bcreative.in | |
| B Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 N Federal Hwy Ste 405 | Pompano Beach | Florida | 33064-6589 | suedipatre@gmail.com | |
| B L Wasson DO PA Internal Medicine dba IMedicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2560 Central Park Ave Ste 140 | Flower Mound | Texas | 75028-1566 | srt@doctorwasson.com | |
| B Riley Sober Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W 117th St | Cleveland | Ohio | 44111-1642 | marilynk@brileysoberhome.org | |
| B&B Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21044 Sherman Way | Los Angeles | California | 91303 | info@bnbcontractors.com | |
| B&B Dentistry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 686 East Main Street | Torrington | Connecticut | 6790 | dental686@molardmd.com | |
| B&B Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2353 La Mirada Dr | Vista | California | 92081-7863 | sheila@b-b-electric.com | |
| B&B Enterprises of West Bend, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 Summit Dr | West Bend | Wisconsin | 53095-3855 | bbenterpriseswestbend@gmail.com | |
| B&B Mensch Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 East Hillcrest Drive | Thousand Oaks | California | 91360 | office2@bbmenschsecurity.com | |
| B&C Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4523 Chumuckla Hwy | Pace | Florida | 32571-1001 | bncnursery@aol.com | |
| B&E Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 884 Expressway Court | Gaylord | Michigan | 49735 | eriksmithdotcom@yahoo.com | |
| B&H Worldwide Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 NW 82nd Ave | Doral | Florida | 33126-1019 | ssarode@bhworldwide.com | |
| B&J Peerless Restuarant Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Dielman Rd | Saint Louis | Missouri | 63132-1516 | cwheatley@bjfoodequip.com | |

| Company | Vendor | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| B&K Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9351 Washburn Rd Apt 2 | Downey | California | 90242-2954 | andyindymac@icloud.com |
| B&L Wood Creations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 669 South 1st Avenue | Hillsboro | Oregon | 97123 | inbox.elsie@gmail.com |
| B&M INDUSTRIES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Airport Road | Plant City | Florida | 33563 | gretchen@bodolaypackaging.com |
| B&R Salvage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wilson Blvd | Central Islip | New York | 11722-2853 | brsalvageofny@gmail.com |
| B&R SPRINKLERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 W Rock Creek Dr | Cache | Oklahoma | 73527-9705 | br.sprinklers@yahoo.com |
| B. Hayman Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-94 Leokane Street | Waipahu | Hawaii | 96797 | akakazu@bhayman.com |
| B. Moore Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | Atlanta | Georgia | 30350 | bmooretransportationllc@yahoo.com |
| B. Wright Leadership Acadmey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 NW 7th Ave | Miami | Florida | 33127-1112 | humanresources@bwrightla.com |
| B.E.A.R. Children's Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23221 S Pointe Dr | Laguna Beach | California | 92653 | info@bearchildrensacademy.com |
| B.E.C. Home Care INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 East 5th Street | Cincinnati | Ohio | 45202 | b.e.c.homecare@outlook.com |
| B.O.S.S. Retirement Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 N Ashton Blvd Ste 190 | Eagle Mountain | Utah | 84043-5309 | mbingham@bossretirement.com |
| B.R. Howard & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Garden Parkway | Carlisle | Pennsylvania | 17013 | braeden@brhoward.com |
| B+W Architecture DPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Broadway | New York | New York | 10006 | beata@bw-archt.com |
| B+W Architecture DPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Broadway | New York | New York | 10006 | beata@bw-archt.com |
| B1it solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Sudley Road | Manassas | Virginia | 20109 | avinash.s@b1itsolutions.com |
| B2B CABINET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Rivergreen Court Northwest | Duluth | Georgia | 30096 | info@b2bcabinet.com |
| B2L House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7538 Wild Eagle Rd | San Antonio | Texas | 78255-1045 | b2l@b2lhouse.org |
| BA Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9577 Berger Rd | Columbia | Maryland | 21046-1514 | sandiw@baautocare.com |
| BA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 West 5th Street | Los Angeles | California | 90013 | dbullock@baincorp.com |
| BA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 West 5th Street | Los Angeles | California | 90013 | dbullock@baincorp.com |
| BA400 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Atlantic Ave | Boston | Massachusetts | 02110-3331 | michael@jajinvestmentgroup.com |
| BA400 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Atlantic Ave | Boston | Massachusetts | 02110-3331 | michael@jajinvestmentgroup.com |
| Baar Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28975 Old Town Front Street | Temecula | California | 92590 | brian.baar@gmail.com |
| BABCOR Packaging Corp. / MrTakeOutBags.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Kline Avenue | Evans City | Pennsylvania | 16033 | scott@babcor.com |
| Babel Audio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 2nd St | SF | California | 94105 | daniel@babel.audio |
| Babel Audio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 2nd St | SF | California | 94105 | daniel@babel.audio |
| Babu Muralidharan Consultants Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Melur Road | Tiruchirappalli | TN | 620006 | babu@babumuralidharan.com |
| Baby Delight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Martin Street | Cumberland | Rhode Island | 2864 | peberding@babydelight.com |
| BABY TREND INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13048 Valley Blvd | Fontana | California | 92335-2602 | wongholeung5@gmail.com |
| Baby's image in 3D /4D Ultrasound Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10683 South Saginaw Street | Grand Blanc | Michigan | 48439 | babysimagellc@gmail.com |
| Babysitting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 French Street | Santa Ana | California | 92701 | edgarcinfuentes81@gmail.com |
| BAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17415 Catalpa Street | Hesperia | California | 92345 | tye@barkleyandrosscorp.com |
| BAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17415 Catalpa Street | Hesperia | California | 92345 | tye@barkleyandrosscorp.com |
| BAC Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1076 Cameron Way | Clayton | North Carolina | 27520-5144 | cordero@suppliedtalent.com |
| BAC Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1076 Cameron Way | Clayton | North Carolina | 27520-5144 | cordero@suppliedtalent.com |
| Bach Business Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2402 Clearview Dr | Glenshaw | Pennsylvania | 15116-1904 | lesley@bachbusinesspartners.com |
| Bach To Rock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2345 NW 185th Ave | Hillsboro | Oregon | 97124-7076 | toonomads@gmail.com |
| Bachman's HVAC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4058 Clough Woods Dr | Batavia | Ohio | 45103-2586 | rachelbachman@bachmansinc.com |
| Bachman's HVAC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4058 Clough Woods Dr | Batavia | Ohio | 45103-2586 | rachelbachman@bachmansinc.com |
| Bachmier Farms LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Gate Road | Huncoat | England | BB5 | bachmierfarms@goatmail.uk |
| Back in Balance Health and Wellness PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Broadway Ave | Saint Peter | Minnesota | 56082-2594 | backinbalance.hc.mn@gmail.com |
| Back Mountain Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3784 Yalick Plz | Dallas | Pennsylvania | 18612-7719 | doctor@backmountainpd.com |
| Bäckerei und Konditorei Oliev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wolfhager Str. 14 | Bad Emstal | Hessen | 34308 | bjorn.goldbaum@proton.me |
| Backflip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Cameron Road | Austin | Texas | 78754 | william@backflip.com |
| Backsaver.llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2247 Palm Beach Lakes Blvd Ste 109 | West Palm Beach | Florida | 33409-3408 | backsaver65@aol.com |
| backstreeet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 W Huisache Ave | San Antonio | Texas | 78201-4943 | hello@backstreet.social |
| Backyard Products, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Ternes Dr | Monroe | Michigan | 48162-5224 | bprecruiting@backyardproducts.com |
| Backyard Products, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Ternes Dr | Monroe | Michigan | 48162-5224 | bprecruiting@backyardproducts.com |
| Backyard Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 New Jersey 36 | Middletown Township | New Jersey | 7718 | jamie@backyardstructuresnj.com |
| BACON AUTO RANCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 E Tyler St | Athens | Texas | 75751-2013 | jeffgodwin@believeinbacon.com |
| BACON PROPERTY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Goodhue Rd | Sidney | Maine | 04330-1910 | megan@baconpropertyservices.com |
| Badcock Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3608 Fowler St | Fort Myers | Florida | 33901-0928 | boylefamilyllc@yahoo.com |
| Badcock Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3608 Fowler St | Fort Myers | Florida | 33901-0928 | boylefamilyllc@yahoo.com |
| Badfins Food and Brew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S Gulfview Blvd | Clearwater Beach | Florida | 33767-2443 | jay@badfins.com |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Badger Plumbing, Heating & Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Pinkham Rd | Middleton | New Hampshire | 03887-6021 | jenine@badgerplumbingheating.com |
| BAE • CON  For the Love of Bacon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 E McKinney St | Denton | Texas | 76201-4230 | baecon.net@gmail.com |
| BAE • CON  For the Love of Bacon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 E McKinney St | Denton | Texas | 76201-4230 | baecon.net@gmail.com |
| Baer construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 665 Shannon Rd | Boiling Springs | Pennsylvania | 17007-9643 | vbboy01@icicud.com |
| Baer Timberlake, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6846 South Canton Avenue | Tulsa | Oklahoma | 74136 | brandy_myers2006@yahoo.com |
| Bag it up seafood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jack in the box Parking | Costa Mesa | California | 92627 | vickywilliamss219@gmail.com |
| Bagel Boss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Arthur Godfrey Rd | Miami Beach | Florida | 33140-3414 | daniel.baratz@bagelboss.com |
| Bagnall Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 New York 12B | Sherburne | New York | 13460 | mgbagnall@gmail.com |
| Bagoy's Florist & Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8250 Homer Dr | Anchorage | Alaska | 99518-3365 | adam@bagoys.com |
| bagweens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 2nd Street | Chennai | Tamil Nadu | 600014 | dipalimaurya007@gmail.com |
| Bahy & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Manchester Road | Akron | Ohio | 44319 | admin@bahryassoc.com |
| Bahy & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Manchester Road | Akron | Ohio | 44319 | admin@bahryassoc.com |
| Bahwancybertek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajiv Gandhi Salai | Chennai | TN | 600097 | ppavankumar0105@gmail.com |
| Bailey Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Thomas Ave | Leesburg | Florida | 34748-3631 | hr@baileyind.com |
| Bailey Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Thomas Ave | Leesburg | Florida | 34748-3631 | hr@baileyind.com |
| Bailey Javins & Carter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 Hale St | Charleston | West Virginia | 25301-2207 | tthomas@bjc4u.com |
| BAILEYS PRODUCE AND NURSERY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 N Davis Hwy | Pensacola | Florida | 32503-2753 | alison@baileysproduce.com |
| Bainbridge Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 West 7th Street | Erie | Pennsylvania | 16502 | info@bainbridgeindustries.com |
| Bainbridge International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Revere Street | Canton | Massachusetts | 2021 | mbertoldi@bainbridgeintusa.com |
| Bainbridge Island Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Madison Ave S | Bainbridge Island | Washington | 98110-2503 | jaclyn@bainbridgeislandmontessori.com |
| BAIOO Family Interactive Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Lexington Avenue | New York | New York | 10017 | mszp@aobi.com |
| Baird | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 French Road | Utica | New York | 13502 | jcallen@rwbaird.com |
| Baja Cali Fish & Tacos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2487 East Washington Boulevard | Pasadena | California | 91104 | hr@bajacali.com |
| Bajaj Allianz Life Insurance Company Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Laxmisagar Road | Bhubaneswar | OD | 751006 | sankalppattanaik0991@gmail.com |
| BAJAJ FINSERV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9819 North MacArthur Boulevard | Irving | TX | 75063 | sarmistha.biswal@gmail.com |
| BAJAJ MASTERBATCHES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MALANPUR INDUSTRIAL AREA | Gurikha | MP | 477117 | hr.bmpl@bajajsupepack.com |
| Bajrang Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Urla Road | Raipur | CG | 492003 | amanmuzammil67890@gmail.com |
| Bake Pizzeria @ Wake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Bethlehem Pike | Flourtown | Pennsylvania | 19031-1501 | alec@orderbake.com |
| Baker Construction & Development, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 E Sprague Ave | Spokane | Washington | 99202-3940 | hrdepartment@bakerconstruct.com |
| Baker County Board of County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 N 3rd St | Macclenny | Florida | 32063-2101 | hr@bakercountyfl.org |
| Baker Florist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 N Walnut St | Dover | Ohio | 44622-2536 | bakerfloristllc@gmail.com |
| Baker Industries, a Lincoln Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16936 Enterprise Dr | Macomb | Michigan | 48044-1006 | marketing@bakerindustriesinc.com |
| Baker Industries, a Lincoln Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16936 Enterprise Dr | Macomb | Michigan | 48044-1006 | marketing@bakerindustriesinc.com |
| Baker's Service, Glass, & Calibration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 5th Ave | Mansfield | Ohio | 44905-1946 | charlie.powell@bakerscollision.com |
| Bakersfield Limousine and Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Meany Ave | Bakersfield | California | 93308-5131 | ctessa789@yahoo.com |
| Bal Harbour Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Lakeside Ln | Houston | Texas | 77058-4312 | balharbourjoy@gmail.com |
| baladeyourway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 West 37th Street | New York | New York | 10018 | elson@baladeyourway.com |
| Balaji Institute of Career Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 348 Madurdaha Main Road | Kolkata | WB | 700107 | bicm.asst.director@gmail.com |
| BalanceAbility Wellness, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 16th Avenue | SF | California | 94118 | hbewli@balanceabilitywellness.org |
| Balanced Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 West Road 3 North | Chino Valley | Arizona | 86323 | info@balancedheating.com |
| Balanced Life Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9028 Prince William Street | Manassas | Virginia | 20110 | balancedlifechiro9028@gmail.com |
| Baldan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | SF | California | 94102 | ann@baldangroup.it |
| Baldwin County Legislative Delegation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Fairhope Ave | Fairhope | Alabama | 36532-2958 | baldwindelegation@gmail.com |
| Baldwin County Legislative Delegation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Fairhope Ave | Fairhope | Alabama | 36532-2958 | baldwindelegation@gmail.com |
| Baldwin Wallace University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Eastland Rd | Berea | Ohio | 44017-2005 | gabbyrudolph18@yahoo.com |
| Balgan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Privata Leonardo Bruni | Milano | Lombardia | 20158 | reyna.garsula@baldangroup.it |
| Ball State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 W University Ave | Muncie | Indiana | 47306-1022 | hrads@bsu.edu |
| Ballantrae Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 Dolley Madison Blvd | Mc Lean | Virginia | 22101-3019 | bfarmem@gmail.com |
| Ballantyne Garden Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Ballantyne Road | Syracuse | New York | 13205 | ballantynemgmt@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballantyne Garden Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Ballantyne Road | Syracuse | New York | 13205 | ballantynemgmt@gmail.com | |
| Ballard Truss LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 N Highway 77 | Snowflake | Arizona | 85937-5590 | lgibson@ballardtruss.com | |
| Ballard Truss LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 N Highway 77 | Snowflake | Arizona | 85937-5590 | lgibson@ballardtruss.com | |
| Ballard-Durand Funeral & Cremation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Maple Ave | White Plains | New York | 10601-5404 | mfiorillo@ballarddurand.com | |
| Balman Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot 88 sector 73 | Mauli Baidwan | PB | 140308 | farkhandahbalmaninfotech@gmail.com | |
| Balmer Dawson Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Eglinton Square | Dublin | Co. Dublin | D04 W9Y5 | info@balmerdawson.ie | |
| Balsam Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5/410A, Vanapadi Road, Bharathi Nagar Extension | Ranipet | TN | 632403 | damodiranp@balsamacademy.org | |
| Baltimore Golf Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9576 Deereco Rd | Timonium | Maryland | 21093-2119 | bgjsupport@baltimoregolfinc.com | |
| Baltimore Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Maryland Avenue | Baltimore | Maryland | 21218 | baltpropmanagement@gmail.com | |
| Baltimore Suboxone program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 North Point Road | Baltimore | Maryland | 21222 | josh@mdmatt.com | |
| Balto Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Division Street | Biloxi | Mississippi | 39530 | carlos@baltohealthservices.com | |
| BAM Family Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 East 1st Avenue | Denver | Colorado | 80206 | gom@bamfamlaw.com | |
| Bama Kush | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 2nd Ave NW | Cultman | Alabama | 35058-0464 | bamakushllc@gmail.com | |
| Bambou Tapas & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hunter Ave | Armonk | New York | 10504-2021 | jacquelinewu0819@gmail.com | |
| Bambou Tapas & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hunter Ave | Armonk | New York | 10504-2021 | jacquelinewu0819@gmail.com | |
| Banana Republic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 Avalon Blvd | Alpharetta | Georgia | 30009-2318 | debbie_james@stores.gap.com | |
| Banco de Sangre de Servicios Mutuos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1504 Ave Fd Roosevelt | Guaynabo | PR | 00968-2607 | apena@bssmpr.com | |
| Banco San Juan Internacional, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B5 Calle Tabonuco | Guaynabo | Guaynabo | 968 | pcrespo@bsji.com | |
| Bancroft Brothers Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 Sheryles Way | Marstons Mills | Massachusetts | 02648-1435 | jim7975@yahoo.com | |
| Bandhanmart: Bonds Beyond Shopping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main Street | Mumbai | MH | 400076 | himanshu1111joshi@gmail.com | |
| Band-N-Go Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8540 Keele St | Concord | Ontario | L4K 2N2 | russ@bandngo.com | |
| Bandujo Advertising + Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 West 21st Street | New York | New York | 10010 | media@bandujo.com | |
| Banduri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Charles Street | Fredericksburg | Virginia | 22401 | christine@banduri.com | |
| Bandy's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31618 Midland Trl | Lookout | West Virginia | 25868-6210 | cwilkinson@bandysinc.com | |
| Banfield Pet Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12930 South Fwy | Burleson | Texas | 76028-7006 | jennifer.ernst@banfield.com | |
| Bangor Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Ridgewood Dr | Bangor | Maine | 04401-2652 | jody@bangorfamilydentistry.com | |
| Bangz salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Market Pl | New Hope | Pennsylvania | 18938-1059 | bangznewhope@gmail.com | |
| Bangz salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Market Pl | New Hope | Pennsylvania | 18938-1059 | bangznewhope@gmail.com | |
| Banjotech IT services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sankalp Society Road | Mumbai | MH | 400097 | gauravisatam03@gmail.com | |
| Bank Al Falah Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | House Number 5/108 Shah Faisal Colony Karachi | Shah Faisal Colony 3 | Sindh | 75230 | sm.ahsan88@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Tryon Street | Charlotte | North Carolina | 28202 | praveenp1620@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Bryant Park | New York | New York | 10036 | mahimathakur527@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 83 | Mt Prospect | Illinois | 60056 | sriramreddyak20@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Tryon Street | Charlotte | North Carolina | 28255-0001 | gnanap151@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Federal Street | Boston | Massachusetts | 2110 | yangshangmahua@gmail.com | |
| Bank Of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telephone Road | Houston | Texas | 77084 | meghana.19902325@gmail.com | |
| Bank Of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W 42nd St | New York | New York | 10036-6509 | pyth789@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bryant Park | New York | New York | 10036 | kudakasaiprathyusha@gmail.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Highridge Rd | Middlebury | Connecticut | 06762-2945 | jr452@aol.com | |
| Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 Amon Carter Blvd | Fort Worth | Texas | 76155-2604 | adepusowmika0902@gmail.com | |
| Bank of Central Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Dale Mabry Highway | Tampa | Florida | 33609 | danielle.linton@bankofcentralflorida.com | |
| Bank of Sunset and Trust Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 N Beadle Rd | Lafayette | Louisiana | 70508-4809 | soileaubrandy@gmail.com | |
| Bank of the Sierra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 N Main St | Porterville | California | 93257-3712 | mongcha@bankofthesierra.com | |
| Bankers Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 1st Street North | St Cloud | Minnesota | 56303 | marajones17@gmail.com | |
| Bankers Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Salina Meadows Parkway | Syracuse | New York | 13212 | kwads1000@yahoo.com | |
| Bankers Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Salina Meadows Parkway | Syracuse | New York | 13212 | kwads1000@yahoo.com | |
| Bankers Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 1st Street North | St Cloud | Minnesota | 56303 | tboecker74@gmail.com | |
| Banks Gas Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Maryland Avenue | North Versailles | Pennsylvania | 15137 | emalkos@banksgas.com | |
| BankUnited, Coders Data LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 South Dorsey Lane | Tempe | Arizona | 85282 | mvasbkr@gmail.com | |
| Banner Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jersey City Boulevard | Jersey City | New Jersey | 7305 | vjrsunkara@gmail.com | |
| Banner Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 North Naper Boulevard | Naperville | Illinois | 60563 | zmoon@bannerpersonnel.com | |
| Bannerman Pet Care PL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Bannerman Rd Ste 5 | Tallahassee | Florida | 32312-7032 | bpc1580@gmail.com | |
| Bannon Personnel Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Research Forest Drive | The Woodlands | Texas | 77382 | gayle@bannonpersonnel.com | |
| Bannon Personnel Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Research Forest Drive | The Woodlands | Texas | 77382 | gayle@bannonpersonnel.com | |
| Bansal Medical Hall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zirakpur Flyover | Zirakpur | PB | 140603 | kushalbansal29@gmail.com | |
| Bantole Codes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carolina Circle | Durham | North Carolina | 27707 | our.ncoa@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Banzai Living, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2824 119th St | Flushing | New York | 11354-1082 | banzailivinginc@gmail.com | |
| Baptist Home Tri County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N Galloway Rd | Vandalia | Missouri | 63382-1252 | ewheeler@bhhm.org | |
| Baquri Inc! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois Route 59 | Streamwood | Illinois | 60107 | shubham@baquriinc.com | |
| Bar Keepers Friend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5240 Walt Pl | Indianapolis | Indiana | 46254-5795 | endiyah.gonzalez@barkeepersfriend.com | |
| Baraja Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Madeira Dr NE Ste 219 | Albuquerque | New Mexico | 87108-1537 | faris@barajagroup.com | |
| Barbachano International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2531 Windward Way | Chula Vista | California | 91914-4526 | ana@bipsearch.com | |
| Barbachano International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2531 Windward Way | Chula Vista | California | 91914-4526 | ana@bipsearch.com | |
| Barbachano International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Windward Way | Chula Vista | California | 91914 | rubi@bipsearch.com | |
| Barbachano International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Windward Way | Chula Vista | California | 91914 | rubi@bipsearch.com | |
| BARBARA L SEIFERT MD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Middle Country Road | Smithtown | New York | 11787 | blsmdcardio@yahoo.com | |
| Barbas, Nunez, Sanders, Butler & Hovsepian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 W Cleveland St | Tampa | Florida | 33606-1852 | jeking@barbaslaw.com | |
| Barbas, Nunez, Sanders, Butler & Hovsepian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 W Cleveland St | Tampa | Florida | 33606-1852 | jeking@barbaslaw.com | |
| Barbco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Pekin Dr SE | East Canton | Ohio | 44730-9462 | jobs@barbco.com | |
| Barbco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Pekin Dr SE | East Canton | Ohio | 44730-9462 | jobs@barbco.com | |
| barbershop 32 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 E Main St | Westfield | Indiana | 46074-9493 | indybarber@icloud.com | |
| BARBERSHOP 4705 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4705 Hampton Ave | Saint Louis | Missouri | 63109-2720 | barbershop4705@gmail.com | |
| Barbour's Towing & Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S Rogers Ln | Raleigh | North Carolina | 27610-2925 | officemanager@barbourstowing.com | |
| Barclays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2924 Royal Lane | Irving | Texas | 75039 | geethikav92@gmail.com | |
| barclays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rolater Road | Frisco | Texas | 75035 | giridharbabu1278us@gmail.com | |
| Barclays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kadugodi Road | Bengaluru | KA | 560067 | chandanram.to@gmail.com | |
| Barcloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Windy Terrace | Cedar Park | Texas | 78613 | d_thompson@barcloud.com | |
| BarcodEnergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makedonias 26 | Thessaloniki | Central Macedonia | 546 42 | support@barcodeoffice.org | |
| BardWood Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hosur Road | Bengaluru | KA | 560068 | divya.s@bardwood.co.uk | |
| Bare Bones Engagement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Spring Garden Street | Philadelphia | Pennsylvania | 19123 | apply@barebonesengagement.com | |
| Bare Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12850 Dallas Pkwy Ste 300 | Frisco | Texas | 75033-0844 | baredermatology85@gmail.com | |
| Bared Footwear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 Spring Street | New York | New York | 10012 | stephanie@bared.com.au | |
| Barefoot Insurance Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Banks Rd | Margate | Florida | 33063-6702 | northbrowardinsurance@gmail.com | |
| Barfections LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4718 Belmont Ave | Youngstown | Ohio | 44505-1014 | cassie@barfections.com | |
| Bargain Towing & Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 S Byrne Rd | Toledo | Ohio | 43609-1005 | bargaintoledotowing@gmail.com | |
| Barge Transfer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 U.S. 60 | Ledbetter | Kentucky | 42058 | jjaco@bargetransferservices.com | |
| Baribeau Pediatric Dental Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1026 Superior St | Port Huron | Michigan | 48060-3748 | barpeds@sbcglobal.net | |
| Bark & Bubbles Boutique + Blowdry Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10121 E Bell Rd Ste 130 | Scottsdale | Arizona | 85260-4043 | barkandbubblesaz@gmail.com | |
| Bark Avenue Dog Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7706 N May Ave | Oklahoma City | Oklahoma | 73116-3114 | gearn@swbell.net | |
| Bark Canine Club & Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Isaac Newton Dr | Mesquite | Nevada | 89027-7623 | barkcanineclub1@gmail.com | |
| Barker Consulting NYC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 West 34th Street | New York | New York | 10001 | hr@barker-consulting.com | |
| Barker Realty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Sunday Dr Ste 113 | Raleigh | North Carolina | 27607-5173 | cpa@barker-inc.com | |
| Barker Realty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Sunday Dr Ste 113 | Raleigh | North Carolina | 27607-5173 | cpa@barker-inc.com | |
| Barker Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Remote | Richmond | Virginia | 23231 | lashelw63@gmail.com | |
| Barkershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 443 Fort Hill Cir | Fort Washington | Pennsylvania | 19034-2306 | ajkidron@gmail.com | |
| Barkershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 443 Fort Hill Cir | Fort Washington | Pennsylvania | 19034-2306 | ajkidron@gmail.com | |
| Barks and Rec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7088 N Cedar Ave | Fresno | California | 93720-3300 | barksandrecfresno@gmail.com | |
| Barks and Rec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7088 N Cedar Ave | Fresno | California | 93720-3300 | barksandrecfresno@gmail.com | |
| Barnes Familly Child Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 Hemlock Rd | Newport News | Virginia | 23601-3119 | peace_2328@hotmail.com | |
| Barney Whitesman Lawyer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 S Grand Traverse St | Flint | Michigan | 48502-1017 | flintlawyer100@gmail.com | |
| BARNSTABLE DENTAL ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Cedar St | Hyannis | Massachusetts | 02601-3009 | demarest.barnstabledental@gmail.com | |
| Barnyard Kids Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Betty St | Hawkins | Texas | 75765-1309 | sarah.borszich@educationspace.net | |
| Baroldi Wood Mance LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27442 Portola Pkwy Ste 155 | Lake Forest | California | 92610-2860 | vbaroldi@bg-cpas.com | |
| Baron Communications Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 39th St Ste 102 | Newport News | Virginia | 23607-3171 | rana@baroncomm.com | |
| BAROS GLOBAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1635 W Carson St | Pittsburgh | Pennsylvania | 15219-1039 | chris.pitcher@controversy412.com | |
| Barr Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1423 Planeview Dr | Oshkosh | Wisconsin | 54904-9101 | steve@barrinc.com | |
| Barr, Jones & Associates LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 West 2nd Street | Dayton | Ohio | 45402 | jbarr@barrjoneslegal.com | |
| Barr, Jones and Associates LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Oak Tree Boulevard | Independence | Ohio | 44131 | ajones@barrjoneslegal.com | |
| Barrett Financial Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 East Rivulon Boulevard | Gilbert | Arizona | 85295 | mfantozzi@barrettfinancial.com | |
| Barrett Financial Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 East Rivulon Boulevard | Gilbert | Arizona | 85295 | mfantozzi@barrettfinancial.com | |
| Barrett' Landscape & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10209 Bridgeport Way Southwest | Tacoma | Washington | 98499 | chris@barrettsenterprise.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Barrett McNagny LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 E Berry St | Fort Wayne | Indiana | 46802-2705 | mjr@barrettlaw.com | |
| Barrette Fabrication, LLC DBA Ocean State Off Road | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1077 Toll Gate Rd | Warwick | Rhode Island | 02886-0650 | barrettefabrication@gmail.com | |
| Barrier Island Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Watts Way | Cocoa Beach | Florida | 32931-2818 | barrierislandplumbing@gmail.com | |
| Barrio Tacos Tequilia Whiskey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1822 East 9th Avenue | Tampa | Florida | 33605 | lcrawford@barrio-tacos.com | |
| Barr-Nunn Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1803 Burr Oak Blvd | Granger | Iowa | 50109-7706 | hrdept@barr-nunn.com | |
| Barron Financial Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Albert St | Torrington | Connecticut | 06790-6404 | jseagrave@barronfinancialgroup.com | |
| Barrows and Fisher Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Depot St | Brattleboro | Vermont | 05301-3377 | ryan23424@gmail.com | |
| Barrows and Fisher Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Depot St | Brattleboro | Vermont | 05301-3377 | ryan23424@gmail.com | |
| Barry Callebaut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 West Chicago Avenue | Chicago | Illinois | 60654 | audrey_chernoff@barry-callebaut.com | |
| Barry Estates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6024 Paseo Delicias | Rancho Santa Fe | California | 92067 | jennifer@barryestates.com | |
| Barry Sommers Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Pennsylvania 390 | Cresco | Pennsylvania | 18326 | bsommers@live.com | |
| Barrycooper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Walcutt Rd # A | Columbus | Ohio | 43228-9005 | barathprasanna97@gmail.com | |
| Barry's Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4579 Lake Rd S | Brockport | New York | 14420-2369 | driexinger@barrysautocenter.com | |
| bartender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 48th Street Northwest | Rochester | Minnesota | 55901 | aron.montoya10@gmail.com | |
| Barthold Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 W Broadway St | Gainesville | Texas | 76240-3820 | bartholdtireco@gmail.com | |
| Barthold Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 W Broadway St | Gainesville | Texas | 76240-3820 | bartholdtireco@gmail.com | |
| Bartlett Brainard Products Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Talcott Rd | West Hartford | Connecticut | 06110-1227 | cathy@bartlettbrainard.com | |
| Bartlett Consolidated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Aldrin Rd | Plymouth | Massachusetts | 02360-4804 | enash@bartlettconsolidated.com | |
| Bartlett Consolidated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Aldrin Rd | Plymouth | Massachusetts | 02360-4804 | enash@bartlettconsolidated.com | |
| Bartlett Financials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6102 Burning Tree Cir | Sanford | North Carolina | 27332-7417 | bartlett.financials@gmail.com | |
| Barto & Barto LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Warren Street | Hackensack | New Jersey | 7601 | fbarto@bartolawnj.com | |
| Bartol Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Jericho Tpke Ste 103 | Mineola | New York | 11501-2937 | sblain@bartollaw.com | |
| Barton & Downes LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 Connecticut Avenue Northwest | Washington | Washington DC | 20009 | ming@bartondownes.com | |
| Barton & Downes LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 Connecticut Avenue Northwest | Washington | Washington DC | 20009 | ming@bartondownes.com | |
| Barton International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lindenstr. 39 | Usingen | Hessen | 61250 | jobpost@applicantpro.com | |
| Bartow Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 2nd St | New Orleans | Louisiana | 70130-5923 | matthewbartow@gmail.com | |
| Bartram Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 Santa Fe Pike | Columbia | Tennessee | 38401-2338 | theresa@bartramelectric.com | |
| BaRupOn LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Discovery | Irvine | California | 92618-3105 | binti@barupon.com | |
| Barwon Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 E 1000 N | North Manchester | Indiana | 46962-8707 | galewilliams.agent@mail.com | |
| Barwon Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Stable Vis | San Antonio | Texas | 78227-4391 | madem4871@gmail.com | |
| Barwon Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Grand Street | Jersey City | New Jersey | 7302 | officemail30.org.net@gmail.com | |
| Barwon Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Bergen Street | Newark | New Jersey | 7103 | harrycoker40@gmail.com | |
| BarwonHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 W Harrison St | Chicago | Illinois | 60612-3714 | bill.newport@gmx.com | |
| Bary's Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 S Marlyn Ave | Essex | Maryland | 21221-5230 | barrysservicecenter@verizon.net | |
| Basch & Keegan, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Clinton Ave | Kingston | New York | 12401-2930 | mg@baschkeegan.com | |
| Base Camp Restaurant LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2611 West Colorado Avenue | Colorado Springs | Colorado | 80904 | chefmattmaher@gmail.com | |
| Base Geotechnical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202-194 Beachside Dr | Parksville | British Columbia | V9P 0B1 | leenewt0507@gmail.com | |
| Base Geotechnical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 194 Beachside Dr | Parksville | British Columbia | V9P 0B1 | leeanna@basegeotechnical.ca | |
| BASE INSURANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5881 Leesburg Pike | Falls Church | Virginia | 22041 | marcoriega@allstate.com | |
| Base Leg Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 S Hangar Rd | Peachtree City | Georgia | 30269-1494 | rebecca@baselegaviation.com | |
| Base Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Camino Gardens Boulevard | Boca Raton | Florida | 33432 | inadjari@siabenefits.com | |
| Base One Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Huguenot Street | New Rochelle | New York | 10801 | greytaino@gmail.com | |
| Basement Finish Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5621 Cardinal Flower Ct | Fort Collins | Colorado | 80528-7226 | basementfinish@infinitynow105.onmicroso ft.com | |
| Basement Finish Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5621 Cardinal Flower Ct | Fort Collins | Colorado | 80528-7226 | basementfinish@infinitynow105.onmicroso ft.com | |
| Bashline Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Spring Garden Drive | Middletown | Pennsylvania | 17057 | bbashlinedo@gmail.com | |
| BASIC NWFL, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 Magnolia Ave | Panama City | Florida | 32401-3127 | ed.cox@basicnwfl.com | |
| Basic.Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 La Cienega Pl | Los Angeles | California | 90016-3116 | michelle@thedfm.com | |
| BASIL Technologies Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Bridge Road | Singapore | Singapore | 179098 | sales@basiltechnologies.net | |
| BASIL Technologies Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Bridge Road | Singapore | Singapore | 179098 | sales@basiltechnologies.net | |
| Basil Thai Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 North Church Street | Charlotte | North Carolina | 28202 | chai@eatatbasil.com | |
| Basima Tony | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5960 S Land Park Dr | Sacramento | California | 95822-3313 | lou@basimatony.com | |
| Basima Tony | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5960 S Land Park Dr | Sacramento | California | 95822-3313 | lou@basimatony.com | |
| Basin Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 North A Street | Midland | Texas | 79705 | jana@basinwealth.com | |
| Bask Solar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 NW 36th Ter | Doral | Florida | 33178-1887 | ray@basksolar.net | |
| Bask Solar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 NW 36th Ter | Doral | Florida | 33178-1887 | ray@basksolar.net | |

| Bask Tanning & Airbrushing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7117 S MacAdam Ave | | Portland | Oregon | 97219-3075 | ncall.bask@gmail.com | |
| Baskin Eisel Rightmyer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14020 Roosevelt Boulevard | | Clearwater | Florida | 33762 | jane@baskineisel.com | |
| Baskin Robbins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3774 Mario Pl | | San Diego | California | 92111-4125 | iram.peters0786@yahoo.com | |
| Bastian Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10585 North Meridian Street | | Indianapolis | Indiana | 46290 | jmartinez@bastiansolutions.com | |
| Batavia Creamery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 N Island Ave | | Batavia | Illinois | 60510-1929 | applybataviacreamery@gmail.com | |
| Bateh Group (RPO for the Missouri Department of Mental Health) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5646 Lake Trace Dr | | Hoover | Alabama | 35244-3967 | brian@batehgroup.com | |
| Bateh Group (RPO for the Missouri Department of Mental Health) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5646 Lake Trace Dr | | Hoover | Alabama | 35244-3967 | brian@batehgroup.com | |
| Bateman Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5616 Wolfpen Pleasant Hill Road | | Day Heights | Ohio | 45150 | kelleysdental@gmail.com | |
| Bates Paving and Sealing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3225 E 44th St | | Tucson | Arizona | 85713-5244 | mgatlin@batespaving.com | |
| Bates Recycling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12729 Jerry City Rd | | Cygnet | Ohio | 43413-9749 | bbates@batesrecycling.com | |
| Bath & Body Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 161 | | Columbus | Ohio | 43228 | addist957@gmail.com | |
| Bath and Kitchen Galleria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10591 Old Alabama Road Connector | | Roswell | Georgia | 30076 | john@bkgalleria.com | |
| Bath Knot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4215 Stuart Andrew Boulevard | | Charlotte | North Carolina | 28217 | gavinxu815@gmail.com | |
| Bath Knot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4215 Stuart Andrew Boulevard | | Charlotte | North Carolina | 28217 | gavinxu815@gmail.com | |
| Bath on Ilce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bath on Ice | | Bath | England | BA1 2NR | iceskate@bathonice.com | |
| Bath Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4912 Temple Ave | | Evansville | Indiana | 47715-2144 | dawn@bathproevansville.com | |
| Bath Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4912 Temple Ave | | Evansville | Indiana | 47715-2144 | dawn@bathproevansville.com | |
| BathFitter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Arrowridge Boulevard | | Charlotte | North Carolina | 28273 | hrmgr@bathfitterus.com | |
| BathWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 76th Street Southwest | | Byron Center | Michigan | 49315 | recruiting@bathworksmi.com | |
| BathWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 76th Street Southwest | | Byron Center | Michigan | 49315 | recruiting@bathworksmi.com | |
| Batman Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Ohio 28 | | Milford | Ohio | 45150 | roofbatenterprises2024@gmail.com | |
| Batman Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Ohio 28 | | Milford | Ohio | 45150 | roofbatenterprises2024@gmail.com | |
| Baton Rouge Whitby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Consumers Dr | | Whitby | Ontario | L1N 9S2 | batonrougewhitby@gmail.com | |
| Baton Rouge Whitby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Consumers Dr | | Whitby | Ontario | L1N 9S2 | batonrougewhitby@gmail.com | |
| Batteries Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13920 Hull Street Rd | | Midlothian | Virginia | 23112-2004 | muhammad.razak@batteriesplus.com | |
| Battery Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31W238 91st St | | Naperville | Illinois | 60564-5623 | ray.vasquez@batterybuilders.com | |
| Battery Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31W238 91st St | | Naperville | Illinois | 60564-5623 | ray.vasquez@batterybuilders.com | |
| BATTERY USA, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 S Combee Rd | | Lakeland | Florida | 33801-6852 | blmazuca@batteryusa.com | |
| Battle Buddy Mobility Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 N 20th St | | Battle Creek | Michigan | 49015-1746 | service@battlebuddymobility.com | |
| Battle Buddy Mobility Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 N 20th St | | Battle Creek | Michigan | 49015-1746 | service@battlebuddymobility.com | |
| Battling Barriers: ABA Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 River Shark Ln | | Waldorf | Maryland | 20602-4227 | battlingbarriersaba@gmail.com | |
| Batyer Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stanford Ridge | | Johns Creek | Georgia | 30097 | toyobisade@gmail.com | |
| Bauer Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2866 Agriculture Dr | | Madison | Wisconsin | 53718-6790 | jburns@bauerbuildersinc.com | |
| Bauer Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2866 Agriculture Dr | | Madison | Wisconsin | 53718-6790 | jburns@bauerbuildersinc.com | |
| Baum Chevrolet Buick | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 W Van Buren St | | Clinton | Illinois | 61727-2172 | spencert@baumchevybuick.com | |
| BAUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 N Old Woodward Ave | | Birmingham | Michigan | 48009-1370 | info@wearebaus.com | |
| Bausch & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Devant Street | | Fayetteville | Georgia | 30214 | jbausch@bellsouth.net | |
| BAUSS Manufacturing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30890 Wealth St | | Murrieta | California | 92563-2534 | rebecca@baussmfg.com | |
| Bavolak electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 East Hennepin Avenue | | Minneapolis | Minnesota | 55413 | ryan@bavolak.com | |
| Baximus Onsite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Robertson St | | San Diego | California | 92136-5114 | grant.macnab@baximus.com | |
| BAXTER LAND SURVEYING CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2204 Devine Street | | Columbia | South Carolina | 29205 | claire@baxterlandsurveyors.com | |
| Baxter's Bed and Biscuit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 Parc Vue Ave | | Mt Pleasant | South Carolina | 29464-7506 | baxterbrown25@gmail.com | |
| BAY ACADEMIC SUPPORT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 W Bay To Bay Blvd | | Tampa | Florida | 33629-7106 | bayacademicsupport@aol.com | |
| Bay Air Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Galaxy Way | | Concord | California | 94520 | mgrieb@bayairsystems.com | |
| Bay Air Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Galaxy Way | | Concord | California | 94520 | mgrieb@bayairsystems.com | |
| Bay Area Herbs & Specialties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Terminal Court | | South San Francisco | California | 94080 | alex.arguello09@gmail.com | |
| Bay Area Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Porter Drive | | San Ramon | California | 94583 | info@bamdgroup.com | |
| Bay Area Pool Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16204 North Nebraska Avenue | | Lutz | Florida | 33549 | john@bayareapoolauthority.com | |
| Bay Area Rapid Transit (BART) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Webster St | | Oakland | California | 94612-3012 | rayna.fields@bart.gov | |
| Bay Associates Wire Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46840 Lakeview Blvd | | Fremont | California | 94538-6543 | perveen.haas@baycable.com | |
| Bay center for Pain Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 E Bay Dr Ste A | | Largo | Florida | 33771-2279 | mailbox2461@gmail.com | |

| Bay Cities | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5138 Industry Avenue | Pico Rivera | California | 90660 | stephanien@bay-cities.com | |
| Bay Country Floors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1356 Main Chapel Way | Gambrills | Maryland | 21054-1658 | miranda@baycountryfloors.com | |
| Bay Environmental, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 648 Independence Parkway | Chesapeake | Virginia | 23320 | jim@bay-environmental.com | |
| Bay Environmental, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 648 Independence Parkway | Chesapeake | Virginia | 23320 | jim@bay-environmental.com | |
| Bay Leaf LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5541 Iowa Ave | Norfolk | Virginia | 23513-1617 | horstingssb@gmail.com | |
| Bay Pointe Hotel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11456 Marsh Rd | Shelbyville | Michigan | 49344-9627 | benjamine@baypointeinn.com | |
| Bay Ready Mix | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Guilford Road | Annapolis Junction | Maryland | 20701 | khannigan@bayreadymix.com | |
| Bay Ready Mix of Maryland, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95 Stahls Point Rd | Baltimore | Maryland | 21226-1747 | ntarbox@bayreadymix.com | |
| Bay Region Counseling LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8131 Ritchie Hwy Ste F | Pasadena | Maryland | 21122-6940 | denise@bayregioncounseling.com | |
| Bay Shore Medical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 346 New York 25A | Rocky Point | New York | 11778 | bayshoremedequipment@gmail.com | |
| Bay Shore Medical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 346 New York 25A | Rocky Point | New York | 11778 | bayshoremedequipment@gmail.com | |
| Bay State Oral Surgery Associates, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9 Linden Street | Worcester | Massachusetts | 1609 | baystateoralsurgery@hotmail.com | |
| Bay Street Greenery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Bay Street | Jersey City | New Jersey | 7302 | santinowalter@gmail.com | |
| Bay to Beach Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 E Market St | Greenwood | Delaware | 19950-9700 | careers@baytobeachbuilders.com | |
| Bay Tree Therapy Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Stoneridge Mall Road | Pleasanton | California | 94588 | allie@alliekaelin.com | |
| BAYADA Home Health Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 368 Lakehurst Road | Toms River | New Jersey | 8755 | mmatino@bayada.com | |
| Bayat Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 208 Columbia Dr SE Apt 17 | Albuquerque | New Mexico | 87106-3638 | bayatdigital.96@gmail.com | |
| BayBol Pediatrics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4961 Buford Highway Northeast | Chamblee | Georgia | 30341 | akinsola@baybolpediatrics.com | |
| Baybrook Remodelers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 824 Boston Post Rd | West Haven | Connecticut | 06516-1828 | backoffice@baybrookremodelers.com | |
| Baycleanse Cleaning Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8800 Pine Forest Road | Pensacola | Florida | 32534 | contact@baycleansecleaningservice.com | |
| Baycliff Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 608 South Ave | Garwood | New Jersey | 07027-1239 | ht@sushichef.com | |
| Baycliff Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 608 South Ave | Garwood | New Jersey | 07027-1239 | ht@sushichef.com | |
| BAYCO MANAGEMENT CO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29688 Telegraph Road | Southfield | Michigan | 48034 | tom@baycousa.biz | |
| BAYCO, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30900 Huntwood Ave | Hayward | California | 94544-7006 | randy@organicsthatdeliver.com | |
| BAYCO, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30900 Huntwood Ave | Hayward | California | 94544-7006 | randy@organicsthatdeliver.com | |
| Bayer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 North Lindbergh Boulevard | St. Louis | Missouri | 63132 | upeddineni1327@gmail.com | |
| bayer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8570 Magnolia Trail | Eden Prairie | Minnesota | 55344 | pujithagaddam14@gmail.com | |
| Baylee Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16850 U.S. 441 | Summerfield | Florida | 34491 | paigek9330@gmail.com | |
| baylor heating air | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1016 N Main St | Evansville | Indiana | 47711-5024 | pashby@baylorinc.com | |
| BAYOU OUTDOOR SUPERCENTER LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 Central Park Dr | Bossier City | Louisiana | 71112-2016 | jessica@bayououtdoor.com | |
| Bayshore Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23707 75th Avenue East | Myakka City | Florida | 34251 | bayshore95@gmail.com | |
| BAYSHORE HOME HEALTH CARE AGENCY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3328 Chapel Ridge Way | Fort Worth | Texas | 76116-1229 | bayshorehomehealthservices@gmail.com | |
| Bayside Networks Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8334 Clairemont Mesa Blvd Ste 209 | San Diego | California | 92111-1319 | jobs@baysidenetworks.com | |
| Bayside Pediatrics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5115 Manatee Ave W | Bradenton | Florida | 34209-3740 | vvlink@verizon.net | |
| Baystate Wine & Spirits | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 321 Manley St | West Bridgewater | Massachusetts | 02379-1022 | rachelbelanger@baystatewine.com | |
| Bayview Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 360 San Miguel Dr Ste 603 | Newport Beach | California | 92660-7832 | mdauesbayviewderm@gmail.com | |
| Baywood Hotels | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9911 Ingram Rd | San Antonio | Texas | 78245-4088 | sam.graham@baywoodhotels.com | |
| Baz AI Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1111B South Governors Avenue | Dover | Delaware | 19904 | hr@ekkbaz.ai | |
| Bazoki Retail Services Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | park street | Kolkata | WB | 700016 | joshitabazoki@gmail.com | |
| BB AUTOMOTIVE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6115 Farm to Market 307 | Midland | Texas | 79706 | bbautomotive2015@gmail.com | |
| BB AUTOMOTIVE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6115 Farm to Market 307 | Midland | Texas | 79706 | bbautomotive2015@gmail.com | |
| BB Bakers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bicholi Mardana Road | Indore | MP | 452016 | dubeyyash45@gmail.com | |
| BB Design LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11106 Treynorth Drive | Cornelius | North Carolina | 28031 | p.kelly@solucionllc.com | |
| BB Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7310 S Acorn Dr | Gilbert | Arizona | 85298-1017 | jkatz2424@yahoo.com | |
| BB Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7310 S Acorn Dr | Gilbert | Arizona | 85298-1017 | jkatz2424@yahoo.com | |
| BB&T | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10354 NW 292nd Ave | North Plains | Oregon | 97133-2052 | jagruthisri02@gmail.com | |
| BBAnalysts pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 96 Infantry Road | Bengaluru | KA | 560001 | tanuja@bbanalysts.com | |
| bbbbb | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sunnyvale Saratoga Road | Sunnyvale | California | 94085 | viki123_2000@yahoo.com | |
| BBCO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 326 South High Street | Columbus | Ohio | 43215 | zoe@bbcodesign.com | |
| BBE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 Technology Parkway | Norcross | Georgia | 30092 | rialparish@gmail.com | |
| BBI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9627 Summit St | Kansas City | Missouri | 64114-3996 | brian-purcell@att.net | |
| BBJ HARDWOOD FLOORING LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 249 Main St | Brookfield | Wisconsin | 53072-3505 | bbjhardwoodflooring@gmail.com | |
| BBJ Medical Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 97 Edgington Ln | Wheeling | West Virginia | 26003-1541 | jsparachane@me.com | |
| BBM Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4242 Medical Drive | San Antonio | Texas | 78229 | tmoreno@bbmstaffing.com | |
| BBMD LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1600 Crain Highway South | Glen Burnie | Maryland | 21061 | drbmedicine88@gmail.com | |
| BBN Taxes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1259 Glenleigh Dr | Ocoee | Florida | 34761-5724 | jerewysong@gmail.com | |

| BBQ Outlets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2486 Nissen Drive | Livermore | California | 94551 | ksjams@outlook.com | |
| BBQ RICE BUCKHEAD1 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2277 Peachtree Rd NE Ste H | Atlanta | Georgia | 30309-1173 | mklee@epicurianx.com | |
| BBSI Sandy/Orem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 S 800 E | Orem | Utah | 84097-7228 | brandon.rich@bbsi.com | |
| BBW HOLDINGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 N Lapeer Rd | Lake Orion | Michigan | 48362-1582 | dadivebbw@bbwholdings.com | |
| BC Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 N Lauderdale Ave | North Lauderdale | Florida | 33068-2001 | gcrecruiting123@gmail.com | |
| BC Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20th Street Sowmya Nagar | Chennai | TN | 600100 | vels.murugan.a@gmail.com | |
| BC Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20th Street Sowmya Nagar | Chennai | TN | 600100 | vels.murugan.a@gmail.com | |
| BC Game | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Wright St | Sunshine | VIC | 3020 | ezzy@bcgame.com | |
| BC Roofing and Handyman Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Sawgrass Dr | Beaufort | South Carolina | 29907-2129 | coreylanier@bc-serv.com | |
| BC2 Environmental, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 W Trenton Ave | Orange | California | 92867-3536 | eavalos@bc2env.com | |
| b-cause,. Philippines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A. S. Fortuna Street | Mandaue City | Central Visayas | 6014 | recruit@b-causeph.com | |
| BCBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Randolph Street | Chicago | Illinois | 60601 | harikamuthaboyina448@gmail.com | |
| BCBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 West 7th Street | Maryville | Missouri | 64468 | parthasarathyboda5@gmail.com | |
| BCBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Randolph Street | Chicago | Illinois | 60601 | jayathaticherla@gmail.com | |
| BCBSM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Detroit Metro Airport | Romulus | Michigan | 48242 | vinodpeditester@gmail.com | |
| BCBSMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Middlebelt Road | Farmington Hills | Michigan | 48334 | khalidalibin2001@gmail.com | |
| BCC Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 S Broadway | Denver | Colorado | 80210-5007 | admin@bccpainting.com | |
| BCCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Preet Vihar G block Road | Delhi | DL | 110092 | hr@bccmglobal.com | |
| BCD Health Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Avenue | Saddle Brook | New Jersey | 7663 | pamela.denora@bcdhealth.com | |
| Bcforward | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indianapolis Cultural Trail | Indianapolis | Indiana | 46280 | sourab.dubey@bcforward.com | |
| BCG Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 755 Middlesex Turnpike | Billerica | Massachusetts | 1821 | cnoonan@bcgconnect.com | |
| BCI Dental Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Rand Street | Petaluma | California | 94954 | treavor@bcidental.com | |
| BCI PKG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Arizona Avenue | Plattsburgh | New York | 12903 | jmartin@bcipkg.com | |
| Bcreation Shopping India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Naihati Madral Road | Naihati | WB | 743165 | bcreationofficial@gmail.com | |
| BCS BUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Radarweg 29 | Amsterdam | Noord-Holland | 1043 NX | alex@bcs-bus.com | |
| BCS Construction Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6690 119th Avenue | Largo | Florida | 33773 | nomadixinmmigration@gmail.com | |
| BD & ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Sage Avenue | Mobile | Alabama | 36607 | davemcdanielads@gmail.com | |
| BD & ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Sage Avenue | Mobile | Alabama | 36607 | davemcdanielads@gmail.com | |
| Bd trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6933 Ibis Pl | Philadelphia | Pennsylvania | 19142-2508 | sharonsanders487@gmail.com | |
| BDA Recruitment & Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cowal Dr N | Briarcliff | Texas | 78669-2069 | stuart@bdarecruitment.com | |
| BDA Recruitment & Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cowal Dr N | Briarcliff | Texas | 78669-2069 | stuart@bdarecruitment.com | |
| BDA Recruitment & Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cowal Dr N | Briarcliff | Texas | 78669-2069 | stuart@bdarecruitment.com | |
| BDS Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lal Bahadur Shastri Rd | Mumbai | MH | 400078 | bhakti@bdsserv.co.in | |
| BDS Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Avilla Ln | Moab | Utah | 84532-3783 | bdstrucking@outlook.com | |
| BDS Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Avilla Ln | Moab | Utah | 84532-3783 | bdstrucking@outlook.com | |
| BDW USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | Miami | Florida | 33131 | corpoassistance@gmail.com | |
| BDX Performance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Montgomery St | South Hill | Virginia | 23970-3900 | jessicay@bdxperformance.com | |
| Be a Legend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Kings Lake Estates Blvd | Humble | Texas | 77346-4034 | escalade301@gmail.com | |
| Be Embodied | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5872 Main Street | Williamsville | New York | 14221 | dr.rippe@bemindfulliving.com | |
| Be Fit Physical Therapy & Pilates, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4934 Main St | Downers Grove | Illinois | 60515-3611 | info@befitpt.com | |
| Be Fit Physical Therapy & Pilates, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4934 Main St | Downers Grove | Illinois | 60515-3611 | marylou@befitpt.com | |
| Be Kids Apparels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229, Ashish Industrial Estste, | Mumbai | MH | 400025 | rushabh@bekids.in | |
| Be Kind Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23500 Park Sorrento Unit A1 | Calabasas | California | 91302-4117 | alec@thebekindstudios.com | |
| Be Kind To Mind Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 Fentress Blvd | Daytona Beach | Florida | 32114-1214 | alexis@bekindtomind.com | |
| Be Nice Autos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Virginia Avenue | Hapeville | Georgia | 30354 | beniceautos@gmail.com | |
| Be Noodle 2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5140 Old Charlotte Highway | Monroe | North Carolina | 28110 | benoodle.banhmi@gmail.com | |
| Be Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 S Ohio St | Salina | Kansas | 67401-5364 | danielle@bewealth.com | |
| Be Well Fit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Mill Plain Rd | Branford | Connecticut | 06405-2710 | info@bewellfit.com | |
| Be Well Fit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Mill Plain Rd | Branford | Connecticut | 06405-2710 | info@bewellfit.com | |
| Be Well Holistic Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 E Jackson St | Orlando | Florida | 32801-2805 | melissa@bewellcfl.com | |
| Be Worthy Foods Akron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Northeast Avenue | Tallmadge | Ohio | 44278 | patricia.stuli@beworthyfoods.com | |
| Beach Door Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5788 Arrowhead Dr | Virginia Beach | Virginia | 23462-3219 | service@beachdoor.net | |
| Beach Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1728 Virginia Beach Boulevard | Virginia Beach | Virginia | 23454 | beachelectric757@gmail.com | |
| Beach FORD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Stuart Street | Boston | Massachusetts | 2116 | flore.inc@outlook.com | |
| Beach Memories Glassworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 N Main St | Berlin | Maryland | 21811-1002 | sales@beachmemoriesjewelry.com | |

| Beach Pottery, Etc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17980 San Carlos Blvd | Fort Myers Beach | Florida | 33931-2347 | alannahansenre@hotmail.com | |
| Beach Road Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chastain Center Blvd NW Ste 195 | Kennesaw | Georgia | 30144-5555 | ltaylor@beachroadcompany.com | |
| Beach RV Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 Portola Dr | Santa Cruz | California | 95062-5006 | alex@beachrv.sc | |
| Beaches Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Beach Blvd | Jacksonville Beach | Florida | 32250-3409 | beachescarwash@yahoo.com | |
| Beachhead mBt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24355 Creekside Rd | Santa Clarita | California | 91355-1725 | recruitment01@beachheadmbt.com | |
| Beachside Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2377 South El Camino Real | San Clemente | California | 92672 | michelle@beachside-barbershop.com | |
| Beachside Pediatrics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Kane Concourse | Bay Harbor Islands | Florida | 33154-2012 | sandybiegs@yahoo.com | |
| Beachside Post Acute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3294 Santa Fe Ave | Long Beach | California | 90810-2408 | ruben@beachsidelb.com | |
| Beachwood Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Hope Avenue | Waltham | Massachusetts | 2453 | stopemailing@beachwoodtransportation.com | |
| Beachwood Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Hope Avenue | Waltham | Massachusetts | 2453 | stopemailing@beachwoodtransportation.com | |
| Beacon Communications LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7810 Shaffer Parkway | Littleton | Colorado | 80127 | cdiaz@beaconcom.com | |
| Beacon Energy Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tara Boulevard | Nashua | New Hampshire | 3062 | sales@beaconenergy.net | |
| Beacon Hill Miami Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 NW 22nd Ave | Miami Gardens | Florida | 33056-3718 | akadish@beaconhillmiami.com | |
| beacon hill staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Maple Street | Brooklyn | New York | 11225 | evan.@beaconhillstaffing.live | |
| Beacon Mechanical Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Tosca Dr | Stoughton | Massachusetts | 02072-1502 | admin@beaconmechanicalservice.com | |
| Beacon of Strength Supportive Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 West 2nd Street | Duluth | Minnesota | 55802 | beaconofstrength@gmail.com | |
| Beacon Pediatric Therapy Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hollywood Boulevard North | Lacey Township | New Jersey | 8731 | swilbert@beaconpediatrictherapy.net | |
| Beacon Pediatric Therapy Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hollywood Boulevard North | Lacey Township | New Jersey | 8731 | swilbert@beaconpediatrictherapy.net | |
| Beacon Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 NE 76th Ave | Portland | Oregon | 97213-6252 | patrick.mcwhorter@beaconvillagepdx.org | |
| Beagle Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 Mackinac Dr | Saint Louis | Missouri | 63146-5120 | sonam@beaglestaffing.com | |
| BEAL FINANCIAL GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27589 Headsail Dr | Menifee | California | 92585-8109 | careers@bealfinancialgroup.com | |
| BealsBooks, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25185 Madison Ave Ste A | Murrieta | California | 92562-8977 | justin@bealsbooks.com | |
| Beamar Industrial Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 N Coria St | Brownsville | Texas | 78520-8719 | cdllamas@gmail.com | |
| Beamer's Piggyback Sales & Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11989 Tramway Dr | Cincinnati | Ohio | 45241-1667 | toaks@beamerspb.com | |
| Bean and Campbell LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Chardon Street | Boston | Massachusetts | 2114 | yadinas706@mongrec.com | |
| Bean info systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8751 Collin McKinney Pkwy Ste 201 | Mckinney | Texas | 75070-1658 | chinmaisree121@gmail.com | |
| Bean Infosystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Atlanta Street | Brockton | Massachusetts | 2302 | ganesh.@beaninfosys.com | |
| Beansprouts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 6th Ave | Brooklyn | New York | 11215-4019 | hr@sproutsbk.com | |
| Beantown Home Improvements, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Plain St | Middleboro | Massachusetts | 02346-1301 | jim@beantownhi.com | |
| Bear Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Canova St SE | Palm Bay | Florida | 32909-3975 | justin@bearroofingfl.com | |
| Bear Lake Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Semoran Boulevard | Apopka | Florida | 32703 | drshellie@bearlakevet.com | |
| Bear Mountain Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3942 S Federal Blvd | Englewood | Colorado | 80110-4329 | bearmountainmechanical@hotmail.com | |
| Bear Shine Cleaning Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 Pittman Center Rd | Pigeon Forge | Tennessee | 37876-6270 | contact@bearshinecleaning.com | |
| Bear Valley Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10364 Alpharetta St | Roswell | Georgia | 30075-3777 | brett@bearvalleyservice.com | |
| Bearfoot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4251 Farm to Market Road 2181 | Corinth | Texas | 76210 | blake@bearfoot.net | |
| Beast Mode Powersports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E 1st St | Clovis | New Mexico | 88101-7602 | dakoda@beastmodeequip.com | |
| Beatbox Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kokapet Village Road | Hyderabad | TS | 500075 | admin@beatbox-fitness.com | |
| Beatriz Ball | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5740 Jarvis St | Elmwood | Louisiana | 70123-2222 | david.rive@beatrizball.com | |
| Beats Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pappakurichi Main Road | Tiruchirappalli | TN | 620019 | beats@beatsjobs.com | |
| Beatty Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2913 Riverside Dr | Cincinnati | Ohio | 45226-1007 | misha@beattybusinesssolutions.com | |
| beau Rivage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 838 Hubert Dr | Gulfport | Mississippi | 39507-2715 | melitosisabella@gmail.com | |
| Beaufort County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 N Market St | Washington | North Carolina | 27889-4950 | ksitterson@co.beaufort.nc.us | |
| Beaulieu Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4380 E 71st St | Cleveland | Ohio | 44105-5763 | beaulieuedmund@gmail.com | |
| Beaulieu Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4380 E 71st St | Cleveland | Ohio | 44105-5763 | beaulieuedmund@gmail.com | |
| Beaumont Elks Lodge 311 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11431 US 90 | Beaumont | Texas | 77713 | lodgesecretary311@gmail.com | |
| Beautiful Aesthetics AZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 E Warner Rd Ste 101 | Tempe | Arizona | 85284-3490 | denisewalkerrealty@gmail.com | |
| Beautiful Beginnings Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Bustleton Ave | Philadelphia | Pennsylvania | 19152-2803 | lalitaparis30@gmail.com | |
| Beautiful Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3470 N 127th St | Brookfield | Wisconsin | 53005-3118 | genovev@beautifulcleaning.com | |
| Beauty bar by heather | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2719 Neuse Boulevard | New Bern | North Carolina | 28562 | heathergreen1@me.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beauty By Michelle Med Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15715 South Dixie Highway | Miami | Florida | 33157 | beautybymichellejobs@gmail.com | |
| Beautystreams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 SW 13th St Apt 4804 | Miami | Florida | 33130-4361 | januaris@beautystreams.com | |
| Beauvine Burger Concept | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 W Main St | Richmond | Virginia | 23220-4630 | kelsey@beauvineburger.com | |
| Beaver Brook Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Silas Deane Hwy | Wethersfield | Connecticut | 06109-2104 | howard.asher@beaverbrookah.com | |
| Beaver Brook Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Silas Deane Hwy | Wethersfield | Connecticut | 06109-2104 | howard.asher@beaverbrookah.com | |
| Beaver Dam Cold Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Tower Dr | Beaver Dam | Wisconsin | 53916-9178 | jsinklair@ggbarnett.com | |
| Beaver Dam Cold Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Tower Dr | Beaver Dam | Wisconsin | 53916-9178 | jsinklair@ggbarnett.com | |
| Beaver Visitec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Castle Rd | Wayland | Massachusetts | 01778-3004 | wpmorris996@gmail.com | |
| BEAVERJACK TREE SERVICE, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2418 Freeport Road | Natrona Heights | Pennsylvania | 15065 | hr@beaverjacktreeservice.com | |
| Beaverton Dental Equipment & Service Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3375 SW 182nd Ave | Aloha | Oregon | 97003-3939 | beavertondental@gmail.com | |
| Beazer Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3424 Sequoia Ln | Melissa | Texas | 75454-0175 | toddpressley22@gmail.com | |
| bebl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctor Annie Besant Road | Mumbai | MH | 400018 | anila_jayan@yahoo.co.in | |
| Bechler Cams Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 S State College Pkwy | Anaheim | California | 92806-5242 | jhumphrey@bechlercams.com | |
| Becken Landscape Maintenance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Logan Rd | Valencia | Pennsylvania | 16059-3508 | blminc@consolidated.net | |
| Becker Building & Remodeling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Old Highway 8 NW | New Brighton | Minnesota | 55112-2707 | annette@beckerbuildremodel.com | |
| Becker Complete LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2542 Charleston Hwy | West Columbia | South Carolina | 29172-3902 | service@beckercomplete.com | |
| Becker Complete LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2542 Charleston Hwy | West Columbia | South Carolina | 29172-3902 | service@beckercomplete.com | |
| Beckley Cardiology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1832 Harper Rd | Beckley | West Virginia | 25801-3366 | gatennis27@gmail.com | |
| Beckman Coulter Life Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Byrd Drive | Loveland | Colorado | 80537 | suzyheyer@gmail.com | |
| Becknell Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2271 Dawkins Dr | Castle Rock | Colorado | 80104-7357 | bull847@sbcglobal.net | |
| Becks Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Sagamore Pkwy S | Lafayette | Indiana | 47905-4746 | rob@becksautocenter.com | |
| Beck's Relocation Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12956 Hickory Hills Rd | Athens | Alabama | 35614-4568 | becksrelo@yahoo.com | |
| Becmar Sprinkler Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Erick Street | Crystal Lake | Illinois | 60014 | service@becmarsprinkler.com | |
| Bed of Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 West 38th Street | New York | New York | 10018 | info@bedofnailsnyc.com | |
| Bed of Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 West 38th Street | New York | New York | 10018 | info@bedofnailsnyc.com | |
| Bedford Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Eastman Avenue | Bedford | New Hampshire | 3110 | roxanne.molina@bedfordacademy.org | |
| Bedford Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Eastman Avenue | Bedford | New Hampshire | 3110 | roxanne.molina@bedfordacademy.org | |
| Bedford Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Eastman Avenue | Bedford | New Hampshire | 3110 | info@bedfordacademy.org | |
| Bedford Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Dallas Parkway | Dallas | Texas | 75248 | brandon@bedfordads.com | |
| Bedford Junior High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 North Ave | Westport | Connecticut | 06880-2721 | granpastyle99@gmail.com | |
| Bedford Junior High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Westport Avenue | Norwalk | Connecticut | 6851 | chad@bedfordsports.com | |
| Bedford Junior High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Westport Avenue | Norwalk | Connecticut | 6851 | chad@bedfordsports.com | |
| Bedford Junior High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 North Ave | Westport | Connecticut | 06880-2721 | bobcarrhrdesk@gmail.com | |
| Bedford Ride/Central Virginia Alliance for Community Living, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Whitfield Dr | Bedford | Virginia | 24523-1401 | lbrake@cvcl.org | |
| Bedford Stuyvesant Ecdc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 Hancock St | Brooklyn | New York | 11233-1308 | joefieldl@bsecdc.org | |
| Bedrock Capital Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10101 Fondren Road | Houston | Texas | 77096 | israel@bedrockcapitaladvisors.com | |
| Bedrock Concrete Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Hartle St | Sayreville | New Jersey | 08872-2768 | janet@bedrockcorp.net | |
| Bedrock Concrete Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Hartle St | Sayreville | New Jersey | 08872-2768 | janet@bedrockcorp.net | |
| Bedrock Financial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Calverton Boulevard | Calverton | Maryland | 20705 | levar.hewlett@bedrockfinancialsolutions.com | |
| bedrock plumbing and heating inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10114 Jamaica Ave | Richmond Hill | New York | 11418-2007 | rob@bedrockplumbing.com | |
| bedrock plumbing and heating inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10114 Jamaica Ave | Richmond Hill | New York | 11418-2007 | rob@bedrockplumbing.com | |
| Bed-Stuy Dental Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1388 Saint Johns Place | Brooklyn | New York | 11213 | nirmoldmd@gmail.com | |
| bedwellelectric@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 U.S. 290 | Dripping Springs | Texas | 78620 | bedwellelectric@gmail.com | |
| Bee Happy Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3192 Susan Cir | Ingleside | Texas | 78362-4648 | ashlidawn999@gmail.com | |
| Bee Still Spa Retreat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6113 Alabama Hwy | Ringgold | Georgia | 30736-2881 | beestillsparetreat@yahoo.com | |
| Beech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 King Street | Charleston | South Carolina | 29401 | john@beechrestaurants.com | |
| Beech Grove Barber Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1865 Churchman Ave | Beech Grove | Indiana | 46107-1039 | beechgrovebarbershop@outlook.com | |
| Beechwood IT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 Green St Apt 113 | Iselin | New Jersey | 08830-2177 | hr@beechwooditsolutions.com | |
| Beef Jerky Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6727 N 47th Ave | Glendale | Arizona | 85301-3504 | coutelin.doreen@gmail.com | |
| BeeMac Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1253 Main St | Southaven | Mississippi | 38671-1429 | kjames@beemac.com | |
| BeeperMD Urgent Care & Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21301 Powerline Road | Boca Raton | Florida | 33433 | surajk@beepermd.com | |
| BEEPLE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7644 Southrail Road | North Charleston | South Carolina | 29420 | brian@beeple-crap.com | |
| BeepX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bacon Street | London | England | E2 | noralucas@inbox.lv | |
| Beer Monument Works, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 9th St | Sanger | California | 93657-3156 | johnle43@comcast.net | |
| BEES THINGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4074 Trudy St | Memphis | Tennessee | 38128-2128 | marquisasmith25@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Befitne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Cassens Dr Ste 112 | Fenton | Missouri | 63026-2561 | hr@befitne.org |
| Before We Meet 3D/4D Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 West Dekalb Pike | King of Prussia | Pennsylvania | 19406 | info@beforewemeetllc.com |
| Begell House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 North Street | Danbury | Connecticut | 6810 | elizabeth@begellhouse.com |
| Beggar's Banquet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Abbot Rd | East Lansing | Michigan | 48823-4340 | jenny@beggarsbanquet.com |
| Begin Again Decon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Maytime Ln | Culver City | California | 90230-5064 | henry@beginagaindecon.com |
| Begin Again Decon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Maytime Ln | Culver City | California | 90230-5064 | henry@beginagaindecon.com |
| Beginner's World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7005 Royalton Rd | North Royalton | Ohio | 44133-4816 | beginnersworlddaycare@gmail.com |
| Behavior Analysis Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23175 224th Place Southeast | Maple Valley | Washington | 98038 | info@bacs-llc.net |
| Behavior Education Services Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17037 Chatsworth St Ste 102 | Granada Hills | California | 91344-5881 | claire.p4089@b-est.org |
| Behavior Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Medical Center Drive | McKinney | Texas | 75069 | amanda.c@behaviornetwork.net |
| Behavioral & Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1095 Pingree Road | Crystal Lake | Illinois | 60014 | admin@bcs4you.com |
| Behavioral Autism Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Inland Empire Boulevard | Ontario | California | 91764 | recruiting@behavioralautismtherapies.com |
| Behavioral Autism Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Inland Empire Boulevard | Ontario | California | 91764 | recruiting@behavioralautismtherapies.com |
| BEHAVIORAL HEALTH ASSOCIATES LCSW PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Whitewood Dr | Rocky Point | New York | 11778-9323 | sylcsmith@yahoo.com |
| Behavioral Learning Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5435 Balboa Blvd Ste 202 | Encino | California | 91316-1570 | sbowen@blnautism.com |
| Behavioral Medicine P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6268 E Riverside Blvd | Loves Park | Illinois | 61111-4418 | bmna-cyndi@comcast.net |
| Behavioral Medicine P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6268 E Riverside Blvd | Loves Park | Illinois | 61111-4418 | bmna-cyndi@comcast.net |
| Behavioral Medicine P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6268 E Riverside Blvd | Loves Park | Illinois | 61111-4418 | bmna-cyndi@comcast.net |
| BehaviorRx Educational Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 South Gilbert Road | Gilbert | Arizona | 85296 | sebrina@behaviorrx.org |
| BEI Framing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W Michigan Ave | Kalamazoo | Michigan | 49007-3735 | backoffice@beiframing.com |
| BeIDT Heatlh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11811 Shaker Boulevard | Cleveland | Ohio | 44120 | jennifer.s@beidthealth.com |
| Beijing Elite International Culture Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25217 N 21st Ave | Phoenix | Arizona | 85085-8681 | wangjiaqi@usj1.cn |
| Being Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Beaver Street | New York | New York | 10005 | finance@beinghealth.co |
| BeingTheDreamLife.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U 4 29 Lagoon St | Narrabeen | NSW | 2101 | patricia@beingthedreamlife.com |
| Beja Enviromental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 Tates Creek Centre Drive | Lexington | Kentucky | 40517 | mlalonde@bejausa.com |
| BEK TRANSPORTATION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Grandin Rd | Maineville | Ohio | 45039-9762 | sumaiyyah.ln4@gmail.com |
| Bekar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 East Crescent Parkway | Greenwood Village | Colorado | 80111 | sevilayzk@gmail.com |
| Bel Avenir Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 2nd Ave NW | Hickory | North Carolina | 28601-5969 | amber@belaveniragency.net |
| Belcher Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1432 S Belcher Rd | Clearwater | Florida | 33764-2876 | belcheranimal1432@gmail.com |
| Belgrade Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 West Main Street | Belgrade | Montana | 59714 | lilstovall@gmail.com |
| belisle construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 Donmaur Dr | Crest Hill | Illinois | 60403-1905 | bci@bcibelisle.com |
| belisle construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 Donmaur Dr | Crest Hill | Illinois | 60403-1905 | bci@bcibelisle.com |
| belisle construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 Donmaur Dr | Crest Hill | Illinois | 60403-1905 | bci@bcibelisle.com |
| Beliveau Mechanical. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Sand Creek Road | Albany | New York | 12205 | beliveau1154@gmail.com |
| Beliveau Mechanical. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Sand Creek Road | Albany | New York | 12205 | beliveau1154@gmail.com |
| Belizaire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 471 Madison Avenue | Elizabeth | New Jersey | 7201 | p94170700@gmail.com |
| Bell Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W Forrest Rd | Fort Oglethorpe | Georgia | 30742-3635 | sfleenor86@gmail.com |
| Bell Environmental, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Tower Dr | San Antonio | Texas | 78232-2819 | andy@bellenviro.com |
| Bell Janitorial Supply, LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4464 W 2100 S Ste A | Salt Lake City | Utah | 84120-1211 | jadonlorenz@gmail.com |
| Bell Olive Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Broadway | Seattle | Washington | 98122-3854 | info@bellolive206.com |
| BELL PERFORMANCE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1079 Shoemaker Ave | Shoemakersville | Pennsylvania | 19555-1647 | bell10@epix.net |
| Bell Properties Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 East Huntington Drive | Arcadia | California | 91006 | hr@bellprop.com |
| Bell Properties Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 East Huntington Drive | Arcadia | California | 91006 | hr@bellprop.com |
| Bell Properties Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 East Huntington Drive | Arcadia | California | 91006 | hr@bellprop.com |
| bell trucks american inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10030 Farm to Market 1960 Road West | Houston | Texas | 77070 | camille@belltrucksamerica.com |
| Bella Construction of Key West | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Diamond Dr | Key West | Florida | 33040-5633 | rachel@concretebella.com |
| Bella In you day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11166 Huron Street | Northglenn | Colorado | 80234 | bellainyoudayspa@yahoo.com |
| Bella Jeans East Hair Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 597 Montauk Hwy | Eastport | New York | 11941-1128 | alwaysbella4u@aol.com |
| Bella Mente Montessori Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Emerald Drive | Vista | California | 92083 | efeeley@bellamentecharter.org |
| Bellair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3713 25th Ave | Schiller Park | Illinois | 60176-2147 | markwanie@bellair.net |
| Bellair Shuttle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1416 Whitehorn St | Ferndale | Washington | 98248-8923 | hr@airporter.com |
| Bellaire Animal Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Bellaire Drive | Nicholasville | Kentucky | 40356 | zjolly@bamcvets.com |
| Belle Plaine Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 8th Ave | Belle Plaine | Iowa | 52208-1755 | hudson@belleplaineiowa.gov |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bellefonte Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 N Allegheny St | Bellefonte | Pennsylvania | 16823-1613 | tlong@basd.net | |
| Belleville Landscaping Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Route 9W | Congers | New York | 10920 | stacey@bellevilleinc.com | |
| Bellevue Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 114th Avenue Southeast | Bellevue | Washington | 98004 | admin@bellevue-counseling.com | |
| Belleza Salon and Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 Cogswell St Ste A1 | Rockledge | Florida | 32955-2739 | bellezasalonanddayspainc@gmail.com | |
| Bellflower Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9732 Alondra Blvd | Bellflower | California | 90706-3659 | bellflowerautomotive@gmail.com | |
| Bellmont Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Chapel Hill Road | Cold Spring | Minnesota | 56320 | bellmontj@wausauhomes.com | |
| Bello & Martinez, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Douglas Road | Coral Gables | Florida | 33134 | joelbellopa@yahoo.com | |
| Bellovista Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P - 1 Taratala Road, Besides Brace Bridge | Kolkata | WB | 700088 | hr1@bellovista.net | |
| BellPro Architectural | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14425 James Rd | Rogers | Minnesota | 55374-8604 | recruiting@bellproarch.com | |
| Bellway Real Tech company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Sector Road | Noida | UP | 201313 | nishagupta0803@gmail.com | |
| Bellwether Mechanical Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Cordell Court | El Cajon | California | 92020 | mmaenza@bwmsi.com | |
| Bellwether Mechanical Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Cordell Court | El Cajon | California | 92020 | mmaenza@bwmsi.com | |
| Belmont Cambridge Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 799 Concord Ave | Cambridge | Massachusetts | 02138-1048 | kerri.bonacci@chppoc.org | |
| Belmont Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Caromont Parkway | Belmont | North Carolina | 28012 | jstlaurent@belmontsurgerycenter.com | |
| Beloved St. John Evangelistic Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4541 N Broad St | Philadelphia | Pennsylvania | 19140-1252 | sholloway@belovedstjohn.org | |
| Belt tech supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11350 SW Tiedeman Ave | Tigard | Oregon | 97223-4178 | karenburney262@gmail.com | |
| Beltone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5925 Forest Lane | Dallas | Texas | 75230 | russellj@eaze.net | |
| Beltway Diesel Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Blue Bell Rd | Houston | Texas | 77038-3010 | beltwaydiesel@outlook.com | |
| Beltway Exchange Manager LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7761 Asterella Ct | West Springfield | Virginia | 22152-3133 | batkhuu.pad@cbre.com | |
| Beltway Pools, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7964 Conell Court | Lorton | Virginia | 22079 | rmoore@beltwaypools.com | |
| Beltz Truck Auto Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6976 County Highway B | Sparta | Wisconsin | 54656-4601 | beltztruckautorepair@gmail.com | |
| Belvidere Management Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5206 Markel Rd Ste 306 | Richmond | Virginia | 23230-3044 | jamee@bernstein-enterprises.com | |
| Belzona of Baton Rouge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5021 Neely Drive | Baton Rouge | Louisiana | 70817 | rrogers@belzonabatonrouge.com | |
| BEME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mexico Avenue | Mexico | Maine | 4257 | ichavez@beme.mx | |
| Bemsco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1193 S 400 W | Salt Lake City | Utah | 84101-3058 | mmusser@bemsco.com | |
| Bemsco Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1193 S 400 W | Salt Lake City | Utah | 84101-3058 | dblock@bemsco.com | |
| Ben Franklin Technology Partners/SEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 South 13th Street | Philadelphia | Pennsylvania | 19112 | annmarie.rutherford@sep.benfranklin.org | |
| Ben Franklin Technology Partners/SEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 South 13th Street | Philadelphia | Pennsylvania | 19112 | annmarie.rutherford@sep.benfranklin.org | |
| Ben Franklin Technology Partners/SEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 South 13th Street | Philadelphia | Pennsylvania | 19112 | annmarie.rutherford@sep.benfranklin.org | |
| Ben Hill Renovations Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8990 Georgia 5 | Douglasville | Georgia | 30134 | bivey@bhreno.com | |
| Ben Ivins Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Timbertree Way | Taylors | South Carolina | 29687-6438 | photos@benivins.com | |
| Ben Martin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | National Market School Road | Delhi | DL | 110087 | benmartin.bdm@gmail.com | |
| Ben Pavelka Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4440 N Gunpowder Cir | Hastings | Nebraska | 68901-8356 | mike@benpavelkatrucking.com | |
| Ben Pavelka Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4440 N Gunpowder Cir | Hastings | Nebraska | 68901-8356 | mike@benpavelkatrucking.com | |
| Ben's Workshop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 E Oltorf St | Austin | Texas | 78704-5528 | yvette@cfo-bookkeeper.com | |
| BenAur LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Saint George Street | St. Augustine | Florida | 32084 | ads@benaur.com | |
| Bench | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21545 Ridgetop Cir | Sterling | Virginia | 20166-6505 | fmelendez@benchmarkutilityservices.com | |
| Bench Craft Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7216 Southwest Durham Road | Portland | Oregon | 97224 | dave.kilfoil@benchcraftgolf.com | |
| Bench Craft Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7216 Southwest Durham Road | Portland | Oregon | 97224 | dave.kilfoil@benchcraftgolf.com | |
| Bench Mark Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2008 Trails Of Sunbrook | Saint Charles | Missouri | 63301-4020 | emma@benchmarkmysteryshopping.com | |
| BenCha Clean Etiquette, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Pine Brook Terrace | Bristol | Connecticut | 6010 | benchaclean@gmail.com | |
| Benchmark Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10308 Hardin Valley Rd | Knoxville | Tennessee | 37932-1611 | ephillips@bma-ls.com | |
| Benchmark Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10308 Hardin Valley Rd | Knoxville | Tennessee | 37932-1611 | ephillips@bma-ls.com | |
| BENCHMARK AUTOMOTIVE TIRE AND SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8248 NE State Highway 104 | Kingston | Washington | 98346-9445 | benchmarkauto@msn.com | |
| Benchmark Complete Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Vance Rd | Valley Park | Missouri | 63088-1510 | bentrup5@gmail.com | |
| Benchmark Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Lake Bypass | Kolkata | WB | 700091 | shrayasee@benchmark-developers.com | |
| Benchmark Group of Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Lyndon B Johnson Freeway | Dallas | Texas | 75240 | lpalmer@benchmarkgoc.com | |
| Benchmark Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2212 Main St | Daphne | Alabama | 36526-4513 | tammy@brickhome.net | |
| Bender Mechanical Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Weirich Dr | Lebanon | Oregon | 97355-8938 | shari@bendermechanical.com | |
| Bender Mechanical Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Weirich Dr | Lebanon | Oregon | 97355-8938 | shari@bendermechanical.com | |
| Bendheim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Totowa Road | Wayne | New Jersey | 7470 | kmahaffey@bendheim.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bendheim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Totowa Road | Wayne | New Jersey | 7470 | kmahaffey@bendheim.com | |
| Benecias LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Interchange Plz Ste 102A | East Windsor | New Jersey | 08512-3716 | vivek@benecias.com | |
| Benecias LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Interchange Plz Ste 102A | East Windsor | New Jersey | 08512-3716 | vivek@benecias.com | |
| Benedetti CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 S College Dr Ste 101 | Santa Maria | California | 93455-1304 | trent.benedetti@gmail.com | |
| Benefit Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 N Santa Cruz Ave | Los Gatos | California | 95030-5916 | justinew@benefitcosmetics.com | |
| Benefoundry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3013 Large Hop Ln | Antioch | Tennessee | 37013-3999 | shane.davison@benefoundry.com | |
| Benefoundry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3013 Large Hop Ln | Antioch | Tennessee | 37013-3999 | shane.davison@benefoundry.com | |
| Benevis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Interstate North Pkwy SE Ste 300 | Atlanta | Georgia | 30339-2233 | hr@shelbyperryhumanresourcesbenevis.com | |
| Benevolent Care Health Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Cobia Drive | Katy | Texas | 77494 | scarson@benevolentcare.net | |
| Benezra Womens Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 West Hibiscus Boulevard | Melbourne | Florida | 32901 | megan.arringtonbwc@gmail.com | |
| BENJAMIN DRIVE LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1555 Main St Apt 321 | Rahway | New Jersey | 07065-4072 | benjamindrivelogistics@gmail.com | |
| Benjamin H. Waldman, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Danbury Road | New Milford | Connecticut | 6776 | benjamin.h.waldman@snet.net | |
| Benjamin Insurance Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 N Main St | Bellingham | Massachusetts | 02019-1551 | cbenjamin2@allstate.com | |
| Benjamin Roberts Attorney at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5252 Westchester Avenue | Houston | Texas | 77005 | staci@benjaminrobertslaw.com | |
| Benjand LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Exchange Place | Hardeeville | South Carolina | 29927 | brittanylinton146@gmail.com | |
| Bennett Schechter Arcuri & Will LLP, ATT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Seneca Street | Buffalo | New York | 14210 | hwarnke@bsawlaw.com | |
| Bennett&Forts PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1093 Main St | Holden | Massachusetts | 01520-1219 | dbennett@bennettandforts.com | |
| Benning Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6815 Weaver Road | Rockford | Illinois | 61114 | nrick@benninggroup.com | |
| Benning Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6815 Weaver Road | Rockford | Illinois | 61114 | nrick@benninggroup.com | |
| Benny Ceram | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8890 Royal Palm Blvd | Coral Springs | Florida | 33065-5803 | bennyceram@gmail.com | |
| benny royalty art gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Huntington Ave | Boston | Massachusetts | 02199-7602 | bennyroyalty01artgallery@gmail.com | |
| benny royalty art gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 S Washington St | Beckville | Texas | 75631-9710 | daniellabella232@gmail.com | |
| BENS ACCURATE AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7265 Forest Oaks Blvd | Spring Hill | Florida | 34606-2330 | bensaccurate13@gmail.com | |
| Bens Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 9th St W | Bradenton | Florida | 34205-7216 | bensautobody@verizon.net | |
| Ben's Equipment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6035 Mi State Road 52 | Manchester | Michigan | 48158-9721 | bensequipmentllc@gmail.com | |
| Ben's Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5960 U.S. 30 | Huntington | Oregon | 97907 | exit353@gmail.com | |
| Benson & Bingham Accident Injury Lawyers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 S 10th St | Las Vegas | Nevada | 89101-7001 | bensonbingham.dt@gmail.com | |
| Benson Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8210 18th Ave | Brooklyn | New York | 11214-2901 | orrin55@aol.com | |
| Benson Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8210 18th Ave | Brooklyn | New York | 11214-2901 | orrin55@aol.com | |
| Benson management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West Ave N | La Crosse | Wisconsin | 54601-3575 | ricado@reeemax.co.site | |
| BenSun Technologies LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Balaji Nagar Road | Chennai | TN | 600044 | admin@bensuntech.com | |
| Bent Creek Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14490 Valley View Rd | Eden Prairie | Minnesota | 55344-1930 | brian.sinclair@bentcreekgolfclub.com | |
| Benthic Geoscience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 South Industrial Way | Palmer | Alaska | 99645 | mcornell@benthicgeo.com | |
| Benthic Geoscience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 South Industrial Way | Palmer | Alaska | 99645 | mcornell@benthicgeo.com | |
| Benting Crumley Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 E Ash St | Deming | New Mexico | 88030-4101 | admin@bentingcrumleylaw.net | |
| Bentley Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Drake Ave SW | Huntsville | Alabama | 35805-5193 | jim@bentleyauto.com | |
| Benton County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 SW Research Way | Corvallis | Oregon | 97333-1093 | recruiting@co.benton.or.us | |
| Benton Metal Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 Milton St | Benton Harbor | Michigan | 49022-4030 | jamie@bentonmetals.com | |
| Benton Nissan of Columbia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1834 US Highway 78 E | Oxford | Alabama | 36203-2018 | mmcdonald@bentonautogroup.com | |
| bentree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Elizabeth St | Anna | Texas | 75409-8246 | rkondepu711@gmail.com | |
| Benz Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Kermit Drive | Nashville | Tennessee | 37217 | hr@benzconsultinggroup.com | |
| Benz the Lender LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Rd | Florham Park | New Jersey | 07932-1901 | info@benzthelender.com | |
| Benzi Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Taylor Dr SE | Smyrna | Georgia | 30080-1062 | ray@acetruckingservices.com | |
| BEON GLOBAL SOLUTIONS S.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Calle de Orense | Madrid | MD | 28020 | atracciondetalento@beonit.es | |
| Bepex International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Taft St NE | Minneapolis | Minnesota | 55413-2810 | mpreiner@bepex.com | |
| Bepex International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Taft St NE | Minneapolis | Minnesota | 55413-2810 | mpreiner@bepex.com | |
| Berardi Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 389 Washington Ave | Kingston | New York | 12401-3701 | gregberardiwmr@gmail.com | |
| Berean Group International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11820 Miramar Parkway | Miramar | Florida | 33025 | wilma.rodrigues@bereangroup.com | |
| Berenice Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4835 21st Ct N | West Palm Beach | Florida | 33417-3901 | samsonnicholson551@gmail.com | |
| Berg Engineering & Sales Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3893 Industrial Ave | Rolling Meadows | Illinois | 60008-1038 | khargrave@bergeng.com | |
| Bergen Internal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Horizon Road | Fort Lee | New Jersey | 7024 | bergeninternalmedicine@gmail.com | |
| Bergenline Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7706 Bergenline Avenue | North Bergen | New Jersey | 7047 | staff@northbergenvet.com | |
| Berger Harrison APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24031 El Toro Road | Laguna Hills | California | 92653 | bb@bergerharrison.com | |
| Bergmann Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8855 Marsh Rd | Charlevoix | Michigan | 49720-1089 | avanderark@bergmanncenter.org | |
| Berkcorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 E Florida St | Clinton | South Carolina | 29325-2604 | contact@berkcorp.com | |
| Berkcorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 E Florida St | Clinton | South Carolina | 29325-2604 | contact@berkcorp.com | |
| Berkeley Hall School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16000 Mulholland Dr | Los Angeles | California | 90049-1123 | fluent.co@hotmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Berkeley Varitronics Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Liberty St | | Metuchen | New Jersey | 08840-1217 | info@bvsystems.com |
| Berkeman Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 449 E 18th St | | Paterson | New Jersey | 07524-2711 | jay@berkemanes.com |
| Berkshire Allergy Care, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 369 South St | | Pittsfield | Massachusetts | 01201-6803 | tbemd@earthlink.net |
| Berkshire Food Distributors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Old Newtown Road | | Danbury | Connecticut | 6810 | chantel@bfoods.com |
| Berkshire Hathaway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 S Hill St Ste 815 | | Los Angeles | California | 90013-1150 | jlinah85@gmail.com |
| Berkshire Hathaway Home Services - Select Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12851 Manchester Road | | Des Peres | Missouri | 63131 | jfisher@bhhsselectstl.com |
| Berkshire Hathaway HomeServices EWM Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Alhambra Circle | | Coral Gables | Florida | 33134 | lee@ewm.com |
| Berkshire Smile Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 South Street | | Pittsfield | Massachusetts | 1201 | office@berkshiresmilestudio.com |
| Berkson & Sons, Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Skokie Boulevard | | Northbrook | Illinois | 60062 | karen@berksonandsons.com |
| Berlitz PR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Avenida Jesús T. Piñero | | San Juan | San Juan | 927 | lourdes.montanez@berlitz.com.pr |
| Berlitz PR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Avenida Jesús T. Piñero | | San Juan | San Juan | 927 | lourdes.montanez@berlitz.com.pr |
| Berman and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1655 Fort Myer Dr Ste 600 | | Arlington | Virginia | 22209-3117 | hough@bermanco.com |
| Berman Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Goodlette-Frank Road | | Naples | Florida | 34102 | mike@bermanpt.com |
| Bermudez and Diaz L.L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Tanca St. | | San Juan | San Juan | 901 | cbermudez@bdprlaw.com |
| Bernal Heights Neighborhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Cortland Ave | | San Francisco | California | 94110-5611 | gdacus@bhnc.org |
| Bernal Industrial Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Country Oaks Dr | | El Paso | Texas | 79932-3141 | daniel.e.bernal@bernalindustrialinc.com |
| Bernard C Morrissey Insurance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 N Reading Rd | | Ephrata | Pennsylvania | 17522-8429 | tim@insuringyourfuture.com |
| Bernie Dufrene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 North Prince Street | | Lancaster | Pennsylvania | 17603 | bernie@wovemade.com |
| Berrang Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Robinson Road | | Greer | South Carolina | 29651 | thomas.koehler@berrang.com |
| Berry Green Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 South Center Street | | Northville | Michigan | 48167 | hq@mkxoilco.com |
| Bersalon Co. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Pitts Bay Road | | Hamilton | | HM08 | sophieternent@gmail.com |
| BERT'S ELECTRIC SUPPLY CO. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Tenean St | | Boston | Massachusetts | 02122-3620 | barbie@bertselectric.com |
| Berwick + Muir | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8905 W Sunrise Blvd | | Plantation | Florida | 33322-5216 | jong@berwickmuir.com |
| Berwyn Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6838 16th St | | Berwyn | Illinois | 60402-1335 | berwyngarage@live.com |
| BES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Bedford Road | | Mt Kisco | New York | 10549 | julio@briteenergysolutions.com |
| Besmile Dental America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20311 Valley Blvd Ste I | | Walnut | California | 91789-2658 | nicola.ling@bsmdentalus.com |
| Bespoke Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Romani Ave | | Davenport | Florida | 33896-5386 | operations@bespoke-consultants.com |
| Bespoke Motor cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5265 Capital Boulevard | | Raleigh | North Carolina | 27616 | drew@bespokemotorcar.com |
| Bespoke Motor cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5265 Capital Boulevard | | Raleigh | North Carolina | 27616 | drew@bespokemotorcar.com |
| Bespoke Psychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 W Augusta Blvd Ste 1 | | Chicago | Illinois | 60642-4327 | fernanda.peniche@bespokepsychiatry.com |
| Bespoke Psychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 W Augusta Blvd Ste 1 | | Chicago | Illinois | 60642-4327 | fernanda.peniche@bespokepsychiatry.com |
| Besselman & Consentino LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Commerce St | | Yorktown Heights | New York | 10598-4432 | david@bccpas.net |
| Besser Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Johnson St | | Alpena | Michigan | 49707-1870 | bcousineau@besser.com |
| Best Animation Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403A, 14th Floor, The Iconic Corenthum, | | Noida | UP | 201309 | radhika.beststudios@gmail.com |
| best buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 W Industrial Blvd | | Bridgeton | New Jersey | 08302-3481 | george.crenshaw@careerpathonline.org |
| Best Careers India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8-11-14/1, Kosurivaari Street, Near Gandhi Nagar, Raithu Market | | Kakinada | AP | 533003 | naresh.bestcarrerindia@gmail.com |
| Best Foot Forward | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1479 U.S. 61 | | Festus | Missouri | 63028 | laura.frerking@btfdocs.com |
| BEST for Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 East 3rd Loop | | Vancouver | Washington | 98661 | kwomeldorff@bestfordentistry.com |
| Best Friend Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10564 Progress Way Ste E | | Cypress | California | 90630-4732 | callyourbestfriend@gmail.com |
| Best Health Sleep Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3763 Fettler Park Dr | | Dumfries | Virginia | 22025-1946 | mubasherf009@gmail.com |
| best heating & air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22284 Ohio 751 | | West Lafayette | Ohio | 43845 | bestheatingac@gmail.com |
| best high technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Roszel Road | | Princeton | New Jersey | 8540 | roselinepriyabass83@gmail.com |
| Best Image Optical DBA Dolabany Eyewear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2618 NW 112th Ave | | Doral | Florida | 33172-1818 | info@dolabanyeyewear.com |
| Best In Business Retail Remodeling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 E College Dr | | Concordia | Kansas | 66901-5206 | hr@bibrr.com |
| Best in Show Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80150 California 111 | | Indio | California | 92201 | cyrus12345@hotmail.com |
| Best Life Mental Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 Baxter Ave | | Louisville | Kentucky | 40204-1605 | elliestigger@gmail.com |
| Best Life-ing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Collins Ave | | Miami Beach | Florida | 33141-3243 | sales@bestlifeing.com |
| Best Move, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Bithynia Cir | | Irmo | South Carolina | 29063-8930 | bestmovepm@gmail.com |
| Best Nails Spa Cattlemen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1766 Rita St | | Sarasota | Florida | 34231-6634 | georgenguyen1818@gmail.com |
| Best Option Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5112 Salem Ridge Rd | | Holly Springs | North Carolina | 27540-7802 | info@borestorationofswraleigh.com |
| Best Packaging, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 W Lake St | | Melrose Park | Illinois | 60160-4144 | braden@bestpackaging.com |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Best Plumbing Tile and Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 Hunterbrook Rd | Yorktown Heights | New York | 10598-6232 | yasmindifranco@gmail.com | |
| Best Practice Family Care, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2137 Volunteer Pkwy Ste 5 | Bristol | Tennessee | 37620-6717 | bestpracticefamilycare@gmail.com | |
| Best Pro Tint & Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 W State Road 434 | Longwood | Florida | 32750-5124 | sales@bestprotint.com | |
| Best Promotions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 W Bruton Rd | Balch Springs | Texas | 75180-1119 | ron.freeman@hpgbrands.com | |
| Best Roofing Pros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chesterfield Business Pkwy Ste 200 | Chesterfield | Missouri | 63005-1271 | info@getaroofingpros.com | |
| Best Rooter Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Nulle Rd | Bellingham | Washington | 98229-9329 | drew@bestrooterservice.com | |
| Best Self Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Christopher Columbus Dr | Jersey City | New Jersey | 07302-3432 | bestselfwellnesspt@gmail.com | |
| Best Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4628 Crossroads Industrial Dr | Bridgeton | Missouri | 63044-2461 | lexi.staten@besttransportation.com | |
| Best Used Gym Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1195 NW 71st St | Miami | Florida | 33150-3847 | gperez@bestusedgymequipment.com | |
| Best Value Workplace Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lakeview Parkway | Alpharetta | Georgia | 30009 | cdahn@bestvalueworkplacebenefits.com | |
| Best Value Workplace Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lakeview Parkway | Alpharetta | Georgia | 30009 | cdahn@bestvalueworkplacebenefits.com | |
| Best Value Workplace Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lakeview Parkway | Alpharetta | Georgia | 30009 | support@bestvalueworkplacebenefits.com | |
| Best Western Plus Hood River Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 E MARINA WAY | Hood River | Oregon | 97031 | jjohanson@hoodriverinn.com | |
| Best Western Plus North Canton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6889 Sunset Strip Ave NW | North Canton | Ohio | 44720-7089 | bestwestern36102@gmail.com | |
| Best Western Rocky Mountain Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6510 U.S. 93 | Whitefish | Montana | 59937 | gm.bwrml@gmail.com | |
| Best Work From Home Coach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Olive Rd | Raleigh | North Carolina | 27606-4124 | contact@bestworkfromhomecoach.com | |
| Bestal Early Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 Gold Meadow Way | Gold River | California | 95670-4443 | melissa.jimenez@bestalela.com | |
| Bestal Early Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 Gold Meadow Way | Gold River | California | 95670-4443 | melissa.jimenez@bestalela.com | |
| Bestal Early Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 Gold Meadow Way | Gold River | California | 95670-4443 | melissa.jimenez@bestalela.com | |
| Bestawrous Family Clinic , INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Keller Pkwy Ste 100 | Keller | Texas | 76248-3800 | bestawrous@msn.com | |
| BestBrains Manchester Learning Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 Tolland Turnpike | Manchester | Connecticut | 6042 | bestbrainsmanchester@gmail.com | |
| BestBuy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 W 78th St | Richfield | Minnesota | 55423-3912 | bhumikatondapu75@gmail.com | |
| BestFit Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 U.S. 46 | Clifton | New Jersey | 7013 | talent@bestfit.biz | |
| Bestica Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Pueblo Pintado | Helotes | Texas | 78023-4725 | corina.long@bestica.com | |
| Bestlife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 5th Avenue | New York | New York | 10010 | bestlifeaaron@gmail.com | |
| Bestlife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 5th Avenue | New York | New York | 10010 | bestlifeaaron@gmail.com | |
| BestLogic Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 Silas Deane Highway | Rocky Hill | Connecticut | 6067 | blukic@bestlogicstaffing.com | |
| BestMark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27975 Red Pine Ct | Santa Clarita | California | 91354-1888 | mattkkdurst@gmail.com | |
| Bestmark National LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Coit St | Irvington | New Jersey | 07111-4104 | ann@bestmarknational.com | |
| Bestmark National LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Coit St | Irvington | New Jersey | 07111-4104 | ann@bestmarknational.com | |
| Bestmart Online Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G.S.Raju Road | Vijayawada | AP | 520002 | bestmartservices@gmail.com | |
| Bestmate Investment Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ansal Corporate Park, Noida Sector - 142 | Noida | UP | 201305 | career@bestmate.in | |
| BestPeers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17371 SOUTH MANTHEY ROAD LATHROP, California, 95330 , United States | Lathrop | California | 95330 | ddubey@bestpeers.com | |
| Bestpeers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15697 Anise Ct | Lathrop | California | 95330-8194 | gajveer@bestpeers.com | |
| Bestpeers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15697 Anise Ct | Lathrop | California | 95330-8194 | gajveer@bestpeers.com | |
| BESTSUPPLIERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warszawska | Katowice | Województwo sląskie | 40 | 1145389365bbx@gmail.com | |
| BestToolBars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 N Royal St Ste 202 | Alexandria | Virginia | 22314-1778 | nina.lee@btb.dev | |
| Besttt.co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Musafir Khana Road | Mumbai | MH | 400001 | mariyamshaikh8976@gmail.com | |
| Bestway of New York, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3877 Luker Rd | Cortland | New York | 13045-9385 | aporter@bestwaylumber.com | |
| Bet Shalom Yeladim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13613 Orchard Rd | Hopkins | Minnesota | 55305-4048 | iris.mascio@betshalom.org | |
| BETAAI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Howard Street | Spokane | Washington | 99201 | irisw@alpha-cx.com | |
| Betel Property | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Bethel Rd | Milford | Massachusetts | 01757-1828 | billy.w.oconnor@gmail.com | |
| Bethany Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 East Arrow Highway | San Dimas | California | 91773 | rebecca.y@bethanyins.com | |
| Bethany Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 East Arrow Highway | San Dimas | California | 91773 | rebecca.y@bethanyins.com | |
| Bethel Christian Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12901 W Pleasant Valley Rd | Parma | Ohio | 44130-5702 | nburnett@bcakids.org | |
| Bethesda Acupuncture & Wellness Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6410 Rockledge Drive | Bethesda | Maryland | 20817 | abc+monster@acupuncturebethesda.com | |
| Bethesda Dog House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4937 Bethesda Ave | Bethesda | Maryland | 20814-5203 | naseerclemons0@gmail.com | |
| Bethesda Theater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7719 Wisconsin Ave | Bethesda | Maryland | 20814-3521 | morgan@bethesdabluesjazz.com | |
| Betleyhub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3476 W 71st St | Windsor Hills | California | 90043-4634 | admbetleyhub@yahoo.com | |
| Better Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Clifton Street | Greenville | North Carolina | 27858 | jadavis@betterconnectionsinc.com | |
| Better Direct LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 E University Dr | Tempe | Arizona | 85288-3110 | brianna@betterdirect.com | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BETTER HEALTH SOLUTIONS USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 521 S Lake Dasha Dr | | Plantation | Florida | 33324-3155 | bhsusainc@gmail.com | |
| Better Home Health Care LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1120 Connecticut Avenue Northwest | | Washington | Washington DC | 20036 | bhhcdmv@gmail.com | |
| Better Homes and Gardens | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15000 South Cicero Avenue | | Oak Forest | Illinois | 60452 | nina@bhgconnections.com | |
| BETTER LENDING LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 152 W Center Ct | | Schaumburg | Illinois | 60195-3169 | vsoni@betterlending.com | |
| BETTER LENDING LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 152 W Center Ct | | Schaumburg | Illinois | 60195-3169 | vsoni@betterlending.com | |
| Better Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7850 SW 6th Ct | | Plantation | Florida | 33324-3202 | christophersoucy2@gmail.com | |
| Better Life Carolinas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 260 West Coleman Boulevard | | Mt Pleasant | South Carolina | 29464 | lindsay@betterlifecarolinas.com | |
| Better Option Solar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34-30 42nd Street | | Queens | New York | 11101 | carlos@betteroptionsolar.com | |
| Better Option Solar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34-30 42nd Street | | Queens | New York | 11101 | carlos@betteroptionsolar.com | |
| Better Planet LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 32 Power Dam Way | | Plattsburgh | New York | 12901 | betterplanet2024@gmail.com | |
| BETTER PR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Condado Avenue | | San Juan | San Juan | 907 | na@fgfire.com | |
| Better Smiles Dental Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 278 Lafayette Road | | Portsmouth | New Hampshire | 3801 | ozzbaris@gmail.com | |
| Better Smiles Dental Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 278 Lafayette Road | | Portsmouth | New Hampshire | 3801 | ozzbaris@gmail.com | |
| Better Than Vegas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 303 Cloverleaf Ln | | Severna Park | Maryland | 21146-2323 | attymichaelberg@gmail.com | |
| Better Together Law PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 453 S Spring St Ste 400 | | Los Angeles | California | 90013-2074 | theteam@bettertogetherlaw.com | |
| BetterBEmpowered | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 Technology Parkway South | | Norcross | Georgia | 30092 | pioneerfinancialagency@gmail.com | |
| Bevco, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7122 S Acoma St | | Littleton | Colorado | 80120-4292 | bstanton.northfield@yahoo.com | |
| Beverly Advanced Practice Nursing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 883 | | Longview | Texas | 75606-0883 | info@thebeverlyclinic.com | |
| Beverly Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 East Beverly Boulevard | | Montebello | California | 90640 | rvilla@beverlycare.org | |
| Beverly Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 East Beverly Boulevard | | Montebello | California | 90640 | rvilla@beverlycare.org | |
| Beverly Hills 90210, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9701 Wilshire Blvd Fl 10 | | Beverly Hills | California | 90212-2010 | internship@beverlyhills90210inc.com | |
| Beverly Hills Car Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4576 1/2 Worth St | | Los Angeles | California | 90063-2540 | operations@beverlyhillscarclub.com | |
| Beverly Hills Dermatology Consultants | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 433 N Camden Dr Ste 805 | | Beverly Hills | California | 90210-4412 | lbbhderm@yahoo.com | |
| Beverly Hills Medical Imaging | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 North La Cienega Boulevard | | Beverly Hills | California | 90211 | esandoval@beverlyhillsmedimaging.com | |
| Beverly Hills Pediatric Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 416 North Bedford Drive | | Beverly Hills | California | 90210 | drdarrin@msn.com | |
| Beverly Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3044 Industrial Blvd | | Bethel Park | Pennsylvania | 15102-2538 | tkennell@beverlyservices.com | |
| Bewage Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Poonamallee Bypass Road | | Chennai | TN | 600056 | veenabewage@gmail.com | |
| Beyond a Resume | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1120 North Taylor Street | | Arlington | Virginia | 22201 | nina@beyond-resumes.com | |
| Beyond a Resume | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1120 North Taylor Street | | Arlington | Virginia | 22201 | nina@beyond-resumes.com | |
| Beyond Blessed Healthcare Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1201 Cascade Hills Dr SW | | Atlanta | Georgia | 30331-8384 | contact@bblessedhealthcare.com | |
| Beyond Exceptional Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1317 Abercorn St | | Savannah | Georgia | 31401-6939 | bri@beyondexceptionaldentistry.com | |
| Beyond Home Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Fortune Business Center | Pimpri Chinchwad | Maharashtra | 411057 | contactus@beyondhome.services | |
| Beyond Horizon Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 32nd-36th Floor Ecoprime Building | | Taguig | NCR | 1635 | remote_ta@bhgglobal.net | |
| Beyond Housing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6506 Wright Way | | Saint Louis | Missouri | 63121-3209 | bjohnson@beyondhousing.org | |
| Beyond Limits Pediatric Therapy Center, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4900 Ivey Rd NW Ste 1720 | | Acworth | Georgia | 30101-4101 | kimberly@blptc.org | |
| Beyond Marketing and Events | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2145 Metrocenter Boulevard | | Orlando | Florida | 32835 | john@beyondmarketingandevents.com | |
| Beyond Marketing and Events | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2145 Metrocenter Boulevard | | Orlando | Florida | 32835 | john@beyondmarketingandevents.com | |
| Beyond Medial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2407 W Vine St | | Kissimmee | Florida | 34741-3976 | spredfast2@gmail.com | |
| Beyond Plumbing Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4669 SW 72nd Ave | | Miami | Florida | 33155-4540 | admin@beyondplumbingcorp.com | |
| Beyond Property Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1220 North Coast Highway 101 | | Encinitas | California | 92024 | danyel@bpmsd.com | |
| Beyond Security | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9375 East Shea Boulevard | | Scottsdale | Arizona | 85260 | desrayehalon@beyondsecurityservices.com | |
| Beyond Tech Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1175 Shaw Avenue | | Clovis | California | 93612 | andy@beyondtsi.com | |
| Beyond the Alley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100-394 Academy Rd | | Winnipeg | Manitoba | R3N 0B8 | leslie.bta21@gmail.com | |
| Beyond The CV | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3422 Old Capitol Trl | | Wilmington | Delaware | 19808-6124 | careers@beyondthecv.com | |
| BeyondEdge Networks Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2600 North Central Expressway | | Richardson | Texas | 75080 | gleb.mikhailov@beyondedgenetworks.com | |
| Bezos Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3040 78th Avenue Southeast | | Mercer Island | Washington | 98040 | joanna.kyle@bezosacademy.org | |
| BF Kitchen Epping LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 285 Calef Highway | | Epping | New Hampshire | 3042 | orientalpearlnh@gmail.com | |
| BFSC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 355 East Park Avenue | | Long Beach | New York | 11561 | beachbabydaycare@aol.com | |
| BG & Son Transport | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1285 N Union St | | Stockton | California | 95205-3634 | bgandson.com@gmail.com | |
| BG Drayton Distributors of New England | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 66 Leavitt St | | Seekonk | Massachusetts | 02771-5911 | mike@bggreenwood.com | |
| BGI Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1950 North Norcross Tucker Road | | Norcross | Georgia | 30071 | hr@uscabinetdepot.com | |
| BGS Transport LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bauer Hockley Road | | Hockley | Texas | 77447 | dispatch@bhstransportllc.com | |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| BGS Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bauer Hockley Road | | Hockley | Texas | 77447 | rsharma@bgstransportllc.com | |
| BGSF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Clare Avenue | | Boston | Massachusetts | 2136 | khuckabee@bgsf.com | |
| BH Bookkeepers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 Cottonwood Creek Trail | | Cedar Park | Texas | 78613 | nicole@bhbookkeepers.com | |
| BH DISTRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 W Hudson Rd | | Rogers | Arkansas | 72756-2445 | jobs@bhdistro.com | |
| BHA Strategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Commerce Street | | Nashville | Tennessee | 37203 | aubrey@bhastrategy.com | |
| BHA Strategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Commerce Street | | Nashville | Tennessee | 37203 | aubrey@bhastrategy.com | |
| BHA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5115 Avenida Encinas Ste L | | Carlsbad | California | 92008-4387 | phuffman@bhaincsd.com | |
| Bhanu Partners Advisory LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No 1 & 2, Bella Vista, Chandavarkar Road | | Mumbai | MH | 400092 | bhanu.estate@yahoo.co.in | |
| bhanzu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Main Road | | Bengaluru | KA | 560034 | annu.kujur@expinfi.com | |
| Bharari Digital Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gadhinglaj, kolhapur | | Kolhapur | MH | 416003 | padamavatihattali25@gmail.com | |
| Bharat Financial Inclusion Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalamandir Road | | Nanded | MH | 431601 | mansi7058640643@gmail.com | |
| Bharat Institute of Engineering and Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mangapally (V), Ibrahimpatnam(M) | | Bongloor | TS | 501510 | poojanair@biet.ac.in | |
| BHARATH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Holland Drive | | Frisco | Texas | 75035 | bharath51.c@gmail.com | |
| BHARATH HOME MEDICARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | sivanantham apartments | | Chennai | TN | 600030 | recruitment.bhmc@gmail.com | |
| Bhargavi Healthcare Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 12 | | Hyderabad | TS | 500034 | hr.rnb@renovahospitals.com | |
| Bharti Axa Life Insurance Company Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kankurgachi Road | | Kolkata | WB | 700054 | pritammondal7434@gmail.com | |
| Bhaskaracharya Institute for Space Applications and Geo-informatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 East University Drive | | Tempe | AZ | 85288 | psoham028@gmail.com | |
| Bhavishya LogicNest Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gnr Garden | | Bengaluru | Karnataka | 560043 | careers@logicnesttech.com | |
| Bhavya Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 38 B Road | | Chandigarh | CH | 160036 | rajesh@bhavyaentrprises.com | |
| BHGRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 S Federal Hwy | | Fort Lauderdale | Florida | 33316-1218 | kburnett@bhgfirst.com | |
| BHK Child Development Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Park Ave | | Houghton | Michigan | 49931-2453 | cbpenny@bhkfirst.org | |
| BHS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Park Avenue | | New York | New York | 10022 | sgrodzitsky@bhsusa.com | |
| Bhurji Surface Grinder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Faridabad - Gurgaon Road | | Faridabad | HR | 121006 | bhurjisurfacegrinder01@gmail.com | |
| Bhushan International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Exhibition Rd, Patna, Opposite Jeevandeep Building 2nd Floor, Grand Shere, 2, | | Patna | BR | 800001 | arsiya@bhushint.org | |
| BIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 C Street | | Anchorage | Alaska | 99503 | mighellone@msn.com | |
| Biagio Lepre DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 554 Larkfield Road | | East Northport | New York | 11731 | longislandperio12@gmail.com | |
| Bianchi, Kasavan & Pope, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 243 6th Street | | Hollister | California | 95023 | juneb@bkpcpa.com | |
| Bible Students Retirement Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Northeast 201st Avenue | | Fairview | Oregon | 97024 | janetiwojcik@gmail.com | |
| Biby Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 East 120th Court | | Tulsa | Oklahoma | 74137 | jacob@bibylaw.com | |
| BIC Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3910 W Freddy Gonzalez Dr | | Edinburg | Texas | 78539-9306 | bmenchaca@bicinvestments.com | |
| Bicikleta Bike Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Magnolia Ave | | Sanford | Florida | 32771-1321 | brenda@bicikletabikeshop.com | |
| BICITIS Group, Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Herrick Dr | | Dover | New Jersey | 07801-2009 | tferris@bicitisgroup.com | |
| Bi-county physicians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21600 Harper Avenue | | St Clair Shores | Michigan | 48080 | malrais@bicountyphysicians.com | |
| Big Air Trampoline Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 S Alma School Rd | | Chandler | Arizona | 85286-4388 | iris@bigairchandler.com | |
| Big Apple Bagels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Lake St S | | Forest Lake | Minnesota | 55025-2609 | flbaborders@gmail.com | |
| Big Apple Elevator Service and Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 5th Avenue | | New York | New York | 10001 | bigappleelevator@gmail.com | |
| Big Bank Refunds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10925 Estate Lane | | Dallas | Texas | 75238 | bigbankrefund@gmail.com | |
| Big baskets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manpada Thane | | Thane | MH | 421204 | gattu9408@gmail.com | |
| Big Bend Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7662 Chanute St NE | | Moses Lake | Washington | 98837-3293 | rturner17@bigbend.edu | |
| Big Bend Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7662 Chanute St NE | | Moses Lake | Washington | 98837-3293 | rturner17@bigbend.edu | |
| Big Boss Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4549 S 3rd St | | Memphis | Tennessee | 38109-5661 | bigbosstruckin@gmail.com | |
| Big Boy Mehanical & Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Railroad Ave | | Ridgefield Park | New Jersey | 07660-1347 | leo@bigboymechanical.com | |
| Big Brothers Big Sisters of Metropolitan Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 South Jefferson Street | | Chicago | Illinois | 60661 | sutton@bbbschgo.org | |
| Big Brothers Big Sisters of NWGA Mtns. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W Morris St | | Dalton | Georgia | 30720-8266 | support@bbbsngm.org | |
| Big Brothers Big Sisters of Oklahom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Colcord Dr | | Oklahoma City | Oklahoma | 73102-2202 | heather.beck@bbbsok.org | |
| Big Cat Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32967 Lighthouse Road | | Selbyville | Delaware | 19975 | streinardjr@gmail.com | |
| Big City Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 W 18th St | | Chicago | Illinois | 60608-3148 | hr@bigcityoptical.com | |
| Big City Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 W 18th St | | Chicago | Illinois | 60608-3148 | hr@bigcityoptical.com | |
| Big city turf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Meadow Place Drive | | Weatherford | Texas | 76087 | summerlee511@yahoo.com | |

| Big Country Landscapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Buckskin Rd | Belgrade | Montana | 59714-9530 | darek@bigcountrylandscapes.com | |
| Big D Paving Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6622 Wallis Rd | West Palm Beach | Florida | 33413-1638 | caitlyn@bigdpaving.com | |
| Big Dawg Electrical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Senoia Road | Tyrone | Georgia | 30290 | ahsevier@bigdawgelectric.com | |
| Big Dawg Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Boeing Dr | Greensboro | North Carolina | 27409-9046 | contactus@bigdawgtech.net | |
| Big Frog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Lafayette Road | Seabrook | New Hampshire | 3874 | markf@bigfrog.com | |
| Big League Lawns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 W 2550 S | Ogden | Utah | 84401-3237 | info@gobigleague.com | |
| Big Lots Stores, Inc. -Previous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 849 Thomas Rd | Grandview | Ohio | 43212-3716 | sbeal3771@outlook.com | |
| Big Monster Toys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 S Racine Ave | Chicago | Illinois | 60607-2539 | bmt@bmttoys.com | |
| Big O Tires, Kietzke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 Kietzke Ln | Reno | Nevada | 89502-4319 | anthony.lewis@bigo.com | |
| Big Red's Bed and Biscuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7312 Indian Trail Fairview Rd | Lake Park | North Carolina | 28079-8589 | bigredsbb@gmail.com | |
| Big Red's Guaranteed Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Keystone Drive | Omaha | Nebraska | 68134 | rexco@cox.net | |
| Big Ridge Pool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1834 River Chase Road | Chattanooga | Tennessee | 37343 | bigridgepool@gmail.com | |
| Big Shoulders Digital Video | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 East Ontario Street | Chicago | Illinois | 60611 | taraa@bigshoulders.com | |
| Big Sky Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 North McArthur Way | Upland | California | 91786 | cpadilla@bigskyelectric.com | |
| Big Sky Land Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Snowy Mountain Circle | Big Sky | Montana | 59716 | info@bigskylandmgmt.com | |
| Big St. Charles Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 W Clay St | Saint Charles | Missouri | 63301-4417 | kaitlynnsheperd@gmail.com | |
| Big Style Fashions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 Village Center Circle | Las Vegas | Nevada | 89134 | darrell+usa@bigdudeclothing.co.uk | |
| Big T Branding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 North Highway 360 | Grand Prairie | Texas | 75050 | recruiter@bigtbranding.com | |
| Big T Branding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 North Highway 360 | Grand Prairie | Texas | 75050 | recruiter@bigtbranding.com | |
| Big Tex Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 Cedar Bend Dr Ste A130 | Austin | Texas | 78758-5384 | esther@bigtexgym.com | |
| Big Tex Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 Cedar Bend Dr Ste A130 | Austin | Texas | 78758-5384 | esther@bigtexgym.com | |
| Big Thought | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1409 Botham Jean Boulevard | Dallas | Texas | 75215 | peopleops@bigthought.org | |
| BigBlock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2820 Camino del Rio South | San Diego | California | 92108 | kathmlud@gmail.com | |
| bigfoot burger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8221 Missouri 19 | Winona | Missouri | 65588 | 00juggalomax@gmail.com | |
| Bigfoots Bar and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3079 North Carolina 109 | Troy | North Carolina | 27371 | angie.uwharriebigfootfestival@gmail.com | |
| Biggby Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7829 Sunnyside Road | Indianapolis | Indiana | 46236 | lesli@crotar.com | |
| Biggies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13306 NW State Road 45 | High Springs | Florida | 32643-9858 | phillipmweeks@gmail.com | |
| BigGraph.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Union Ave Ste 2F | Middlesex | New Jersey | 08846-1962 | nkeetha@bigggraph.net | |
| BigGraph.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Union Ave Ste 2F | Middlesex | New Jersey | 08846-1962 | nkeetha@bigggraph.net | |
| Bighorn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 South Wells Street | Meridian | Idaho | 83642 | craigbrown@bighorngroup.com | |
| Bighorn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 South Wells Street | Meridian | Idaho | 83642 | craigbrown@bighorngroup.com | |
| Bight Loan Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Main St Ste 100 | Irvine | California | 92614-4242 | hr@brightloanplus.com | |
| Bight Loan Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Main St Ste 100 | Irvine | California | 92614-4242 | hr@brightloanplus.com | |
| BigRentz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1063 McGaw Avenue | Irvine | California | 92614 | recruiting@bigrentz.com | |
| BIGSBY'S FOLLY WINERY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3563 Wazee St | Denver | Colorado | 80216-3643 | chefbrian@bigsbysfolly.com | |
| Bigship Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT-41 IT PARK Sahastradhara Road,Dehradun,248013 | Danda Khudanewala | UK | 248013 | priya.chauhan@bigship.in | |
| BigTime Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 South Wacker Drive | Chicago | Illinois | 60606 | nowornever105919@gmail.com | |
| Bigtree sales Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11715 Clark St | Arcadia | California | 91006-5806 | john@bigtree-sales.com | |
| Bigturn HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Pitt St | Sydney | NSW | 2000 | info@bigturn.com.au | |
| Biitech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19739 Executive Park Cir | Germantown | Maryland | 20874-2642 | shantell.bobo@biiitechsolutions.com | |
| BIK Boom Trucks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 North Tomoka Farms Road | Daytona Beach | Florida | 32124 | margaret@bikboomtrucks.com | |
| BikeFixup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 NIT Road | Faridabad | HR | 121001 | mohit@bikefixup.in | |
| Bikeriet AS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karlsøyvegen | Tromsø | Troms og Finnmark | 9016 | geir@bikeriet.no | |
| Bikram Yoga Rancho Cucamonga | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8403 Haven Ave | Rancho Cucamonga | California | 91730-3893 | info@bikramyogarc.com | |
| Bilfinger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Lisboa Ln | League City | Texas | 77573-6872 | lgarzoria@yahoo.com | |
| Bilingual Education Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6060 Richmond Ave Ste 180 | Houston | Texas | 77057-6262 | mladenka@bei.edu | |
| Bill Beazley Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7009 Evans Town Center Blvd | Evans | Georgia | 30809-4315 | spitcher@billbeazleyhomes.com | |
| BILL BLAKE GENERAL AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5724 Mount Moriah Rd | Memphis | Tennessee | 38115-1623 | tonblake@gmail.com | |
| Bill Brown Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 Phelan Ave | San Jose | California | 95112-6109 | dgoosey@bbrownconstruction.com | |
| Bill Penney Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3815 Highway 78 E | Jasper | Alabama | 35501-8925 | fcook@billpenney.com | |
| Bill's Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7064 Columbia Rd | Olmsted Twp | Ohio | 44138-1528 | nickcarvaines@hotmail.com | |
| Billbitcoins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Geng Road | Palo Alto | California | 94303 | dipusaha40@gmail.com | |
| Billimd.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3470 Northwest 82nd Avenue | Doral | Florida | 33122 | jobs@billimd.com | |
| Billings County Public School District 1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Broadway | Medora | North Dakota | 58645 | shae.peplinski@k12.nd.us | |
| Billy Sims BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7358 W Rawson Ave | Franklin | Wisconsin | 53132-8117 | franklin@billysimsbbq.com | |
| Billy Sims BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1442 W Washington St | West Bend | Wisconsin | 53095-2440 | westbend@billysimsbbq.com | |
| Billy White Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 E High St | Jackson | Michigan | 49203-3320 | pat@billywhiteroofing.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILNOW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 5th Avenue | | Brooklyn | New York | 11215 | mason@bilnowservices.com | |
| Bilu Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 W Atlantic Blvd | | Pompano Beach | Florida | 33069-2551 | kellie@bilurealty.com | |
| BIM CADD TECHNICAL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Rajaji Road | | Chennai | Tamil Nadu | 600110 | directorbimcts@gmail.com | |
| Bima Developers private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6122 Fireside Dr. A Centerville, OH | | Centerville | Ohio | 45459 | jayanthbuchala1010@gmail.com | |
| BimmerTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6925 Lake Ellenor Dr Ste 501A | | Orlando | Florida | 32809-4629 | anna.blaszkiewicz@bimmer-tech.net | |
| BimmerTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6925 Lake Ellenor Dr Ste 501A | | Orlando | Florida | 32809-4629 | anna.blaszkiewicz@bimmer-tech.net | |
| Bin Sentry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Ladin Ln | | Lakeway | Texas | 78734-4103 | kklein@binsentry.com | |
| Bin There Dump That | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 Front Street | | Groveport | Ohio | 43125 | tyler.nuckles@bintheredumpthat.com | |
| Binance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10290 Pennsylvania Pkwy | | Carmel | Indiana | 46280-1682 | 0xboyraz@proton.me | |
| Binare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 | | Houston | Texas | 77064 | sindhu.rudraiah@binare.tech | |
| Binare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 | | Houston | Texas | 77064 | sindhu.rudraiah@binare.tech | |
| Binary Exchange Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19020 Perrone Dr | | Germantown | Maryland | 20874-1429 | jns@binaryextech.com | |
| Binary Exchange Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19020 Perrone Dr | | Germantown | Maryland | 20874-1429 | jns@binaryextech.com | |
| Binding Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | US Highway 22 And 3 | | Bridgewater | New Jersey | 8807 | shariyani@binding-minds.com | |
| Bindroo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nigdi Chikhli Road | Pimpri-Chinchwad | | MH | 411044 | joinus@globalbsc.com | |
| Bingham and Taylor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Nalle Pl | | Culpeper | Virginia | 22701-2839 | kbrown@bandt-us.com | |
| Bingham and Taylor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Nalle Pl | | Culpeper | Virginia | 22701-2839 | kbrown@bandt-us.com | |
| Bingham Mechanical,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 S Yellowstone Hwy | | Idaho Falls | Idaho | 83402-5851 | josholson@binghammechanical.com | |
| Bingham Mechanical,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 S Yellowstone Hwy | | Idaho Falls | Idaho | 83402-5851 | josholson@binghammechanical.com | |
| Binion's Roadhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 Four Seasons Blvd | | Hendersonville | North Carolina | 28792-2855 | private.2.bob@gmail.com | |
| Binion's Roadhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 Four Seasons Blvd | | Hendersonville | North Carolina | 28792-2855 | hvlroadhouse@gmail.com | |
| Binoct technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Miyapur Main Road | | Madeenaguda | TS | 500050 | saipavanp1994@gmail.com | |
| Bio Genetics Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 Executive Center Drive West | | St. Petersburg | Florida | 33702 | peter@biologisticsolutions.com | |
| Bio Waste LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Martin Street | | Cumberland | Rhode Island | 2864 | biowastellcri@gmail.com | |
| BIOBASE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 Osgood Cmn | | Fremont | California | 94539-5029 | sales1@medfutureusa.com | |
| BIOBASE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 Osgood Cmn | | Fremont | California | 94539-5029 | sales1@medfutureusa.com | |
| BioBoston Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 State Street | | Boston | Massachusetts | 2109 | aparolan@biobostonrecruitment.com | |
| BioBus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1361 Amsterdam Avenue | | New York | New York | 10027 | lindsay.hoag@biobus.org | |
| Bio-Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Grand Concourse | | Bronx | New York | 10468 | gb@biocareservicesinc.com | |
| BIO-CAT Microbials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 689 Canterbury Rd S | | Shakopee | Minnesota | 55379-1807 | miken@bio-cat.com | |
| BIO-CAT Microbials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 689 Canterbury Rd S | | Shakopee | Minnesota | 55379-1807 | miken@bio-cat.com | |
| Biocity Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhartendu Harish Chandra Marg | | Delhi | DL | 110092 | team.hr@biocityhealthcare.com | |
| BioFluidica, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3377 Carmel Mountain Road | | San Diego | California | 92121 | jobs@biofluidica.com | |
| Biogen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Boston | | Weston | Massachusetts | 2493 | vani.kumar5618@gmail.com | |
| Biogen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Tribeca Lane | | Plano | Texas | 75024 | veenapraneeth123@gmail.com | |
| Biojobz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | | Pune | MH | 411021 | talent@biojobz.com | |
| BioMarin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Lindaro St | | San Rafael | California | 94901-3991 | chpriya6543@gmail.com | |
| Biomat USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Midway Rd | | Menasha | Wisconsin | 54952-1113 | andrew.deeren@grifols.com | |
| BioMechanic Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19441 Golf Vista Plz Ste 340 | | Leesburg | Virginia | 20176-8272 | biomechanicpt@mac.com | |
| Bionaut Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3767 Overland Avenue | | Los Angeles | California | 90034 | darren.brownell@bionautlabs.com | |
| Bionic Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 W North Ave | | Chicago | Illinois | 60639-4610 | kenny@bionicautoparts.com | |
| Bionic Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 W North Ave | | Chicago | Illinois | 60639-4610 | kenny@bionicautoparts.com | |
| Bionic Prosthetics and Orthotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8695 Connecticut Street | | Merrillville | Indiana | 46410 | hr@bionicpo.com | |
| Bionix Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1888 Arrow Hwy | | La Verne | California | 91750-5338 | medvantagedme@gmail.com | |
| Bionix Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1888 Arrow Hwy | | La Verne | California | 91750-5338 | artheondme@gmail.com | |
| Bio-One Fremont | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2995 Bresso Dr | | Livermore | California | 94550-6569 | info@bioonefremont.com | |
| Biopharma Informatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19255 Park Row Drive | | Houston | Texas | 77084 | crystal@biopharmainfo.net | |
| BioQode LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 East Main Street | | Clinton | New Jersey | 8809 | kaiserpathan@gmail.com | |
| Biordi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52-43 102nd Street | | Queens | New York | 11368 | keng@biordiinc.com | |
| Biosis Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 10th Street North | | Naples | Florida | 34102 | carlrichardson1218@gmail.com | |
| Biosis Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1513 E Presidio St | | Fort Worth | Texas | 76102-6735 | staff.attention@myself.com | |
| Biosonic Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6370 Annie Oakley Dr | | Las Vegas | Nevada | 89120-3903 | ray@biosonicmicrocurrent.com | |
| Bioss Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Tradecenter Ste 4610 | | Woburn | Massachusetts | 01801-7423 | fangdanfei@bioss.com.cn | |
| Bioteque America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 Exchange Dr Ste 150 | | Richardson | Texas | 75081-2315 | kyle.onjukka@bioteque.com | |
| Bio-Thera Solutions Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1442 San Marino Ave | | San Marino | California | 91108-2042 | kh1225@georgetown.edu | |
| Biotronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhopal Road | | Bhopal | MP | 462011 | biotronic2004@gmail.com | |
| BIQ National | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6601 Six Forks Road | | Raleigh | North Carolina | 27615 | support@biqnational.com | |
| Birch Bay Leisure Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7704 Birch Bay Dr | | Blaine | Washington | 98230-9411 | darthstalkerjj@gmail.com | |
| Birch Bay Leisure Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7704 Birch Bay Dr | | Blaine | Washington | 98230-9411 | darthstalkerjj@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Birch Bay Leisure Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7704 Birch Bay Dr | Blaine | Washington | 98230-9411 | darthstalkerjj@gmail.com | |
| Birch Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unknown 155 | Dover | New Hampshire | 3820 | birchcleaningnyc@gmail.com | |
| Birchfield Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1509 Blatt Boulevard | Gahanna | Ohio | 43230 | birchfieldlandscape@gmail.com | |
| Bird And exotic Clinic Of Seattle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10501 Aurora Ave N | Seattle | Washington | 98133-8811 | daniel.tracy@comcast.net | |
| Bird Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Spruce St | Waltham | Massachusetts | 02453-4316 | office@birdprecision.com | |
| Birdies Hot Chicken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Grand Street | Brooklyn | New York | 11206 | zeshan@bitebirdies.com | |
| Bird's Nest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 High Dr | Estes Park | Colorado | 80517-8529 | info@thebirds-nest.com | |
| Birdsall Marine Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Nottingham Blvd | West Palm Beach | Florida | 33405-2635 | admin@birdsallmarine.com | |
| BiRite Foodservice Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 S Hill Dr | Brisbane | California | 94005-1203 | iramos@birite.com | |
| BiRite Foodservice Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 S Hill Dr | Brisbane | California | 94005-1203 | iramos@birite.com | |
| Birlasoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Green Park Modinagar | Hirdaipur Madaula | UP | 201201 | mishramdnr@gmail.com | |
| Birlasoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brookefield Road | Bengaluru | KA | 560037 | nithiya.id@gmail.com | |
| Birmingham Industries Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 | Chennai | Tamil Nadu | 600034 | sindhuja@birmindus.com | |
| BIROS UTILITIES INC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pennsylvania 924 | Shoppton | Pennsylvania | 18248 | birosutilities@gmail.com | |
| Birth Toddlers & Beyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12438 S Meridian Rd | Cement City | Michigan | 49233-9663 | trinaromanowski@gmail.com | |
| Biscuit Cloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41045 Hollydale | Novi | Michigan | 48375-3521 | bellabrayrabban@icloud.com | |
| Bishop & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Park Drive | Mandeville | Louisiana | 70471 | rbishop@bishopclaims.com | |
| Bishop Lifting Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Commerce St Ste 110 | Houston | Texas | 77002-2424 | katlyn.beam@lifting.com | |
| Bishop Lifting Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6938 Exchequer Dr | Baton Rouge | Louisiana | 70809-4901 | russell.ockmond@lifting.com | |
| Bishop Machine Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 Iris Drive Southwest | Conyers | Georgia | 30094 | careers@bishopmachineworks.com | |
| Bishops Cuts and Color | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 Northwest Gilman Boulevard | Issaquah | Washington | 98027 | sierra.sharp@bishops.co | |
| Bishops Marketing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Cypress Creek Road | Fort Lauderdale | Florida | 33309 | scottiesimpson13@gmail.com | |
| Bish's RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3715 East Overland Road | Meridian | Idaho | 83642 | aly.villegas27@gmail.com | |
| Bismark Lawncare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4057 Ohio 307 | Austinburg | Ohio | 44010 | bismarklawncare@yahoo.com | |
| Bison Builders Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 73rd Ave N Ste 126 | Maple Grove | Minnesota | 55369-5603 | info@bisonbuilders.com | |
| Bison Equity Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3106 Ingersoll Ave | Des Moines | Iowa | 50312-3910 | steve@twg-enterprises.com | |
| Bison HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Central Avenue | Tarrytown | New York | 10591 | info@bisonhvacny.com | |
| Bison HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Central Avenue | Tarrytown | New York | 10591 | info@bisonhvacny.com | |
| Bison Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 N Montana Ave | Helena | Montana | 59602-7813 | kadee@bisoninsurance.net | |
| Bison Turf / Hausrath's Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Meyer Rd | Buffalo | New York | 14226-1031 | maewest109@gmail.com | |
| Bisou Memoire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 849 East Commerce Street | San Antonio | Texas | 78205 | autumn@bisoumemoire.com | |
| BISS Product Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Burry Ct | Troutman | North Carolina | 28166-8833 | james.burry@bissproducts.com | |
| Bista Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sect D Block A Block | Noida | Uttar Pradesh | 201301 | hr@bistatechnologies.com | |
| Bitcreative Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 General Washington Avenue | Norristown | Pennsylvania | 19403 | mdahms@refrigerationdoctors.com | |
| Bite Toothpaste Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Guava Isle | Fort Lauderdale | Florida | 33315-1347 | careers@bitetoothpastebits.com | |
| Bitek technology inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baitek Tekeunotroji | Yeonsu-Gu | Incheon | 20013 | chung09@bitekps.com | |
| Bitnex Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277k Shan Bhatti Road | Lahore | Punjab | 54782 | fajarsohail41@gmail.com | |
| bitORDO Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Marengo Ct | Fairfax | Virginia | 22030-0981 | rgangavalli@gmail.com | |
| BITS Tutorial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Uptown Blvd Ste 2000 | Cedar Hill | Texas | 75104-3528 | info@bitstutorial.org | |
| bitwise academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | John Fitch Highway | Fitchburg | Massachusetts | 1420 | bitwise.ram@gmail.com | |
| Bivocal Bird | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-247/1 Sector 63 Road | Noida | UP | 201301 | priyanka@jungleavengers.com | |
| BIYA GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphitheatre Pkwy | Mountain View | California | 94043-1351 | bill@biya.club | |
| Biyani Automobiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Niranjanpur Circle | Indore | MP | 452010 | hr.biyaniautomobiles@gmail.com | |
| Bizbloqs Management Solutions (Philippines) Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H.V. Dela Costa | Manila | NCR | 1227 | crisalyn@bizbloqs.com | |
| Bizcraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kedar Nagar Road | Agra | UP | 282010 | ayushshukla@bizcraft.io | |
| Bizdesire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Sector Road | SAS Nagar | PB | 160062 | priyanka@bizdesire.com | |
| Bizgurukul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Sector 16B Road | Greater Noida | UP | 201009 | raziasn@yahoo.com | |
| Bizmia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Middlesex Avenue | Woodbridge Township | New Jersey | 8830 | info@hellobizmia.com | |
| BizSellerAssist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5685 Bay Tide Ct | Land O Lakes | Florida | 34638-4906 | mbapartners11@gmail.com | |
| Bizshopinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24616 81st Ave | Bellerose | New York | 11426-1817 | shopbizbrand@gmail.com | |
| Biztechnosys Infotech LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3773 Howard Hughes Pkwy Ste 500S | Las Vegas | Nevada | 89169-6014 | venkatesh.k@biztechnosys.com | |
| Biztechnosys Infotech LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3773 Howard Hughes Pkwy Ste 500S | Las Vegas | Nevada | 89169-6014 | venkatesh.k@biztechnosys.com | |
| Bizz and Weezy Confections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Baltimore Avenue | KCMO | Missouri | 64108 | jpitcher@bizzandweezy.com | |
| BizBuzz Creations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tej Bahdur Sapru Road | Prayagraj | UP | 211001 | hr@bizzbuzzcreations.com | |
| BizFly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Near Bhapkar Petrol pump, Pune | Pune | MH | 411043 | hrbizzfly@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BizzUniverse, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7040 Seminole Pratt Whitney Road | Loxahatchee | Florida | 33470 | careers@bizzuniverse.com | |
| Bizzy Bee Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 Stony Brook Drive | Raleigh | North Carolina | 27604 | jenn@bizzybeeplumbing.com | |
| Bizzy Bee Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 Stony Brook Drive | Raleigh | North Carolina | 27604 | jenn@bizzybeeplumbing.com | |
| BJ Total Fashion, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13955 Metrotech Drive | Chantilly | Virginia | 20151 | bj.totalfashion@gmail.com | |
| BJ&M Auto Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Spring Street | Elizabeth | New Jersey | 7201 | arielle.bjm@gmail.com | |
| BJs Temp Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Herman Melville Blvd | New Bedford | Massachusetts | 02740-7344 | julean@bjstempservice.com | |
| BK Pharmacy Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7509 North Willow Avenue | Fresno | California | 93720 | gail.osborn@bkpharmacy.com | |
| BK Pharmacy Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7509 North Willow Avenue | Fresno | California | 93720 | gail.osborn@bkpharmacy.com | |
| BKBA Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3290 Cobb Galleria Parkway | Atlanta | Georgia | 30339 | bkglcar@gmail.com | |
| BKBA Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3290 Cobb Galleria Parkway | Atlanta | Georgia | 30339 | bkglcar@gmail.com | |
| B-KNAIR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 243 Broadway | Newark | New Jersey | 7104 | sujay@techchag.com | |
| Blacha Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 East Diehl Road | Naperville | Illinois | 60563 | mblacha@blachalaw.com | |
| Blacha Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 East Diehl Road | Naperville | Illinois | 60563 | mblacha@blachalaw.com | |
| Black and Gold Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 48th Avenue Ct | Rock Island | Illinois | 61201-9213 | tvleta39@gmail.com | |
| Black and Rose, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18301 Von Karman Avenue | Irvine | California | 92612 | hiringpartnerwcdefense@gmail.com | |
| Black and Rose, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18301 Von Karman Avenue | Irvine | California | 92612 | hiringpartnerwcdefense@gmail.com | |
| Black and Rose, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18301 Von Karman Avenue | Irvine | California | 92612 | hiringpartnerwcdefense@gmail.com | |
| Black Bear Cybersecurity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 South Orange Avenue | Orlando | Florida | 32801 | joshua@blackbearcybersecurity.com | |
| Black Bear Cybersecurity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 South Orange Avenue | Orlando | Florida | 32801 | joshua@blackbearcybersecurity.com | |
| Black Belt America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 S High Point Rd | Madison | Wisconsin | 53719-4947 | aoas@blackbeltamerica.com | |
| black cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 SW 12th Ave | Fort Lauderdale | Florida | 33312-2421 | stefhany@blackcafe9912.org | |
| Black Dimond Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andover Street | Andover | Massachusetts | 1810 | knadeau@blackdiamondnet.com | |
| Black Girl Vitamins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Remote | Washington | Washington DC | 20007 | operations@blackgirlvitamins.co | |
| Black Gold Transport, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4209 34th St | Dorr | Michigan | 49323-9348 | stacy@blackgoldpavinginc.com | |
| Black Hills Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 Mount Rushmore Rd | Rapid City | South Dakota | 57702-8752 | jobs@blackhillscorp.com | |
| Black Horse Run Property Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11701 Black Horse Run | Raleigh | North Carolina | 27613-7027 | shelleyg75@gmail.com | |
| Black IPO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Imperial Ave | San Diego | California | 92114-4213 | resume.blackipo@gmail.com | |
| Black Kat LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16610 153rd St SE | Monroe | Washington | 98272-2660 | kathryn@blackkatllc.com | |
| Black Lion Investment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1691 Michigan Avenue | Miami Beach | Florida | 33139 | marcus@blacklionig.com | |
| Black Orchid 2 Tattoo Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3145 Parkway | Pigeon Forge | Tennessee | 37863-3309 | blackorchiditattoo@gmail.com | |
| Black Peak Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bulevard Aleksandar Malinov 31 | Sofia | Grad Sofiya | 1784 | talent@blackpeak.tech | |
| Black Sesame Technologies (Singapore) Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Fusionopolis Walk | Singapore | Singapore | 138628 | minwee.tan@bst.ai | |
| Black Spear Intelligence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 Lenox Rd NE Ste 750 | Atlanta | Georgia | 30326-1353 | rthomas@blackspearintelligence.com | |
| Black Swan Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Wright Place | Carlsbad | California | 92008 | jartz@blackswansearch.com | |
| Black Swan Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Wright Place | Carlsbad | California | 92008 | jartz@blackswansearch.com | |
| Black Visions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 Marshall Street Northeast | Minneapolis | Minnesota | 55418 | jobs@blackvisionsmn.org | |
| Black Visions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 Marshall Street Northeast | Minneapolis | Minnesota | 55418 | jobs@blackvisionsmn.org | |
| Black Wingx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 West 35th Street | New York | New York | 10001 | sunnyzheng0810@gmail.com | |
| Blackbird Modern Asian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1511 N Old Dixie Hwy | Jupiter | Florida | 33469-3203 | john@threeamigoshospitality.com | |
| Blackburn College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 College Avenue | Carlinville | Illinois | 62626 | hr@blackburn.edu | |
| Blackburn Romey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4203 W Jefferson Blvd | Fort Wayne | Indiana | 46804-6817 | mcunningham@blackburnromey.com | |
| Blackhawk Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North Meridian Avenue | Oklahoma City | Oklahoma | 73107 | admin@blackhawkokc.com | |
| Blackjack Fireworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 NE 106th St | Vancouver | Washington | 98686-5601 | jbmohney@gmail.com | |
| BlackJack Tire Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3260 N 7th Street Trfy | Kansas City | Kansas | 66115-1106 | s.parker@blackjackmfg.com | |
| BlackJack Tire Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3260 N 7th Street Trfy | Kansas City | Kansas | 66115-1106 | s.parker@blackjackmfg.com | |
| Blackline Design + Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2217 Locust St | Saint Louis | Missouri | 63103-1509 | mschwartz@blacklinestl.com | |
| BlackPoint Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 578 Virginia Dr | Tiburon | California | 94920-1335 | joe@blackpointsearch.com | |
| Black's Hatchery And Turkey Farms, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6620 Moonstone Beach Dr | Cambria | California | 93428-1812 | michael@cambriainns.com | |
| Blackwatch International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Spring Hill Road | McLean | Virginia | 22102 | cwebster@blackwatchintel.com | |
| Blackwell Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 S West Shore Blvd | Tampa | Florida | 33616-2816 | blackwelldoor@gmail.com | |
| Blackwood Appliance Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Killian Trl | Cottage Grove | Wisconsin | 53527-8156 | blackwoodappliance@gmail.com | |
| Blackwood Appliance Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Killian Trl | Cottage Grove | Wisconsin | 53527-8156 | blackwoodappliance@gmail.com | |
| BlackWood Holding Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Frederick Street | Hanover | Pennsylvania | 17331 | daniel@blackwoodholdingllc.com | |
| BLAIR'S AIR CONDITIONING & HEATING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Automobile Boulevard | Clearwater | Florida | 33762 | carrie@blairsair.com | |
| BLAIR'S AIR CONDITIONING & HEATING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Automobile Boulevard | Clearwater | Florida | 33762 | carrie@blairsair.com | |
| Blake Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Upton Dr | South Charleston | West Virginia | 25309-1819 | tylerblake@blakebusinesssolutions.com | |

| Blake P Somers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Elm Street | Cincinnati | Ohio | 45202 | blake@blakesomers.com | |
| Blanca Barbosa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Olde Village Run | Dunwoody | Georgia | 30338-5115 | barbosanidia@gmail.com | |
| BLANK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Towne Lake Parkway | Woodstock | Georgia | 30189 | abhendraatl@gmail.com | |
| Blankenberger Brothers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 Water Tank Rd | Cynthiana | Indiana | 47612-9528 | jennie.s@bbidigs.com | |
| Blasians Walk In Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8235 W 8 Mile Rd | Detroit | Michigan | 48221-1141 | kim@blasianswalkinsalon.com | |
| Blasius System LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Satellite Blvd Unit K | Buford | Georgia | 30518-5208 | m.tovar@blasiussystem.com | |
| Blast Cleaning Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6682 W Greenfield Ave Ste 103 | West Allis | Wisconsin | 53214-4960 | alexis.t@bct-us.com | |
| Blatino Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 W Fulton St | Chicago | Illinois | 60612-2003 | webmaster@blatinomedia.com | |
| Blatt Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Byberry Road | Philadelphia | Pennsylvania | 19116 | bb@blatttire.com | |
| Blau Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4152 Angela Ln | Brunswick | Ohio | 44212-2167 | mike@blaurecruit.com | |
| Blau Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4152 Angela Ln | Brunswick | Ohio | 44212-2167 | mike@blaurecruit.com | |
| Blaylock Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2306 S Main St | High Point | North Carolina | 27263-1852 | blaylockautogroup@gmail.com | |
| Blaze King Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 A St | Walla Walla | Washington | 99362-8608 | cneufeld@blazeking.com | |
| Blaze Mechanical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 York Rd | Furlong | Pennsylvania | 18925-1227 | steve@blazemechanical.com | |
| Blaze Mobile Technolgies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5465 Legacy Drive | Plano | Texas | 75024 | mfisher@blazemobiletech.com | |
| Blaze Mobile Technolgies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5465 Legacy Drive | Plano | Texas | 75024 | mfisher@blazemobiletech.com | |
| Blazin Buddiez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 E Commerce St | Bridgeton | New Jersey | 08302-4406 | jhannah@blazinbuddiez.com | |
| Blazing Tiger Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2997 Shattuck Ave | Berkeley | California | 94705-1808 | davida@blazingtigerstrategies.com | |
| BLB Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 SW Brookside Dr | Grimes | Iowa | 50111-4946 | noahbloom99@gmail.com | |
| BLB Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 SW Brookside Dr | Grimes | Iowa | 50111-4946 | noahbloom99@gmail.com | |
| blc communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 391 Las Colinas Boulevard East | Irving | Texas | 75039 | grunnels@blccommunities.com | |
| Bleakley Counseling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Saw Grass Loop | Covington | Louisiana | 70435-7007 | hiring_bleakleycounseling@yahoo.com | |
| Bleeke Dillon Crandall, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8470 Allison Pointe Boulevard | Indianapolis | Indiana | 46250 | jeb@bleekedilloncrandall.com | |
| Bleier Cleaning Compnay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Clinton Vinson Rd | Otto | North Carolina | 28763-9527 | j.bleiercleaningcompany@yahoo.com | |
| Blendco Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 J M Tatum Industrial Dr | Hattiesburg | Mississippi | 39401-8341 | humanresources@blendcoinc.com | |
| Blenders In The Grass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6487 Calle Real | Goleta | California | 93117 | tritia@blendersinthegrass.net | |
| Bless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Garden Circle | Waltham | Massachusetts | 2452 | kassi.erobles25@gmail.com | |
| Blessed Kitchen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 W Colonial Dr | Orlando | Florida | 32804-7312 | admin1@blessedkitchenllc.com | |
| Blessed Savior Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15250 W Cleveland Ave | New Berlin | Wisconsin | 53151-3728 | business.bslcnb@gmail.com | |
| Blessed Savior Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15250 W Cleveland Ave | New Berlin | Wisconsin | 53151-3728 | business.bslcnb@gmail.com | |
| Blessings Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Watervliet Shaker Rd | Albany | New York | 12205-2011 | blessings.tavern@yahoo.com | |
| Blessings Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Watervliet Shaker Rd | Albany | New York | 12205-2011 | blessings.tavern@yahoo.com | |
| Bleu-Chip Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Emerson Avenue | Jersey City | New Jersey | 7306 | hksohal13@gmail.com | |
| BLINC MEDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Moti Nagar Road | Delhi | DL | 110015 | jaya@blincmedia.in | |
| Blind Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Abbey Ct | Alpharetta | Georgia | 30004-6010 | hhandy@blindexpress.net | |
| Blind Magic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4562 Roseville Road | North Highlands | California | 95660 | admin@blindmagic.net | |
| Blind Spot Animal Sanctuary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Bacon Rd | Rougemont | North Carolina | 27572-7319 | winfield.beverley@gmail.com | |
| Blind Spot Animal Sanctuary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Bacon Rd | Rougemont | North Carolina | 27572-7319 | winfield.beverley@gmail.com | |
| Blindside SBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3683 E Stanford Dr | Paradise Valley | Arizona | 85253-7530 | cathl@blindsidesbc.com | |
| BlingABC/New Oriental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5549 Brooks St | Montclair | California | 91763-4547 | recruiting@blingabc.com | |
| Blink Voice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Charles Lindbergh Boulevard | Uniondale | New York | 11553 | michael@blinkvoice.com | |
| Blink Voice Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Charles Lindbergh Boulevard | Uniondale | New York | 11553 | vanessa@blinkvoice.com | |
| Bliss Allred & Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 South Main Street | Newtown | Connecticut | 6470 | jcarlson@blissallred.com | |
| Bliss Allred & Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 South Main Street | Newtown | Connecticut | 6470 | jcarlson@blissallred.com | |
| Bliss Construction INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Tall Spruce Rd | Fairbanks | Alaska | 99709-2535 | nic@blissconstructionak.com | |
| Bliss Specialty Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6388 Silver Star Rd Ste 2H | Orlando | Florida | 32818-3235 | aliu@blissspecialtyhealthcare.com | |
| Bliss Specialty Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6388 Silver Star Rd Ste 2H | Orlando | Florida | 32818-3235 | aliu@blissspecialtyhealthcare.com | |
| Bliss Specialty Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6388 Silver Star Rd Ste 2H | Orlando | Florida | 32818-3235 | aliu@blissspecialtyhealthcare.com | |
| Bliss Speech and Hearing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Hillcrest Rd Ste 207 | Dallas | Texas | 75230-2068 | brenda@blissspeech.com | |
| Blisslers Technolabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Science city road, Sola | Lapkaman | GJ | 380060 | yesha@blisslers.com | |
| Bloc9 Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3471 West Oquendo Road | Las Vegas | Nevada | 89118 | accounting@bloc9arch.com | |
| Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Market St Ste 600 | San Francisco | California | 94103-1332 | info@blockxyzorg.com | |
| Block Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5230 Old Orchard Rd | Skokie | Illinois | 60077-1034 | socasio@blockmedical.com | |
| Block Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 A Street | Boston | Massachusetts | 2136 | jblock@blockproperties.com | |
| Block Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 A Street | Boston | Massachusetts | 2136 | jblock@blockproperties.com | |
| Blockaid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York State Route 25 | New York | New York | 10001 | alohajersall@gmail.com | |
| Blockchain Florida LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1706 Belleair Forest Dr Apt 304 | Belleair | Florida | 33756-1558 | karim@blockchainfl.com | |
| BlockChainge, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 4th Street | Sioux City | Iowa | 51101 | careers@blockchainge.com | |
| Blockmedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Holiday Blvd | Covington | Louisiana | 70433-5023 | lee@blockmedia.co | |
| BlockMedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 New Camellia Boulevard | Madisonville | Louisiana | 70447 | ashlyn@blockmedia.co | |
| BlockMedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 New Camellia Boulevard | Madisonville | Louisiana | 70447 | ashlyn@blockmedia.co | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Blocknovas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Carolina 191 | Warrenville | South Carolina | 29851 | jean.abinader@blocknovas.com |
| BlockRock South LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 Northeast 191st Street | Aventura | Florida | 33180 | hr@brsusa.org |
| BloKchain Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3732 E Shangri La Rd | Phoenix | Arizona | 85028-2817 | swift@blokchaintalent.com |
| Bloom Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D - 48, Bakhtawar Ram Nagar, Tilak Nagar Extension, Tilak Nagar, Indore | Indore | MP | 452018 | info@bloommedia.in |
| Bloom Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3634 Wildwood Ridge Dr | Kingwood | Texas | 77339-2603 | ben.mclaren@bloomrecruiters.com |
| Bloom Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1702 West Cleveland Street | Tampa | Florida | 33606 | ernest@getbloomtalent.com |
| Bloomberg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2970 W 27th St Apt 307 | Brooklyn | New York | 11224-2035 | christianpryor04@gmail.com |
| Bloomberg Finance LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Liberty Ave Unit 1 | Jersey City | New Jersey | 07306-4919 | srinathmadagon2@gmail.com |
| Bloomed Within | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Stonewood Park Loop | Lutz | Florida | 33558 | info@theebohotherapist.com |
| Bloomegg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saket Metro Station, Westend Marg Lane 1, Saidulajab, New Delhi, Delhi | New Delhi | DL | 110030 | team@bloomegg.com |
| BLOOMES Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Walden Lane | Lanham | Maryland | 20706 | info@bloomescontracting.com |
| Bloomfield Party Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 Franklin Rd | Bloomfield Hills | Michigan | 48302-0332 | jobs@bloomfieldrentals.com |
| Blooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mezzo Ln | Brentwood | North Carolina | 27616 | sathish.nomula1506@gmail.com |
| Blooming Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 East Johns Crossing | Johns Creek | Georgia | 30097 | info@bloomingcareinhome.com |
| blooming dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15651 Imperial Highway | La Mirada | California | 90638 | charleskim.dds13@gmail.com |
| Bloomingdale Chiropractic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Bell Shoals Rd | Valrico | Florida | 33596-6199 | jalak@bchiroc.com |
| Bloomreach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Dickinson Rd | Basking Ridge | New Jersey | 07920-4905 | hunterstartek2@gmail.com |
| Blose Brothers Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Wood St | New Bethlehem | Pennsylvania | 16242-1140 | bbc@blosebrothers.com |
| Blossom Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2935 Nimes Ln | Sacramento | California | 95834-2099 | c.baker@blossomhealthaba.com |
| Blossom Ragdolls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Square Top Ln | Cora | Wyoming | 82925-8832 | blossomragdolls@aol.com |
| Blossom Ragdolls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Square Top Ln | Cora | Wyoming | 82925-8832 | blossomragdolls@aol.com |
| Blownaway LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Shute St | Orlando | Florida | 32805-1154 | employment@blownawayusa.com |
| BLS INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barakhamba Road | New Delhi | DL | 110001 | simran.aggarwal@blsinternational.com |
| Blu Island Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Tamiami Trl S | Venice | Florida | 34285-3237 | bluisland.manager@hotmail.com |
| BluB0X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tech Drive | Andover | Massachusetts | 1810 | rithprum@gmail.com |
| Blue Bay Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12603 Blythewood Dr | Fairfax | Virginia | 22030-7286 | sanjay@bluebayconsultants.com |
| BLUE BELL DENTAL ASSOCIATES PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Dekalb Pike Ste 111 | Blue Bell | Pennsylvania | 19422-3367 | jay@bluebelldental.com |
| Blue Caffé | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4995 Reynolda Rd | Winston Salem | North Carolina | 27106-9643 | rebecca@bluecaffe.com |
| Blue Capital Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Southwest 7th Street | Miami | Florida | 33130 | pedromuros.bcp@gmail.com |
| Blue chip medical reviews | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Walt Whitman Road | Melville | New York | 11747 | nkingsley@bluechipmedicalreviews.com |
| Blue Chips Medical Reviews Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Walt Whitman Road | Melville | New York | 11747 | rfisch@bluechipmedicalreviews.com |
| Blue Collar Jobs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Springview Ct | Roswell | Georgia | 30076-2624 | darrell@bluecollarjobs.biz |
| Blue Collar Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Eagle Point Dr | St Augustine | Florida | 32092-5014 | lnavin@thebluecollarrecruiter.com |
| Blue Collar Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Eagle Point Dr | St Augustine | Florida | 32092-5014 | lnavin@thebluecollarrecruiter.com |
| Blue Collar Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Sunrise Cir | Midway | Georgia | 31320-6580 | twowheelingfan@gmail.com |
| Blue Cross Blue shield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Rd | White Plains | New York | 10603-2842 | agerard05@yahoo.com |
| Blue Cross Blue Shield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas North Tollway | Dallas | Texas | 75211 | purnachimalamarri@gmail.com |
| Blue Diamond Alterations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4429 N Andrews Ave | Oakland Park | Florida | 33309-3917 | derrick77taylor@gmail.com |
| Blue Earth County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 S 5th St | Mankato | Minnesota | 56001-4585 | patti.ziemke@blueearthcountymn.gov |
| Blue Fence Systems Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C -14, Industrial Area | Hyderabad | TS | 500018 | insidesales@bluefenceindia.com |
| Blue Flame Protection Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1458 E Main St Rm 6 | Bridgeport | Connecticut | 06608-1160 | blueflameprotectionservices@yahoo.com |
| Blue Frontier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 North Brand Boulevard | Glendale | California | 91203 | cathycat0147@gmail.com |
| Blue Gill Quality Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2917 Southwest 35th Drive | Gainesville | Florida | 32608 | bluegillqualityfood@gmail.com |
| Blue Grass Airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Terminal Drive | Lexington | Kentucky | 40510 | acole@bluegrassairport.com |
| Blue Grass Airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Terminal Drive | Lexington | Kentucky | 40510 | acole@bluegrassairport.com |
| Blue Haven Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mifflin Place | Cambridge | Massachusetts | 2138 | nick@bluehaveninitiative.com |
| Blue Haven Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mifflin Place | Cambridge | Massachusetts | 2138 | nick@bluehaveninitiative.com |
| BLUE HAVEN POOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 S Rainbow Blvd | Las Vegas | Nevada | 89146-9036 | service_warrantylv@bluehaven.com |
| BLUE HAVEN POOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 S Rainbow Blvd | Las Vegas | Nevada | 89146-9036 | service_warrantylv@bluehaven.com |
| BLUE HAVEN POOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 S Rainbow Blvd | Las Vegas | Nevada | 89146-9036 | service_warrantylv@bluehaven.com |
| Blue Health Intelligence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10117 Rhode Island Ave | College Park | Maryland | 20740-1142 | chidi.obele@gmail.com |
| Blue Hill Building Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Richmond Ave | Staunton | Virginia | 24401-4819 | mark@bluehillbuilders.com |
| Blue Hill Building Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Richmond Ave | Staunton | Virginia | 24401-4819 | mark@bluehillbuilders.com |
| Blue Horizon Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brea Boulevard | Brea | California | 92821 | bluehorizoncleaners@gmail.com |
| Blue Kangaroo Packoutz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4852 Frusta Drive | Obetz | Ohio | 43207 | douglas.keeton@bkpackz.com |
| Blue Lagoon Agro Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dommasandra Road | Bengaluru | KA | 562125 | bluelagoonagroproducts@gmail.com |

| Blue Life Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Caryonah Rd | | Crossville | Tennessee | 38571-2053 | coreybeaty@bluelifesecurity.com | |
| Blue Life Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Caryonah Rd | | Crossville | Tennessee | 38571-2053 | coreybeaty@bluelifesecurity.com | |
| Blue Marble Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Quigley Boulevard | | New Castle | Delaware | 19720 | tyler@bluemarblelog.com | |
| Blue marketing inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Ann St NW | | Grand Rapids | Michigan | 49504-2016 | grandrapidsmarketinggroup@gmail.com | |
| Blue marketing office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | | SF | California | 94115 | info@bluemarketingoffice.com | |
| Blue Marlin Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 16th St SE | | Naples | Florida | 34117-9425 | jb@adniat.com | |
| Blue Ocean Press | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6299 NW 27th Way | | Fort Lauderdale | Florida | 33309-1728 | mcox@brandstar.com | |
| Blue Ocean Press | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6299 NW 27th Way | | Fort Lauderdale | Florida | 33309-1728 | mcox@brandstar.com | |
| Blue Pacific Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4150 Levis Commons Blvd | | Perrysburg | Ohio | 43551-7134 | kdfalknor@gmail.com | |
| Blue Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Division St | | Campbell | California | 95008-6906 | bpjpbs@yahoo.com | |
| Blue Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Division St | | Campbell | California | 95008-6906 | bpjpbs@yahoo.com | |
| Blue Ridge Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3190 Roswell Road Northeast | | Atlanta | Georgia | 30305 | diego@blueridgeauto.co | |
| Blue Ridge Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 W Campus Dr | | Flat Rock | North Carolina | 28731-4774 | hr_inquiries@blueridge.edu | |
| Blue Root Acupuncture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Clebourne St | | Fort Mill | South Carolina | 29715-1753 | john@jbolos.com | |
| Blue Rouge Garden and Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 W Broadway Ave | | Moses Lake | Washington | 98837-2619 | kimberly@bluerougegarden-nursery.com | |
| Blue Saving Deals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 East 4th Street | | Lakewood | New Jersey | 8701 | bluesavingdeals@gmail.com | |
| BLUE SHARP TECHNOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9512 SW Ligorio Way | | Port St Lucie | Florida | 34987-6315 | admin@bluesharptechnology.com | |
| BLUE SHARP TECHNOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9512 SW Ligorio Way | | Port St Lucie | Florida | 34987-6315 | admin@bluesharptechnology.com | |
| Blue Signal Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 E Shea Blvd | | Phoenix | Arizona | 85028-3074 | jst.clair@bluesignal.com | |
| Blue Signal Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 E Shea Blvd | | Phoenix | Arizona | 85028-3074 | jst.clair@bluesignal.com | |
| Blue Sky cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7050 Dexter Ann Arbor Road | | Dexter | Michigan | 48130 | office@blue-sky.homes | |
| Blue Star Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Farm to Market 1960 Road West | | Houston | Texas | 77090 | cristy@bluestartx.com | |
| Blue Star Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Farm to Market 1960 Road West | | Houston | Texas | 77090 | cristy@bluestartx.com | |
| Blue Stone Energy P L | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lokhandwala Road | | Mumbai | MH | 400047 | hr@bluestone.in.net | |
| Blue Streak Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Moyal Crt | | Concord | Ontario | L4K 4R8 | spatterson@bsecorp.com | |
| Blue Stream Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Pioneer Avenue | | Cheyenne | Wyoming | 82001 | info@bluestreaminvest.com | |
| Blue Water Holding Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Plaza Real | | Boca Raton | Florida | 33432 | sheldon@bluewaterholdinggroup.net | |
| Blue Water Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4436 Lake Shore Drive | | Bolton Landing | New York | 12814 | bella@bluewatermanor.com | |
| Blue water outdoor services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Castle Village Cir | | Jasper | Alabama | 35503-6644 | gillottm.bwosllc@gmail.com | |
| Blue Water Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Interstate North Parkway East Southeast | | Atlanta | Georgia | 30339 | asmith22.official@gmail.com | |
| Blue Water Pools of Grand Rapids, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Lake Michigan Dr NW | | Grand Rapids | Michigan | 49534-8920 | angela@bluewaterpoolsgr.com | |
| Blue Waters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 Grand Blvd | | Deer Park | New York | 11729-5707 | guy@thedrinkwaters.com | |
| Blue Wave Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 Machens Rd | | Portage Des Sioux | Missouri | 63373-2016 | hello.baileyclark@gmail.com | |
| Blue whale media inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6089 Bristol Parkway | | Culver City | California | 90230 | maymay888999@yahoo.com | |
| Bluebris Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5940 West Touhy Avenue | | Niles | Illinois | 60714 | hr@bluebris.com | |
| BLUECERA LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jamnagar - Rajkot Highway | | Rajkot | GJ | 360001 | tma@bluecerallp.com | |
| BlueCross BlueShield of South Carolina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Percival Road | | Columbia | South Carolina | 29229 | saeeda.ruffin-daniels@bcbssc.com | |
| Bluedart Express Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijay Nagar Square | | Indore | MP | 452010 | pallavit@bluedart.com | |
| Blueera Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6010 W Spring Creek Pkwy | | Plano | Texas | 75024-3569 | kesamsettypavansai658@gmail.com | |
| BlueFish Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 509 Fairhope Ave | | Fairhope | Alabama | 36532-2116 | sbradley@bluefishmedical.com | |
| BlueFletch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 Dutch Valley Pl NE Ste 1200 | | Atlanta | Georgia | 30324-5389 | lauren.lynn@bluefletch.com | |
| BlueFlow US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1872 Star Batt Dr | | Rochester Hills | Michigan | 48309-3709 | nathanyoder@bcsdistribution.com | |
| bluefrog Plumbing + Drain of Central CT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 Hanover Avenue | | Meriden | Connecticut | 6451 | nicolec@bfplumbingct.com | |
| Bluegrace Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2846 S Falkenburg Rd | | Riverview | Florida | 33578-2563 | ctaylor7055@gmail.com | |
| Bluehim Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Sector 57 Road | | Noida | UP | 201301 | rwtpraveen40@gmail.com | |
| Blueline Mananagement Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Pavilion Pkwy | | Newport | Kentucky | 41071-2891 | ana@bluelinemanagementsolutions.com | |
| Bluemodern Production | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Broad Street | | Trenton | New Jersey | 8610 | castingdirector@bluemodernproduction.com | |
| Blueprint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18th Street | | Bakersfield | California | 93301 | delise@reditrandpearlsboutique.com | |
| Blueprint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18th Street | | Bakersfield | California | 93301 | delise@reditrandpearlsboutique.com | |
| Blueprint Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Sullivan Dr | | Dallas | Texas | 75215-1148 | plans@blueprint-estimating.com | |
| Blueprint HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Bradley Rd Ste 202 | | Woodbridge | Connecticut | 06525-2235 | teri@blueprinthrsolutions.com | |
| BluePrint Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Maple Avenue East | | Vienna | Virginia | 22180 | clifton@staffingblueprint.com | |
| Blueridge Logistics Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N Orange Ave | | Orlando | Florida | 32801-1018 | support@blueridgelogisticsgroup.com | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Blueroot Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 Kenneth Dooley Dr | Middletown | Connecticut | 06457-7530 | cortega@blueroothealth.co | |
| Blues Crews Roofing and Gutters | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18911 Hardy Oak Boulevard | San Antonio | Texas | 78258 | jacob@thebluescrews.com | |
| Blues Crews Roofing and Gutters | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18911 Hardy Oak Boulevard | San Antonio | Texas | 78258 | jacob@thebluescrews.com | |
| Bluescope AV Technologies Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | A - 58 Mittal Industrial Estate | Mumbai | Maharashtra | 400059 | hr1@bluescopeindia.in | |
| Bluestone Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5110 Mayberry Street | Omaha | Nebraska | 68106 | heatherm@bluestonedev.com | |
| Blueswift Axles | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2615 Dean Ave | Des Moines | Iowa | 50317-7907 | carson@blueswiftaxles.com | |
| Bluetti | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Schumannstr. 27 | Frankfurt Am Main | Hessen | 60325 | yangmr@poweroak.net | |
| BlueVolt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 541 Northeast 20th Avenue | Portland | Oregon | 97232 | jaime.fields@bluevolt.com | |
| BlueVolt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 541 Northeast 20th Avenue | Portland | Oregon | 97232 | jaime.fields@bluevolt.com | |
| BlueWater Poke | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1981 W Redlands Blvd Ste A1 | Redlands | California | 92373-3132 | jerwgar@gmail.com | |
| BlueWater Poke | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1981 W Redlands Blvd Ste A1 | Redlands | California | 92373-3132 | jerwgar@gmail.com | |
| Bluewaves Salon at Riddle Village | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1048 West Baltimore Pike | Media | Pennsylvania | 19063 | bluewaves2201@gmail.com | |
| Bluff Country Co-op | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 W 2nd St | Winona | Minnesota | 55987-3446 | recruiting@bluff.coop | |
| Bluff Mountain Construction, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1322 Cunningham Rd W | Seymour | Tennessee | 37865-3606 | bluffmountainconstruction@gmail.com | |
| Bluffs School, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1430 Marcinski Rd | Jupiter | Florida | 33477-9429 | melinda@bluffsschool.com | |
| Blulegion Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Whitefiled | Bengaluru | KA | 560076 | manjula.m@blulegion.com | |
| BLUM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Avenida Santa Fe | México D.F. | CDMX | 5348 | sandra@blum.consulting | |
| Blumenson Accounting Services Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 Lexington Avenue | New York | New York | 10170 | davidb@blumaccount.com | |
| Blumenthal Arts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 N Tryon St | Charlotte | North Carolina | 28202-2100 | jennifer.catrambone@blumenthalarts.org | |
| Blumenthal Arts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 N Tryon St | Charlotte | North Carolina | 28202-2100 | jennifer.catrambone@blumenthalarts.org | |
| Blumoff n sons | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 269 White Tree Ln | Manchester | Missouri | 63011-3338 | infernoexpress2@aol.com | |
| Blunt Force Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5749 133A St | Surrey | British Columbia | V3X 2T6 | admin@bluntforce.tech | |
| Blurbpoint | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vastrapur Railway Station Road | Ahmedabad | GJ | 380015 | anisha@blurbpoint.com | |
| BluRoof | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1395 Cobb Parkway North | Marietta | Georgia | 30060 | rbarret@bluroof.com | |
| bluSkyz Aviation Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Union Street | Elizabeth | New Jersey | 7202 | otorfat@gmail.com | |
| Blvd Beachwear LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5239 Ocean Blvd | Sarasota | Florida | 34242-3310 | blvdbeachwear@yahoo.com | |
| BM Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4220 Colony Plaza Drive | Charlotte | North Carolina | 28211 | bmerk13+monster@gmail.com | |
| BM Infotrade Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gopalpura Bypass Road | Jaipur | RJ | 302018 | hr@bminfotradegroup.com | |
| BMACK Trucking Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2500 Realm St | North Charleston | South Carolina | 29406-6403 | bernardmcknight@yahoo.com | |
| BMC23securityLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Baker Ave Ste 300 | Concord | Massachusetts | 01742-2124 | bmc23services@gmail.com | |
| BMCI Construction Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7040 N Trenton Rd | West Bend | Wisconsin | 53090-8972 | megan@bmciconstruction.com | |
| BMGonzalez | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3212 W Paul Ave | Tampa | Florida | 33611-3715 | billigonzalez1@outlook.com | |
| B-MIRK Enterprises Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9 Pizarro | Antipolo | Calabarzon | 1800 | hrjudine.bmirk@gmail.com | |
| BMK Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 925 North Lapeer Road | Oxford | Michigan | 48371 | taylor.mills@bmkllc.com | |
| BMP Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6235 South Pecos Road | Las Vegas | Nevada | 89120 | shin@bmpservices.com | |
| BMRT Ambulance District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 102 Buckeye St E | Belle Center | Ohio | 43310-9736 | chief@bmrtambulance.com | |
| BMS Security | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 710 Hirth Ave | Columbia | Missouri | 65203-2530 | bmsecurity@bmsecure.org | |
| BMW Motorcycles Fort Lauderdale | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4201 Peters Rd | Plantation | Florida | 33317-4540 | jennifer@bmwmotorcyclesftlauderdale.com | |
| BMW of Madison | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 W Beltline Hwy | Madison | Wisconsin | 53713-2609 | christopher.ballinger@zimbrick.com | |
| BMW-MINI MD's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1675 West Arrow Route | Upland | California | 91786 | md4bmw.mini@gmail.com | |
| B'nai Sholom Reform Congregation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 Whitehall Rd | Albany | New York | 12208-1714 | annlowenfels@gmail.com | |
| Bnai Simcha Community Preschool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1434 N Altadena Dr | Pasadena | California | 91107-1433 | office@bnaisimcha.org | |
| BNB Enterprises, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 74 E Hotchkiss Rd | Bay City | Michigan | 48706-9710 | lauraburke31@yahoo.com | |
| BNB Enterprises, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 74 E Hotchkiss Rd | Bay City | Michigan | 48706-9710 | lauraburke31@yahoo.com | |
| BNG America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 710 Cranbury Rd | East Brunswick | New Jersey | 08816-3205 | max.browne@bngamerica.com | |
| BNSF Railway | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2301 Lou Menk Dr | Fort Worth | Texas | 76131-2825 | karthiknagula198@gmail.com | |
| BNY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 240 E Greenwich St | New York | New York | 10007-2470 | srini18186@gmail.com | |
| BNY Mellom | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 240 E Greenwich St | New York | New York | 10007-2470 | suryatejausa@gmail.com | |
| BNY Mellon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24 Beach Street | Quincy | Massachusetts | 2170 | bhuvaneswari29.d@gmail.com | |
| BNY mellon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Washington Street | Boston | Massachusetts | 02201-0001 | hassanshafique2001@gmail.com | |
| BNY Mellon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 240 E Greenwich St | New York | New York | 10007-2470 | ychaintanya08@gmail.com | |
| BNZ Industrial Pro Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Madhavaram Roundabout | Chennai | TN | 600060 | office@southernagencies.com | |
| Board of Industrial Insurance Appeals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2430 Chandler Ct SW | Olympia | Washington | 98502-6038 | christy.sterling@biia.wa.gov | |
| Boardroom Salon for Men - Frisco | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9320 Dallas Parkway | Frisco | Texas | 75034 | rogermcelwrath@boardroomsalon.com | |

| Name | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Boardsley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124-128 City Road | London | London | EC1V 2NX | chris.mitchell@boardsley.com | |
| Boardsley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124-128 City Road | London | London | EC1V 2NX | chris.mitchell@boardsley.com | |
| Boardwalk Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Longmire Drive | College Station | Texas | 77845 | cordobahiring@gmail.com | |
| Boardwalk Waffles & Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7376 Manchester Rd | Maplewood | Missouri | 63143-3108 | eric@boardwalkwaffles.com | |
| Boat Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Golf Course Dr | Ventura | California | 93003-7689 | ehernandez@boatspecialists.com | |
| Boating on the Thames | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7R Bella Vista St | Quaker Hill | Connecticut | 06375-1717 | bottsgm@gmail.com | |
| Boatload Minds Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SF/No: 378, Door No: 26 D V.N. Industrial Estate, Bharathi Colony, Peelamedu, Coimbatore, Tamil Nadu | Coimbatore | TN | 641004 | ta@boatloadminds.com | |
| Boatman Industries, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7355 Airport Blvd | Houston | Texas | 77061-3915 | rebecca@boatmanind.com | |
| Boats By Bean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Nut Leaf Ln | Greenville | South Carolina | 29605-6446 | boatsbybean@gmail.com | |
| Boatworksmarine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4013 Route 9 | Plattsburgh | New York | 12901-5640 | john@boatworksmarine.com | |
| Bob | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Old River Rd | Andover | Massachusetts | 01810-1029 | seanewilliams3@yahoo.com | |
| Bob and Corky's care home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 Gerda St | San Luis Obispo | California | 93401-5315 | angel_california2003@yahoo.com | |
| Bob Evans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Potomac Heights Dr | Fort Washington | Maryland | 20744-4660 | morse2014ted@yahoo.com | |
| Bob King Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Silas Creek Pkwy | Winston Salem | North Carolina | 27127-3755 | brouse@bobkingauto.com | |
| BOBA UP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 University Way Northeast | Seattle | Washington | 98105 | job@bobaupseattle.com | |
| Bobby's Mulch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5297 Winchester Ave | Ashland | Kentucky | 41101-6565 | bobbysmulch@gmail.com | |
| Bobcat Crane LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14307 Old Humble Rd | Humble | Texas | 77396-3330 | aroane@bobcatcrane.com | |
| Bob's Crane Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12101 California 67 | Lakeside | California | 92040 | info@bobscrane.com | |
| Bobuco Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4268 Poche Ct W | New Orleans | Louisiana | 70129-2222 | karen@bobuco.com | |
| Boca Helping Hands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 NW 1st Ct | Boca Raton | Florida | 33432-1720 | natalieballance.design@gmail.com | |
| BOCA PODIATRY GROUP, PODIATRY AND LASER CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1353 W Palmetto Park Rd | Boca Raton | Florida | 33486-3303 | vox3lane@outlook.com | |
| BOCA TRAUMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Meadows Road | Boca Raton | Florida | 33486 | info@getmua.com | |
| BocaVapes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4818 NW 2nd Ave | Boca Raton | Florida | 33431-4173 | office@bocavapes.com | |
| Bocconcino Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Kawaiahao St | Honolulu | Hawaii | 96814-3303 | federico@bocconcinohi.com | |
| Bode Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Atrisco Vista Boulevard | Albuquerque | New Mexico | 87120 | jan.olstad@flybode.com | |
| Bodeanz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 342 N Pulaski Rd | Chicago | Illinois | 60624-1810 | mrstiamonet@gmail.com | |
| Bodega | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 W High St | Oxford | Ohio | 45056-1710 | oxfordbodega@gmail.com | |
| BODHIS SALON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HILITE MALL | Iringallur | KL | 673014 | hrbodhis@gmail.com | |
| Body Alchemist Nyc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 E 28th St. | New York | New York | 10016 | sabinepadar@gmail.com | |
| Body Alchemist Nyc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 E 28th St. | New York | New York | 10016 | sabinepadar@gmail.com | |
| Body By Bliss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Bayview Avenue | Stonington | Connecticut | 6378 | bodybyblisspilates@gmail.com | |
| Body By Leverett | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4530 East Ray Road | Phoenix | Arizona | 85044 | kerri@leverettmd.com | |
| Body Health and Mind Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 N Roan St | Johnson City | Tennessee | 37601-4603 | info@mybhmc.com | |
| Body in Balance MT LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14665 Lebanon Road | Mt. Juliet | Tennessee | 37138 | payton@bodyinbalancemj.com | |
| Body Mind Spirit NH Salon&Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 997 US Route 202 | Rindge | New Hampshire | 03461-5743 | ginacortright83@gmail.com | |
| Body Mind Spirit NH Salon&Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 997 US Route 202 | Rindge | New Hampshire | 03461-5743 | ginacortright83@gmail.com | |
| Body Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 47th Ave N | St Petersburg | Florida | 33714-3132 | greg@bodynutrition.com | |
| body xtremes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Hancock St | Quincy | Massachusetts | 02171-2408 | xjakexpt@gmail.com | |
| BodyStories: Teresa Fellion Dance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 Payson Avenue | New York | New York | 10034 | bodystoriesintern@gmail.com | |
| Bodyworks Fitness & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 1st St | Libertyville | Illinois | 60048-2004 | info@bodyworksfitnessspa.com | |
| boeing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West El Segundo Boulevard | Hawthorne | California | 90250 | gerard_heffernan@yahoo.com | |
| Boeing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1926 28th St SE | Auburn | Washington | 98002-8212 | seattlegirl2003@yahoo.com | |
| Boeing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Church Street | Georgetown | South Carolina | 29440 | qwahze@gmail.com | |
| Boer Brothers Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Nc Highway 54 W | Chapel Hill | North Carolina | 27516-7911 | jg@boerbrothershvac.com | |
| BOFA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4835 Renaissance Ridge Road | Charlotte | North Carolina | 28217 | niyamath713@gmail.com | |
| Bog Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7502 North Colonial Avenue | Fresno | California | 93711 | sambogdanovich@gmail.com | |
| Bogart Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9980 Irvine Center Drive | Irvine | California | 92618 | rachel@bogartconstruction.com | |
| BogeGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Northeast 31st Street | Miami | Florida | 33137 | hiring@bogegroupmedia.com | |
| Bogey's Mix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 Village Market Blvd SE Ste 115 | Leesburg | Virginia | 20175-4721 | woof@bogeysmix.com | |
| Boggs Municipal Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8905 Santa Ana Road | Wise | Virginia | 24293 | bms@bmsinc.org | |
| Bogle Agency Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Stuyvesant Ave | Lyndhurst | New Jersey | 07071-1705 | prbogle@bogleagency.com | |
| Bogle Agency Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Stuyvesant Ave | Lyndhurst | New Jersey | 07071-1705 | prbogle@bogleagency.com | |
| Bognet Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8224 Old Courthouse Road | Vienna | Virginia | 22182 | ascott@bognet.com | |
| Bogopa Service Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 Skillman Ave Fl 5 | Long Island City | New York | 11101-2339 | hr@bogopausa.com | |
| Bohach Law Group, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17110 Dallas Parkway | Dallas | Texas | 75248 | kbohach@bsdslaw.com | |
| bohme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Brooks Street | Missoula | Montana | 59801 | amandahinshaw@bohme.com | |
| Boho Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20822 River Blvd | Monte Rio | California | 95462-9758 | pierre@bohomanor.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| BOHO Nail SPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 Southwest 57th Court | South Miami | Florida | 33143 | bohonailspa@gmail.com | |
| Boise State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 University Dr | Boise | Idaho | 83725-0001 | jakobflores@boisestate.edu | |
| Boise State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 University Dr | Boise | Idaho | 83725-0001 | krooney@boisestate.edu | |
| Boise Trolley Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 W State Street, #169 | Boise | Idaho | 83702 | debra@boisetrolleytours.com | |
| BOK Modern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 Irwin St | San Rafael | California | 94901-3318 | elena@bokmodern.com | |
| BOK Modern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 Irwin St | San Rafael | California | 94901-3318 | elena@bokmodern.com | |
| Bold Agro Kft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Köztársaság Út 114 | Derecske | Hajdú-Bihar | 4130 | jobi.vanda@boldagro.hu | |
| Bold Data Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47540 Seabridge Dr | Fremont | California | 94538-6547 | tanminhhynh2671@outlook.com | |
| Bolden Capital Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Peachtree Street Northwest | Atlanta | Georgia | 30308 | jared@boldencapital.com | |
| Boldly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Madison Avenue | New York | New York | 10017 | devin@boldly.com | |
| Bolide Technology Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 468 S San Dimas Ave | San Dimas | California | 91773-4045 | kenneth@bolideco.com | |
| Bolle Safety, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Caribou Court | Carlsbad | California | 92010 | maryanne.obedoza@bollebrands.com | |
| Bollygrad Studioz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalu Sarai | New Delhi | DL | 110016 | shreyapareek19@gmail.com | |
| BOLT PRODUCTS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S San Dimas Ave | San Dimas | California | 91773-4045 | angelina@boltproducts.com | |
| BOLT PRODUCTS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S San Dimas Ave | San Dimas | California | 91773-4045 | angelina@boltproducts.com | |
| Bolton Construction and Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1623 Old Louisburg Road | Raleigh | North Carolina | 27604 | hr@boltonrdu.com | |
| Bomb Biscuit Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 668 Highland Ave NE | Atlanta | Georgia | 30312-1436 | atlantafoodista@gmail.com | |
| Bombshell Beauty Lounge Lashes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Main St | Vancouver | Washington | 98660-2607 | bbllashesnw@gmail.com | |
| Bon Japanese Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 RR 620 S Ste B100 | Vlg O The Hls | Texas | 78738-7155 | bonaustin123@gmail.com | |
| Bon Secours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9220 Forest Hill Avenue | Richmond | Virginia | 23235 | tuesdayporter40@gmail.com | |
| Bon Vin Selections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Oakbrook Parkway | Norcross | Georgia | 30093 | juliana@bonvinselections.com | |
| Bonafide Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Commerce Parkway | Rockledge | Florida | 32955 | ishashah91@gmail.com | |
| Bonanno Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 789 Sherman Street | Denver | Colorado | 80203 | hr@bonannoconcepts.com | |
| Bonarigo & McCutcheon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Ellicott St | Batavia | New York | 14020-3105 | kdefreze@bonarigomccutcheon.com | |
| Bonarigo & McCutcheon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Ellicott St | Batavia | New York | 14020-3105 | kdefreze@bonarigomccutcheon.com | |
| Bonaventure MHP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1724 Minnewawa Avenue | Clovis | California | 93612 | bonaventuremhpark@gmail.com | |
| Bonaventure Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Industrial Dr | Rayne | Louisiana | 70578-4019 | darren@bonaventurepro.com | |
| Bonaventure Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Boone Rd SE | Salem | Oregon | 97317-9336 | mworley@livebsl.com | |
| Bonbon Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7655 Kester Ave | Van Nuys | California | 91405-1145 | bonbonelectric@outlook.com | |
| Bonbon Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7655 Kester Ave | Van Nuys | California | 91405-1145 | bonbonelectric@outlook.com | |
| Bond Equipment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2946 Irving Blvd | Dallas | Texas | 75247-6211 | info@bondequipment.com | |
| Bond Street Mortgage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 West Century Road | Paramus | New Jersey | 7652 | cquispe@bondstreetloans.com | |
| Bond Street Mortgage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 West Century Road | Paramus | New Jersey | 7652 | cquispe@bondstreetloans.com | |
| BondsIndia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Imc Marg | Mumbai | Maharashtra | 400020 | mansi.bachate@bondsindia.com | |
| Bonea Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1634 SW College St | Stuart | Florida | 34997-7052 | boneaelectric@gmail.com | |
| Boneguard Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 N Main St Ste 3 | Randolph | Massachusetts | 02368-3072 | ayotolaolu@gmail.com | |
| Bonello Landscaping & Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Triq Santa Duminka | Haż-Żabbar | | ZBR001 | hello@chrisbonello.net | |
| Bonham Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Bonham Ave | Wilmington | North Carolina | 28403-2715 | jack@bonhamsolutions.com | |
| Boni Tire & Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 U.S. 202 | Flemington | New Jersey | 8822 | bonitire@gmail.com | |
| Boni Tire & Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 U.S. 202 | Flemington | New Jersey | 8822 | bonitire@gmail.com | |
| Boniface Hiers Chrysler Dodge Jeep Ram | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2555 W King St | Cocoa | Florida | 32926-4008 | knewbery@bonifacehiers.com | |
| Bonita Bee Airport Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8841 W Terry St | Bonita Springs | Florida | 34135-4381 | nmhix76@yahoo.com | |
| Bonitz, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4539 Enterprise Dr NW | Concord | North Carolina | 28027-6437 | evansparks@bonitz.com | |
| Bonland Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Newark Pompton Tpke | Wayne | New Jersey | 07470-6635 | tpowell@bonlandhvac.com | |
| Bonner Carrington Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 South MoPac Expressway | Austin | Texas | 78746 | hr@bonnercarrington.com | |
| Bonnie and Clyde Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6178 Christian School Road | Pantego | North Carolina | 27860 | bonnieandclydetruckingnc@gmail.com | |
| Bonnie Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Church St | Decatur | Georgia | 30030-1869 | cackerman@bonnielaw.com | |
| Bonnie Speed Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Saint Clair Ave NE | Cleveland | Ohio | 44114-4012 | compliance@bonniespeed.com | |
| BONTERRA INCORPORATED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5891 Sunny Crest Dr | Timnath | Colorado | 80547-5801 | fgdddh694@gmail.com | |
| Booking Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Connecticut Avenue | Norwalk | Connecticut | 6854 | xiaotou558@gmail.com | |
| Booking With Brooke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 Kettering Way | Orange Park | Florida | 32073-5877 | lopezbrookee@gmail.com | |
| Booking.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13533 122nd Pl | South Ozone Park | New York | 11420-3723 | angiebluebird@gmail.com | |
| Booklified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42A An der Blanken Mühle | Melle | NDS | 49328 | info@booklified.com | |
| Bookworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7549 Lake Marsha Dr | Orlando | Florida | 32819-7733 | aherbert@abdobooks.com | |
| Bookworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4630 S Kirkman Rd | Orlando | Florida | 32811-2833 | rainbowbookguy@gmail.com | |
| Bookyourdata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wall Street | New York | New York | 10005 | baris@bookyourdata.com | |
| Bookyourdata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wall Street | New York | New York | 10005 | baris@bookyourdata.com | |

| Boom Town Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9905 South Pennsylvania Avenue | Oklahoma City | Oklahoma | 73159 | admin@boomtowncleaners.com | |
| Boomerang Water, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13570 Broadway Ave | Midland | North Carolina | 28107-9733 | chris@envirogenx.com | |
| Boone Sante Health, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Homans Ave | Closter | New Jersey | 07624-2938 | ogolfinopoulosmd@gmail.com | |
| Boost Business Plans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 S 15th St | Las Vegas | Nevada | 89104-3301 | rachel@boostbusinessplans.com | |
| Boost Lighting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Satellite Blvd NW Ste 101 | Suwanee | Georgia | 30024-5700 | careers@boostlightinginc.com | |
| Booster Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8341 Sangre De Cristo Road | Littleton | Colorado | 80127 | annahildebrandt@choosebooster.com | |
| Boosterize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Wilshire Boulevard | Los Angeles | California | 90048 | chris@boosterize.com | |
| Booth Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 Lee Deforest Drive | Columbia | Maryland | 21046 | carl.coward26@gmail.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Dr | Mc Lean | Virginia | 22102-3830 | pintuny30@gmail.com | |
| Boozie Smoothies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 12th Street Northwest | Atlanta | Georgia | 30309 | erica@booziesmoothiesatl.com | |
| BOR of Central Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Sheridan Trl | Cedar Park | Texas | 78613-5235 | info@borctx.com | |
| Borden Appliance Repair Services.llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 488 Swamp Pike | Schwenksville | Pennsylvania | 19473-1404 | bserve911@gmail.com | |
| Borderline Freight Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12444 Windermere Avenue | El Paso | Texas | 79928 | lilisau11@gmail.com | |
| Borderline Freight Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12444 Windermere Avenue | El Paso | Texas | 79928 | lilisau11@gmail.com | |
| BorderX Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 East Evelyn Avenue | Sunnyvale | California | 94086 | talent@borderxlab.com | |
| Boren-Conner Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 South Denton M Roper Parkway | Bullard | Texas | 75757 | jenny.kasson@gmail.com | |
| Borges Bros Trucking Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Copicut Rd | Assonet | Massachusetts | 02702-1703 | borgesbrostkg@aol.com | |
| Borgo Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Babcock Blvd | Pittsburgh | Pennsylvania | 15237-2401 | borgo@borgoinc.com | |
| Boricha - Talent Acquisition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gujarat State Highway 87 | Vadodara | GJ | 390021 | manisha@boricha.co.in | |
| Borimir Darakchiev, MD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Montauk Hwy | West Islip | New York | 11795-4403 | admin@borimirdarakchievmd.com | |
| Born | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Avenue | Los Angeles | California | 90063 | ericacole913@gmail.com | |
| Borns Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 14th Ave SE | Watertown | South Dakota | 57201-5324 | andrea.waba@bornsgroup.com | |
| Borns Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 14th Ave SE | Watertown | South Dakota | 57201-5324 | andrea.waba@bornsgroup.com | |
| Borough of Milton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Filbert St | Milton | Pennsylvania | 17847-1708 | jnovinger@miltonpa.org | |
| Borracho Products LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 Talbot Avenue | Canutillo | Texas | 79835 | borrachojerky@yahoo.com | |
| Borton Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Des Moines Ave | South Hutchinson | Kansas | 67505-2143 | kristine.marquis@borton.net | |
| Borton Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Des Moines Ave | South Hutchinson | Kansas | 67505-2143 | kristine.marquis@borton.net | |
| Borton Petrini, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Needham St | Modesto | California | 95354-1111 | victoriav1@live.com | |
| Borum Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10250 Old River Dr | Amelia Court House | Virginia | 23002-4748 | mikem@borumelectrical.com | |
| BOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 East 8th Avenue | Tampa | Florida | 33605 | steve@blueobsidian.solutions | |
| BOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 East 8th Avenue | Tampa | Florida | 33605 | steve@blueobsidian.solutions | |
| Bosch Hydraulic Connections Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18141 111 Ave NW | Edmonton | Alberta | T5S 2P2 | hr@boschhydraulic.com | |
| Bosch Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9046 Corduroy Rd | Curtice | Ohio | 43412-9788 | rjbosch3@gmail.com | |
| Boscowell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Old Silo St | Richmond | Texas | 77406-1064 | muhammad@boscowell.com | |
| Bose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 The Mountain Rd | Framingham | Massachusetts | 01701-8833 | jane_baraban@bose.com | |
| Boslan Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boston Place | Wilmington Manor | Delaware | 19720 | mgutierrezc@boslan.com | |
| Bosque Women's Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Jefferson Street Northeast | Albuquerque | New Mexico | 87109 | drcarrieswartz@gmail.com | |
| Boss Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Adams Avenue | Hauppauge | New York | 11788 | rachel.grube@bossfacilityservices.com | |
| Boss Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Adams Avenue | Hauppauge | New York | 11788 | rachel.grube@bossfacilityservices.com | |
| Bossgo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15214 NE 25th Cir | Vancouver | Washington | 98684-7884 | 01.bossgo@gmail.com | |
| Bosslife247 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3252 SW 151st Ct | Ocala | Florida | 34481-4867 | sirlandry813@gmail.com | |
| Boston Acne & Cosmetic Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Cambridge St | Cambridge | Massachusetts | 02139-1342 | drishoo@icloud.com | |
| Boston Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Drydock Ave Ste 710E | Boston | Massachusetts | 02210-2376 | kelly.filocco@bostonartinc.com | |
| boston bestdog walkers and pet services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Neponset Ave | Boston | Massachusetts | 02122-3338 | info@bostonsbestdogwalkers.com | |
| Boston Carting Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Kenwood Cir | Franklin | Massachusetts | 02038-3201 | jotero@bostoncarting.net | |
| Boston Common Coach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Spring Brook Rd | Foxborough | Massachusetts | 02035-2607 | george@bostoncommoncoach.com | |
| Boston Glass & Boarding Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1068 Dorchester Ave | Boston | Massachusetts | 02125-1459 | bostonglass@gmail.com | |
| Boston Glass & Boarding Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1068 Dorchester Ave | Boston | Massachusetts | 02125-1459 | bostonglass@gmail.com | |
| Boston Institute of Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIDC Central Road | Mumbai | MH | 400093 | pratham.raut@bostoninstituteofanalytics.org | |
| Boston Institute of Analytics/Borivali | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandavarkar Road | Mumbai | MH | 400091 | nikhil.daxini@gmail.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Boston Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Gill St | | Woburn | Massachusetts | 01801-1721 | carla@bostonmetal.com | |
| Boston Plasterers & Cement Masons Local 534 Benefits Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Frederika St | | Boston | Massachusetts | 02124-5115 | gmills.funds@bpcm534.com | |
| Boston Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Washington St | | Boston | Massachusetts | 02119-3213 | mmiranda4@bostonpublicschools.org | |
| Boston Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Scimed Pl | | Maple Grove | Minnesota | 55311-1565 | booher1975@gmail.com | |
| Boston Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Hamline Ave N | | Arden Hills | Minnesota | 55112-5700 | jeff.hejl@bsci.com | |
| Boston ship Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32A Drydock Ave | | Boston | Massachusetts | 02210-2308 | jrodriguez@nashiprepair.com | |
| Boston Thomas Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2306 Central Ave | | Charlotte | North Carolina | 28205-5208 | clydethomas2030@gmail.com | |
| Boston Trident Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 SPARK Street | | Brockton | Massachusetts | 2302 | bostontridenttrading@gmail.com | |
| Boston university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Elmira St | | Boston | Massachusetts | 02135-2851 | arista@bu.edu | |
| Boston Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 363 Tremont St | | Boston | Massachusetts | 02116-5513 | eduardo@bostonveterinary.com | |
| BostonTownCrier Gours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 Tremont St | | Boston | Massachusetts | 02111-1318 | donwatson_1173@yahoo.com | |
| Bostrack Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 East Ave S | | La Crosse | Wisconsin | 54601-6759 | bronte@bostrackhvac.com | |
| Botanical Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 666 | | Buxton | Maine | 04093-0666 | wesland12@yahoo.com | |
| Botanical Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7329 Reseda Blvd | | Reseda | California | 91335-3048 | francismlawlor@gmail.com | |
| Botanical Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7329 Reseda Blvd | | Reseda | California | 91335-3048 | francismlawlor@gmail.com | |
| Botanicals &tobacco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Churchill Hubbard Road | | Youngstown | Ohio | 44505 | katieblue96@gmail.com | |
| BotBex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Secunderabad | | SC | TS | 500003 | hr@botbex.com | |
| Botspot Infoware Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Royal Square | | Lapkaman | GJ | 380060 | hr.botspotinfoware@gmail.com | |
| Bottala Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 Chino Avenue | | Chino Hills | California | 91709 | blanca@jbbraces.com | |
| Botti & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Figueroa Street | | Ventura | California | 93001 | leslier@bottilaw.com | |
| Bottom Line Utility Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23015 Del Lago Dr Ste D2 | | Laguna Hills | California | 92653-1321 | customerservice@blusinc.com | |
| Bottom Line Utility Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23015 Del Lago Dr Ste D2 | | Laguna Hills | California | 92653-1321 | customerservice@blusinc.com | |
| Bottom Time Dive Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2344 Bluebird Ave | | North Port | Florida | 34286-7038 | donnie@btdive.com | |
| Bottoms Engineering & Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Chenault Road | | Frankfort | Kentucky | 40601 | jsmith@bottomseng.com | |
| Bottoms Up Vending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14812 S Campbell Ave | | Posen | Illinois | 60469-1519 | zmontavon1@gmail.com | |
| Boucher Energy Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Millville Rd | | Mendon | Massachusetts | 01756-1269 | ruth@boucherenergy.com | |
| Boudreaux truck and trailer repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Spindletop Rd | | Beaumont | Texas | 77705-6617 | receptionist@bttrepair.com | |
| Boughton Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Davis Rd | | Franklin | New Jersey | 07416-1110 | fboughton56@gmail.com | |
| Boughton Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Davis Rd | | Franklin | New Jersey | 07416-1110 | fboughton56@gmail.com | |
| Boulder Mountain Guest Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3995 Hells Backbone Road | | Boulder | Utah | 84716 | info@bouldermountainguestranch.com | |
| Boulder Park Terrace Nursing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14676 W Upright St | | Charlevoix | Michigan | 49720-1201 | elizabeth.mcclellan@mclaren.org | |
| Boulder Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1636 16th Street | | Boulder | Colorado | 80302 | alexandria.russ.dds@gmail.com | |
| Bouler Pfluger Architects, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 E Main Street | | Bay Shore | New York | 11706 | npfluger@bparchs.com | |
| Bouler Pfluger Architects, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 E Main Street | | Bay Shore | New York | 11706 | npfluger@bparchs.com | |
| Boulevard Investment Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11645 Wilshire Boulevard | | Los Angeles | California | 90025 | tdeleon@boulevardla.com | |
| Boulevard Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Northwest Blvd | | Columbus | Ohio | 43212-3562 | merribame@gmail.com | |
| Boulineaus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Sea Mountain Hwy | | North Myrtle Beach | South Carolina | 29582-2442 | betsym@boulineaus.com | |
| Bounce AI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 Clover Street | | Pittsford | New York | 14534 | danielle@finbounce.com | |
| Bouquet Collection Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 NW 79th Ave | | Doral | Florida | 33122-1067 | jaime.herrera@bouquetcollection.com | |
| Bourget Imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Lone Oak Rd Ste 120 | | Eagan | Minnesota | 55121-2296 | lauren@bourgetimports.com | |
| BOUT Boxing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Lumber Road | | Roslyn | New York | 11576 | info@boutboxingusa.com | |
| Boutique Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 South Le Jeune Road | | Coral Gables | Florida | 33134 | mary@nbg-law.net | |
| Bow Wow Pet Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10853 Cross Creek Blvd | | Tampa | Florida | 33647-4033 | avanwinkle02@gmail.com | |
| Bow Wow Pet Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10853 Cross Creek Blvd | | Tampa | Florida | 33647-4033 | avanwinkle02@gmail.com | |
| Bowden Contracting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5609 Thornton Rd | | Raleigh | North Carolina | 27616-5729 | chelsea@bowdennc.com | |
| Bowen Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 Marlborough Street | | Boston | Massachusetts | 2116 | colinward77042@aol.com | |
| Bowen Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 10th Avenue | | New York | New York | 10019 | bowenrxnyc@gmail.com | |
| Bowerman, Ford, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Woodmere Avenue | | Traverse City | Michigan | 49686 | ballard@traverselaw.com | |
| Bowie Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Loma Loop | | Sierra Vista | Arizona | 85635-5747 | cbowie.gfi@gmail.com | |
| Bowl 360 New Hyde Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Herricks Rd | | New Hyde Park | New York | 11040-1301 | nikkichirasingh@gmail.com | |
| Bowley Jones Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Burkhardt Ln | | Severn | Maryland | 21144-2800 | adrienne@bowleyjones.com | |
| Bowley Jones Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Burkhardt Ln | | Severn | Maryland | 21144-2800 | adrienne@bowleyjones.com | |
| Bowling Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3938 Shelbyville Rd | | Louisville | Kentucky | 40207-3121 | amber@bowlingroofing.com | |
| Bowman Chiropractic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 North Glebe Road | | Arlington | Virginia | 22201 | drrobertwainer@gmail.com | |
| Bowman Sales and Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10233 Governor Lane Blvd | | Williamsport | Maryland | 21795-4029 | klewis@bowmanleasing.com | |
| Bowman's Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Executive Drive | | Sterling | Virginia | 20166 | dawn@bowmanheating.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BOX INFOCOM TECHNOLOGIES LIMITED. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22-1 Balaji Avenue 1st Street | Chennai | TN | 600017 | girijapanchakshri59@gmail.com | |
| Boxes R Us Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10101 North Saginaw Road | Clio | Michigan | 48420 | ral5745@gmail.com | |
| BoxHill Solutions Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 Sondes Place Drive | Dorking | Surrey | RH4 3EG | mark.davis@boxhillsolutions.com | |
| BoxHill Solutions Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 Sondes Place Drive | Dorking | Surrey | RH4 3EG | mark.davis@boxhillsolutions.com | |
| Boxing RX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1411 West Kenneth Road | Glendale | California | 91201 | admin@boxingrx.net | |
| BOXOCHOPS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8500 Ohio Drive | Plano | Texas | 75024 | info@boxochops.com | |
| Boycom | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3467 Township Line Rd | Poplar Bluff | Missouri | 63901-1519 | grobinson@boycomonline.com | |
| boyd insurance services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 181 East Evans Street | Florence | South Carolina | 29506 | palimino25@gmail.com | |
| Boyd Lighting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1455 Vapor Trl | Colorado Springs | Colorado | 80916-2703 | rmerriam@boydlighting.com | |
| Boyer Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3250 Conifer Dr | Springfield | Illinois | 62711-8305 | atboyer@gmail.com | |
| Boyles Flooring | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21515 Soledad Canyon Road | Santa Clarita | California | 91350 | gary@boylesflooringinc.com | |
| Boylston Street Dental Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Boylston St Ste 202 | Chestnut Hill | Massachusetts | 02467-1977 | apolivy@gmail.com | |
| Boylston Street Dental Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Boylston St Ste 202 | Chestnut Hill | Massachusetts | 02467-1977 | apolivy@gmail.com | |
| Boynton Fire Safety Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1031 Northcrest Rd | Lansing | Michigan | 48906-1299 | careers@boyntonfire.com | |
| Boynton Guns | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4895 Windward Passage Drive | Boynton Beach | Florida | 33436 | frank@strength4combat.com | |
| Boys & Girls Clubs of Central Orange Coast | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17701 Cowan Ste 110 | Irvine | California | 92614-6061 | careers@boysandgirlsclub.com | |
| Boys & Girls Clubs of East County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8820 Tamberly Way | Santee | California | 92071-4258 | brandie@bgcec.org | |
| Boys & Girls Clubs of East County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8820 Tamberly Way | Santee | California | 92071-4258 | brandie@bgcec.org | |
| Boys Hope Girls Hope of Baltimore | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3817 Fleetwood Ave | Baltimore | Maryland | 21206-1528 | kdare@bhgh.org | |
| bp Hungary | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Arbóc Utca 1-3 | Budapest | Budapest | 1133 | detim@detim.hu | |
| BPI Personnel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8000 Research Forest Drive | The Woodlands | Texas | 77382 | gaylebpi@yahoo.com | |
| BPI Personnel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8000 Research Forest Drive | The Woodlands | Texas | 77382 | gaylebpi@yahoo.com | |
| BPM Heating & Cooling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 E 4th St Unit A | Frederick | Maryland | 21701-7030 | bpmheatingcooling@offilive.com | |
| Bps convent scho | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sikar Road | Laxmangarh | RJ | 332311 | siyachoudhary127@gmail.com | |
| BR Acoustical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6005 Auburn Boulevard | Citrus Heights | California | 95621 | mhedrick@bracoustical.com | |
| BR Family Invesments LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 361 Bradley Dr | West Columbia | South Carolina | 29170-1804 | dbsocialmediajobs@gmail.com | |
| Brac bank.plc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dhaka - Chittagong Highway | Comilla | Chittagong Division | 3500 | humayunkabir2859@gmail.com | |
| BRACON Investments, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2727 Western Avenue | Seattle | Washington | 98121 | info@braconinvest.com | |
| BRACON Investments, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2727 Western Avenue | Seattle | Washington | 98121 | info@braconinvest.com | |
| Brad Gage Law, APC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23002 Victory Blvd | Woodland Hills | California | 91367-1635 | yanira@bradgagelaw.com | |
| Bradanna Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Vineyards Boulevard | Naples | Florida | 34119 | henry@bradanna.com | |
| Bradenton Print | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1020 Holland Dr Ste 103 | Boca Raton | Florida | 33487-5718 | director@bradentonprint.com | |
| Bradenton Print | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1020 Holland Dr Ste 103 | Boca Raton | Florida | 33487-5718 | director@bradentonprint.com | |
| Bradford Family Chiropractic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3225 Shallowford Road | Marietta | Georgia | 30062 | drray66@hotmail.com | |
| bradley university | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1109 W Russell St | Peoria | Illinois | 61606-1234 | anilbashashaik123@gmail.com | |
| Bradley University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1107 North Underhill Street | Peoria | Illinois | 61606 | chundrudsuhitha@gmail.com | |
| Bradley-Polk Walk-In Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 119 White Water Dr | Ocoee | Tennessee | 37361-3645 | office@bpwic.com | |
| Bradley's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 132 Andrea Dr | Wheelersburg | Ohio | 45694-8789 | bmcs.bradley@gmail.com | |
| Brad's Landscaping Service. Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18006 Woodingham Dr | Detroit | Michigan | 48221-2561 | bradslandscapingsvc@gmail.com | |
| Bradshaw Christian School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8324 Bradshaw Rd | Sacramento | California | 95829-9255 | hbattiste@bradshawchristian.com | |
| Brady's Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 37 Mechanic St | Leominster | Massachusetts | 01453-5700 | bbrady@chefbradys.com | |
| Brahma Finance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | No 30, 2nd Floor | Bengaluru | KA | 560076 | nanda@brahmafinance.in | |
| Brahmavarta Groups | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ram Ratan Bajpai Road | Lucknow | UP | 226001 | itbglko@gmail.com | |
| Brahmavarta Groups | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ram Ratan Bajpai Road | Lucknow | UP | 226001 | itbglko@gmail.com | |
| Brain and Spine Institute of San Antonio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12709 Toepperwein Road | Live Oak | Texas | 78233 | rosecastanola@bsiofsa.com | |
| Brain Fitness Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3858 Nostrand Avenue | Brooklyn | New York | 11235 | anthony.izbash.bfinc@gmail.com | |
| Brain Injury Center of Ventura County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 Banner Ave | Ventura | California | 93004-1551 | info@braininjurycenter.org | |
| Brainbox Consulting BV | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hosakerehalli Cross Road | Bengaluru | KA | 560085 | shruthi@brainbox.consulting | |
| BrainBuilders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 945 River Avenue | Lakewood | New Jersey | 8701 | rkarelitz@brainbuildersnj.org | |
| BrainBuilders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 945 River Avenue | Lakewood | New Jersey | 8701 | rkarelitz@brainbuildersnj.org | |
| BrainCare LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 25878 | Colorado Springs | Colorado | 80936-5878 | soconnor@braincarellc.com | |
| Brainvault tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mowbrays Road | Chennai | TN | 600018 | recruitment@brainvaulttech.com | |
| Brais Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9300 South Dadeland Boulevard | Miami | Florida | 33156 | info@braislaw.com | |
| Brait Builders Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 57 Rockwood Road | Marshfield | Massachusetts | 2050 | kjohnson@braitbuilders.com | |
| Braitman.co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sacramento Street | SF | California | 94108 | vin@braitman.co | |
| Brake Masters Ventura | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2307 E Thompson Blvd | Ventura | California | 93003-2701 | linder1933@gmail.com | |

| Brake the Cycle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S Center St | Springfield | Ohio | 45506-2601 | followjamescooper@gmail.com | |
| Brake Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Richmond Avenue | Houston | Texas | 77057 | bela@btcmstores.com | |
| Bramble Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Asbury Street | Topsfield | Massachusetts | 1983 | christine@bramblehospitality.com | |
| Bramble Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5626 Montgomery Rd | Cincinnati | Ohio | 45212-1810 | brambletowing@fuse.net | |
| Bramer Machine, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1757 Park Drive | Traverse City | Michigan | 49686 | ljfreund@yahoo.com | |
| Branch & Dhillon, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 West Main Street | Arlington | Texas | 76010 | brett@dhillonlawfirm.com | |
| BRANCORE TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mechanicsville Turnpike | Mechanicsville | Virginia | 23116 | gdavis@brancore.com | |
| brancosoft private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G, 52, Sec 63 | Noida | UP | 201301 | vaishali.tyagi@brancosoft.com | |
| Brand Action Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2039 Beechwood Ave | Wilmette | Illinois | 60091-1503 | mike.bueltmann@brandactionagency.com | |
| Brand Action Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2039 Beechwood Ave | Wilmette | Illinois | 60091-1503 | mike.bueltmann@brandactionagency.com | |
| Brand Ready | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 W Martin Luther King Jr Blvd | Los Angeles | California | 90037-1816 | customercare@brand-ready.com | |
| Brand Sharks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Thompson Peak Parkway | Scottsdale | Arizona | 85255 | andras.brandsharks@gmail.com | |
| Brand Street Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Greenwich Avenue | Greenwich | Connecticut | 6830 | andrew@brandst.com | |
| Brandeis Hebrew Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Frost Ln | Lawrence | New York | 11559-1808 | lgang@brandeisha.org | |
| BRANDFORCE INTERNATIONAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10416 W State Road 84 Ste 5 | Davie | Florida | 33324-4269 | hloebl@brandforce.us | |
| Branding CEO® | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Carlsbad Village Dr Ste E2 | Carlsbad | California | 92008-2928 | info@brandingceo.com | |
| Brandologie Marketing Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | hr@distributorschannel.com | |
| Brandon Accountants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Pinewood Ave | Brandon | Florida | 33510-4632 | gchadee@gmail.com | |
| Brandon Blais Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1056 Old Dixie Highway | Vero Beach | Florida | 32960 | brandonblaiselec@gmail.com | |
| Brandon Deon Music inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Parker St | Dartmouth | Nova Scotia | B2Y 4A5 | brandondeon123@gmail.com | |
| Brandon Parrow Cabinetmakers, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1038 S Kerr Ave | Wilmington | North Carolina | 28403-4313 | brandonparrow545@gmail.com | |
| Brandonwheelz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | FCI Main Road 1st Cross Road | Bengaluru | KA | 560016 | rwishab.das@brandonwheelz.com | |
| brandozz.inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 S Orange Blossom Trl | Orlando | Florida | 32805-4650 | brandozz3318@gmail.com | |
| Brandpulse Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Scheme Number 78 - II | Indore | MP | 452010 | brandpulseconsultants@gmail.com | |
| Brandweave Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Yashoda Hospital Road | Hyderabad | TS | 500482 | brandweavetech@gmail.com | |
| Brandywine School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Brandywine Blvd | Wilmington | Delaware | 19809-2306 | leslie.armor@bsd.k12.de.us | |
| Brandywine Valley Counseling and Neurofeedback | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Chester Pike | West Chester | Pennsylvania | 19382 | hollygrimm@ymail.com | |
| Branford River Resort and Spa LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 E Main St | Branford | Connecticut | 06405-3102 | branfordspa@outlook.com | |
| Branham Electric Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4113 S Military Hwy | Chesapeake | Virginia | 23321-2701 | april@branhamelectriccorp.com | |
| Branscomb Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 N Carancahua St Ste 2300 | Corpus Christi | Texas | 78401-0083 | ssullivan@branscomblaw.com | |
| Branson Resort Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Jess Jo Pkwy | Branson | Missouri | 65616-2182 | crystal@thebransonclub.com | |
| Branson Resort Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Jess Jo Pkwy | Branson | Missouri | 65616-2182 | crystal@thebransonclub.com | |
| Brant's Driving School, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 Goucher St | Johnstown | Pennsylvania | 15905-3342 | annie@brantsdrivingschool.com | |
| Brasco Holdings Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 S Chestnut Ave | Fresno | California | 93702-3907 | jenishalateish@gmail.com | |
| Bratcher Adams Folk, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Centregreen Way | Cary | North Carolina | 27513 | jadams@bafolk.com | |
| Brattleboro Autobody and Detailing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Town Crier Drive | Brattleboro | Vermont | 5301 | brattauto@gmail.com | |
| Brattleboro Autobody and Detailing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Town Crier Drive | Brattleboro | Vermont | 5301 | brattauto@gmail.com | |
| Brauer Material Handling Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 Molly Walton Dr | Hendersonville | Tennessee | 37075-2154 | triggins@braueronline.com | |
| Braum's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 C S 2880 | Tuttle | Oklahoma | 73089 | brian.warren@braums.com | |
| Braum's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 C S 2880 | Tuttle | Oklahoma | 73089 | brian.warren@braums.com | |
| Braun & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 East 59th Street | New York | New York | 10022 | sbraun@braunandcolaw.com | |
| Bravas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 N 2nd St | North Fort Myers | Florida | 33917-1834 | bobmccormack1@gmail.com | |
| Brave Beginnings Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Trafalgar Sq | Trafalgar | Indiana | 46181-9515 | bravebeginnings.trafalgar@gmail.com | |
| Bravia Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9465 Counselors Row Ste 200 | Indianapolis | Indiana | 46240-3817 | arjun.babu@braviaservices.com | |
| Bravia Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9465 Counselors Row Ste 200 | Indianapolis | Indiana | 46240-3817 | walter.davis@braviaservices.com | |
| Bravo Aviation Specialist's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3984 Aviation Circle Northwest | Atlanta | Georgia | 30336 | bravoco@bellsouth.net | |
| Bravo Fire Protection Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Country Lake Rd | Cumming | Georgia | 30041-4418 | john@bravofirepro.com | |
| Bravo Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 7th Ave | San Francisco | California | 94122-2507 | joebravo@bravolaw.com | |
| Bravo Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 7th Ave | San Francisco | California | 94122-2507 | joebravo@bravolaw.com | |
| Bravo Maids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 B Street | San Diego | California | 92101 | support@bravomaids.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bravo Montacargas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Avenida Isidro Sepúlveda Martínez | | Cd Apodaca | N.L. | 66633 | jessica.zertuche@bravo1.com | |
| Bravo Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7126 Logan Ave S | | Minneapolis | Minnesota | 55423-2933 | admin@bravo-restore.com | |
| Braxton College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Carrell Rd Ste A | | Fort Myers | Florida | 33901-8053 | rgonzalez@braxton.edu | |
| Braxton Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 858 Echo Lake Rd | | Watertown | Connecticut | 06795-1636 | cindym@braxtonmfg.com | |
| Brazecom Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 B and B Lane | | Weare | New Hampshire | 3281 | bmerron@brazecom.com | |
| Brazos Valley Parts Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 West Highway 79 | | Franklin | Texas | 77856 | jshoemaker@brazosvalleyparts.com | |
| BRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12810 W Golden Ln | | San Antonio | Texas | 78249-2231 | jsanchez@brconline.com | |
| BRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12810 W Golden Ln | | San Antonio | Texas | 78249-2231 | jsanchez@brconline.com | |
| BRCR Medical Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 West Sunrise Boulevard | | Plantation | Florida | 33322 | brcrmedical@gmail.com | |
| BRD Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Pearl Street | | Buffalo | New York | 14202 | mmasters@brdconstruction.com | |
| Brd Gifts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 Marquis Dr Ste 101 | | Garland | Texas | 75042-7538 | osman@brdgifts.com | |
| BRD pest solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 S Mill St | | Lewisville | Texas | 75057-4640 | johnruizre22@gmail.com | |
| Brea Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 North Rose Drive | | Placentia | California | 92870 | primapla258@gmail.com | |
| Break Free Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5308 W Plano Pkwy | | Plano | Texas | 75093-4821 | marianna@breakfreeacademy.com | |
| Break Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BENGALORE INDRA NAGAR | | Bengaluru | KA | 560064 | connect@breakprotection.com | |
| Breakaway Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cedar Springs Road | | Dallas | Texas | 75219 | nat.nasb@gmail.com | |
| Breakaway Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cedar Springs Road | | Dallas | Texas | 75219 | nat.nasb@gmail.com | |
| Breakfast and Bar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9832 North 7th Street | | Phoenix | Arizona | 85020 | t.rawlings@breakfastandbars.com | |
| Breakfast and Bar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9832 North 7th Street | | Phoenix | Arizona | 85020 | t.rawlings@breakfastandbars.com | |
| Breakfast Station 6 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7331 Gall Blvd | | Zephyrhills | Florida | 33541-4372 | lisabreakfaststation6@gmail.com | |
| Breakfast Station 6 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7331 Gall Blvd | | Zephyrhills | Florida | 33541-4372 | lisabreakfaststation6@gmail.com | |
| Breakout Group B.V. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AG Road | | Mumbai | MH | 400053 | yuliya.m@breakout-group.com | |
| BreakThrough Physical Therapy, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Soquel Way | | Sunnyvale | California | 94085-4102 | l.kole@breakthroughpt.com | |
| BreakThrough Physical Therapy, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Soquel Way | | Sunnyvale | California | 94085-4102 | l.kole@breakthroughpt.biz | |
| Breat and Cut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6510 N 54th St | | Tampa | Florida | 33610-1908 | career@breatandcut.biz | |
| BREATH OF LIFE CHURCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 E Fowler Ave | | Tampa | Florida | 33612-5523 | wecare@bolworshipchurch.com | |
| Breath of Life Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Baker Road | | Sherman | Texas | 75090 | cathey@breathoflifemedical.com | |
| Breathe Cincinnati, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7729 Montgomery Rd Ste B | | Cincinnati | Ohio | 45236-4297 | tina@breathecincinnati.com | |
| Breathe Maids of Winter Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1267 Winter Garden Vineland Road | | Winter Garden | Florida | 34787 | breathemaidswintergarden@outlook.com | |
| Bree-Z-Clean Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 51984 | | Ladson | South Carolina | 29485-1984 | amycgrannan@yahoo.com | |
| Breeze Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 S Stapley Dr Ste 221 | | Mesa | Arizona | 85204-6680 | aaziz@thebreezepm.com | |
| Breezit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 Limestone Road | | Wilmington | Delaware | 19808 | vlad@just-breezit.com | |
| Breezit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 Limestone Road | | Wilmington | Delaware | 19808 | vlad@just-breezit.com | |
| Breige Talent Acquisition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 North Morehall Road | | Malvern | Pennsylvania | 19355 | breigetalentacquisition@gmail.com | |
| Breitner solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Cleary Boulevard | | Plantation | Florida | 33324 | office@breitnerlogistics.com | |
| Bremerton Sports Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 Pendergast Pkwy | | Bremerton | Washington | 98312-4305 | chase.lefors@bremertonsports.com | |
| Brenda's Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8884 East Brainerd Road | | Chattanooga | Tennessee | 37421 | mhenson424@gmail.com | |
| Brendan Clancy Portage Township/Porter County- Trustee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3590 Willowcreek Road | | Portage | Indiana | 46368 | brendan.clancy@portagetrustee.org | |
| Brendan Clancy Portage Township/Porter County- Trustee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3590 Willowcreek Road | | Portage | Indiana | 46368 | brendan.clancy@portagetrustee.org | |
| Brendon Collins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 C St | | Hayward | California | 94541-2903 | beecollins26@gmail.com | |
| Brend's G | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Walnut St | | York | Pennsylvania | 17403-1324 | hartwelbrentman@gmail.com | |
| Brennan Behavior Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7039 Canal Blvd | | New Orleans | Louisiana | 70124-3454 | cbolden@brennanbehavior.com | |
| Brennan Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Live Oak Avenue | | Arcadia | California | 91006 | cynthia@mbrennanlaw.com | |
| Brennan Staffing Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Bedford Street | | Burlington | Massachusetts | 1803 | info@brennanstaffinggroup.com | |
| Brennan Staffing Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Bedford Street | | Burlington | Massachusetts | 1803 | info@brennanstaffinggroup.com | |
| Brennan Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 6th Ave | | Leominster | Massachusetts | 01453-4427 | val@brennanstaffinggroup.com | |
| Brent C. Maxson, DMD, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3509 SE Willoughby Blvd | | Stuart | Florida | 34994-5059 | pennymaxson@yahoo.com | |
| Brentwood Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 South Brentwood Boulevard | | Brentwood | Missouri | 63144 | katie.gill2016@outlook.com | |
| Bresset & Santora, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 Wyoming Avenue | | Forty Fort | Pennsylvania | 18704 | rsantora@bressetsantora.com | |
| BRETT'S IN-HOME MUSIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Moran Rd | | West Orange | New Jersey | 07052-2252 | abigailhfs@gmail.com | |
| Brevard County Board of County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2725 Judge Fran Jamieson Way | | Melbourne | Florida | 32940 | alice.colon@brevardfl.gov | |
| Brevard Family Walk In Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Rockledge Boulevard | | Rockledge | Florida | 32955 | managementroc@brevardfamilywalkinclinic.com | |
| Brevard Family Walk In Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Rockledge Boulevard | | Rockledge | Florida | 32955 | managementroc@brevardfamilywalkinclinic.com | |

| Name | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Brevard Prevention Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1916 Dairy Rd | West Melbourne | Florida | 32904-4046 | admin@brevardprevention.org | |
| Brevard Therapy & Physical Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Berglund Lane | Melbourne | Florida | 32940 | d.helton@brevardtherapy.com | |
| brewer cote of AZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5226 W Missouri Ave | Glendale | Arizona | 85301-6004 | plugbrewer@gmail.com | |
| Brewer PT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663 Jordan St | Shreveport | Louisiana | 71101-4748 | mindi@brewerpt.com | |
| Brewin Group LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Spur Road | Portsmouth | Hampshire | PO6 3EB | guybrewin10@gmail.com | |
| BRF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13211 Mulholland Dr | Beverly Hills | California | 90210-1143 | brpassistant@gmail.com | |
| BRI Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Moore St | Mooresville | Indiana | 46158-1781 | dmccoy@bristaffing.com | |
| BRI Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Moore St | Mooresville | Indiana | 46158-1781 | dmccoy@bristaffing.com | |
| Brian Burth State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 County Road J | White Bear Lake | Minnesota | 55110-1000 | brian.burth.85@gmail.com | |
| Brian Burth State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 County Road J | White Bear Lake | Minnesota | 55110-1000 | brian.burth.85@gmail.com | |
| Brian Crawford Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2707 S Cooper St Ste 123 | Arlington | Texas | 76015-2420 | brandipallett@gmail.com | |
| Brian J Novack, DPM, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20050 Harvard Avenue | Warrensville Heights | Ohio | 44122 | briannovack@sbcglobal.net | |
| Brian Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Bomar Drive | North Palm Beach | Florida | 33408 | dcasiano@brianmarketinggroup.com | |
| Brian Olofsson MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Wall Street | Kankakee | Illinois | 60901 | brian060901@yahoo.com | |
| Brian Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1074 River Isle Dr | Memphis | Tennessee | 38103-8869 | brianwalkerr4@gmail.com | |
| Brian Tooley Racing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Filiatreau Ln | Bardstown | Kentucky | 40004-2279 | ehey@briantooleyracing.com | |
| Brian W Laing Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 Royalton Road | North Royalton | Ohio | 44133 | brian@lg-insurance.com | |
| Brian's auto sales inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Warrior Path NE | Calhoun | Georgia | 30701-9266 | btyhjk@aol.com | |
| Brian's House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Apple Hill Drive | Natick | Massachusetts | 1760 | 98.biz.edge@icloud.com | |
| Briarcrest Estates / Lakemont Cooperative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Diamond Pl | Laconia | New Hampshire | 03246-1308 | admin@briarcrestestatesnh.org | |
| Briarcrest Veterinary Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7313 E Tanque Verde Rd | Tucson | Arizona | 85715-3475 | cwatson@my-vet.com | |
| Brick & Block Products Mandeville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4004 Louisiana 59 | Mandeville | Louisiana | 70471 | dmckinzey@bbproductsllc.com | |
| Brick House Entertainment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Main St | Hobart | Indiana | 46342-4440 | thehobartarttheater@gmail.com | |
| Brick Restoration Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3723 Jackson St | Irving | Texas | 75061-6246 | betty@brickrestoration.com | |
| Bricklayers and Allied Craftworkers Local 23 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Middletown Rd | Fairmont | West Virginia | 26554-8103 | jcornell@bac23.org | |
| Bricks & Minifigs Lomita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2244 Pacific Coast Highway | Lomita | California | 90717 | alankreyjason@gmail.com | |
| Bricks 4 Kidz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Cobb Drive | Smyrna | Georgia | 30080 | marietta-smyrna@bricks4kidz.us | |
| Bricks 4 Kidz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Cobb Drive | Smyrna | Georgia | 30080 | marietta-smyrna@bricks4kidz.us | |
| BRICKTREE EVENTS AND WEDDING PLANNERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panicker's Lane Street B | TVM | KL | 695010 | bricktreeevents172@gmail.com | |
| Brickwork Ratings India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalena Agrahara 154 9 Bannerghatta Road | Bengaluru | KA | 560076 | rajath.k@brickworkratings.com | |
| Bricomp Lestari Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 37-1, Jalan 2A / 27A, | Kuala Lumpur | Federal Territory of Kuala Lumpur | 53300 | hradm.blsb@gmail.com | |
| BRIDGE Printing & Promo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 N Garden Ave | Roselle | Illinois | 60172-1767 | rjstienstra@bridgeprinting.com | |
| Bridge Realty Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 W Pinhook Rd Ste 101 | Lafayette | Louisiana | 70503-3100 | bridgerealtygroupla@gmail.com | |
| Bridge the Gap Marketing Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Jay Street | Brooklyn | New York | 11201 | charlene@bridgethegapmarketingus.com | |
| Bridgecor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 East Osceola Parkway | Kissimmee | Florida | 34744 | steven.thompson@bridgecorllc.com | |
| Bridgecor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 East Osceola Parkway | Kissimmee | Florida | 34744 | steven.thompson@bridgecorllc.com | |
| Bridge-Ferry Home Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Washington Boulevard | Sarasota | Florida | 34236 | lwebb@bridge-ferry.com | |
| Bridgeford Trust Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 South Poplar Avenue | Pierre | South Dakota | 57501 | ablake@bridgefordtrust.com | |
| BridgePointe Insurance Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28890 Beechnut Street | Inkster | Michigan | 48141 | list.a.keith@gmail.com | |
| Bridgeport Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 754 Clinton Avenue | Bridgeport | Connecticut | 6604 | bridgeportfamilymedicine@gmail.com | |
| Bridgeport Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 West 4th Street | Bridgeport | Pennsylvania | 19405 | wendy@bridgeportveterinary.com | |
| BridgePrep Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2418 W Swann Ave | Tampa | Florida | 33609-4712 | ncruz@smartmanagementschools.com | |
| Bridges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Concord St | Nashua | New Hampshire | 03064-2340 | dawn@bridgesnh.org | |
| Bridges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Concord St | Nashua | New Hampshire | 03064-2340 | dawn@bridgesnh.org | |
| Bridges Spectrum Therapy LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13019 Pauline Dr | Shelby Township | Michigan | 48315-3122 | jeff.lockemy@bridgesspectrum.com | |
| Bridgetown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 18 | Piscataway | New Jersey | 8854 | shikha.patel.official@gmail.com | |
| Bridgetown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 18 | Piscataway | New Jersey | 8855 | mtanniru760@gmail.com | |
| Bridgetown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Pl S Ste 210 | Piscataway | New Jersey | 08854-6107 | matthew@bcgnj.com | |
| Bridgetown Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 28 | Bridgewater | New Jersey | 8807 | venkatise@outlook.com | |
| Bridgetown Natural Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11601 SE Foster Rd | Portland | Oregon | 97266-4013 | beth.olenski@bridgetownnaturalfoods.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bridgeview Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Southwest 10th Avenue | Portland | Oregon | 97205 | sharon@bridgeviewsmiles.com | |
| Bridgeview Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5872 North Government Way | Dalton Gardens | Idaho | 83815 | mrs.hayward@bridgeview-mfg.com | |
| Bridgewell Agribusiness LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12420 SE Carpenter Dr | Clackamas | Oregon | 97015-9077 | mbloom@arch-beam.com | |
| Bridging Brighter Smiles, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 West Moreland Boulevard | Waukesha | Wisconsin | 53188 | wecare@bbsmiles.org | |
| Bridging Brighter Smiles, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 West Moreland Boulevard | Waukesha | Wisconsin | 53188 | wecare@bbsmiles.org | |
| Bridging Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Lenora St | Seattle | Washington | 98121-2411 | lisa@bridging.care | |
| Brier Creek Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brier Creek Parkway | Green | Ohio | 44685 | tcrabtree@briercreekcommunity.com | |
| Brigade Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1976 W Tyson Rd | Portland | Indiana | 47371-7994 | misty.clark@brigade-inc.com | |
| Brigade Tax Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vasavi MPM, Grand, Ameerpet | Hyderabad | TS | 500038 | brigadetax@gmail.com | |
| Briggs Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Ave Ste 209 | New York | New York | 10123-0302 | barias@briggsservice.com | |
| BRIGHAM HOLDINGS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1423 S Emerson St | Denver | Colorado | 80210-2720 | david@brighamholdings.com | |
| Brigher Tomorrow Behavioral Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Memorial Pkwy | Phillipsburg | New Jersey | 08865-2750 | avaccarello@btbehavior.com | |
| Bright and Busy Daycare Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33-02 30th Avenue | Queens | New York | 11103 | truongd425@yahoo.com | |
| Bright Beginning's Child Care Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Center Street | Auburn | Maine | 4210 | brightbeginnings87@gmail.com | |
| Bright Beginnings Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1955 E Oakland Park Blvd | Oakland Park | Florida | 33306-1103 | stephanie@brightbeginnings.cc | |
| Bright Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 Old Cutler Road | Miami | Florida | 33157 | ysifuentes@brightbehavioralhealth.com | |
| Bright Braces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 South Mason Road | Katy | Texas | 77450 | info@brightbraces.com | |
| Bright Bubble Laundromat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 458 Monroe Ave | Rochester | New York | 14607-3723 | manager@brightbubble.com | |
| Bright Future Bilingual Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1363 Gillespie Ave | Bronx | New York | 10461-6012 | brightfuturebilingual@outlook.com | |
| Bright Life Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3815 North Fry Road | Katy | Texas | 77449 | brightacademy62@gmail.com | |
| Bright Minds Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17159 Grand Ave | Lake Elsinore | California | 92530-5725 | brightmindsdirector951@gmail.com | |
| Bright Minds Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17159 Grand Ave | Lake Elsinore | California | 92530-5725 | brightmindsdirector951@gmail.com | |
| Bright show events & services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DC, Chawk | New Delhi | DL | 110085 | hr.brightshow01@gmail.com | |
| BRIGHT SMILE DENTAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 S 16th St | Lincoln | Nebraska | 68508-1805 | dental.bsd@yahoo.com | |
| Bright Smiles Kids Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Main St | Harleysville | Pennsylvania | 19438-2350 | adelekadan@yahoo.com | |
| Bright Star | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1984 West Grand Boulevard | Detroit | Michigan | 48208 | jp3264201@gmail.com | |
| Bright Star Business Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14907 N State Ave | Middlefield | Ohio | 44062-9747 | kpeters@brightstarbusiness.com | |
| Bright Start Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5416 Sunrise Dr | Birmingham | Alabama | 35242-3342 | majda@antebi.ca | |
| Bright Strides Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 S Main St | Gretna | Virginia | 24557-4178 | contactus@brightstridesspeech.com | |
| Bright Strides Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 S Main St | Gretna | Virginia | 24557-4178 | contactus@brightstridesspeech.com | |
| Bright Support Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 S Main St | Milford | Indiana | 46542-3006 | peter@brightsupport.net | |
| BRIGHT WINGS EDUCATION LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Floor, Sky Tower, Suite No. A18, | Kozhikode | KL | 673001 | brightwingseducation@gmail.com | |
| Brighter Click | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Preston Executive Drive | Cary | North Carolina | 27513 | colby@brighterclick.com | |
| Brighter Days Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2232 E Monument St | Baltimore | Maryland | 21205-2431 | info@brighterdaysforus.com | |
| Brighter Economic Solutions Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Main Street | Babylon | New York | 11702 | tlind@mybestteam.net | |
| Brighter Future Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9196 W Emerald St Ste 130 | Boise | Idaho | 83704-8003 | marissa@brighterfuturehealth.com | |
| Brighter Horizons Counseling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3876 Renee Dr | Myrtle Beach | South Carolina | 29579-4108 | laurenking@brightercounseling.com | |
| Brighter Living Group Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23067 Peru Ave | Port Charlotte | Florida | 33952-7122 | brighterlivinghomecare@comcast.net | |
| Brighter New Life, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 E Braddock Rd | Alexandria | Virginia | 22314-2161 | wtaylor@brighternewlife.org | |
| Brighter New Life, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 E Braddock Rd | Alexandria | Virginia | 22314-2161 | lamarw.taylor@gmail.com | |
| Brighter Smile Family Dentistry & Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46400 Benedict Dr Ste 109 | Sterling | Virginia | 20164-6605 | brightersmiles2025@gmail.com | |
| Brighteyes Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3818 South New Braunfels Avenue | San Antonio | Texas | 78223 | mail_brighteyes@yahoo.com | |
| BrightHive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pike Street | Seattle | Washington | 98101 | owldevice9@gmail.com | |
| BrightHive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pike Street | Seattle | Washington | 98101 | owldevice9@gmail.com | |
| Bright-On | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Rue De La Croix | Crecy En Ponthieu | Hauts-de-france | 80150 | francois@bright-on.eu | |
| Bright-On | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Rue De La Croix | Crecy En Ponthieu | Hauts-de-france | 80150 | francois@bright-on.eu | |
| Brighton Hot Dog Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S Walnut Ln Ste 400 | Beaver | Pennsylvania | 15009-1738 | jkstan@bhdsinc.com | |
| Brightpoint Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11342 Wiles Rd | Coral Springs | Florida | 33076-2114 | ldakshinamurthy@brightpointinfotech.com | |
| Brightsea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Armii Kraków | Biłgoraj | Województwo lubelskie | 23-400 | taabis@n2.gipo.me | |
| BRIGHTSIDE SPECIALTY PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 North Tustin Avenue | Santa Ana | California | 92705 | tydusgroup@gmail.com | |
| BrightSpire Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9670 SW Beaverton Hillsdale Hwy | Beaverton | Oregon | 97005-3307 | hector.aleman@brightspirehealth.com | |
| BrightStar Care of Appleton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5517 W Waterford Ln Ste E | Freedom | Wisconsin | 54913-8512 | tammi.ankrah@brightstarcare.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BrightStar Care of Leesburg and Gainesville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21035 Sycolin Road | | Ashburn | Virginia | 20147 | elisia.mangiacotti@brightstarcare.com |
| BrightStar Care of Montgomery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Connecticut Ave Ste 512 | | Kensington | Maryland | 20895-3944 | marwa.noorestani@brightstarcare.com |
| BrightView Landscapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Jolly Road | | Blue Bell | Pennsylvania | 19422 | jennifer.layne@brightview.com |
| Brightway Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Beach Blvd | | Jacksonville | Florida | 32246-3649 | hawe0001@gmail.com |
| Brightway Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12961 North Main Street | | Jacksonville | Florida | 32218 | frank.lullo@brightway.com |
| Brilliance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3469 W Boynton Beach Blvd Ste 7 | | Boynton Beach | Florida | 33436-4638 | marcin@brilliance.com |
| Brilliance Strategies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Woodside Ct | | Rochester Hills | Michigan | 48307-4178 | harish@brilliancestrategies.com |
| Brilliant Light Power Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 493 Old Trenton Rd | | East Windsor | New Jersey | 08512-5601 | dgosalia@brilliantlightpower.com |
| Brillio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | | Newton | Massachusetts | 2460 | usha01career@gmail.com |
| Brillio Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3629 S D St | | Tacoma | Washington | 98418-6813 | acastillo@tpchd.org |
| Brillio Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3629 S D St | | Tacoma | Washington | 98418-6813 | acastillo@tpchd.org |
| Brillio Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 South Main Street | | Greenville | South Carolina | 29601 | kayla.smith@change2target.com |
| Brillio Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 South Main Street | | Greenville | South Carolina | 29601 | kayla.smith@change2target.com |
| Brillius inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Bridge Street Northwest | | Grand Rapids | Michigan | 49504 | cathyknox21@gmail.com |
| Brillo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2999 Olympus Boulevard | | Coppell | Texas | 75019 | bhargavstyet@gmail.com |
| Brilworks Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Near Science City | | Lapkaman | GJ | 380060 | trupti.m@brilworks.com |
| Brim Tractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Duffner Drive | | Lynden | Washington | 98264 | teresa.brim@brimtractor.com |
| Brims Credit Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 NW 111th St | | Miami | Florida | 33167-4031 | corneliusbryant6214@icloud.com |
| Brimstone Fire Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17607 Rupert Rd | | Spencerville | Indiana | 46788-9660 | lee@brimstonefireprotection.com |
| Brindley Household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2449 West Warner Avenue | | Chicago | Illinois | 60618 | bbbrindley@gmail.com |
| Briney Brothers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 U.S. 24 | | Astoria | Illinois | 61501 | bbc@brineybrothers.com |
| Bringer Of Joy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Jorie Blvd | | Oak Brook | Illinois | 60523-2256 | bringerofjoy247@gmail.com |
| BringTherapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25327 Interstate 45 | | Spring | Texas | 77380 | david.tidwell@bringtherapy.com |
| Brinkley Heights Urban Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3260 Macon Rd | | Memphis | Tennessee | 38122-1006 | jcombs@bhua.org |
| Briqup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2130 Post Street | | SF | California | 94115 | omeronderim@gmail.com |
| Brisa Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Brinkerhoff Avenue | | Fort Lee | New Jersey | 7024 | arosa@brisacounselingservices.com |
| BriskMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5908 Breckinridge Pkwy | | Tampa | Florida | 33610-4233 | josmi@briskmd.com |
| Bristol Place Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2255 7th Ave E | | North St Paul | Minnesota | 55109-3968 | employment@bristolplace.net |
| Bristol Square Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 E 25th St | | Indianapolis | Indiana | 46229-1442 | bristolsquareapts@yahoo.com |
| Britannica Overseas Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 51 Road | | Gurugram | HR | 122003 | akshay.innayatmedical@gmail.com |
| Brite Dental PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5917 S Pulaski Rd | | Chicago | Illinois | 60629-4515 | contact@britedental.org |
| Brite Dental PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5917 S Pulaski Rd | | Chicago | Illinois | 60629-4515 | contact@britedental.org |
| Britelight Residential services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Forest Hills Rd | | Pittsburgh | Pennsylvania | 15221-3708 | cwestbritelight@yahoo.com |
| British Airways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Avenue | | New York | New York | 10016 | naairports.recruitment@ba.com |
| British American Tobacco Company - BAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tabuk Airport Road | | Tabuk | Tabuk Province | 47511 | yazeed.abdulalim@hotmail.com |
| British Swim School of Downtown Houston-Bellaire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Edloe Street | | Houston | Texas | 77005 | adekunle.akande@britishswimschool.com |
| Brittanys All Stop Shop LLC DBA Bassconnectivity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7211 Taylorsville Rd Ste 107 | | Huber Heights | Ohio | 45424-2386 | brittanymcdonald@bassconnectivity.com |
| Britthay Electric Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 North Sound Road | | George Town | George Town | KY1-1001 | mariok@britthay.com |
| Britton Tire service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Riverside Avenue | | Brockton | Massachusetts | 2301 | tiremansq51@aol.com |
| Britt's Bow Wow Boutique, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Forest Avenue | | Plymouth | Michigan | 48170 | dorissilcox@brittsbowwowinc.com |
| brix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 Market St | | San Francisco | California | 94102-6004 | sam@joinbrix.com |
| BRJE HERBERG SP. Z O.O. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Ludowa 9 9C3 | | Strzelce Krajeńskie | Lubuskie | 66-500 | janusz.karotrans@gmail.com |
| BRL Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 West Iowa Street | | Chicago | Illinois | 60622 | brent@br-landscape.com |
| Broad Shield Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 South Broadway | | Yonkers | New York | 10701 | admin@broadshieldsecurity.com |
| Broadcom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 953 Charleston Way Dr | | Westerville | Ohio | 43081-5595 | vvr777.t@gmail.com |
| broadridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Dakota Dr Ste 300 | | New Hyde Park | New York | 11042-1109 | sirishap2501@gmail.com |
| Broadridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Dakota Dr Ste 300 | | New Hyde Park | New York | 11042-1109 | bhuvaneswar4512@gmail.com |
| Broadridge Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 West Royal Lane | | Irving | Texas | 75063 | vijayktamada@gmail.com |
| Broadridge Financials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Gateway Center | | Newark | New Jersey | 7102 | shivagofficial1993@gmail.com |
| Broadstreet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 North Main Street | | Greenville | South Carolina | 29601 | info@broadstreetglobalfund.com |
| Broadview Auto Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8109 Broadview Rd | | Broadview Heights | Ohio | 44147-1627 | cardoctor426@yahoo.com |
| Broadview Screen Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12951 Gravois Rd Ste 110 | | Saint Louis | Missouri | 63127-1749 | cathy@broadviewscreen.com |
| Broadway Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Brownsboro Rd | | Druid Hills | Kentucky | 40207-1826 | kevin@broadwaybaptist.org |
| Broadway Ford Truck Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 S 7th St | | Saint Louis | Missouri | 63104-3825 | psestak@broadwaytruck.com |
| Broadway San Diego | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3651 Fourth Avenue | | San Diego | California | 92103 | cheideman@broadwaysd.com |

| Company | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brock Training & Nutrition LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 374 Encinitas Blvd | | Encinitas | California | 92024-3723 | sarahgfitness@gmail.com | |
| Brock's Electrical Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3254 Mattson Dr | | Orlando | Florida | 32825-2720 | brockselectrical@gmail.com | |
| Brockway Engineering, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2016 Washington Street North | | Twin Falls | Idaho | 83301 | sue.hayes@brockwayeng.com | |
| Broco Oil | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 168 Hale St | | Haverhill | Massachusetts | 01830-3941 | criley@brocoenergy.com | |
| Brody Pediatric Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 975 Arthur Godfrey Road | | Miami Beach | Florida | 33140 | brodydnt@bellsouth.net | |
| Brody's Roadies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 Memorial Dr | | Marietta | Oklahoma | 73448-1614 | exit15fuelandfood@yahoo.com | |
| Brokerage Growth | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Champagne Avenue South | | Ottawa | Ontario | K1S 5V3 | max@brokeragegrowth.com | |
| Bronco Holdings LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4009 Antelope Trl | | Midland | Texas | 79706-3680 | wendyjordan.broncoholdingsllc@gmail.com | |
| Bronco Wine Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2575 Lake Elmo Ave N | | Lake Elmo | Minnesota | 55042-9454 | mcfadden21@outlook.com | |
| bronx optical store | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1594 Westchester Ave | | Bronx | New York | 10472-2919 | allanoptics@aol.com | |
| Bronze Couture Tan and Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1599 New Jersey 34 | | Wall Township | New Jersey | 7727 | kbonatakis@csicpa.com | |
| Bronze Star Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5740 Mount Repose Ln | | Norcross | Georgia | 30092-1428 | bprather@bronzestarconsulting.com | |
| Brookdale Independent Senior Living | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 833 East Grand River Avenue | | Brighton | Michigan | 48116 | tishamaki@yahoo.com | |
| Brooke Chase Associates, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6601 South Tamiami Trail | | Sarasota | Florida | 34231 | accounting@brookechase.com | |
| Brookfield Indian Motorcycle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Federal Rd | | Brookfield | Connecticut | 06804-2510 | info@brookfieldindianmotorcycle.com | |
| Brookfield Smiles | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8908 Ogden Ave | | Brookfield | Illinois | 60513-2006 | drpayal28@gmail.com | |
| Brookings Behavioral Health & Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 211 4th St | | Brookings | South Dakota | 57006-1917 | mbfishback@brookingsivycenter.org | |
| Brookings Dental Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 565 5th St Ste 2 | | Brookings | Oregon | 97415-9724 | fifth2thdr@aol.com | |
| Brookland Cemetery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4897 N Preston Hwy | | Shepherdsville | Kentucky | 40165-9223 | office@brooklandcemetery.com | |
| Brooklands New Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 5th St Ste 200 | | Miami Beach | Florida | 33139-6510 | info@brooklandsnewmedia.com | |
| Brookline NH Police Department | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Post Office Dr | | Brookline | New Hampshire | 03033-2152 | jhebert@brooklinenh.gov | |
| Brooklyn and Bronx 360° Security Services, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 104 West 40th Street | | New York | New York | 10018 | efiote1@gmail.com | |
| Brooklyn Chinese-American Association | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5002 8th Ave | | Brooklyn | New York | 11220-2221 | haney@bca.net | |
| Brooklyn Conservatory of Music | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 58 7th Ave | | Brooklyn | New York | 11217-3608 | alex.selawsky@bkcm.org | |
| Brooklyn highlights academy daycare inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1408 E 52nd St | | Brooklyn | New York | 11234-3206 | brooklynbha14@gmail.com | |
| Brooklyn highlights academy daycare inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1408 E 52nd St | | Brooklyn | New York | 11234-3206 | brooklynbha14@gmail.com | |
| Brooklyn Security Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12220 Hunters Chase Drive | | Austin | Texas | 78729 | frank@bklynss.com | |
| Brooklyn South Pizzeria | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19400 Jetton Road | | Cornelius | North Carolina | 28031 | info@brooklynsouthpizzeria.com | |
| Brooklyn Veterinary Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Hartford Rd | | Brooklyn | Connecticut | 06234-1716 | admin@brooklynvethospital.com | |
| Brooklyn Veterinary Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Hartford Rd | | Brooklyn | Connecticut | 06234-1716 | admin@brooklynvethospital.com | |
| BrooklynSolarWorks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 6th Street | | Brooklyn | New York | 11215 | keira@brooklynsolarworks.com | |
| BROOKRIDGE BENEFITS INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 913 North Ashley Street | | Valdosta | Georgia | 31601 | lewthompson3@gmail.com | |
| BROOKRIDGE BENEFITS INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 913 North Ashley Street | | Valdosta | Georgia | 31601 | lewthompson3@gmail.com | |
| Brooks and Freund | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5661 Independence Circle | | Fort Myers | Florida | 33912 | gayle@brooksandfreund.com | |
| Brooks Bingham Clothing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15560 N Frank Lloyd Wright Blvd Ste B4 | | Scottsdale | Arizona | 85260-2020 | brooks@brooksbingham.com | |
| Brooks Landscaping & Lawn Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 456 Kibbee Rd | | Mcdonough | Georgia | 30252-3917 | s.goode@mybrookslandscaping.com | |
| Brooks Limo Transportation Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Tradecenter Ste G700 | | Woburn | Massachusetts | 01801-1851 | brookstranspot@gmail.com | |
| Brookshire Municipal Water District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4004 6th Street | | Brookshire | Texas | 77423 | clerk4@brookshiremwd1.org | |
| Brookshire Municipal Water District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4004 6th Street | | Brookshire | Texas | 77423 | clerk4@brookshiremwd1.org | |
| Brookside Country Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 Canton Ave NW | | Canton | Ohio | 44708-1803 | sgallagher@brooksidecc.com | |
| Brookside Country Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 Canton Ave NW | | Canton | Ohio | 44708-1803 | sgallagher@brooksidecc.com | |
| Brookside Laboratories, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 White Mountain Dr | | New Bremen | Ohio | 45869-8603 | aboroff@blinc.com | |
| Brookside Little Learners Preschool & Kindergarten | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3588 Brookside Rd | | Stockton | California | 95219-2319 | cayers@brooksidechristian.com | |
| Brookside Senior Living | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 49 Brookside Ln | | Brookville | Pennsylvania | 15825-7107 | kristenbrookside@yahoo.com | |
| Brookstone Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 Harvey Rd | | Manchester | New Hampshire | 03103-3320 | kscales@brookbuild.com | |
| Brookstone Terrace | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Medical Center Dr | | Woodruff | South Carolina | 29388-8704 | lyndsey@bstfamily.com | |
| Brooksville Tattoos | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20174 Cortez Blvd | | Brooksville | Florida | 34601-3832 | brandyvanno@gmail.com | |
| Brooms Over Broome | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 S Kelly Ave | | Endicott | New York | 13760-5737 | lori@broomsoverbroome.com | |
| Broslabs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Iscon-ambli brts road, ambli | | Ahmedabad | GJ | 380038 | sujal@broslabs.io | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Brosnan Risk Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Blue Hill Plaza | | Pearl River | New York | 10965 | hr-west@brosnanrisk.com |
| Brosnan Risk Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Blue Hill Plaza | | Pearl River | New York | 10965 | hr-west@brosnanrisk.com |
| Brosnep Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIC Bldg., Ramon Magsaysay | | Makati | NCR | 1212 | brosnep.careers@gmail.com |
| Brother and Sister Food Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 Spangler Road | | Camp Hill | Pennsylvania | 17011 | info@foodsqm.com |
| Brother and Sister Food Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 Spangler Road | | Camp Hill | Pennsylvania | 17011 | info@foodsqm.com |
| BROTHER TRUCKERS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Jersey Blvd Ste 660 | | Rancho Cucamonga | California | 91730-5122 | info@brothertruckersco.com |
| Brothers Auto Outlet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 W Indianola Ave | | Youngstown | Ohio | 44507-1460 | newdayautoloans@gmail.com |
| Brothers Paving And Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9469 Hawkins Dr | | Manassas | Virginia | 20109-3907 | mgarcia@brotherspaving.com |
| BrotherWelles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Blueberry Hill Rd | | Andover | Massachusetts | 01810-5019 | brotherwellesinfo@gmail.com |
| Broude Jennings & McGlinchey PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 West 7th Street | | Fort Worth | Texas | 76102 | officeadmin@bsjpc.com |
| Broussard Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7675 Folsom Drive | | Beaumont | Texas | 77706 | ashleya@broussardfamilypractice.com |
| Broussard Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7675 Folsom Drive | | Beaumont | Texas | 77706 | ashleya@broussardfamilypractice.com |
| Broussard Marriage & Family Therapy INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41661 Enterprise Cir N Ste 111 | | Temecula | California | 92590-5629 | bmftcorp@outlook.com |
| Broussard Marriage & Family Therapy INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41661 Enterprise Cir N Ste 111 | | Temecula | California | 92590-5629 | bmftcorp@outlook.com |
| Brow Art 23 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11149 W 95th St | | Overland Park | Kansas | 66214-1824 | shahrambrco@gmail.com |
| Broward County Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5052 Northeast 13th Avenue | | Oakland Park | Florida | 33334 | brian@browardcountyfence.com |
| Broward Nelson Fountain Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Richard Rd | | Rockledge | Florida | 32955-3153 | bspencer@browardnelson.com |
| Broward Nelson Fountain Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Richard Rd | | Rockledge | Florida | 32955-3153 | bspencer@browardnelson.com |
| Brown & Fortunato | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 South Fillmore Street | | Amarillo | Texas | 79101 | spearson@bf-law.com |
| Brown associate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Benjamin Franklin Drive | | Sarasota | Florida | 34236 | joysgifts@yahoo.com |
| Brown Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9675 SW Day Rd | | Sherwood | Oregon | 97140-7219 | carson@browncontracting.com |
| Brown Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9675 SW Day Rd | | Sherwood | Oregon | 97140-7219 | carson@browncontracting.net |
| Brown County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 East Walnut Street | | Green Bay | Wisconsin | 54301 | kara.navin@browncountywi.gov |
| Brown County Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 C C Woodson Rd | | Brownwood | Texas | 76802-8201 | sarah.hoffman@bcc.school |
| Brown Dog Deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Calhoun St | | Charleston | South Carolina | 29401-1313 | browndogdeli225@gmail.com |
| Brown Financial Management Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Loudon Road | | Latham | New York | 12110 | tjbcfp@aol.com |
| Brown Goldstein Levy LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 East Baltimore Street | | Baltimore | Maryland | 21202 | npughsley@browngold.com |
| Brown Hutchinson LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 State St Ste 925 | | Rochester | New York | 14614-1370 | lforsett@brownhutchinson.com |
| Brown Hutchinson LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 State St Ste 925 | | Rochester | New York | 14614-1370 | lforsett@brownhutchinson.com |
| Brown, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Pl Ste 400 | | Jersey City | New Jersey | 07310-2766 | jtb@jtblawgroup.com |
| Brown, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Pl Ste 400 | | Jersey City | New Jersey | 07310-2766 | jtb@jtblawgroup.com |
| Brown-Campbell Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Cypress Ridge Drive | | Ridgeland | South Carolina | 29936 | karatitus@brown-campbell.com |
| Brownco Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 E Katella Ave | | Anaheim | California | 92805-6617 | abrown@browncoinc.com |
| Brownie's Marine Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 NW 25th Ave | | Pompano Beach | Florida | 33069-1028 | chris@browniesmarinegroup.com |
| Brown's Integrated Pest Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Burns Rd | | Millville | New Jersey | 08332-9649 | brownsipm@comcast.net |
| Brownstone Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Flatbush Ave | | Brooklyn | New York | 11217-2813 | brownstonelawny@gmail.com |
| Brownsville Associates In Neonatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 W Jefferson St | | Brownsville | Texas | 78520-6338 | bain1040@sbcglobal.net |
| Bruce Air Filter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2619 West Blvd | | Charlotte | North Carolina | 28208-6705 | tombruce@bruceairfilter.com |
| Bruce Temporary Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Rollingbrook Drive | | Baytown | Texas | 77521 | crystal@brucetemp.com |
| Bruce's Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W Exchange Ave | | Fort Worth | Texas | 76164-8142 | joy@brucescatering.com |
| Brucker Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Greenleaf Ave | | Elk Grove Village | Illinois | 60007-5519 | caitlin.jackson@bruckerco.com |
| Bruckner Plumbing Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3957 Provost Ave | | Bronx | New York | 10466-2505 | alex@brucknerplumbing.com |
| Bruckner Plumbing Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3957 Provost Ave | | Bronx | New York | 10466-2505 | alex@brucknerplumbing.com |
| Brudvik Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S Eugene Rd | | Palm Springs | California | 92264-1514 | briana@brudvikinc.com |
| Bruin Corporation of Attleboro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 479 Mount Hope St | | North Attleboro | Massachusetts | 02760-3918 | sales@bruincorp.com |
| Bruk Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 South Main Street | | Hanover | New Hampshire | 3755 | bruktransportation@gmail.com |
| Bruneau & Co Auctioneers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 4th Ave | | Cranston | Rhode Island | 02910-4914 | ashle@bruneauandco.com |
| Bruning & Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 North Riverside Plaza | | Chicago | Illinois | 60606 | mbruning@bruninglaw.com |
| Brunner Hill Water Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Rodney Rd | | Calico Rock | Arkansas | 72519-9635 | brunnerhillwater1@gmail.com |
| Bruns Bros Process Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Portland Rd | | Gray | Maine | 04039-9409 | caleb@brunsbros.com |
| Brunswick County Habitat for Humanity, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1323 Stone Chimney Rd SW | | Supply | North Carolina | 28462-5823 | carlo@bchabitat.org |
| Brutally Delicious Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6485 Hanna Dr | | Mechanicsville | Virginia | 23111-3354 | brutallydelicious@gmail.com |

| Company | Counterparty | | | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Bruttell Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10821 Capital St | Oak Park | Michigan | 48237-3147 | jfox@bruttellroofing.com |
| Bruza Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 668 Marina Drive | Charleston | South Carolina | 29482 | hr@bruza.net |
| Bryan Builders, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Freeman St | Longwood | Florida | 32750-4185 | tracywp@bryanbuild.com |
| Bryan D Velasquez LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 West Palmetto Park Road | Boca Raton | Florida | 33433 | chloemsannito@gmail.com |
| Bryght Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11245 Strang Line Rd | Lenexa | Kansas | 66215-4040 | roush@bryghtlabs.com |
| BRYN MAWR AUTO BODY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 W Haverford Rd | Bryn Mawr | Pennsylvania | 19010-3114 | panella88@gmail.com |
| BRYN MAWR AUTO BODY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 W Haverford Rd | Bryn Mawr | Pennsylvania | 19010-3114 | panella88@gmail.com |
| Bryn Mawr Medical Specialists Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Old Lancaster Road | Bryn Mawr | Pennsylvania | 19010 | agorsonmarrow@bmmsa.com |
| Brytemove Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1451 Edinger Avenue | Tustin | California | 92780 | careers@brytemove.com |
| Bryton Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 South Denver Avenue | Tulsa | Oklahoma | 74119 | brytonmanager@gmail.com |
| B's Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Ohio 19 | Galion | Ohio | 44833 | maxenna.combs@gmail.com |
| B-SAFE Driving Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 W State St | Trenton | Ohio | 45067-1420 | bsafemike@aol.com |
| BSC Supply LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Turnpike Road | Southborough | Massachusetts | 1772 | stephaniet@bsc-supply.com |
| BSCAMERICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4805 Philadelphia Rd | Belcamp | Maryland | 21017-3607 | hr.alltelcorporation@gmail.com |
| BSCBCD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A'Ali Hwy | A'ali | Al-Muḥāfaẓat aš-Šamālīyah | 37304 | director@childbehavior.org |
| BSH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Main Street | Irvine | California | 92614 | sheilakalford@gmail.com |
| Bsk immobilier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Allee Louis Tillet | St Germain Les Corbeil | Idf | 91250 | nbourlon@bskimmobilier.com |
| Bsk staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Ernest W Barrett Parkway Northwest | Kennesaw | Georgia | 30144 | bskstaffing@outlook.com |
| Bsmw Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Broadway St | Brownsville | Pennsylvania | 15417-1904 | bsmwtrucking@yahoo.com |
| BSN Infotech Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vipul Khand 6 | Lucknow | UP | 226010 | operations@bsninfotech.net |
| BSP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 55th Pl | Indianapolis | Indiana | 46220-3527 | jessieselzer@gmail.com |
| BSquared Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 N Plum Grove Rd Unit 479 | Schaumburg | Illinois | 60173-4756 | tbailey@bsquaredcg.com |
| BSR Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Lighthouse Drive | Barnegat Township | New Jersey | 8005 | egamble@bsrphysicaltherapy.com |
| BSSF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Grandview Avenue | Camp Hill | Pennsylvania | 17011 | crissydopkowski@bssf.com |
| BSSI Virtual Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3651 South Lindell Road | Las Vegas | Nevada | 89103 | gm@bssivirtual.com |
| BSST INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4775 Eucalyptus Ave | Chino | California | 91710-9257 | lois@baosencn.cn |
| BSST INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4775 Eucalyptus Ave | Chino | California | 91710-9257 | lois@baosencn.cn |
| BST SandStone Executive Search Group | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 4002 Marquette Dr | Floyds Knobs | Indiana | 47119-9767 | pwbowling@bstsandstone.com |
| BST SandStone Executive Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4002 Marquette Dr | Floyds Knobs | Indiana | 47119-9767 | pwbowling@bstsandstone.com |
| BST, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43311 Sontheimer Rd | Hammond | Louisiana | 70403-0816 | bstllc@hotmail.com |
| BT Orthotic Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 East Main Street Unit1 | Huntington | New York | 11743 | contact@btlabs.info |
| BT Orthotic Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 East Main Street Unit1 | Huntington | New York | 11743 | contact@btlabs.info |
| BT Orthotic Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 East Main Street Unit1 | Huntington | New York | 11743 | contact@btlabs.info |
| BT Orthotic Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 East Main Street Unit1 | Huntington | New York | 11743 | contact@btlabs.info |
| BT/JT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3674 Madrid Ct | San Jose | California | 95132-1324 | ltherres@sbcglobal.net |
| BTL Biotechno Labs Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424, Ansal Chamber -2 | New Delhi | DL | 110066 | infobiotechnolabs@gmail.com |
| BTL Global Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6757 Cascade Road Southeast | Grand Rapids | Michigan | 49546 | brittany@btlgloballogistics.com |
| BTS Blow Drybar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Main St | Madison | New Jersey | 07940-1806 | beneaththesurfacespa@gmail.com |
| BTU Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Sunnyside Avenue | Stamford | Connecticut | 6902 | shelbyzbtu@gmail.com |
| BTU Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Sunnyside Avenue | Stamford | Connecticut | 6902 | shelbyzbtu@yahoo.com |
| BTV Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2481 Rocky Creek Rd | Macon | Georgia | 31206-4431 | brandon@btvsystems.com |
| BTW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Range Line St | Columbia | Missouri | 65201-3930 | manager@btwmotel.com |
| BU Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, KNR Square, opp. The Platina, | Hyderabad | TS | 500032 | maheswari@buconsultants.co |
| Bubba Raye Arbor Pros, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Glasgow Rd | Gibsonia | Pennsylvania | 15044 | lindsay.arborpro@gmail.com |
| Bubbles Blow Out Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Larkfield Road | East Northport | New York | 11731 | alicia@rarebeautybarinc.com |
| Bubbles Blow Out Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Larkfield Road | East Northport | New York | 11731 | alicia@rarebeautybarinc.com |
| Bubble's Foam Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 Water Pl | Oconomowoc | Wisconsin | 53066-7500 | contact@bubblesfoamfarm.com |
| Bubbly Belle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Ogden Road | Venice | Florida | 34285 | kasey@bubblybelle.com |
| Bubon Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21680 W. Bluemound Rd. | Vernon | Wisconsin | 53186 | jamie.connors@drbubon.com |
| Buchanan Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Bolsa Ave Ste 200 | Huntington Beach | California | 92649-1102 | jobs@wilky.com |
| Buchheit Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 389 Weiss Rd | Cottleville | Missouri | 63376-1775 | shannonbuchheitsupply@gmail.com |
| Buchman Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Calloway Dr S | Fort Worth | Texas | 76114-3201 | regional@apartmentdfw.com |

| Buck Law Group, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Spring Hill Dr Ste E | | Spring Hill | Florida | 34606-4543 | contactus@savvyestateplanning.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Buck Scientific Instruments LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Fort Point St | | Norwalk | Connecticut | 06855-1023 | sales@bucksci.com | |
| Buckermann Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 East H Street | | Chula Vista | California | 91910 | leonardbuckermann@outlook.com | |
| Buckermann Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 East H Street | | Chula Vista | California | 91910 | leonardbuckermann@outlook.com | |
| Buckeye Babes Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10960 Hebron Rd | | Buckeye Lake | Ohio | 43008-7711 | buckeyebabescoffee@gmail.com | |
| Buckeye Corrugated, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Capital Way | | Cedar Falls | Iowa | 50613-1014 | kdewey-goings@bcipkg.com | |
| Buckeye Corrugated, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Capital Way | | Cedar Falls | Iowa | 50613-1014 | kdewey-goings@bcipkg.com | |
| Buckeye Valley Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 National Rd SE | | Hebron | Ohio | 43025-3505 | nate@buckeyevalleyequipment.com | |
| Buckeye, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 W Francis Ave | | Midland | Texas | 79701-8718 | christie@buckeyeinc.com | |
| Buckeye, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 W Francis Ave | | Midland | Texas | 79701-8718 | christie@buckeyeinc.com | |
| Buckhead Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2961 Hardman Ct NE | | Atlanta | Georgia | 30305-3424 | tiered22817@mypacks.net | |
| Buckhead Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1372 Peachtree St NE | | Atlanta | Georgia | 30309-3203 | goodpeople@buckheadstaffing.com | |
| BUCKHORN HEATING AND AIR CONDITIONING, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 South Lincoln Avenue | | Loveland | Colorado | 80537 | buckhorn.hvac@yahoo.com | |
| Buckley & Sitzman, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4240 Pioneer Woods Dr | | Lincoln | Nebraska | 68506-7557 | tkennedy@bsncpa.com | |
| Buckley & Sitzman, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4240 Pioneer Woods Dr | | Lincoln | Nebraska | 68506-7557 | tkennedy@bsncpa.com | |
| Buckridge Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Eichybush Rd | | Kinderhook | New York | 12106-2707 | taz1919@aol.com | |
| Bud Building, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Fairlane Farms Rd Ste 7 | | Wellington | Florida | 33414-6502 | akeasler@hodess.com | |
| Bud Griffin Customer Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 Austin St | | San Antonio | Texas | 78208-1926 | willoldham@bgasales.com | |
| Budding Mariners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | apeksha atelier,902 A Panchyawala | | Jaipur | RJ | 302034 | hr@buddingmariners.com | |
| Budget Blinds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 E Riding Club Rd | | Cheyenne | Wyoming | 82009-9702 | trwhetham@budgetblinds.com | |
| Budget Heating Cooling and Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Mid Rivers Mall Dr | | Saint Peters | Missouri | 63376-1516 | marketing@justcallbudget.com | |
| Budget Truck and Car Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 S Commerce Dr | | Murray | Utah | 84107-5803 | denisem@budgetutah.com | |
| Budz 4 Lyfe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 Sprint Parkway | | Overland Park | Kansas | 66211 | garrettdaniels@budz4lyfe.com | |
| Budzar Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38241 Willoughby Pkwy | | Kirtland | Ohio | 44094-7582 | dmorin@budzar.com | |
| Buena Vista Home Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2767 Mark West Station Rd | | Windsor | California | 95492-9651 | pollingert@gmail.com | |
| Bufete Myriam Gonzalez Perez CP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1670 Avenida Américo Miranda | | San Juan | San Juan | 921 | galvarezconsulting@gmail.com | |
| Buff Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 N Fuller Ave | | Los Angeles | California | 90036-2811 | tayla0732@gmail.com | |
| Buff Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 N Fuller Ave | | Los Angeles | California | 90036-2811 | tayla0732@gmail.com | |
| Buffalo Avenue Powder Coating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4409 N Hesperides St | | Tampa | Florida | 33614-7618 | buffaloavenuepowdercoating@yahoo.com | |
| Buffalo Drilling Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10440 Main Street | | Clarence | New York | 14031 | k.skeet@buffalodrilling.com | |
| Buffalo Pediatric Associates, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 North Forest Road | | Buffalo | New York | 14221 | melissa@buffalopediatric.com | |
| buffalo scale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Seneca St | | Buffalo | New York | 14204-2012 | buffaloscale@yahoo.com | |
| Buffalo Wild Wings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 Bell Creek Road | | Mechanicsville | Virginia | 23111 | jeff.smith@bwjonesgrp.com | |
| BufferSprings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 622 North Main Street | | Raynham | Massachusetts | 2767 | rob@buffersprings.com | |
| Buffington Optometry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 Elm St | | Woodruff | Wisconsin | 54568-9172 | buffingtonoptometry@frontier.com | |
| Buffs Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southeast Boulevard | | Washington | Washington DC | 20003 | dcbuffs@gmail.com | |
| Bugle Enterprises Inc. dba K-D Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4025 Cresthill Rd | | Dallas | Texas | 75227-4009 | crystal@dbakd.net | |
| Buhl Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Main St | | Buhl | Idaho | 83316-1711 | executivedirector@buhlhousing.org | |
| Buihe Madu And Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Park Ave S Fl 10 | | New York | New York | 10016-8808 | buihe@buihemadu.com | |
| Buihe Madu And Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Park Ave S Fl 10 | | New York | New York | 10016-8808 | buihe@buihemadu.com | |
| Build Ready Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 West Peachtree Street Northwest | | Atlanta | Georgia | 30309 | query.businessbuddy@gmail.com | |
| Build Ready Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 West Peachtree Street Northwest | | Atlanta | Georgia | 30309 | query.businessbuddy@gmail.com | |
| Buildbot Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijayawada Road | | Vijayawada | AP | 520008 | careers@buildbot.tech | |
| Builder Box USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Thomas Road | | Fort Wayne | Indiana | 46808 | katie@builderboxusa.com | |
| Builder Circle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1844 Bowers St | | Birmingham | Michigan | 48009-6812 | kathrynr.robinson@gmail.com | |
| Builder Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 Monrovia Ave | | Newport Beach | California | 92663-2808 | georgina@penpubinc.com | |
| Builder SVCS GRP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7650 Marathon Drive | | Livermore | California | 94550 | scott@calbp.com | |
| Builders 1st Choice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 South 12th Street | | Murray | Kentucky | 42071 | deric@builders1stchoice.store | |
| Builders National Cooperative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 N Market St | | Frederick | Maryland | 21701-5335 | accounting@buildersnationalcooperative.com | |
| Builders Supply Co Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Godfrey Ave SE | | Fort Payne | Alabama | 35967-1629 | monica@bsupply.net | |
| Building Bridges Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3744 Sturgeon Ave | | Memphis | Tennessee | 38111-6358 | buildingbridgeslearningac@gmail.com | |
| Building Bridges Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46200 Port St | | Plymouth | Michigan | 48170-6048 | jforfinski@bridgestherapy.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Building Bridges to Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Elm Ct | Scotch Plains | New Jersey | 07076-1404 | annz229elm@gmail.com |
| BUILDING DREAMS PHARMA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Matatalaib Road | Tarlac City | Central Luzon | 2300 | tgpangela@gmail.com |
| Building kidz of Folsom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Blue Ravine Road | Folsom | California | 95630 | puneetn@buildingkidz.com |
| Building More Futures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 N Armenia Ave | Tampa | Florida | 33607-3409 | ysalem@bmf4ever.com |
| Building Panhandle Constructions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tallahassee | Weston | Florida | 33326 | skyeblue2064@gmail.com |
| Building Performance Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23140 Groesbeck Hwy | Warren | Michigan | 48089-4242 | alex@comforttolife.com |
| Building Performance Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23140 Groesbeck Hwy | Warren | Michigan | 48089-4242 | alex@comforttolife.com |
| Building Talent Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9211 Marina Bay Dr | Tampa | Florida | 33621-5507 | daniel.coello@buildingtf.org |
| BuildLabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2272 Montauk Hwy | Bridgehampton | New York | 11932-4001 | jobs@buildlabs.com |
| Buildream LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 West Sahara Avenue | Las Vegas | Nevada | 89146 | bmoon@buildreamllc.com |
| BuildWise Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 Hopkins Ave | Dallas | Texas | 75209-3026 | info@bwcon.ca |
| Built Rite Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4618 Saufley Field Rd | Bellview | Florida | 32526-1720 | greg@builtritesigns.com |
| Built To Last Roofing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6537 Lyndon B Johnson Fwy | Dallas | Texas | 75240-6504 | leighann@btolroofing.com |
| builtonindia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10/1010 E B Office Road | Chennai | Tamil Nadu | 600037 | bhumivarshney03@gmail.com |
| BUILTONINDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10/1010 E B Office Road | Chennai | Tamil Nadu | 600037 | varshene@builtonindia.in |
| Bukh Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Avenue Z | Brooklyn | New York | 11235-5107 | nylaw777@gmail.com |
| Bukhowa investment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | manama | Manama | Capital Governorate | 973 | hr@bukhowa.com |
| bulatox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Winter Place | Boston | Massachusetts | 2108 | cesijaw130@bulatox.com |
| Bulerez Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Francisco Street | Bristol | Rhode Island | 2809 | salwaanza@hotmail.com |
| Bul-Hed Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24922 North Carolina 33 | Aurora | North Carolina | 27806 | ahoward@bulhed.com |
| Bulldog Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6601 Mutual Dr | Fort Wayne | Indiana | 46825-4237 | mmiller@bulldogmeansbusiness.com |
| Bulldog Mobile Billboards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 Buena Vista Street | Dallas | Texas | 75205 | rod@bulldogbillboards.com |
| Bullet Technical Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3040 Wallace Ct | Lancaster | Ohio | 43130-8076 | ams@bulletpowerstation.com |
| BullKat Senior Protect LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 Purcell Avenue | Cincinnati | Ohio | 45205 | bullkatseniorprotect@gmail.com |
| Bullock Investigation Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3409 Old Brandon Rd | Pearl | Mississippi | 39208-3908 | bullockinvestigations@gmail.com |
| Bullpen Backyard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4324 Boston Rd | Roxboro | North Carolina | 27573-4187 | bullpenfitness5@gmail.com |
| Bullseye Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W3065 Wisconsin 37 | Eau Claire | Wisconsin | 54701 | bullseyeautoservice@gmail.com |
| BUM Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 W Plymouth St | Bremen | Indiana | 46506-1547 | jkmakhalira@gmail.com |
| Bumble Bee Blinds of Chesco & Delco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1237 Lancaster Avenue | Berwyn | Pennsylvania | 19312 | amandineventures@gmail.com |
| Bumblebee Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2759 Delk Rd SE Ste 2770 | Marietta | Georgia | 30067-8866 | bumblebeetrans21@yahoo.com |
| Bumpers Drive In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1554 W Peace St | Canton | Mississippi | 39046-5325 | connie@jackiesinternational.com |
| Bumpup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cadott,WI,US | Cadott | Wisconsin | 54727 | leoworks.86@gmail.com |
| Bun Papa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1512 Belle View Blvd | Alexandria | Virginia | 22307-6530 | monica.baldwin.hr.bsw@gmail.com |
| Bunkoff General Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Watervliet Shaker Road | Latham | New York | 12110 | bunkoffgc@gmail.com |
| Buona Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle de Juan Esplandiú | Madrid | MD | 28007 | g.melotto@buona.it |
| Burbach Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3362 W 1820 S | Salt Lake City | Utah | 84104-4922 | katyas@burbachexteriors.com |
| Burbank Park District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 W 85th St | Burbank | Illinois | 60459-2501 | mgiera@burbankparkdistrict.org |
| Burden Sales Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 W O St | Lincoln | Nebraska | 68528-1322 | nikcole@surpluscenter.com |
| Burger King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 North Goliad Street | Rockwall | Texas | 75087 | toddstep56@yahoo.com |
| Burger King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 W Ajo Way | Tucson | Arizona | 85713-5702 | rkuglerdm@hotmail.com |
| Burger King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12119 E Mississippi Ave | Aurora | Colorado | 80012-3417 | schoolsin31@gmail.com |
| burger king | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 623 2nd St | Manchester | New Hampshire | 03102-5240 | leonsmith20252025@outlook.com |
| Burger Me Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10418 Donner Pass Rd Ste A | Truckee | California | 96161-2330 | tom.farina@gmail.com |
| Burgerfi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6141 Peachtree Pkwy | Norcross | Georgia | 30092-3304 | alpharettabf@gmail.com |
| Burgess Construction Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Murray Farm Road | Fairview | Texas | 75069 | hr@burgess-inc.com |
| Burgh'ers Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Butler St | Pittsburgh | Pennsylvania | 15201-1801 | flore@burghersgh.com |
| Burke & Burke Interiors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Morris Park Avenue | Bronx | New York | 10461 | info@burkeandburkeinteriorsinc.com |
| BURKE & DOMERCQ, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2755 Jefferson Street | Carlsbad | California | 92008 | rebecca@dburkelaw.com |
| Burke Beverage, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 S Vernon Ave | Ind Head Park | Illinois | 60525-6000 | jzemke@burkebev.com |
| Burke Brothers Landscape Design/Build and Nightfall Landscape Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 West Cheltenham Avenue | Wyndmoor | Pennsylvania | 19038 | danielle@burkebrothers.com |
| Burke S&A Holding inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 Business Center Drive | Hagerstown | Maryland | 21740 | libtaxhagerstown@gmail.com |
| Burke, Scolamiero & Hurd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Washington Square | Albany | New York | 12205 | office@bshlaw.us |
| Burkle Notary Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 S Franklin St Apt 8 | Manchester | Iowa | 52057-2106 | maxxburkle@gmail.com |
| Burlington County Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 High St | Burlington | New Jersey | 08016-2637 | caseyl@bcautopartsusa.com |
| Burlington County Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 High St | Burlington | New Jersey | 08016-2637 | caseyl@bcautopartsusa.com |
| Burma Kava Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16964 Alico Mission Way | Fort Myers | Florida | 33908 | burmakavaco@gmail.com |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burn Boot Camp - Green Bay, WI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2600 Holmgren Way | | | Green Bay | Wisconsin | 54304 | brett.arnold@burnbootcamp.com | |
| Burn Boot Camp New Hudson & Canton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30809 Milford Rd | | | New Hudson | Michigan | 48165-8571 | chelsiebspencer@gmail.com | |
| Burn Boot Camp Rochester MN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6301 Bandel Road Northwest | | | Rochester | Minnesota | 55901 | burnbootcamphr@gmail.com | |
| Burn Boot Camp Scottsdale, AZ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7607 East McDowell Road | | | Scottsdale | Arizona | 85257 | scottsdaleaz@burnbootcamp.com | |
| Burnett Electric Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1215 Kleppe Lane | | | Sparks | Nevada | 89431 | burnetelectricinc@gmail.com | |
| Burnett Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3411 Richmond Ave Ste 650 | | | Houston | Texas | 77046-3421 | nrita7096@gmail.com | |
| Burnett Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9800 Richmond Avenue | | | Houston | Texas | 77042 | nishika53@amongth.com | |
| Burnette Enterprises Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4111 Lake Russell Dr | | | Florence | South Carolina | 29501-8184 | burnetteenterprisesinc@gmail.com | |
| Burns & Farrey, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Summer Street | | | Boston | Massachusetts | 2110 | jfarrey@burnsandfarrey.com | |
| Burns & Farrey, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Summer Street | | | Boston | Massachusetts | 2110 | jfarrey@burnsandfarrey.com | |
| Burns, Bryant, Cox, Rockefeller & Durkin, PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 255 Washington St | | | Dover | New Hampshire | 03820-3608 | swachtel@burnsbryant.com | |
| Burnsville Massage, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12751 County Road 5 | | | Burnsville | Minnesota | 55337 | burnsvillemassagemn@gmail.com | |
| Burnt Mountain Services LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 Racquette Dr | | | Fort Collins | Colorado | 80524-2757 | justin@bm.services | |
| Burnt Mountain Services LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 Racquette Dr | | | Fort Collins | Colorado | 80524-2757 | justin@bm.services | |
| Buro Software Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 149 Riverdale pkwy | | | Montgomery | Alabama | 36117 | jhonsingh719@gmail.com | |
| Burrell Engineering, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12005 N Florida Ave | | | Dunnellon | Florida | 34434-2210 | kenward@bei-civil.com | |
| Burris & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 903 Lennette Ct | | | Bellaire | Texas | 77401-5327 | jburris2@comcast.net | |
| Burris Company Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1015 39th Ave | | | Greeley | Colorado | 80634-2506 | tschultz@burrisoptics.com | |
| Burris Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 488 S Glassell St | | | Orange | California | 92866-1906 | raissa@burris-law.net | |
| Burrow & Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2280 Satellite Boulevard | | | Duluth | Georgia | 30097 | abigail.burrow@legalatlanta.com | |
| Burrow & Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2280 Satellite Boulevard | | | Duluth | Georgia | 30097 | abigail.burrow@legalatlanta.com | |
| Bursaries Guru | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Municipality Street | | | Gqeberha | EC | 6006 | ir@bursariesguru.co.za | |
| Burtzo Mechanical LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7357 Indiana 46 | | | Batesville | Indiana | 47006 | jburtzo@burtzomechanical.com | |
| Bush Wholesalers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 637 Sackett St | | | Brooklyn | New York | 11217-3116 | susan@bushsales.net | |
| Bushnell Painting, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4222 Bushnell Rd | | | University Heights | Ohio | 44118-3310 | bushnell.llc@gmail.com | |
| Bushong Contracting Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 279 Wetzel Rd | | | Woodstock | Virginia | 22664-2251 | estimating@bushongcontracting.com | |
| BUSINESPROVSA S.A. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Quito Road | | | Saratoga | California | 95070 | hrsupervisor@gogreennetworkinternational td.com | |
| Business analyst | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sage Street | | | Lansing | Kansas | 66043 | ogwumahope755@gmail.com | |
| Business BOOST | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Garia Station Road | | | Kolkata | WB | 700084 | customerbusiness.boost@gmail.com | |
| Business Buddy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 122 Old Mill Rd Ste F | | | Greenville | South Carolina | 29607-5351 | hello@businessbuddysc.com | |
| Business Buddy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 122 Old Mill Rd Ste F | | | Greenville | South Carolina | 29607-5351 | hello@businessbuddysc.com | |
| Business By Mindset LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Ritz St | | | Rochester | New York | 14605-2337 | harrislee45678@gmail.com | |
| Business Computer Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3226 6th Avenue Northeast | | | Rochester | Minnesota | 55906 | kk@pickbcs.com | |
| Business Control Systems, LP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5008 Communications Pkwy | | | Plano | Texas | 75093-7882 | jenny.truong@bcsmis.com | |
| business fundamental consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Royal Lake Front 2nd Cross Road | | | Bengaluru | KA | 560078 | revanth@bfcglobal.in | |
| Business Loans Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2001 Tyler Street | | | Hollywood | Florida | 33020 | info@businessloansfinancial.com | |
| Business Management & Marketing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Elk Grove Florin Road | | | Elk Grove | California | 95624 | acenia@bizmgmk.com | |
| Business Network Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 790 W Frontage Rd | | | Northfield | Illinois | 60093-1204 | stephanie@biznetworkcenter.com | |
| Business Owner | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11633 Tangle Stone Dr | | | Gibsonton | Florida | 33534-5337 | robynmillennium@gmail.com | |
| Business Partners Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Thomaston Place | | | Jacksonville | Florida | 32257 | sleiman@sarieddine.net | |
| Business Phone Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4235 Hillsboro Pike | | | Nashville | Tennessee | 37215 | john@business-phone-systems.net | |
| Business Solutions Marketing Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5965 Eberly Dr | | | Mechanicsburg | Pennsylvania | 17050-2045 | linda@bsmgllc.com | |
| Business Tax Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8905 W Post Rd Ste 100 | | | Las Vegas | Nevada | 89148-2429 | tenille@sinetixlv.com | |
| Business Water Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1676 Kingston Hwy SE | | | Rome | Georgia | 30161-7548 | eric@bwsholdings.com | |
| Business Water Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1676 Kingston Hwy SE | | | Rome | Georgia | 30161-7548 | eric@bwsholdings.com | |
| BUSINESSES LIMITED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 119A Uxbridge Road | | | London | London | W7 3ST | hrassistantr@businesseslimited.com | |
| Businestrategix | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 659 Auburn Avenue Northeast | | | Atlanta | Georgia | 30312 | davidpetterson.recruit@gmail.com | |
| Busitants Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Dorrance St Ste 700 | | | Providence | Rhode Island | 02903-2014 | neena@busitantsinc.com | |
| Busker-Communications-Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2567 Athens Hwy | | | Gainesville | Georgia | 30507-7457 | dkern@buskercom.com | |
| Busters Blinds & Window Films | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 860 Robinwood Ct | | | Traverse City | Michigan | 49686-4317 | bustersblinds@gmail.com | |
| Buster's Car Wash | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2409 Route 9 | | | Malta | New York | 12020 | traci@busterscarwash.com | |
| BusyWorks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Cooper Square | | | New York | New York | 10003 | wizard38.software@gmail.com | |
| Butchy's wine and spirits inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 104 S 4th Ave | | | Mount Vernon | New York | 10550-3107 | butchyswineandspirits@gmail.com | |
| Butler America Telecom | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3820 State Street | | | Santa Barbara | California | 93105 | iwilliams@butlertelecomllc.com | |
| Butler Medical Transport | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3108 Lord Baltimore Drive | | | Milford Mill | Maryland | 21244 | jtrimboli@butlermedicaltransport.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Butler Medical Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Lord Baltimore Drive | Milford Mill | Maryland | 21244 | jtrimboli@butlermedicaltransport.com | |
| Butler Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15951 Germantown Rd | Darnestown | Maryland | 20874-3033 | scott@butlerschool.org | |
| Butler Pool and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4867 Byhalia Rd | Hernando | Mississippi | 38632-9600 | april@butler-pool.com | |
| Butler Recruitment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Eagle Cir | Amherst | Ohio | 44001-3807 | careers@butlerrecruitmentgroup.com | |
| Butler Recruitment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Eagle Cir | Amherst | Ohio | 44001-3807 | careers@butlerrecruitmentgroup.com | |
| Butler Sales and Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2370 Turnpike Rd | Auburn | New York | 13021-8614 | hannah@butlersalesandservice.com | |
| Butler School District #53 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 York Rd | Oak Brook | Illinois | 60523-2334 | cgrollo@butler53.com | |
| Butler Transport Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 N James St | Kansas City | Kansas | 66118-1140 | clovell@butlertransport.com | |
| Butlers, Maids Gardeners LLC DBA Maid O' Matic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Juan Tabo Boulevard Northeast | Albuquerque | New Mexico | 87112 | maidomatic1@gmail.com | |
| Butterfunk kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8511 Scott Street | Houston | Texas | 77051 | butterfunkkitchen@gmail.com | |
| Buttermilk Falls Inn & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Rd | Milton | New York | 12547-5506 | info@buttermilkfallsinn.com | |
| Buttermilk Sky Pie Shop of Colleyville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4712 Colleyville Boulevard | Colleyville | Texas | 76034 | piefectionllc@gmail.com | |
| Buty & Curliano LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 16th St | Oakland | California | 94612-1502 | edowns@butycurliano.com | |
| Buxcon sheet metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11222 Woodside Ave N | Santee | California | 92071-4716 | tommy@buxconsheetmetal.com | |
| Buy Elite Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Logan Airport Terminal B | Boston | Massachusetts | 2128 | yeleji4951@clubemp.com | |
| Buyers Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Skyview Dr | Corinth | Texas | 76210-2742 | mbyers65@gmail.com | |
| BuyHive USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31205 Pauba Rd Ste 205 | Temecula | California | 92592-6220 | brent@thebuyhive.com | |
| BuyHive USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31205 Pauba Rd Ste 205 | Temecula | California | 92592-6220 | brent@thebuyhive.com | |
| buylowcal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park Road | Chandigarh | CH | 160101 | anu@buylowcal.com | |
| Buzz In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3848 U.S. 12 | East Helena | Montana | 59635 | fobpayroll@gmail.com | |
| Buzz Nola with RideThisBike | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Dauphine St | New Orleans | Louisiana | 70112-3127 | ridethsbk@gmail.com | |
| Buzz Social | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 Lineville Road | Suamico | Wisconsin | 54313 | jaynephew@gmail.com | |
| Buzzbloom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Penn Plaza | New York | New York | 10016 | service@buzzbloomnyc.com | |
| buzzitos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Muirwood Ct | Vernon Hills | Illinois | 60061-1950 | shivaramrikka8@gmail.com | |
| BuzzPass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1763 Columbia Road Northwest | Washington | Washington DC | 20009 | elie@buzzpass.us | |
| bvbjsd vsd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Woods | Yarmouth | Massachusetts | 2675 | adarshreddy2025@gmail.com | |
| BVRT Utility Holding Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 E Ramsey Rd Ste 201 | San Antonio | Texas | 78216-4615 | marisad@bvrtwater.com | |
| BVRT Utility Holding Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 E Ramsey Rd Ste 201 | San Antonio | Texas | 78216-4615 | marisad@bvrtwater.com | |
| BVRT Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 East Ramsey Road | San Antonio | Texas | 78216 | chassitik@bvrtwater.com | |
| BVSM Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 Pennsylvania Ave | Monaca | Pennsylvania | 15061-1836 | john@bvsm.net | |
| BW Flexible Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 27th Ave NE | Minneapolis | Minnesota | 55418-2715 | michelle.coleman@bwpackagingsystems.com | |
| BW Management NYC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Concourse Vlg W Apt 6C | Bronx | New York | 10451-3840 | bwilson@bwmanagementnyc.com | |
| BW Management NYC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Concourse Village West | Bronx | New York | 10451 | bwmanagementnyc@gmail.com | |
| BW Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 La Mirage Cir | Aliso Viejo | California | 92656-5251 | ptbrar@yahoo.com | |
| BW Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4520 Oak Fair Boulevard | Tampa | Florida | 33610 | heetshah.2520@gmail.com | |
| BWOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Pavilion Ln | Youngwood | Pennsylvania | 15697-1814 | apfeifer@pa.gov | |
| BWP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16530 SW Gleneagle Dr | Sherwood | Oregon | 97140-9592 | yoshiyah1969@proton.me | |
| BWP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Interstate North Parkway East Southeast | Atlanta | Georgia | 30339 | briadenise29@gmail.com | |
| BWPI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 South Hope Street | Los Angeles | California | 90017 | yta441@gmail.com | |
| BWT Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Great Southwest Pkwy SW | Atlanta | Georgia | 30336-2306 | tashonda.tucker@bestwtc.com | |
| BWZ Marcom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Road | Bengaluru | KA | 560016 | hemashree.s@brandonwheelz.com | |
| BWZ Marcom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Road | Bengaluru | KA | 560016 | hemashree.s@brandonwheelz.com | |
| By Choice Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 S Loop W Ste 505 | Houston | Texas | 77054-5601 | recruitment@bchcstaffing.com | |
| BY THE BOOKS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 Gun Club Rd | Saint Paul | Minnesota | 55110-3379 | laura@btbaccting.com | |
| BY THE BOOKS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 Gun Club Rd | Saint Paul | Minnesota | 55110-3379 | laura@btbaccting.com | |
| BY THE LAW INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Marconi Avenue | Sacramento | California | 95821 | precisevces@gmail.com | |
| BYLD NETWORK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9040 Telegraph Rd | Downey | California | 90240 | calvinhoangsolar@gmail.com | |
| BYLT Premium Basics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17421 Derian Ave | Irvine | California | 92614-5817 | courtney@byltbasics.com | |
| Bynaric Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kapil Malhar Bungalow Road | Baner | MH | 411045 | hr@bynaric.in | |
| Bynum Septic Service, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 McDaniels Bridge Rd SW | Lilburn | Georgia | 30047-2542 | smbynum@bynumplumbing.com | |
| BYOT Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14401 North Interstate 35 Frontage Road | Elm Mott | Texas | 76640 | dlewandowski@byotautoparts.com | |
| Byrd Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6751 North Sunset Boulevard | Glendale | Arizona | 85305 | lormsby@lilbyrd.com | |
| Byrd Surveying, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Dunbar Cave Rd | Clarksville | Tennessee | 37040-6093 | accounting@byrdsurveying.com | |
| Byrd Surveying, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Dunbar Cave Rd | Clarksville | Tennessee | 37040-6093 | accounting@byrdsurveying.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Byron Center Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7740 Byron Center Avenue Southwest | | Byron Center | Michigan | 49315 | ttobolic@byronfamilymedicine.com |
| Byron L. Potts & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 761 S High St | | Columbus | Ohio | 43206-1908 | vhpotts@blpotts.com |
| Byte Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Amherst St | | Winchester | Virginia | 22601-4114 | len.hickey@bytesys.net |
| BYU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amador Village Circle | | Hayward | California | 94544 | yenasiril91@gmail.com |
| BZO Wheel and Tire Distributor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1119 Adkins Rd | | Houston | Texas | 77055-7413 | jolynnk@bzowheels.com |
| Xelolutions Global Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vellayambalam Junction | | TVM | KL | 695010 | info@bzolutions.com |
| C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Camino Ramon | | San Ramon | California | 94583-1362 | devishreeramachandran@gmail.com |
| C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plano Parkway | | Plano | Texas | 75023 | naga.testengi@gmail.com |
| C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plano Parkway | | Plano | Texas | 75023 | naga.testengi@gmail.com |
| C & B Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 S Tuscarawas Ave | | Dover | Ohio | 44622-2314 | carrie@candbmachine.com |
| C & H Distribution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20950 Ireland Rd | | South Bend | Indiana | 46614-3823 | adam@candhdistribution.com |
| C & J Masonry Hardscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 E Brimfield Rd | | Holland | Massachusetts | 01521-3102 | frenchde@roadrunner.com |
| C & J Commercial Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8194 West Deer Valley Road | | Peoria | Arizona | 85382 | kristin.candjcleaning@gmail.com |
| C & O Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1183 Petty Rd | | White Bluff | Tennessee | 37187-4309 | jason@candomarine.com |
| C and C Painting & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2047 Fort Riley Lane | | Manhattan | Kansas | 66502 | cody@paintingbycnc.com |
| C and C Painting & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2047 Fort Riley Lane | | Manhattan | Kansas | 66502 | cody@paintingbycnc.com |
| C and H Auto Accessories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 Banks Rd | | Margate | Florida | 33063-3963 | candhgeneralmgr@gmail.com |
| c and s care homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7708 Sproat Way | | Bakersfield | California | 93309-5332 | eucalyptushouse7708@gmail.com |
| c and s care homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7708 Sproat Way | | Bakersfield | California | 93309-5332 | eucalyptushouse7708@gmail.com |
| C Bancroft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 Gladstone Rd | | Norfolk | Virginia | 23505-3622 | jstone@bancroftstone.com |
| C D Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7939 North Farm to Market 331 Road | | Bellville | Texas | 77418 | info@gssdumpsters.com |
| C D Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7939 North Farm to Market 331 Road | | Bellville | Texas | 77418 | info@gssdumpsters.com |
| C Floor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Smith Road | | Middletown | New York | 10941 | jobs@corkfloor.com |
| C H Elevator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 E 559th Rd | | Brighton | Missouri | 65617-7225 | craig@chelevator.com |
| C H Elevator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 E 559th Rd | | Brighton | Missouri | 65617-7225 | craig@chelevator.com |
| C&C COMMERCIAL REFRIGERATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13955 Murphy Road | | Stafford | Texas | 77477 | office@cccrefrigeration.com |
| C&C Drywall Contractors North Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Horsepond Rd | | Dover | Delaware | 19901-7240 | heatherj@cncdrywallnorth.com |
| C&C Drywall Contractors North Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Horsepond Rd | | Dover | Delaware | 19901-7240 | heatherj@cncdrywallnorth.com |
| C&D Scrap Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6775 Bingle Rd | | Houston | Texas | 77092-1102 | elvia@cdscrapmetal.com |
| C&E Family Care Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 S Morro St | | Fairmont | North Carolina | 28340-2239 | cefchllc@gmail.com |
| C&D transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1422 Acorn Ct | | Missouri City | Texas | 77489-3156 | ctp.transportation.inc@gmail.com |
| C&J service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2255 Farm to Market Road 31 | | Carthage | Texas | 75633 | cj.treeservices23@gmail.com |
| C&K Arizona Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 West Melinda Lane | | Phoenix | Arizona | 85027 | boberlinger@aol.com |
| C&M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5115 Spring Mountain Road | | Las Vegas | Nevada | 89146 | jinjin.lasvegas@gmail.com |
| C&MGage Construction LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 698 Pennsylvania 380 | | Apollo | Pennsylvania | 15613 | cmgageconstruction@gmail.com |
| C&P Images, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Scotsman Rd | | Columbia | South Carolina | 29223-1813 | s.marshallshameka@yahoo.com |
| C&S Wholesale Grocers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eisenhower Court | | Farmington Hills | Michigan | 48335 | balaram.malotu@gmail.com |
| C&T Education USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 New Jersey 18 | | East Brunswick | New Jersey | 8816 | cherry@cteducationusa.org |
| C&T Electric Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Industrial Park Road | | Vernon | Connecticut | 6066 | lisa@candtelectric.com |
| C&Y DIE CASTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Lamar Boulevard | | Austin | Texas | 78756 | lisaliao@changyincast.com |
| C. A. Russell Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 S Quintard Ave | | Anniston | Alabama | 36201-8250 | jointeamcar@carussellford.com |
| C. Bates Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 Antiquity Dr | | Fairfield | California | 94534-4072 | info@cbateselectric.com |
| C. F. Altitude/Alta Convenience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8400 East Prentice Avenue | | Greenwood Village | Colorado | 80111 | jcherrington@altaconvenience.com |
| C. Foster Construction CO. INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 Tennessee St | | Memphis | Tennessee | 38103-4418 | admin@cfosterconstruction.com |
| C. H. Nevin & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10223 Sablewood Dr | | Chagrin Falls | Ohio | 44023-9623 | bob@chnevin.com |
| C. L. McCoy Framing Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 S Smallwood St | | Baltimore | Maryland | 21223-2907 | info@clmccoyframing.com |
| C. Lacey Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Clearwater Largo Rd N | | Largo | Florida | 33770-1173 | lauraccanary@gmail.com |
| C.A.B. LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9975 Plantation Ridge Dr | | Olive Branch | Mississippi | 38654-4408 | cablogistics19@gmail.com |
| C.Best Refrigeration & A.C. inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Richfield St | | Plainview | New York | 11803-1438 | cbest@cbestrefrigeration.com |
| C.H. Robinson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8031 Woodstone St | | Lenexa | Kansas | 66219-1556 | feazdave@gmail.com |
| C.L.L. Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Miami Beach Boulevard | | North Miami Beach | Florida | 33181 | cll.holdingsltd@outlook.com |
| C.N. Robinson Lighting Supply Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4318 Washington Blvd | | Halethorpe | Maryland | 21227-4536 | lena@cnrlight.com |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| C.N. Robinson Lighting Supply Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4318 Washington Blvd | Halethorpe | Maryland | 21227-4536 | lena@cnrlight.com | |
| C.R.L. Electric, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6021 Baldwin Ave | Riverside | California | 92509-5165 | hcassine@crl-electric.com | |
| C.R.S. Management, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 786 Oaklawn Ave | Cranston | Rhode Island | 02920-2854 | carlene@crsmgmt.com | |
| C.S Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1316 Graceland Dr | Fairborn | Ohio | 45324-4372 | h@sjoyd.com | |
| C.S.A. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1552 SE Floresta Dr | Port St Lucie | Florida | 34983-4069 | vendors@csaconnection.com | |
| C.T. Peter's Appraisers Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2A W Front St | Red Bank | New Jersey | 07701-1602 | info@ctpetersappraisers.com | |
| C/A Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 181 Holland Way | Exeter | New Hampshire | 03833-2900 | rbarry@c-a-design.com | |
| C2 Research | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 Vernon Street | Roseville | California | 95678 | coreymarie@c2research.com | |
| C-3/56A, Block C, Yamuna Vihar, Shahdara, New Delhi, Delhi 110053 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Yamuna Vihar Vijay Park Road | Delhi | DL | 110053 | dranujaggarwalswellnessclinic@gmail.com | |
| C5 Expedite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2500 48th St S | Wisconsin Rapids | Wisconsin | 54494-7713 | marlena@c5expedite.com | |
| C5 Expedite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2500 48th St S | Wisconsin Rapids | Wisconsin | 54494-7713 | marlena@c5expedite.com | |
| CA Electric Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1809 Mann Street | Midland | Texas | 79701 | tammy@caelectricmidland.net | |
| CA Electric Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1809 Mann Street | Midland | Texas | 79701 | tammy@caelectricmidland.net | |
| CA Maxin Building Materials & Bathroom, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28971 Hopkins Street | Hayward | California | 94545 | danielle@camaxin.com | |
| CA Trade Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2409 S Vineyard Ave Ste F | Ontario | California | 91761-6401 | barbara@catradeacademy.com | |
| Caasdi global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 262 80 Feet Road | Bengaluru | KA | 560050 | nusrath.caasdi.hrb16@gmail.com | |
| Cabana cuts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 N Benton Dr | Sauk Rapids | Minnesota | 56379-1526 | cabanacuts@yahoo.com | |
| Cabana Theory | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 440 U.S. 377 | Argyle | Texas | 76226 | info@cabanatheory.com | |
| CabCo Fleet Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5360 Rolling Acres Dr | Baker | Louisiana | 70714-5065 | medwards@cabcogroup.net | |
| cabigo | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 209, 2nd floor, Nambikkaimunai valagam | Salem | TN | 636005 | cabigo.official@gmail.com | |
| CABINETS AND FLOORING PLUS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9559 Hamburg Rd | Ladson | South Carolina | 29456-6722 | cabinetsandflooringplus@gmail.com | |
| CABINETS by BROTHERS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6995 Arlington Ave | Riverside | California | 92503-1537 | cabinetsbybrothers@gmail.com | |
| Cabinets For Less LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 679 Mast Road | Manchester | New Hampshire | 3102 | zumra@cabinetsforlessllc.com | |
| Cable & Internet Provider PRTC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 292 Robertson Blvd | Walterboro | South Carolina | 29488-2753 | johnny.craven@lowcountry.com | |
| Cable Connection, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1035 Mission Ct | Fremont | California | 94539-8203 | rybarra@cable-connection.com | |
| Cable Connection, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1035 Mission Ct | Fremont | California | 94539-8203 | rybarra@cable-connection.com | |
| Cable Co-op, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27 E College St | Oberlin | Ohio | 44074-1612 | gmj@oberlin.net | |
| Cable To The Max | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2821 Lariat Trl | Austin | Texas | 78734-2312 | jmitchum@cabletothemax.com | |
| Cabot Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2727 East Oakland Park Boulevard | Fort Lauderdale | Florida | 33306 | cabotmgmt@yahoo.com | |
| Cabral Electric, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14 Via Cancion | San Clemente | California | 92673-6907 | dcab72@cox.net | |
| Cabranes, Durkin & Longdin | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 840 Lake Avenue | Racine | Wisconsin | 53403 | durkin@cdllawoffices.com | |
| Cacace, Tusch & Santagata | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1111 Summer Street | Stamford | Connecticut | 6905 | thbraun@lawcts.com | |
| Cacace, Tusch & Santagata | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1111 Summer Street | Stamford | Connecticut | 6905 | thbraun@lawcts.com | |
| CACG, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1751 Pinnacle Dr Ste 600 | Tysons | Virginia | 22102-4007 | info@cacgllc.com | |
| CACG, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1751 Pinnacle Dr Ste 600 | Tysons | Virginia | 22102-4007 | info@cacgllc.com | |
| Cachet Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10446 North 74th Street | Scottsdale | Arizona | 85258 | sgoodrich@cachethomes.net | |
| CACI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12021 Sunset Hills Road | Reston | Virginia | 20190 | vysochanskyyvolodymyr8@gmail.com | |
| Cacique International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4790 48th Pl | Vero Beach | Florida | 32967-0927 | hr@caciqueintl.com | |
| Cactus Ridge Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2024 E Mountain View Plz | Fort Mohave | Arizona | 86426-9277 | cactusridgefs@gmail.com | |
| Cactus Ridge Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 East Missouri Avenue | Phoenix | Arizona | 85012 | tay.dutch90@gmail.com | |
| Cactus Valley Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1710 East Germann Road | Chandler | Arizona | 85286 | henrycactus29@gmail.com | |
| Cadant Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22333 Pasture Rose Pl | Broadlands | Virginia | 20148-8045 | joseph_anne@yahoo.com | |
| Cade & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1320 4th Avenue | Conway | South Carolina | 29526 | jennifer@cadeaccounting.com | |
| Cade & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1320 4th Avenue | Conway | South Carolina | 29526 | jennifer@cadeaccounting.com | |
| Cade & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1320 4th Avenue | Conway | South Carolina | 29526 | jennifer@cadeaccounting.com | |
| Cadence | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 295 Lafayette Street | New York | New York | 10012 | mina.kim@cadencerpm.com | |
| Cadence Care Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 165 E Park Ave | Niles | Ohio | 44446-2352 | mattboulter8@gmail.com | |
| Cadence Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New York State Route 25 | New York | New York | 10012 | sarah.elms-ch@cadencerpm.com | |
| Cadent Capital Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4525 E 91st St | Tulsa | Oklahoma | 74137-2810 | katie@cadcapital.com | |
| cadential technologies private limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 Feet Rd, near Michael Palaya, New Tippasandra, | Bengaluru | KA | 560038 | stefimartin221994@gmail.com | |
| Cadwell Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6301 Northwest 5th Way | Fort Lauderdale | Florida | 33309 | mari@cadwellinc.com | |
| Cady | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2555 Westside Parkway | Alpharetta | Georgia | 30004 | jessica.strain@cady.com | |
| Caelum | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7361 Calhoun Place | Derwood | Maryland | 20855 | dyeh@caelum.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CaesiumLab International India Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huda Techno Enclave Road | | Hyderabad | TS | 500081 | caesiumlabcareer@gmail.com |
| Cafe Avalaun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4640 Richmond Rd Ste 200 | | Warrensville Heights | Ohio | 44128-5953 | chefbrian@cafeavalaun.com |
| Cafe Azure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Market St | | Tacoma | Washington | 98402-3712 | cafeazuretacoma@gmail.com |
| Cafe Capello | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 W 1st St | | Reno | Nevada | 89501-1203 | brendan@cafecapello.com |
| Cafe Cle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mariankatu 21 | | Helsinki | Uusimaa | 170 | leea1289sepp@outlook.com |
| Cafe Natalie Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Westchase Dr | | Houston | Texas | 77042-5226 | hr@cafenataliecatering.com |
| Cafe Ole | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 N Milwaukee St | | Boise | Idaho | 83704-9131 | peirevan@gmail.com |
| Cafe Rico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Market Street | | Youngstown | Ohio | 44512 | guilder03@gmail.com |
| Cafe17 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clifton Street | | Cambridge | Massachusetts | 2140 | bambam00na@gmail.com |
| CafeGusto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lanercost Tearooms/Pizzeria | | Brampton | England | CA8 2HQ | stefano_calcioli@yahoo.co.uk |
| Caffi Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 Powhatan St | | Alexandria | Virginia | 22314-1342 | laura@caffiservices.com |
| Cagami Ramen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 East Daily Drive | | Camarillo | California | 93010 | curtis.corliss@gmail.com |
| Cagami Ramen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 East Daily Drive | | Camarillo | California | 93010 | curtis.corliss@gmail.com |
| Caggiano Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Parsippany Road | | Parsippany-Troy Hills | New Jersey | 7054 | isabel.mitzen@morriscountybraces.com |
| Caggiano Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Parsippany Road | | Parsippany-Troy Hills | New Jersey | 7054 | isabel.mitzen@morriscountybraces.com |
| Caggiano Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Parsippany Road | | Parsippany-Troy Hills | New Jersey | 7054 | isabel.mitzen@morriscountybraces.com |
| Cagneys Kitchen of Greensboro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7360 West Friendly Avenue | | Greensboro | North Carolina | 27410 | cagneyskitchen@gmail.com |
| Cahaba Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Snow Drive | | Birmingham | Alabama | 35209 | robert@cahabarnr.com |
| Cahaba Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Snow Drive | | Birmingham | Alabama | 35209 | robert@cahabarnr.com |
| Cahaba Roofing and Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Snow Dr Ste 104 | | Birmingham | Alabama | 35209-6368 | admin@cahabarnr.com |
| Cahoon Care Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hanover Square Drive | | Hanover | Massachusetts | 2339 | jel@cahooncare.com |
| CAHOTWATERSUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Savarona Way | | Gardena | California | 90248 | valerie@stanleylouis.com |
| CAHOTWATERSUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Savarona Way | | Gardena | California | 90248 | valerie@stanleylouis.com |
| Cain and Sons' Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Theatre Rd | | Glen Rock | Pennsylvania | 17327-9144 | todd@cainandsonsauto.com |
| Cain and Sons' Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Theatre Rd | | Glen Rock | Pennsylvania | 17327-9144 | todd@cainandsonsauto.com |
| Cain Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Fallon Road | | Stoneham | Massachusetts | 2180 | derwin@caintransportation.com |
| Cairnspring Mills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11829 Watertank Rd | | Burlington | Washington | 98233-3631 | jobs@cairnspring.com |
| Caise Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 E Sixth St | | Lexington | Kentucky | 40508-1564 | caiseplace@gmail.com |
| Caitlin Colleen Dance Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Flag Lake Dr | | Lake Jackson | Texas | 77566-6201 | caitlin@caitlincolleen.com |
| Caitlin Colleen Dance Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Flag Lake Dr | | Lake Jackson | Texas | 77566-6201 | caitlin@caitlincolleen.com |
| Caitlyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52022 Tara Dr | | South Bend | Indiana | 46628-9659 | sparkscaitlyn421@gmail.com |
| Cajnor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24651 Center Ridge Road | | Westlake | Ohio | 44145 | 510timber55@gmail.com |
| Caktus Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chashara | | Narayanganj | Dhaka Division | 1400 | ziraf9273@gmail.com |
| Cal Dairy Land | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3361 E Miraloma Ave | | Anaheim | California | 92806-1931 | info@caldairyland.com |
| Cal Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Anita Drive | | Orange | California | 92868 | michaelklinelaw@yahoo.com |
| Cal Prop Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4406 Bayard St | | San Diego | California | 92109-4039 | rebeca@cal-prop.com |
| Cal Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Macklin St | | Cranston | Rhode Island | 02920-6521 | pfeeley@calsupplycompany.com |
| Cal West General Engineering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12222 Woodside Avenue | | Lakeside | California | 92040 | leonardo@calwestgen.com |
| Calabro Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Port Watson Street | | Cortland | New York | 13045 | cheri@cortlandapts.com |
| Calallen Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 River Hill Pl | | Corpus Christi | Texas | 78410-5606 | lanabcarr@hotmail.com |
| Calaway Sprinklers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10042 E 157th Pl | | Brighton | Colorado | 80602-8616 | calawaysprinkler@yahoo.com |
| CALCAP Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 North 52nd Street | | Phoenix | Arizona | 85008 | recruiting@calcap.com |
| Caldaia Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Mid Cape Terrace | | Cape Coral | Florida | 33991 | travisthorn@caldaiacontrols.com |
| Caldaia Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Mid Cape Terrace | | Cape Coral | Florida | 33991 | travisthorn@caldaiacontrols.com |
| Caldwell Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 Logistics Pkwy | | Rockford | Illinois | 61109-3099 | lglawe@caldwellinc.com |
| Caldwell Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 Logistics Pkwy | | Rockford | Illinois | 61109-3099 | lglawe@caldwellinc.com |
| Caldwell Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 Logistics Pkwy | | Rockford | Illinois | 61109-3099 | segan@caldwellinc.com |
| Caldwell, Coma and Hays County CSCD (Adult Probation) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 South Stagecoach Trail | | San Marcos | Texas | 78666 | tricounty.recruitingcscd@caldwellcscd.org |
| Caleb Growth Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wall Street | | New York | New York | 10005 | calebgrowthcapital@gmail.com |
| Caleb Spell's Repair Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 493 Kornegay St | | Kinston | North Carolina | 28504-6387 | stephaniecsrs21@gmail.com |
| Caledonia Fit Body Boot Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9367 Cherry Valley Ave SE | | Caledonia | Michigan | 49316-9506 | zacharyroys@caledoniafbbc.com |
| Calfee, Halter & Griswold LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 East 6th Street | | Cleveland | Ohio | 44114 | lkaminski@calfee.com |
| Calhoun and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Ledgerock Rd | | Wimberley | Texas | 78676-4213 | calhoun@anvilcom.com |
| Calhoun and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Ledgerock Rd | | Wimberley | Texas | 78676-4213 | calhoun@anvilcom.com |
| caliber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9086 Cobalt Moon Xing | | Columbus | Ohio | 43240-1111 | sampathreddyparkala@gmail.com |

| Caliber Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2941 Lake Vista Dr | Lewisville | Texas | 75067-3801 | saira.mushtaq@nixorcollege.edu.pk | |
| Caliber Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 West Northwest Boulevard | Spokane | Washington | 99205 | cgrantham.solar@gmail.com | |
| Caliber Trust LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Indian Road | West Palm Beach | Florida | 33409 | rmyers@calibertrust.com | |
| Calibi Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | scotthanks@calibiconsulting.com | |
| Calibi Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | shafeeqk@calibiconsulting.com | |
| CalibreON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | street 7, Golden jubilee society, GT truck road | RWP | Punjab | 46300 | khayamkk00789@gmail.com | |
| Calidad Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2139 Newby Rd | Stockton | California | 95215-2031 | mberry@calidads.net | |
| Caliendos Restaurant & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0S050 Winfield Road | Winfield | Illinois | 60190 | sunshyne1559@yahoo.com | |
| Caliendos Restaurant & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0S050 Winfield Road | Winfield | Illinois | 60190 | caliendos1555@gmail.com | |
| Califas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Research Forest Drive | The Woodlands | Texas | 77381 | califastacosandbeer@gmail.com | |
| California Bank of Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 E Los Angeles Ave | Simi Valley | California | 93063-3431 | whale20108@gmail.com | |
| California Boring Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 E Coronado St | Anaheim | California | 92806-2602 | apinvoices@calboring.com | |
| California Center for Refractive Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4160 Wilshire Blvd | Los Angeles | California | 90010-3567 | hr@ccrsvision.com | |
| California Community Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 West Temple Street | Los Angeles | California | 90012 | cbotticella@calfund.org | |
| California Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 3rd St | West Sacramento | California | 95605-2811 | dgsrecruitment@dgs.ca.gov | |
| California Department of Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Grand Ave | Oakland | California | 94612-3717 | lucas.legate@gmail.com | |
| California Dreamin' Balloon Adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33133 Vista Del Monte | Temecula | California | 92591-4949 | jessica@californiadreamin.com | |
| California Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Valley House Dr Ste 210 | Rohnert Park | California | 94928-4938 | hey@californiaestimating.us | |
| California Estimation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3366 E Butler Ave | Fresno | California | 93702-4164 | plans@californiaestimation.com | |
| California Gas Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8516 Avenida De La Fuente | San Diego | California | 92154-6244 | dgalindo@california-gas.com | |
| California Labor Federation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 K Street | Sacramento | California | 95814 | shubhangi@calaborfed.org | |
| California Language Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 West C Street | San Diego | California | 92101 | chris@cla.edu | |
| California Language Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sutter Street | SF | California | 94108 | iana@cla.edu | |
| California Lutheran University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Memorial Pkwy | Thousand Oaks | California | 91360-2706 | jalenlkang@gmail.com | |
| California Marketing & Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 North Batavia Street | Orange | California | 92865 | william@californiaplumbingparts.com | |
| California Marketing & Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 North Batavia Street | Orange | California | 92865 | william@californiaplumbingparts.com | |
| California Marketing & Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 North Batavia Street | Orange | California | 92865 | william@californiaplumbingparts.com | |
| California Nutritional Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64405 Lincoln St | Mecca | California | 92254-6501 | careers@calinutritional.com | |
| california People Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Twin Dolphin Drive | Redwood City | California | 94065 | becki@capeoplesearch.com | |
| california People Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Twin Dolphin Drive | Redwood City | California | 94065 | becki@capeoplesearch.com | |
| california People Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Twin Dolphin Drive | Redwood City | California | 94065 | becki@capeoplesearch.com | |
| California Prison Industry Authority (CALPIA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 E Natoma St | Folsom | California | 95630-2233 | yesenia.resendez@calpia.ca.gov | |
| California Quality Standards LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Business Center Dr Ste 200 | Irvine | California | 92612-1015 | admin.us@v-trust.com | |
| California Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 North Vermont Avenue | Los Angeles | California | 90027 | cg@caresinst.com | |
| California Respite Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 N Mountain Ave Ste 203 | Upland | California | 91786-5055 | suzyc@calrespitecare.com | |
| California Respite Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 N Mountain Ave Ste 203 | Upland | California | 91786-5055 | suzyc@calrespitecare.com | |
| California Retail Properties Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22939 Hawthorne Boulevard | Torrance | California | 90505 | jesse.wright@californiaretailproperties.com | |
| California SoftTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 W Maple Rd Ste C307 | West Bloomfield | Michigan | 48322-3700 | ashok@calisofttech.com | |
| California SoftTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 W Maple Rd Ste C307 | West Bloomfield | Michigan | 48322-3700 | ashok@calisofttech.com | |
| California Solar Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7647 Hayvenhurst Ave | Van Nuys | California | 91406-1724 | henry@casolargroup.com | |
| California Solar Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7647 Hayvenhurst Avenue | Los Angeles | California | 91406 | aram@casolargroup.com | |
| California State Lottery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 N 10th St | Sacramento | California | 95811-0336 | recruitment@calottery.com | |
| California State Soccer Association-South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 S Placentia Ave | Fullerton | California | 92831-5105 | humanresource@calsouth.com | |
| California State University, Fullerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N State College Blvd | Fullerton | California | 92831-3547 | shreeganeshwooradi@gmail.com | |
| California Supply, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 E Compton Blvd | Gardena | California | 90248-2016 | cristalf@calsupply.com | |
| California Truck Accessories Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 Gasoline Alley Dr | Bakersfield | California | 93313-3210 | caltruckacc@gmail.com | |
| California Window & Door, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75-100 Saint Charles Place | Palm Desert | California | 92211 | hr@californiawindowanddoor.net | |
| California-Pacific Conference UMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 S Euclid Ave | Pasadena | California | 91101-2421 | hr@calpacumc.org | |
| Calimet Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9949 Hayward Way | South El Monte | California | 91733-3113 | samch@calimetco.com | |
| Call center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Northwest 9th Street | Cooper | Texas | 75432 | umerarf254@gmail.com | |
| Call Core LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 Youngstown Rd SE | Warren | Ohio | 44484-5259 | brandyreitz2025@gmail.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CALL DAMION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Belleville Ave | Baltimore | Maryland | 21207-7041 | hr@calldamion.com |
| CALLAS RENNSPORT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19080 Hawthorne Blvd | Torrance | California | 90503-1503 | sadie@callasrennsport.com |
| Callaway Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 N Bluff St | Fulton | Missouri | 65251-2709 | alex@callawayfamilydental.com |
| CallCore Media, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Clyde Morris Boulevard | Port Orange | Florida | 32129 | hr@callcoremedia.com |
| Callerio Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20502 Salt Air Cir | Huntington Beach | California | 92646-6036 | aecallerio@gmail.com |
| Callero & Callero LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 West Higgins Road | Des Plaines | Illinois | 60018 | cmurschel@callero.com |
| Callfi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Technology Dr | Irvine | California | 92618 | recruiting@callfi.co |
| CallFix360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 SW 25th Ter | Fort Lauderdale | Florida | 33312-4858 | tutecnicos@hotmail.com |
| CallHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gachibowli Circle | Hyderabad | TS | 500032 | samriti.kaushal@callhealth.com |
| Calli Calli & Cully | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Bleecker Street | Utica | New York | 13501 | lawofficeicany92@gmail.com |
| Calli Calli & Cully | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Bleecker Street | Utica | New York | 13501 | lawofficeicany92@gmail.com |
| calling tech ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20-22 Wenlock Road | London | London | N1 7GU | contact@calling-tech-ltd.com |
| Calltek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sudlon | Cebu City | Central Visayas | 6000 | victoria_montenegro@calltekinc.com |
| Calltek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sudlon | Cebu City | Central Visayas | 6000 | victoria_montenegro@calltekinc.com |
| calltime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Martin Pl | Sydney | NSW | 2000 | paul@calltime.com.au |
| Calmart Autocare & Tires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Palos Verdes Dr N | Lomita | California | 90717-3701 | sales@calmartauto.com |
| CALMIFY WELLNESS CENTER, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Wigwam Parkway | Henderson | Nevada | 89074 | germaih@calmifywellness.com |
| CALMR Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Barry Street | Bronx | New York | 10474 | hradmin@calmrlogistics.net |
| CALMR Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 Leggett Ave | Bronx | New York | 10474-5605 | chris@calmrlogistics.com |
| CALMR Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Barry Street | Bronx | New York | 10474 | hradmin@calmrlogistics.com |
| Calone & Harrel Law Group, LLF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 Grand Canal Boulevard | Stockton | California | 95207 | mmh@caloneandharrel.com |
| Calpine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Willabrook Dr | Brooks | Kentucky | 40109-5254 | vempatinaveen45@gmail.com |
| Calrod Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Red Hill Ave | Costa Mesa | California | 92626-4524 | davidc@calrodengineering.com |
| Calsep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10370 Richmond Ave Ste 1375 | Houston | Texas | 77042-4860 | al@calsep.com |
| Caltuck LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8105 East I-25 Frontage Road | Frederick | Colorado | 80516 | dkennedy@caltuck.com |
| CalUnion Funding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Laurel Canyon Blvd Ste 230 | North Hollywood | California | 91606-1562 | brett@calunionfunding.com |
| Calvary Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4495 Magnolia Ave | Riverside | California | 92501-4135 | erint@calvarypresch.com |
| Calvert Mechanical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8801 Mylander Ln | Baltimore | Maryland | 21286-2103 | jennifers@calvertinc.com |
| Calvin Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Colonel Winstead Dr | Brentwood | Tennessee | 37027-8937 | matt.alling@calvingroups.com |
| Calvin Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Colonel Winstead Dr | Brentwood | Tennessee | 37027-8937 | matt.alling@calvingroups.com |
| cam air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8607 East Pecos Road | Mesa | Arizona | 85212 | jeffgwin1979@gmail.com |
| CAM Millwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S 16th St | Easton | Pennsylvania | 18042-5406 | cmodrzynski@cammillwork.com |
| Camacho and associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 5th St | Oxnard | California | 93030-7181 | garciaheily5@gmail.com |
| Camacho Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 5th St | Oxnard | California | 93030-7181 | carmen16rocha@icloud.com |
| Camas School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 841 NE 22nd Ave | Camas | Washington | 98607-1142 | allan.fleck@camas.wednet.edu |
| Cambio Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29200 Northwestern Hwy Ste 300 | Southfield | Michigan | 48034-1067 | jdavidson@cambiomhc.com |
| Cambria Springs Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Horner St | Johnstown | Pennsylvania | 15902-1921 | cambriasprings@gmail.com |
| Cambridge Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49426 Villa Dr | Novi | Michigan | 48374-1906 | paula@cambridgehomesinc.com |
| Cambridge Preschool of the Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Concord Ave | Cambridge | Massachusetts | 02138-1207 | lauren@cambridgepreschool.org |
| Cambron Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12745 Watergrove Dr | Knoxville | Tennessee | 37922-5596 | jesselilly@cambron.com |
| Camco Hydraulics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3439 Wayne Ave | North Bend | Ohio | 45052-9598 | camcohyd@gmail.com |
| Camco Machining, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Ben Abi Rd | Spartanburg | South Carolina | 29307-5400 | camcoam@aol.com |
| Cameron Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7085 Dorsey Run Rd | Elkridge | Maryland | 21075-6802 | kyle@camerongroupllc.com |
| Cameron Hodges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 S Palmetto Ave | Daytona Beach | Florida | 32114-4320 | joglesby@cameronhodges2.com |
| Cameron Househol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 W Sheridan St | Olathe | Kansas | 66061-4216 | cameron-mark@sbcglobal.net |
| Cameron Smith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5012 Cupine Ct | Raleigh | North Carolina | 27604-4297 | cameronsmithtoday@gmail.com |
| CAMH Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4325 Glenwood Avenue | Raleigh | North Carolina | 27612 | camhgroupllc@gmail.com |
| Camillus Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 West Genesee Street | Camillus | New York | 13031 | hmiles@westcsc.com |
| Camin Cargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Shaw Ave | Pasadena | Texas | 77506-1519 | pocketstulos@gmail.com |
| Camino Real Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19965 Farm to Market Road 3175 | Lytle | Texas | 78052 | maryw@caminorealcs.org |
| Camp American Canine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 Main Rd | Westport | Massachusetts | 02790-4414 | campamericancanine@gmail.com |
| Camp David, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7920 Foster St | Overland Park | Kansas | 66204-3642 | kimb@campdavid.com |
| Camp Guyasuta, BSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 23rd Street Ext | Sharpsburg | Pennsylvania | 15215-2822 | mike.daniher@scouting.org |
| Camp Rosenbaum Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14912 Northeast Airport Way | Portland | Oregon | 97230 | crystal@camprosenbaum.org |
| Camp Summit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17210 Campbell Rd Ste 180 | Dallas | Texas | 75252-4203 | c.weiland@campsummittx.org |
| Camp Willow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2430 TN Hwy 304 | Ten Mile | Tennessee | 37880 | kandas@coreknoxville.com |
| Camp Winnebago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Echo Lake Rd | Fayette | Maine | 04349-3240 | ejkerwin@campwinnebago.com |
| Campbell Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 Rivercrest Ct | Mukwonago | Wisconsin | 53149-1759 | monica@campbellconstructionbbg.com |
| Campbell County Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 S Burma Ave | Gillette | Wyoming | 82716-3426 | amanda.olesen@cchwyo.org |
| Campbell Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Quincy Avenue | Braintree | Massachusetts | 2184 | barbara@campbellelectric.com |

| Campbell Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Quincy Avenue | Braintree | Massachusetts | 2184 | barbara@campbellelectric.com | |
| Campbell Executive Search Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2372 Tolliver Hills Ln | Ellenwood | Georgia | 30294-6263 | ccampbell@campbellsearchconsultants.com | |
| Campbell Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Cranbury South River Rd | Monroe Township | New Jersey | 08831-3408 | hrstaff@campbellsupply.com | |
| Campen Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Paulsen Street | Savannah | Georgia | 31405 | sramsey@campenmd.com | |
| Campen Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Paulsen Street | Savannah | Georgia | 31405 | sramsey@campenmd.com | |
| Campfield Consulting & Coaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1807 NE 193rd Ct | Vancouver | Washington | 98684-0981 | rick.campfield@gmail.com | |
| Campiones Taste of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Hancock Street | Gallatin | Tennessee | 37066 | campionestn@gmail.com | |
| Campobello Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3412 Northwest Duncan Road | Blue Springs | Missouri | 64015 | vctotta@sbcglobal.net | |
| Campos Taxes & Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13710 Studebaker Rd Ste 105 | Norwalk | California | 90650-3589 | camposincometax@gmail.com | |
| Campus Adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 E Slaughter Ln | Austin | Texas | 78747-2785 | james@campusadventures.org | |
| Campusconnect Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Currey Road Bridge | Mumbai | MH | 400013 | ardvan@logiqids.com | |
| CampusDoor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 Ritter Road | Mechanicsburg | Pennsylvania | 17055 | shyanne.stouffer@campusdoor.com | |
| CampusPoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17837 1st Ave. S, | Seattle | Washington | 98148 | jobs@campuspoint.com | |
| CampusPoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17837 1st Ave. S, | Seattle | Washington | 98148 | jobs@campuspoint.com | |
| Cana Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10807 Falls Road | Lutherville-Timonium | Maryland | 21093 | mike@canadev.com | |
| Canablume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7590 Mississippi 178 | Olive Branch | Mississippi | 38654 | jbrown.canablume@gmail.com | |
| Canadian Family Taekwondo Programs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 The Queensway | Etobicoke | Ontario | M8Z 1N1 | jobscftpmartialarts@gmail.com | |
| Canal Pointe Condominium Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Heritage Blvd | Princeton | New Jersey | 08540-7097 | ckilgour@premiermanagement.net | |
| Canam | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 17 Bus Stand Road | Chandigarh | CH | 160022 | priyanka@iapply.io | |
| Canam Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Pine Street | New York | New York | 10005 | cuinachen87@yahoo.com | |
| Canarsie Childhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 E 77th St | Brooklyn | New York | 11236-3316 | dr.k@canarsiecc.com | |
| Canaveral Port Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Challenger Road | Cape Canaveral | Florida | 32920 | klegault@portcanaveral.com | |
| Canaveral Port Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Challenger Road | Cape Canaveral | Florida | 32920 | klegault@portcanaveral.com | |
| Cancer Support Community Montana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 S 11th Ave | Bozeman | Montana | 59715-4360 | jodi@cancersupportmontana.org | |
| Candlelight Home Healthcare, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 S Broadway St | Coal City | Illinois | 60416-1532 | info@candlelighthhc.com | |
| Candlewood Suites Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 Capital St | Elgin | Illinois | 60124-7890 | my_chirr@yahoo.com | |
| Candlewood Suites- Sumner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 136th Avenue Ct E | Sumner | Washington | 98390-9210 | cwssgm@hotelservicesgroup.com | |
| Canes Construction llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Rocky Branch Rd | Bogart | Georgia | 30622-2725 | marcus@canesconstructionusa.com | |
| Canine Companions for Independence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2965 Dutton Ave | Santa Rosa | California | 95407-5711 | dgatley@canine.org | |
| Canine Fitness Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14121 Mitchell Bend Ct | Granbury | Texas | 76048-9602 | texasdogcamp@gmail.com | |
| Cannabis Corner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2227 Clifford Avenue | Rochester | New York | 14609 | james@cannabiscornerny.com | |
| CannaBliss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Lawrence St | Central City | Colorado | 80427-5063 | kvandmv@cannablissdispensaryco.com | |
| Cannell & Spears | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Madison Avenue | New York | New York | 10022 | thomas67mi@yahoo.com | |
| Cannon & Cannon Industrial Machining, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Norton St | Lone Oak | Texas | 75453-1701 | andrea@cannonmachining.com | |
| Cannon Compression Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 South Dairy Ashford Road | Houston | Texas | 77077 | scannon@cannoncompression.com | |
| Cannon Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Lincoln St | South Portland | Maine | 04106-3527 | lcannon4444@yahoo.com | |
| Canon Business Properties, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 North Canon Drive | Beverly Hills | California | 90210 | dylan@canonproperties.com | |
| Canopy Cancer Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Green St | Lansdale | Pennsylvania | 19446-3612 | nancy.saldutti@canopycancer.org | |
| Canterfield of Oak Ridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Bus Terminal Rd | Oak Ridge | Tennessee | 37830-6928 | jeremy@canterfieldofoakridge.com | |
| Cantina Brands Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2178 Seneca Street | Buffalo | New York | 14210 | support@cantina62.com | |
| Canton Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 State St | Canton | New York | 13617-1058 | ssmith@ccsdk12.org | |
| Cantor Wolff Nicastro & Hall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Main Street | Buffalo | New York | 14202 | ali@buffalolaw.com | |
| Cantrell Furniture Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7619 Cantrell Road | Little Rock | Arkansas | 72227 | sarah@cantrellfurniture.com | |
| CAN-US Insurance LLC DBA: Estrella Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8081 W Sample Rd | Coral Springs | Florida | 33065-4713 | elliottmilek@hotmail.com | |
| Canvas GFX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Berkeley St Ste 4 | Boston | Massachusetts | 02116-5143 | albert.jimenez@canvasgfx.com | |
| CANVENDER INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7567 Amador Valley Boulevard | Dublin | California | 94568 | paduchurit@outlook.com | |
| Canyon Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 W 500 S | Bountiful | Utah | 84010-7205 | kameron@clubimage.com | |
| Canyon Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10308 Iron Gate Rd | Potomac | Maryland | 20854-4730 | tuckerwar223@gmail.com | |
| Canyon Creek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16905 Blanco Rd | San Antonio | Texas | 78232-1911 | choco1962@yahoo.com | |
| Canyon Donuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4644 Lake Worth Rd | Greenacres | Florida | 33463-3452 | canyonpbhiring@gmail.com | |
| Canyon Donuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 S Congress Ave | Palm Springs | Florida | 33461-2132 | ericportnoy18@gmail.com | |

| Canyon Donuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 S Congress Ave | | Palm Springs | Florida | 33461-2132 | ericportnoy18@gmail.com | |
| Canyon News | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9701 Wilshire Blvd Fl 10 | | Beverly Hills | California | 90212-2010 | internship@thecanyonnews.com | |
| Canyon News | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9701 Wilshire Blvd Fl 10 | | Beverly Hills | California | 90212-2010 | internship@canyon-news.com | |
| CANZELL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Ctr Ste 300 | | Westchester | Illinois | 60154-5709 | joe.mullane@canzell.com | |
| Cao Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 Lapalco Blvd | | Harvey | Louisiana | 70058-3376 | info@caolawfirm.com | |
| Cap Wood Products Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2302 Badger Dr | | Waukesha | Wisconsin | 53188-5931 | capwoodproducts@sbcglobal.net | |
| CAP, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2805 Duke St | | Alexandria | Virginia | 22314-4512 | sfoxley@capaba.com | |
| Caparella-Kraemer & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4841 Rialto Road | | West Chester | Ohio | 45069 | courtney@cklawoh.com | |
| Caparella-Kraemer & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4841 Rialto Rd Ste A | | West Chester | Ohio | 45069-2910 | stephanie@cklawoh.com | |
| Cape Coastal PT inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Industry Road | | Barnstable | Massachusetts | 2648 | bob@capecoastalpt.com | |
| Cape Coral Accounting Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Del Prado Boulevard South | | Cape Coral | Florida | 33904 | lmoore@capecoralaccounting.com | |
| Cape Coral Accounting Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Del Prado Boulevard South | | Cape Coral | Florida | 33904 | lmoore@capecoralaccounting.com | |
| Cape Coral Pet Vet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Del Prado Boulevard South | | Cape Coral | Florida | 33990 | cfisher@capecoralpetvet.com | |
| Cape Environmental Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 W 43rd St | | Kansas City | Missouri | 64111-3112 | cape@graphicmachine.com | |
| Cape Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2907 Keystone Dr | | Cape Girardeau | Missouri | 63701-1724 | capefamilycare@hotmail.com | |
| Cape Fear Family Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 Dunlea Court | | Wilmington | North Carolina | 28405 | janet@capefearfamilylaw.com | |
| Cape Fear Long Term Care Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Pine State St | | Lillington | North Carolina | 27546-9415 | amiller@capefearltc.com | |
| Cape Greenland LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 Belmont Ave | | Schenectady | New York | 12308-2103 | admin@capegreenland.com | |
| Cape Greenland LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 Belmont Ave | | Schenectady | New York | 12308-2103 | admin@capegreenland.com | |
| Cape May Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cape May Avenue | | Middle Township | New Jersey | 8210 | oliviacmyers@gmail.com | |
| Cape May Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cape May Avenue | | Middle Township | New Jersey | 8210 | oliviacmyers@gmail.com | |
| Cape Porpoise Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mills Road | | Kennebunkport | Maine | 4046 | lamiejiv@gmail.com | |
| cape realestate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Old Chatham Rd | | South Dennis | Massachusetts | 02660-3024 | kate@capecodera.com | |
| Capgemini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Shanthinagar Road | | Hyderabad | TS | 500075 | rokallajeyateja@gmail.com | |
| Capgemini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 5th Avenue | | New York | New York | 10003 | carolynhillcapgemini@gmail.com | |
| Capgemini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Grant St | | Pittsburgh | Pennsylvania | 15219 | mark.henry1557@yahoo.com | |
| Capgemini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Pickett Street | | Alexandria | Virginia | 22304 | mirs.sadat35@gmail.com | |
| capgemini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 East 13th Street | | Cleveland | Ohio | 44114 | thejasriakulamuni98@gmail.com | |
| Capillary Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15th Cross Road | | Bengaluru | KA | 560102 | lamha.chauhan@capillarytech.com | |
| Capital Area Asset Builders (CAAB) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 15th Street Northwest | | Washington | Washington DC | 20005 | accounts@caab.org | |
| Capital Area Asset Building Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 15th Street Northwest | | Washington | Washington DC | 20005 | hr@caab.org | |
| Capital ATM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3709 East San Miguel Street | | Colorado Springs | Colorado | 80909 | admin@conciergeone.net | |
| Capital ATM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3709 East San Miguel Street | | Colorado Springs | Colorado | 80909 | admin@conciergeone.net | |
| Capital Auto Mall Premier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 W Memorial Blvd | | Lakeland | Florida | 33815-1461 | capitalautopremier@gmail.com | |
| Capital Business Machines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3660 Pacific Avenue Southeast | | Olympia | Washington | 98501 | mrothrock@cbm-wa.com | |
| Capital Cabaret | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6713 Mount Herman Rd | | Morrisville | North Carolina | 27560-9223 | casey@capitalcabaret.com | |
| Capital Cannabis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90858 | | Springfield | Oregon | 97478 | joanna@capcannabis.com | |
| Capital Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 Independence Parkway | | Chesapeake | Virginia | 23320 | capitalcare@aol.com | |
| Capital Cartridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 Wallisville Road | | Houston | Texas | 77013 | jsanchez@capitalcartridge.com | |
| Capital Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 Euclid Ave | | Helena | Montana | 59601-2454 | mrskovick@yahoo.com | |
| Capital Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 County Road 304 | | Bertram | Texas | 78605 | liveoaktinyhomes@gmail.com | |
| Capital Disaster Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Witte Road | | Houston | Texas | 77055 | pwelty@capdsus.com | |
| Capital Disaster Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Witte Road | | Houston | Texas | 77055 | pwelty@capdsus.com | |
| Capital District Community Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Aspen Cir | | Albany | New York | 12208-1328 | alpokorny@mycap.rr.com | |
| Capital District Home Care Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Osborne Rd | | Albany | New York | 12205-1934 | hr@cdhcagency.com | |
| Capital District Transportation Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Watervliet Ave | | Albany | New York | 12206-2026 | amandah@cdta.org | |
| Capital Electrics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17150 E Ohio Dr | | Aurora | Colorado | 80017-3238 | salbrecht@capitalelectricsinc.com | |
| Capital Electrics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17150 E Ohio Dr | | Aurora | Colorado | 80017-3238 | salbrecht@capitalelectricsinc.com | |
| Capital Elite Estates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6545 36 Ave NW Calgary Alberta (Canada) | | Dallas | Texas | 75201 | recruitment@capitaleliteestates.com | |
| CAPITAL ENGINEERING CONSULTANCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Street | | Chennai | TN | 600088 | sgayathiri.capital@gmail.com | |
| Capital Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4212 50th St | | Lubbock | Texas | 79413-3810 | boreinggirl@gmail.com | |
| Capital Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 50th Street | | Lubbock | Texas | 79413 | mhensley@capitalfcu.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Capital Fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11924 Old Stage Rd Ste A | | Chester | Virginia | 23836-2407 | jvaron@capitalfleetva.com |
| CApital Global Explorer, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road | | Manassas | Virginia | 20109 | info@cglobalexplorer.com |
| Capital Home Veterinary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 579 Southlake Blvd Ste B | North Chesterfield | Virginia | 23236-3089 | dr.dexter@capitalhomevetcare.com |
| Capital Home Veterinary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 579 Southlake Blvd Ste B | North Chesterfield | Virginia | 23236-3089 | dr.dexter@capitalhomevetcare.com |
| Capital Info Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Corporate Drive | | Irving | Texas | 75038 | chakradhar0549@gmail.com |
| Capital Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Washington St W | | Charleston | West Virginia | 25302-2346 | don@cigwv.com |
| Capital Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Washington St W | | Charleston | West Virginia | 25302-2346 | don@cigwv.com |
| Capital Investment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W Haralson St | | Lagrange | Georgia | 30240-2701 | cindy.little@raymondjames.com |
| Capital Linguists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Shorefield Rd Apt 334 | | Wheaton | Maryland | 20902-1851 | info@capitallinguists.com |
| Capital Linguists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Shorefield Rd Apt 334 | | Wheaton | Maryland | 20902-1851 | info@capitallinguists.com |
| Capital Masonry Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 936 Goodrich Ave | | Saint Paul | Minnesota | 55105-3126 | dave@capmasonry.com |
| Capital Mortgage Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4212 50th St | | Lubbock | Texas | 79413-3810 | daniel.lewis@capitalmort.com |
| Capital Mortgage Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4212 50th St | | Lubbock | Texas | 79413-3810 | daniel.lewis@capitalmort.com |
| Capital Mortgage Services of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4212 50th St | | Lubbock | Texas | 79413-3810 | ecyrus@capitalmort.com |
| Capital One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Capital One Dr | | West Mclean | Virginia | 22102-3407 | amekalaboina@gmail.com |
| Capital one | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | | Frisco | Texas | 75036 | kathyayani667@gmail.com |
| Capital One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Locust Avenue | | New Rochelle | New York | 10801 | vivekraoj345@gmail.com |
| Capital One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 Summit Avenue | | Jersey City | New Jersey | 7307 | writetoamutha3@gmail.com |
| Capital One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5807 Gate House Dr | | Glen Allen | Virginia | 23059-2603 | erneetugoel@gmail.com |
| CAPITAL ONE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Carolina 54 | | Cary | North Carolina | 27513 | balajijupallivelama@gmail.com |
| Capital One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 9th Street | | Charleston | Illinois | 61920 | chikithachowdary92@gmail.com |
| Capital One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Tiger Ln | | Charlotte | North Carolina | 28262-1126 | sunayanavelpula7@gmail.com |
| Capital One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Farmers Branch, TX - 76015 | | Arlington | Texas | 76015 | thorupunoori.sripal1312@gmail.com |
| Capital One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15075 Capital One Drive | | Richmond | Virginia | 23238 | chandralekha0831@gmail.com |
| Capital Payroll Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220R Main Street, Barnstable MA | | Barnstable | Massachusetts | 2630 | capitalpayrollsystems@gmail.com |
| Capital Private Psychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Beecher Crossing North | | Columbus | Ohio | 43230 | msuwinski@capitalpsychological.org |
| Capital Property Management Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5009 Centerfield Dr | | Crestwood | Kentucky | 40014-9247 | bobbi@capitalpropertyms.com |
| Capital Recovery Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Dahlonega Street | | Cumming | Georgia | 30040 | jobs@crgdelivers.com |
| Capital Rights Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 L Street Northwest | | Washington | Washington DC | 20036 | frank@yeslawyer.com |
| Capital Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1711 | | Folsom | California | 95763-1711 | israel@capitalstaffing.com |
| Capital Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4885 Rock Barn Rd | | Shingle Springs | California | 95682-9496 | brian@capitalstaffing.com |
| Capital Talent Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 WILD ROSE DRIVE | | NORTH ANDOVER | Massachusetts | 1845 | hal@curasearch.com |
| Capital Vacations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2024 Corporate Centre Drive | | Myrtle Beach | South Carolina | 29577 | markpaget8@gmail.com |
| CAPITAL VETERINARY CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 S Congress Ave | | Austin | Texas | 78745-2305 | capitalvetclinic@yahoo.com |
| Capital Volvo Truck & Trailer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 West Blvd | | Montgomery | Alabama | 36108-1605 | trucks@capitalvolvo.com |
| Capital Workforce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3395 Michelson Dr Apt 4430 | | Irvine | California | 92612-3421 | info@capitalwfs.com |
| Capital Workforce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3395 Michelson Dr Apt 4430 | | Irvine | California | 92612-3421 | info@capitalwfs.com |
| Capital Workforce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3395 Michelson Dr Apt 4430 | | Irvine | California | 92612-3421 | info@capitalwfs.com |
| capitaldomain LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Tice Boulevard | | Woodcliff Lake | New Jersey | 7677 | israel@capitaldomain.com |
| capitalking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Lake Bypass | | Kolkata | WB | 700091 | capitalkingpvtltd@gmail.com |
| Capitals Einc Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square Plaza | | Jersey City | New Jersey | 7306 | admin.ceogroupnynj@capitalseincorg.space |
| Capitol Advocacy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 I St | | Sacramento | California | 95814-2912 | clott@capitoladvocacy.com |
| Capitol Barricade, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Elvas Ave | | Sacramento | California | 95819-4357 | cbaccounting@capitolbarricade.com |
| Capitol Broadcasting Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2619 Western Blvd | | Raleigh | North Carolina | 27606-2125 | nrobinson@capitolbroadcasting.com |
| Capitol Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Hilliard St | | Manchester | Connecticut | 06042-3002 | michelle@ceco.us |
| Capitol Exhibit Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12299 Livingston Rd | | Manassas | Virginia | 20109-2772 | lisas@capitolexhibit.com |
| Caplea Coe Architects, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1643 Means St | | Charleston | South Carolina | 29412-2644 | jobs2024@capleacoe.com |
| Caplea Coe Architects, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1643 Means St | | Charleston | South Carolina | 29412-2644 | jobs2024@capleacoe.com |
| Capline Healthcare Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3838 N Sam Houston Pkwy E Ste 430 | | Houston | Texas | 77032-3418 | staffing@caplineservices.com |
| Capline Healthcare Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3838 N Sam Houston Pkwy E Ste 430 | | Houston | Texas | 77032-3418 | staffing@caplineservices.com |
| CapMark Realty, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 East Evergreen Road | | New City | New York | 10956 | adam.sanders@capmarkrealty.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CapMetro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 E 5th St | Austin | Texas | 78702-4817 | david.padilla@capmetro.org | |
| CAPMINDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arulambal street | Chennai | TN | 600006 | ananth@capminds.com | |
| Capp Steel Erectors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6004 State Rd | Ashtabula | Ohio | 44004-6248 | cappsteelerectors@yahoo.com | |
| Cappa Foot & Ankle Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Columbus Ave | Valhalla | New York | 10595-1315 | nicholascappa@gmail.com | |
| Cappella Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1, South street, Landmark:, opp. to Gravity fitness studio, Sri Ram Nagar, Alwarpet, Chennai, Tamil Nadu 600018 | Chennai | TN | 600018 | hradmin@cappellasports.com | |
| Cappello & Noel LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 State Street | Santa Barbara | California | 93101 | mshields@cappellonoel.com | |
| Cappersoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BPO Seats, Alabang Town Center, Metro Manila, Philippines | Muntinlupa | NCR | 1770 | hr.ph@cappersoft.com | |
| Capri Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Sayre St | Elizabeth | New Jersey | 07208-3108 | yonyliriano24@gmail.com | |
| Caps In Australia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Australian Museum, William Street, Darlinghurst NSW, Australia | North Sydney | NSW | 2060 | davidmthompson23@gmail.com | |
| Capstone Behavioral Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 South Delaware Avenue | Yardley | Pennsylvania | 19067 | bijubasil@yahoo.com | |
| Capstone Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 Wilshire Boulevard | Los Angeles | California | 90036 | dj@capstoneequities.com | |
| Capstone Sales and Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10163 Twin Lakes Dr | Coral Springs | Florida | 33071-5363 | jngonzales@capstonesalesandmarketing.ret | |
| Capstones Logistics (I.F.S.) (99 cents store) ( Ralphs Freezer) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 S Fairfax Ave Apt 7 | Los Angeles | California | 90019-4405 | v8n8gas8@gmail.com | |
| Capsule Studio NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 873 Broadway | New York | New York | 10010 | support@capsulestudio.com | |
| Cap't Loui | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Dewey St | Garfield | New Jersey | 07026-2709 | jon@captloui.com | |
| Cap't Loui | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Dewey St | Garfield | New Jersey | 07026-2709 | jon@captloui.com | |
| Captain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hilton Head | Vernon Township | New Jersey | 7462 | yjthecaptain@gmail.com | |
| Captain Hiram's Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 North Central Avenue | Sebastian | Florida | 32958 | lizthompson181@gmail.com | |
| Captain Memo's Pirate Cruise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Causeway Boulevard | Clearwater | Florida | 33767 | tom@captainmemo.com | |
| Captains For Clean Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Jackson Street | Fort Myers | Florida | 33901 | info@captainsforcleanwater.org | |
| captal one | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Lakeview Road | Charlotte | North Carolina | 28269 | bsindhureddy28@gmail.com | |
| Captive Seas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Northeast 16th Street | Pompano Beach | Florida | 33062 | bbgualfonso@yahoo.com | |
| Capuder Fantasia PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1543 Fairmont Ave Ste 101 | Fairmont | West Virginia | 26554-2175 | dcapuder@capuderfantasia.com | |
| Car Craft Autobody & Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 South St | West Hartford | Connecticut | 06110-1923 | mcharette2024@gmail.com | |
| Car Online LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10425 Alpharetta St | Roswell | Georgia | 30075-3747 | atlanta_caronline@yahoo.com | |
| Car Plus Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1873 South May Avenue | Oklahoma City | Oklahoma | 73108 | shameemsaiful0@gmail.com | |
| Car Tune Up, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Stickney Point Rd | Sarasota | Florida | 34231-4019 | sw.cartuneup@gmail.com | |
| Carbon Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 West Kennedy Boulevard | Tampa | Florida | 33609 | info@carbonwealthmgt.com | |
| Carbon Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 West Kennedy Boulevard | Tampa | Florida | 33609 | info@carbonwealthmgt.com | |
| Carbon Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 West Kennedy Boulevard | Tampa | Florida | 33609 | info@carbonwealthmgt.com | |
| Carbonics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Nebraska St | South Houston | Texas | 77587-3349 | sam@carbonics.com | |
| Carbtrol Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Benton St | Stratford | Connecticut | 06615-7330 | j.kiley@carbtrol.com | |
| CARCHOICE.COM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2399 Midway Rd | Carrollton | Texas | 75006-2521 | ken@carchoice.com | |
| CARCHOICE.COM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2399 Midway Rd | Carrollton | Texas | 75006-2521 | ken@carchoice.com | |
| Card Vault | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | New York | New York | 10011 | kristofcsere1982@protonmail.com | |
| Cardaro & Peek, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 N Charles St Ste 2100 | Baltimore | Maryland | 21201-4182 | sdc@cardarolaw.com | |
| Cardata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0 | Glendale | Ohio | 45246 | kierianrose@cardata.us | |
| Cardiac and VeinwoRx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3702 Washington Street | Hollywood | Florida | 33021 | ycohen@cardiacveinworx.com | |
| Cardinal Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 60 | Los Angeles | California | 90022 | yasaswini3105@gmail.com | |
| Cardinal Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 Cardinal Pl | Dublin | Ohio | 43017-1091 | meghanaj0420@gmail.com | |
| Cardinal Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Charlotte Street | Boston | Massachusetts | 2121 | mukeshthumati07@gmail.com | |
| Cardinal health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Long Street | Columbus | Ohio | 43215 | divyalalitha.c@gmail.com | |
| Cardinal Metalworks, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 E Wilmington Street Ext | Burgaw | North Carolina | 28425-3800 | hr@cardinalmetalworks.com | |
| Cardinal Oral and Maxillofacial Surgery Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Dunlawton Avenue | Port Orange | Florida | 32127 | cmhate@hotmail.com | |
| Cardinal Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11551 Nuckols Road | Glen Allen | Virginia | 23059 | rynluft@gmail.com | |
| Cardinal Pro Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3990 Vitruvian Way | Addison | Texas | 75001 | brittanysatterwhite928@gmail.com | |
| Cardinal Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7180 E Reed Rd | Coal City | Illinois | 60416-9304 | jjimm@cardinaltransport.com | |
| Car-diology Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Crow Canyon Place | San Ramon | California | 94583 | f1victord@gmail.com | |
| Cardiovascular Associates of Charlottesville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Peter Jefferson Pkwy Ste 100 | Charlottesville | Virginia | 22911-8844 | rmcdaniel@cvilleheart.com | |
| Cardiovascular Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 331 Laidley Street | Charleston | West Virginia | 25301 | cvc@heartwv.com | |
| CARDIOVASCULAR CONSULTANTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 Mentor Ave | Mentor | Ohio | 44060-7522 | bhamrick@cardiocc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CARDIOVASCULAR CONSULTANTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 Mentor Ave | | Mentor | Ohio | 44060-7522 | bhamrick@cardiocc.com |
| Cardless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Townsend Street | | SF | California | 94107 | cardless@spicysoda.com |
| Cardone & Daughter Automotive, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Custom Dr | | Old Saybrook | Connecticut | 06475-4008 | cardoneauto.nancy@gmail.com |
| CarDrop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2027 High Ridge Rd | | Boynton Beach | Florida | 33426-8713 | momsred@gmail.com |
| Cards Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1721 SE 47th Ter | | Cape Coral | Florida | 33904-8760 | thomas@eguarded.com |
| Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 Bob Little Rd | | Panama City | Florida | 32404-5905 | wallerdevin16@gmail.com |
| Care 4 U Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4690 NW 7th Ave | | Miami | Florida | 33127-2338 | hr@care4uchc.org |
| Care Access | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Arch Street | | Boston | Massachusetts | 2110 | tyler.hawkins@careaccess.com |
| Care Access | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Arch Street | | Boston | Massachusetts | 2110 | tyler.hawkins@careaccess.com |
| Care assistant home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 S Grant Ave | | Fort Collins | Colorado | 80521-2536 | tediajacko@gmail.com |
| Care cox home health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brecksville Place | | Brecksville | Ohio | 44141 | carecox@accountant.com |
| Care Crafter Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5208 Clairton Boulevard | | Pittsburgh | Pennsylvania | 15236 | rtimsina@carechc.com |
| Care Dimensions of the Desert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74130 Country Club Dr Ste 104 | | Palm Desert | California | 92260-1687 | humanresources@caredimensionsofthedesert.com |
| Care Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4071 L B McLeod Road | | Orlando | Florida | 32811 | recruiter@caredynamicsfl.com |
| Care Esthetics of La Quinta, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78138 Calle Tampico | | La Quinta | California | 92253 | nareen@aatmdinc.com |
| Care First | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 772 Broadway St | | Lowell | Massachusetts | 01854-3038 | bhavana.k0321@gmail.com |
| Care For Life Home Health Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Access Road | | Norwood | Massachusetts | 2062 | stanshpits@careforlifehha.com |
| Care For The Children | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13128 Telegraph Road | | Santa Fe Springs | California | 90670 | cftcpainting@gmail.com |
| Care Home Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6720 Pauline Dr | | Chapel Hill | North Carolina | 27514-9781 | selectcare777@gmail.com |
| Care Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Padgha | | Sor | MH | 421101 | mujahid@careinfotech.com |
| Care Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E Andheri - Kurla Road | | Mumbai | MH | 400059 | jobs@careinfotech.com |
| Care Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thrissur - Kunnamkulam Road | | Perumpilavu | KL | 680519 | carelabsit03@gmail.com |
| Care Management Plus Healthservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1033 N Mayfair Rd Ste 300 | | Wauwatosa | Wisconsin | 53226-3442 | vanguardhha@gmail.com |
| Care Medial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4043 Northwest Ave | | Bellingham | Washington | 98226-9071 | namclendon@hinet.org |
| Care Plus TLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Ida Red Avenue | | Sparta | Michigan | 49345 | phaner@careplustlc.com |
| Care Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18432 N Cave Creek Rd | | Phoenix | Arizona | 85032-1005 | brendac@care-transit.com |
| Care Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18432 N Cave Creek Rd | | Phoenix | Arizona | 85032-1005 | brendac@care-transit.com |
| Care Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 Anderson Rd | | Tampa | Florida | 33634-3039 | carol@letscareup.com |
| Care, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 North Central Expressway | | Dallas | Texas | 75204 | joeswil9119@gmail.com |
| CareallIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60645 | | Chicago | Illinois | 60645 | gmsarita312@gmail.com |
| CareAssist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1089 Bailey Ave | | Chattanooga | Tennessee | 37404-2802 | info@careassist.net |
| Carebridge Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 N Main St | | High Point | North Carolina | 27265-1126 | vfrancis.cbhomecare@gmail.com |
| CareBuilders at Home - Folsom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Gold Lake Drive | | Folsom | California | 95630 | jedens@carebuildersathome.com |
| CareCo Shoreline Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 396 Willetts Avenue | | Waterford | Connecticut | 6385 | finance@carecoct.com |
| Career Adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Fort St | | Shreveport | Louisiana | 71101-4232 | april@careeradventuresinc.com |
| Career Alliance Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Sector Number 1 Road | | Navi Mumbai | MH | 400701 | careerallianceplacement@gmail.com |
| Career Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 N Saint Joseph Ave | | Evansville | Indiana | 47720-1344 | gene.wref@gmail.com |
| Career Cannons HR Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Jatin Chandra Road | | Ranchi | JH | 834001 | amrit.tigga@careercannons.com |
| Career Catalyst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G11-5550 45 St | | Red Deer | Alberta | T4N 1L1 | careerscatalysts@gmail.com |
| Career Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gp block | | Kolkata | WB | 700091 | sumit.d10@careercomfort.co.in |
| Career Concepts of Tampa, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7616 West Courtney Campbell Causeway | | Tampa | Florida | 33607 | james@careercon.com |
| Career Concepts of Tampa, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7616 West Courtney Campbell Causeway | | Tampa | Florida | 33607 | james@careercon.com |
| Career Connection Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Main St Ste 212 | | Williamsville | New York | 14221-6737 | daugustynek@careerxnetwork.com |
| Career Connection Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Main St Ste 212 | | Williamsville | New York | 14221-6737 | daugustynek@careerxnetwork.com |
| Career Creators pvt. ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3B2 Mohali Bypass | | SAS Nagar | PB | 160103 | hiringccpl@gmail.com |
| career executve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Üllői Út 131 | | Budapest | Budapest | 1091 | recruit02@careerexe.com |
| Career Foundations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Regency Pkwy | | Cary | North Carolina | 27518-8549 | ceddy@careerfoundations.com |
| Career Foundations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Regency Pkwy | | Cary | North Carolina | 27518-8549 | ceddy@careerfoundations.com |
| Career Growth Educational Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52/A South West Boag Road | | Chennai | Tamil Nadu | 600017 | suseelasivasekar@gmail.com |
| Career Krafts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mn Krishnarao Road | | Bengaluru | Karnataka | 560004 | support@neetstars.com |
| Career Launch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California Street | | SF | California | 94108 | femi@careerlaunch.ai |

| Career Launch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California Street | SF | California | 94108 | femi@careerlaunch.ai | |
| Career Next | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 346 Palanpur Road | Surat | GJ | 395007 | careernext719@gmail.com | |
| Career Outlook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 Shelby Street | Detroit | Michigan | 48226 | jobs@careeroutlookstaffing.com | |
| Career Prep Academy of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19001 Southwest 106th Avenue | Miami | Florida | 33157 | hr@careerprepworkforce.org | |
| CAREER SCHOOL SOLUTION HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mettu Street | Chennai | TN | 600032 | premg.chander@gmail.com | |
| Career Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Talmadge Rd Ste 12 | Edison | New Jersey | 08817-2842 | avinash.j@careersoftusa.com | |
| Career Victory LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | St Petersburg | Florida | 33702-4399 | viswa@careervictory.co | |
| CareerBuilder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N La Salle St Ste 900 | Chicago | Illinois | 60601-1094 | azhar.wali@careerbuilder.com | |
| CareerBuilder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N La Salle St Ste 900 | Chicago | Illinois | 60601-1094 | azhar.wali@careerbuilder.com | |
| careerforceTest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Pittsford Victor Road | Pittsford | New York | 14534 | mittali.behl@netsmartz.com | |
| CareerLabs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Skillings Corner Rd | Auburn | Maine | 04210-8723 | alison@careerlabs.io | |
| Careermonster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Albany Street | Boston | Massachusetts | 2118 | preeti.goel@careerbuilder.com | |
| careers@dunkeel.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cross Street | Drummond Otra | MN | A81 V212 | careers@dunkeel.com | |
| Careerussolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | admin@careerussolutions.com | |
| Careerussolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | admin@careerussolutions.com | |
| Carefirst Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Beechmont Ave | Cincinnati | Ohio | 45230-4319 | jordyn@carefirsturgentcares.com | |
| CareFirst Wellness Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 W Iowa Ave | Chickasha | Oklahoma | 73018-2738 | patricia.williams@cfwaok.com | |
| Carefree Water Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7181 E Ed Everett Way | Carefree | Arizona | 85377-4553 | noel@carefreewaterco.com | |
| Caregiver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2406 Bloomsbury Ct | Wilmington | North Carolina | 28411-6149 | adrnbsn@gmail.com | |
| Caregiver manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 31 | Savannah | New York | 13146 | anniebeck73@gmail.com | |
| CareHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NY State Thruway, New York | New York | New York | 10001 | mohamed.safwat9393@gmail.com | |
| CareHeartedly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Nature Dr | Hendersonville | North Carolina | 28792-9520 | nick@dlemholdings.com | |
| Carelon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phoenix Avance Sez Internal Road | Hyderabad | TS | 500081 | sowmyakollipara19@gmail.com | |
| Caremed Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22048 Sherman Way | Los Angeles | California | 91303 | caremedhospice@yahoo.com | |
| CarePartners of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 243 W Main St | Swainsboro | Georgia | 30401-3163 | carepartnersinc@bellsouth.net | |
| careport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Sharon Road | Waterbury | Connecticut | 6705 | sreedhark.golang@gmail.com | |
| CareSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dayton Drive | Galesburg | Illinois | 61401 | puneethb003@gmail.com | |
| CareSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Broad St Ste 430 | Bethlehem | Pennsylvania | 18018-5963 | dfischer@caresipherehc.com | |
| CareSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Broad St Ste 430 | Bethlehem | Pennsylvania | 18018-5963 | dfischer@caresipherehc.com | |
| CareSphere LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | admin@weighmyjourney.com | |
| CareSphere LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | hannan@weighmyjourney.com | |
| CareStaf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Challenger Tech Ct Ste 180 | Orlando | Florida | 32826-2716 | timothy.drexler@carestaf.com | |
| CareStaf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Challenger Tech Ct Ste 180 | Orlando | Florida | 32826-2716 | timothy.drexler@carestaf.com | |
| CareStaff Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Davie Rd | Davie | Florida | 33314-7103 | allison@carestaffpartners.com | |
| CareStar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4540 Cooper Road | Blue Ash | Ohio | 45242 | bcameron@carestar.com | |
| CareTide Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Charles Cir | Belton | Missouri | 64012-2436 | johnwallace@caretiderecruiting.com | |
| Carewell Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12670 World Plaza Lane | Fort Myers | Florida | 33907 | brandycamp@carewellinc.com | |
| Carewell Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12670 World Plaza Lane | Fort Myers | Florida | 33907 | brandycamp@carewellinc.com | |
| Carey Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17141 Mountain Rd | Montpelier | Virginia | 23192-2552 | ccsaccounting@nationalinteriors.net | |
| Carey Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17141 Mountain Rd | Montpelier | Virginia | 23192-2552 | ccsaccounting@nationalinteriors.net | |
| Carey Mahaffey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 Walden Way | Flowery Branch | Georgia | 30542-6578 | haffey68@gmail.com | |
| CarFix Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 N Zaragoza Rd | El Paso | Texas | 79938-7922 | carfixelpaso@gmail.com | |
| Carfix Auto Repair & Tires Garner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Mast Dr | Garner | North Carolina | 27529-6720 | nap-cfx-garner@treadpartners.com | |
| Carfix Auto Repair & Tires Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Hillsborough St | Raleigh | North Carolina | 27607-5405 | nap-cfx-hillsborough@treadpartners.com | |
| Cargill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Clara Street | Santa Clara | California | 95050 | gowthamik377@gmail.com | |
| Cargo Empire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7033 Sampey Rd | Groveland | Florida | 34736-3307 | shaxriyormamatov666@gmail.com | |
| CARGO TO YOU LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Commerce Blvd | Middleboro | Massachusetts | 02346-1030 | hr@cargotoyou.com | |
| Cargo Transporters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3390 N Oxford St | Claremont | North Carolina | 28610-9686 | elva.perez@aliceisd.net | |
| Cariad, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 National Ave | Mountain View | California | 94043-2238 | jaime.bauer@cariad.us | |
| Caribbean and Cruise Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2519 Representative Way | Buford | Georgia | 30519-8046 | resume@caribbeanandcruiseexperience.com | |
| Caribbean Temporary Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Ave Ponce De Leon Ste 701 | San Juan | PR | 00907-4039 | marianne.ortiz@ctspr.com | |
| Caribe-N-Carry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Fallard Drive | Upper Marlboro | Maryland | 20772 | hire@caribbe-n-carry.com | |
| Caribou | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Letterman Drive | SF | California | 94129 | team@withcaribou.com | |
| Caribou | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 17th Street | Denver | Colorado | 80202 | recruiting@gocaribou.com | |
| Caribou Business Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5580 La Jolla Blvd | La Jolla | California | 92037-7651 | josh.nelson@cariboubg.com | |
| Caribu.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 South Market Street | San Jose | California | 95113 | hemumanepalli3@gmail.com | |
| Carico International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2851 W Cypress Creek Rd | Fort Lauderdale | Florida | 33309-1705 | settlem@carico.com | |
| Carillon Adult Master Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21146 W South Carillon Dr | Plainfield | Illinois | 60544-9386 | camapm@camaplainfield.org | |

| Carillon Lakes HOA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21325 Carillon Lakes Dr | | Crest Hill | Illinois | 60403-1512 | csmith@carillonlakeshoa.com | |
| Caring A Life Home Care Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Neotomas Avenue | | Santa Rosa | California | 95405 | caringalife@gmail.com | |
| Caring Angels Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Deep Valley Drive | | Rolling Hills Estates | California | 90274 | jessica@caringangels-hhc.com | |
| Caring Dental South, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 School Rd E | | Marlboro | New Jersey | 07746-2007 | caringsouth@gmail.com | |
| Caring Friends Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14502 Greenview Drive | | Laurel | Maryland | 20708 | careers.caringfriendshc@gmail.com | |
| Caring Hands Comfort Companions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 498 Palm Springs Drive | | Altamonte Springs | Florida | 32701 | kym.leone@caringhands-comfortcompanions.com | |
| Caring Hands of Arizona LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25692 W Pleasant Ln | | Buckeye | Arizona | 85326-2196 | ywcharimanos@gmail.com | |
| Caring Hands of Arizona LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19459 N Toya St | | Maricopa | Arizona | 85138-2929 | ymanos@caringhandsofaz.com | |
| Caring Hands Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722 S 8th St | | Canon City | Colorado | 81212-4906 | jeremy@unitedptconsult.com | |
| Caring Hearts Psychiatry Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 WI Parkway | | Dallas | Georgia | 30132 | veronica@chpsychiatry.com | |
| Caring Hospice Services of Western PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Fox Plan Road | | Monroeville | Pennsylvania | 15146 | bglaser@caringhospice.com | |
| Caring Solutions,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Elm Street | | West Springfield | Massachusetts | 1089 | caringsolutions1@aol.com | |
| CARISMA SPA&WELLNESS INTERNATIONAL LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Triq Il-Mizura | | Is-Swieqi | | SWQ2064 | mert@carismaspa.com | |
| Caritama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Regency Cir | | Penllyn | Pennsylvania | 19422-1037 | microbioasturias@yahoo.com | |
| Caritama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Regency Cir | | Penllyn | Pennsylvania | 19422-1037 | microbioasturias@yahoo.com | |
| Cark Bilisim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Altınova Orta Mah. | | Altınova | Antalya | 7170 | cemaskar@gmail.com | |
| car-ku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7717 Indigo Dr | | Deforest | Wisconsin | 53532-2408 | fubarajohns1@gmail.com | |
| Carleton Energy Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 6th Avenue | | New York | New York | 10001 | jgbadee@gmail.com | |
| Carlisle ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8960 Farm to Market 13 | | Henderson | Texas | 75654 | honzellm@carlisleisd.org | |
| Carl's Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6033 West Bell Road | | Glendale | Arizona | 85308 | cwalker@carlscarcare.com | |
| Carl's Jr Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Saint Michaels Dr | | Santa Fe | New Mexico | 87505-7712 | sfcarlsjr@gmail.com | |
| Carlsbad Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 N Main St | | Carlsbad | New Mexico | 88220-6357 | thecoolguys@yahoo.com | |
| carlsonHR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Greene Street | | San Diego | California | 92107 | marta@qocartsonhr.com | |
| Carlson's Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 267 Oakridge Rd | | Marshfield | Missouri | 65706-1982 | carlsons1990@aol.com | |
| Carlton Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 S McLennan Loop | | Elm Mott | Texas | 76640-3640 | trey@carltonmfg.net | |
| Carly Restaurant & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 267 Main Street | | Webster | Massachusetts | 1570 | fatimacruz2997@gmail.com | |
| Carly Restaurant & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 267 Main Street | | Webster | Massachusetts | 1570 | fatimacruz2997@gmail.com | |
| Carmaa Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banjarawala Kargi Road | | Dehradun | UK | 248001 | rohityadav1382003@gmail.com | |
| Carman Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6030 Bethelview Road | | Cumming | Georgia | 30040 | sumit@carmansg.com | |
| Carman Solutions Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6030 Bethelview Rd Ste 404 | | Cumming | Georgia | 30040-8024 | satyendra@carmansg.com | |
| Carmel Family Eatery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 W Croton Dr | | Carmel | New York | 10512-6403 | hospitalityquestions@gmail.com | |
| Carmel Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Commercial Ave | | Moonachie | New Jersey | 07074-1704 | gltai@carmelfurniture.com | |
| Carmel Stone Imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Bayshore Road | | East Palo Alto | California | 94303 | david@carmelimports.com | |
| CarmelTop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34-18 Northern Boulevard | | Queens | New York | 11101 | chris.wang@carmeltop.com | |
| Carmines, Robbins & Company, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11815 Rock Landing Dr | | Newport News | Virginia | 23606-4207 | samantha@carminesrobbins.com | |
| Carnahan Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 E Walnut Ave | | Lompoc | California | 93436-7027 | jennie.stutts@carnahantherapy.com | |
| Carnegie Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Rhetts Run | | Livingston | Texas | 77351-7863 | krissablau@gmail.com | |
| Carnes Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 S Main St | | Verona | Wisconsin | 53593-1441 | lveneman@carnes.com | |
| Carney and Son 72 Degrees | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3528 Meeks Farm Rd | | Johns Island | South Carolina | 29455-8170 | collins@carneyandson.com | |
| Carnival Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3655 NW 87th Ave | | Doral | Florida | 33178-2418 | sfritz@carnival.com | |
| Carnivore Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 East Cooley Drive | | Colton | California | 92324 | jobs@inkmeal.com | |
| Caro & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Rainier Avenue South | | Renton | Washington | 98057 | info@caroandassociates.com | |
| Carole's House Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 S Mill Ave Ste 106 | | Tempe | Arizona | 85282-2106 | housecleaningbycarole@gmail.com | |
| Carolina Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Palmetto Business Park Rd | | Hilton Head Island | South Carolina | 29928-3234 | katieadonald@gmail.com | |
| Carolina Coops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2144 E Lyon Station Rd | | Creedmoor | North Carolina | 27522-9104 | gnon@carolinacoops.com | |
| CAROLINA COURIERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 536 Old Friendship Rd | | Rock Hill | South Carolina | 29730-8036 | bob@carolinacouriers.com | |
| Carolina Custom Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Pleasant Oaks Dr | | Mt Pleasant | South Carolina | 29464-4237 | kellie@carolinacustomsc.com | |
| Carolina Digestive Diseases | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 Wh Smith Blvd | | Greenville | North Carolina | 27834-3761 | admin@cddgastro.com | |
| Carolina Electric Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Willoughby Blvd | | Greensboro | North Carolina | 27408-3829 | engineerjenna@gmail.com | |
| Carolina Electric Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Willoughby Blvd | | Greensboro | North Carolina | 27408-3829 | engineerjenna@gmail.com | |
| Carolina Electrical Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Churchill Downs Dr | | Clayton | North Carolina | 27520-5536 | alikens@carolinaelectricalcontractors.com | |
| Carolina Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Memorial Medical Dr | | Greenville | South Carolina | 29605-4407 | alan@carolinafamily.org | |
| carolina garden company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Carver St | | Durham | North Carolina | 27705-2720 | brad@carolinagardencompany.com | |

| Carolina Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 Parris Bridge Rd | | Boiling Springs | South Carolina | 29316-5912 | ashley.l@carolinalogisticsinc.com | |
| Carolina Music School, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Carter Grove Ct | | Morrisville | North Carolina | 27560-8616 | carolinamusicschool@gmail.com | |
| Carolina Outdoor Power Equipment, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 557 Seaside Rd SW | | Ocean Isle Beach | North Carolina | 28469-6102 | copeinc@atmc.net | |
| Carolina Plumbing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Parkton Place Drive | | Parkton | North Carolina | 28371 | lauren.rice@cpsfayetteville.com | |
| Carolina RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 Bob Ledford Dr | | Greer | South Carolina | 29651-6629 | joni@adventuremotorhomes.net | |
| Carolina Sound Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Southrail Road | | North Charleston | South Carolina | 29420 | david@carolinasound.com | |
| Carolina Typewritr Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Evans St | | Florence | South Carolina | 29501-3324 | tkelly@carolinatypewriter.com | |
| Carolina Typewritr Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Evans St | | Florence | South Carolina | 29501-3324 | tkelly@carolinatypewriter.com | |
| carolinasoftech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Fairview Road | | Charlotte | North Carolina | 28210 | testing@carolinasoftech.com | |
| Caroline Nup DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Allen Street | | New York | New York | 10002 | carolinenup703@gmail.com | |
| Caroline T Dang DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18651 Yorba Linda Blvd | | Yorba Linda | California | 92886-4136 | ctdangddsinc@yahoo.com | |
| Carol's Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4724 Thom Rd | | Mebane | North Carolina | 27302-9258 | jenacton@aol.com | |
| Carol's Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Humble Place Dr | | Humble | Texas | 77338-5275 | jhenley@carolslighting.com | |
| Carols Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 W Capitol Ave | | West Sacramento | California | 95691-2718 | rmjerrett@yahoo.com | |
| Carolyn Hawkins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9731 Narragansett Pkwy | | Berwyn Heights | Maryland | 20740-1532 | carolyndelorish@gmail.com | |
| CARONEX WORLDWIDE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Beach Boulevard | | Buena Park | California | 90621 | seojiyoung333@gmail.com | |
| Carothers Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Grand Blvd | | Shelby | Ohio | 44875-1310 | 59carothers@gmail.com | |
| Carpenter & MacNeille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Western Avenue | | Essex | Massachusetts | 1929 | khiselman@carpmac.com | |
| Carper Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1048 39th Ave NE | | St Petersburg | Florida | 33703-5224 | nick@carper-consulting.com | |
| Carpet Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7536 Reliance St | | Columbus | Ohio | 43085-1705 | ruthann@carpetconcepts.net | |
| Carplex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4910 W 38th St | | Indianapolis | Indiana | 46254-3322 | brad.whiteley@carplex.com | |
| Carpoint Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Prospect St | | South River | New Jersey | 08882-1117 | ajamal@carpointautogroup.com | |
| CarPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2045 New Jersey 27 | | Franklin Township | New Jersey | 8873 | carpronj@aol.com | |
| Carr Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2133 East Warner Road | | Tempe | Arizona | 85284 | ncarr@carrlawaz.com | |
| Carr Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2133 East Warner Road | | Tempe | Arizona | 85284 | ncarr@carrlawaz.com | |
| Carr Mental Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Forrest Ave | | Gadsden | Alabama | 35901-3639 | carrmentalwellness@gmail.com | |
| Carr Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2008 McAuliffe Dr | | Rockville | Maryland | 20851-1545 | yentran0725@gmail.com | |
| Carrasco insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 Irving Mall | | Irving | Texas | 75062-5154 | carrascoinsurance@outlook.com | |
| Carreras Electrical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3942 Leatherwood Dr | | Orange Park | Florida | 32065-5528 | sskillz2021@gmail.com | |
| Carreras Electrical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6036 George Wood Ln E | | Jacksonville | Florida | 32244-2704 | simon@carreraselectric.com | |
| Carrico Congleton Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 New Hartford Rd Ste B | | Owensboro | Kentucky | 42303-1384 | terricongleton@gmail.com | |
| Carrier HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gardens Mall | | Palm Beach Gardens | Florida | 33410 | mounu4224@gmail.com | |
| Carrier's Turf Pros Lawn Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Worcester Providence Tpke | | Sutton | Massachusetts | 01590-2905 | info@turfproslawncare.com | |
| Carrie's Learning Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6005 N Teutonia Ave | | Milwaukee | Wisconsin | 53209-3641 | carriesllc@gmail.com | |
| Carrington of Shafter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 E Tulare Ave | | Shafter | California | 93263-1834 | bsanchez@carringtonofshafter.com | |
| Carroll Primary Care, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1380 Progress Way | | Eldersburg | Maryland | 21784 | vreinke@carrollprimarycare.com | |
| CARROLL TOOL AND DIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46650 Erb Dr | | Macomb | Michigan | 48042-5348 | tony@carrolltool.com | |
| CARROLL TOOL AND DIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46650 Erb Dr | | Macomb | Michigan | 48042-5348 | tony@carrolltool.com | |
| Carrollton Boosters Youth Recreation Athletic Leauges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Magazine St | | New Orleans | Louisiana | 70118-4848 | execcb@gmail.com | |
| Carrollton First Care Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Old Denton Rd Ste 415 | | Carrollton | Texas | 75007-5112 | firstmed1004@gmail.com | |
| Carruthers Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11593 Goodnight Ln | | Dallas | Texas | 75229-2049 | cynthia@carrutherslandscaping.com | |
| Carruthers Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11593 Goodnight Ln | | Dallas | Texas | 75229-2049 | cynthia@carrutherslandscaping.com | |
| CARS R US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Sackville Dr | | Lower Sackville | Nova Scotia | B4C 2R5 | service@carsrus.ns.ca | |
| Carson Chiropractic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4541 Illinois 71 | | Oswego | Illinois | 60543 | chiroeric@hotmail.com | |
| CARSON CONCRETE CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Creek Pkwy | | Upper Chichester | Pennsylvania | 19061-3148 | dcurry@carsonconcrete.net | |
| CARSON CONCRETE CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Creek Pkwy | | Upper Chichester | Pennsylvania | 19061-3148 | dcurry@carsonconcrete.net | |
| Carson Valley Conservation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1702 County Road | | Minden | Nevada | 89423 | mike.hayes@nv.nacdnet.net | |
| Carstar Collision Craft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Industrial Circle West | | Springdale | Arkansas | 72762 | vanessa.bearden1@gmail.com | |
| Carstar Collision Craft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Industrial Circle West | | Springdale | Arkansas | 72762 | vanessa.bearden1@gmail.com | |
| Carstar Collision Craft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Industrial Circle West | | Springdale | Arkansas | 72762 | vanessa.bearden1@gmail.com | |
| Carta Business Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Oakland Boulevard | | Walnut Creek | California | 94596 | camilvelasquez23@gmail.com | |
| Carta Business Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Oakland Boulevard | | Walnut Creek | California | 94596 | camilvelasquez23@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Carter and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7484 Essex Dr | | Ypsilanti | Michigan | 48197-3167 | carterandcompany49@gmail.com | |
| Carter Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9370 Madison Blvd | | Madison | Alabama | 35758-9130 | dhaehnlein@carter-express.com | |
| Carter Ledyard & Milburn LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | | New York | New York | 10005 | mascolo@clm.com | |
| Carter Transport Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2870 Fisher Road | | Columbus | Ohio | 43204 | belvornt2@sbcglobal.net | |
| Carter Transport Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2870 Fisher Road | | Columbus | Ohio | 43204 | belvornt2@sbcglobal.net | |
| Carter Transport Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2870 Fisher Road | | Columbus | Ohio | 43204 | belvornt2@sbcglobal.net | |
| Carter's Professional Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13924 Sunfish Bnd | | Alpharetta | Georgia | 30004-0613 | cartersprofessionalcleaning1@gmail.com | |
| Carters Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 North Point Parkway | | Alpharetta | Georgia | 30022 | chefdavid1992@yahoo.com | |
| Carwin Pharmaceutical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Hwy 36 Ste 11 | | Hazlet | New Jersey | 07730-1755 | bgaudio@carwinpharma.com | |
| CarWin Pharmaceuticals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2918 Ranch Road 620 N Unit 277 | | Austin | Texas | 78734-2269 | johnfredysierra@hotmail.com | |
| Cary's Property Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Kern Canyon Road | | Bakersfield | California | 93306 | carymott14@yahoo.com | |
| CAS Datalogger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8437 Mayfield Road | | Chesterland | Ohio | 44026 | pmartin@dataloggerinc.com | |
| Casa D'Amore Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 West Giaconda Way | | Tucson | Arizona | 85704 | erin.perry@cdfcare.com | |
| CASA DIGITECH PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nagar Road | | Pune | MH | 411014 | hr@casadigitech.com | |
| Casa Mia Coliving Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Outram Road | | Singapore | | 169070 | suhui@casamia.co | |
| Casa Nomad / Highline Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North Shepherd Drive | | Houston | Texas | 77007 | info@highlineparkhtx.com | |
| CASA of the 7th Judicial District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 N Townsend Ave | | Montrose | Colorado | 81401-3759 | cmason@casa7jd.org | |
| CASA Paulding County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 North Johnston Street | | Dallas | Georgia | 30132 | board@casapaulding.org | |
| Casa Paz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5249 Batavia Rd | | South Gate | California | 90280-7013 | casapaz.rcfe@gmail.com | |
| Casa Rondeña Winery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 Chavez Road Northwest | | Los Ranchos De Albuquerque | New Mexico | 87107 | colleen@casarondena.com | |
| Casa Rondeña Winery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 Chavez Road Northwest | | Los Ranchos De Albuquerque | New Mexico | 87107 | colleen@casarondena.com | |
| Casa Y Tierra Title | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N White Sands Blvd | | Alamogordo | New Mexico | 88310-6114 | sue@casatitle.net | |
| Casagrande Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 799 E Elkcam Cir | | Marco Island | Florida | 34145-2577 | jennifer@casagrandeelectric.com | |
| Casale Legacy corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 Ford Road | | Dallas | Texas | 75234 | thecasalelegacy@outlook.com | |
| CASAPRO Custom Cabinetry Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | US-99 | | Stockton | California | 95215 | ymittman.ca@gmail.com | |
| Casarino Christman Shalk Ransom & Doss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | iperez@casarino.com | |
| Casarino Christman Shalk Ransom & Doss, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Orange Street | | Wilmington | Delaware | 19801 | jemma@casarino.com | |
| Cascade Balanced Books | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 698 12th St SE Ste 110 | | Salem | Oregon | 97301-4008 | michelle@cascade-balancedbooks.com | |
| CASCADE COMFORT SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5203 Industrial Way | | Anderson | California | 96007-4954 | mail@cascadecomfort.com | |
| Cascade Comprehensive Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2909 Daggett Avenue | | Klamath Falls | Oregon | 97601 | hr@cascadecomp.com | |
| Cascade Neuropsychology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Bellwether Way Ste 240 | | Bellingham | Washington | 98225-2959 | kcrenshaw@cascadeneuropsych.com | |
| Cascade Neuropsychology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Bellwether Way Ste 240 | | Bellingham | Washington | 98225-2959 | kcrenshaw@cascadeneuropsych.com | |
| Cascade Peak Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9621 Golden Given Rd E | | Tacoma | Washington | 98445-3198 | regsmall585@gmail.com | |
| Cascade Peak Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9621 Golden Given Rd E | | Tacoma | Washington | 98445-3198 | regsmall585@gmail.com | |
| Cascade Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19201 Southeast Division Street | | Gresham | Oregon | 97030 | erika@cascadephysicaltherapy.com | |
| Cascade Rack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 SE 9th St | | Bend | Oregon | 97702-1470 | mattm@cascaderack.com | |
| Cascade Rack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 SE 9th St | | Bend | Oregon | 97702-1470 | mattm@cascaderack.com | |
| Cascade Ridge Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Cascade Ridge Dr | | Jackson | Michigan | 49203-3776 | kboyer@wickensgroup.com | |
| CASCADES WELLNESS DAY SPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1981 US Highway 27 S | | Sebring | Florida | 33870-4925 | cascades.sebring@gmail.com | |
| Case | Sabatini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Streets Run Road | | Pittsburgh | Pennsylvania | 15236 | callahan@casesabatini.com | |
| Case | Sabatini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Streets Run Road | | Pittsburgh | Pennsylvania | 15236 | callahan@casesabatini.com | |
| Case Lombardi A Law Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 737 Bishop St Ste 2600 | | Honolulu | Hawaii | 96813-3283 | tchin@caselombardi.com | |
| Casey Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1776 North Pine Island Road | | Plantation | Florida | 33322 | manager@caseyinsurancegroup.com | |
| Casey Landscape & Tree Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Algonquin Ave | | Mashpee | Massachusetts | 02649-2810 | caseylandscape@gmail.com | |
| caseys caboose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 Killington Road | | Killington | Vermont | 5751 | mdrayton@caseyscaboose.com | |
| Cash App Gift Card | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | | Edison | New Jersey | 08837-2920 | asdfgrtu6@gmail.com | |
| Cash Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1504 Petunia Avenue | | Louisville | Kentucky | 40218 | ashley.cashcontracting@gmail.com | |
| Cash Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 South Jefferson Avenue | | Cookeville | Tennessee | 38501 | lani.betke@cashtn.com | |
| Cash Loans Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Tyler Street | | Riverside | California | 92503 | contact@cashloansexperts.com | |
| Cash Nerd! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Louise Avenue | | Charlotte | North Carolina | 28204 | info@cashnerdinc.com | |
| Cash Tax & Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9590 N McGee St | | Kansas City | Missouri | 64155-8100 | accountant@ctacash.com | |
| Cashmaster Deutschland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Poststr. 3 | | Titz | Nordrhein-Westfalen | 52445 | marketing@cashmaster.com | |
| Cashsaver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 W Airline Hwy | | La Place | Louisiana | 70068-3332 | lishmans@gmail.com | |
| Cashsaver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 W Airline Hwy | | La Place | Louisiana | 70068-3332 | lishmans@gmail.com | |
| CaskX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9720 Wilshire Boulevard | | Beverly Hills | California | 90212 | usoffice@caskx.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CaskX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9720 Wilshire Boulevard | | Beverly Hills | California | 90212 | usoffice@caskx.com |
| Casper Willson Wilson & Holmes, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Washington St | | Mason | Michigan | 48854-1838 | richspalding@taxandaccountingexperts.co m |
| Cassandra Powell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Southwest 5th Street | | Grand Prairie | Texas | 75051 | powellcassandra508@gmail.com |
| Cassesi Commercial Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Orleans St | | Mandeville | Louisiana | 70448-3951 | rvelasquez@cassesi.com |
| Cassida USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10730 Thornmint Rd | | San Diego | California | 92127-2700 | mmitchell@cassidausa.com |
| Cassis Travel Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Sunset Boulevard | | West Hollywood | California | 90069 | michaele@travelcts.com |
| Cassowary Conservancy of North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 S Brocksmith Rd | | Fort Pierce | Florida | 34945-4412 | jessica@cassowaryconservancy.org |
| CAST Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9850 Havana St | | Commerce City | Colorado | 80640-8443 | hlanglois@casttrans.com |
| Castellano Electric Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Ridge St | | New York | New York | 10002-1803 | ruichi07@gmail.com |
| Castellano Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1048 Vintage Pl | | Castle Rock | Colorado | 80108-8700 | dwilson@hrinteractive.net |
| Castle in the Clouds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 586 Ossipee Park Road | | Moultonborough | New Hampshire | 3254 | shannon@castleintheclouds.org |
| Castle Rock Therapies DBA Fyzical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19284 Cottonwood Dr Ste 203 | | Parker | Colorado | 80138-3881 | callie.koontz@fyzical.com |
| Castle Shannon Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 McRoberts Rd | | Pittsburgh | Pennsylvania | 15234-2711 | info@csboro.com |
| Castle Sprinkler & Alarm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5114 College Ave | | College Park | Maryland | 20740-3816 | careers@csafire.com |
| Castle Trenching LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Benson Ln | | Roanoke | Texas | 76262-6353 | melanie@castletrenching.com |
| Castle Trenching LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Benson Ln | | Roanoke | Texas | 76262-6353 | melanie@castletrenching.com |
| Castle Windows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10010 Pierson Drive | | Fredericksburg | Virginia | 22408 | alex.zaring@castlewindows.com |
| CastleRock Communities, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Fountain View Drive | | Houston | Texas | 77057 | resumes@c-rock.com |
| Castlery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West 5th Street | | Winston-Salem | North Carolina | 27101 | carlos.harper@castlery.com |
| Castlery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West 5th Street | | Winston-Salem | North Carolina | 27101 | carlos.harper@castlery.com |
| Castleton United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7160 Shadeland Sta | | Indianapolis | Indiana | 46256-3915 | amyl@castletonumc.org |
| Castone Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 Windmill Rd | | Dartmouth | Nova Scotia | B3B 1B3 | kyle@castoneconstruction.com |
| Castro Law, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Concourse Pkwy Ste 2225 | | Sandy Springs | Georgia | 30328-6399 | fabian@castrolaw.com |
| Castro National/Denali Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 W 20th St | | Merced | California | 95340-3403 | bobbycastro89@gmail.com |
| Castro Valley Fit Body Boot Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 East Castro Valley Boulevard | | Castro Valley | California | 94552 | trevon@castrovalleyfbbc.com |
| Castruita Law, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Wilshire Boulevard | | Los Angeles | California | 90010 | castruitalaw@gmail.com |
| Casualty Corporation of America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W Main St | | Jones | Oklahoma | 73049-7585 | trey@casualtycorp.com |
| Cata, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1346 E Wilshire Ave | | Santa Ana | California | 92705-4421 | arlene@catastonecare.com |
| Cata, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1346 E Wilshire Ave | | Santa Ana | California | 92705-4421 | arlene@catastonecare.com |
| Catalent Pharma Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 N Pharma Dr | | Morrisville | North Carolina | 27560-9570 | twagnerwork@gmail.com |
| Catalyst Call Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4485 Fulton Industrial Boulevard Southwest | | Atlanta | Georgia | 30336 | support@catalystcallsolutions.com |
| Catalyst Point Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 E 4th St | | Tulsa | Oklahoma | 74103-5002 | hr@catalystpointinc.com |
| Catalyst Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Technology Square | | Cambridge | Massachusetts | 2139 | leanne.vargas@catalystrestaurant.com |
| Catalyst Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 East Church Street | | Orlando | Florida | 32801 | patrick@catalystsearch.co |
| Catalyst To Excel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Deer Creek Dr | | Plainsboro | New Jersey | 08536-3217 | info@catalysttoexcel.com |
| Catalyte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 University Ave | | Berkeley | California | 94701 | juwkod@varete.shop |
| Catalytic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 Bennett Ave | | Long Beach | California | 90804-5512 | doris@catsol.com |
| Catalytic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 Bennett Ave | | Long Beach | California | 90804-5512 | doris@catsol.com |
| Catania Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1404 N Capitol St NW | | Washington | Washington DC | 20002-3342 | info@cataniabakery.com |
| Catanico LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Wedgewoode Ln | | Pontiac | Michigan | 48340-2275 | catanicoclub@gmail.com |
| Catapult Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Preston Park Boulevard | | Plano | Texas | 75093 | e.cerda@catapultsg.com |
| Catenon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Boulevard Palmas Hills | | Naucalpan de Juárez | Méx. | 52763 | asevilla@catenon.com |
| Catering Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southside Boulevard | | Jacksonville | Florida | 32216 | chefposition2025@gmail.com |
| caterpillar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Lafayette Place | | Burlington | Vermont | 5401 | rajumatika782@gmail.com |
| CATERPILLAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Ferndale Ct | | Alpharetta | Georgia | 30004-5953 | adnan.hanif563@gmail.com |
| Caterpillar Clubhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14201 Old Stage Rd | | Bowie | Maryland | 20720-4880 | caterpillarclubhouseinc@gmail.com |
| caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1073 Spiros Court | | DeKalb | Illinois | 60115 | seeramdasuteja@gmail.com |
| Caterpiller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Fancher | | Mt Pleasant | Michigan | 48858 | premsai9331@gmail.com |
| Cathedral Ledge Distillery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3340 White Mountain Hwy | | North Conway | New Hampshire | 03860-5189 | events@cathedralledgedistillery.com |
| Cathedral Of Faith Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 N Davis Hwy | | Pensacola | Florida | 32503-3821 | cofc.pensacola@gmail.com |
| Catherine Everything Gordon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 Madison Avenue | | New York | New York | 10016 | catgordon1987@yahoo.com |
| Catholic Charites - Archdiocese of Hartford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 896 Asylum Ave | | Hartford | Connecticut | 06105-1901 | oconcepcion@ccaoh.org |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Catholic Charities Yolo-Solano, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Corporate Pl Ste A | | Vallejo | California | 94590-6921 | jzavala@ccyoso.org | |
| Catholic Distance University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 S George St | | Charles Town | West Virginia | 25414-1634 | mwhite@cdu.edu | |
| Catholic Family Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 710 N Michigan Ave | | Saginaw | Michigan | 48602-4319 | mgombar@catholicfamsvc.org | |
| Catholic Legal Immigration Network, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8455 Colesville Road | | Silver Spring | Maryland | 20910 | clinichr@cliniclegal.org | |
| Catholic Social Services of the Upper Peninsula | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1100 Ludington Street | | Escanaba | Michigan | 49829 | wjkolich88@hotmail.com | |
| Cathy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 787 Shoreside Dr | | Sacramento | California | 95831-1424 | cahm556@gmail.com | |
| Cats of Persia | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3524 Edwards Dr | | Plano | Texas | 75025-4424 | katherine@catsofpersia.com | |
| Cats USA Pest Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5683 Whitnall Hwy | | North Hollywood | California | 91601-2213 | mhunt@catspestcontrol.com | |
| Cattails Golf Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 57737 9 Mile Rd | | South Lyon | Michigan | 48178-9708 | ethan@cattailsgolfclub.com | |
| Cattlemen's Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5295 Old Highway 11 | | Hattiesburg | Mississippi | 39402 | bbullion601@gmail.com | |
| Caudill Seed and Warehouse Company Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1402 W Main St | | Louisville | Kentucky | 40203-1328 | lwindell@caudillseed.com | |
| Cause and Solution, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1277 Kelly Johnson Boulevard | | Colorado Springs | Colorado | 80920 | tbatchelor@causeandsolution.com | |
| CAV Ice Protection Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Leawood Dr | | New Century | Kansas | 66031-1152 | l.taylor@cav-systems.com | |
| Cava Wellness Telehealth Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Delaware Ave Ste 210 | | Wilmington | Delaware | 19801-6601 | jimmy@cavawellness.com | |
| Cava Wellness Telehealth Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Delaware Ave Ste 210 | | Wilmington | Delaware | 19801-6601 | jimmy@cavawellness.com | |
| Cavadian Properties LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1230 River Bend Dr Ste 220 | | Dallas | Texas | 75247-4993 | hr@cavadianproperties.com | |
| Cavaler Media GmbH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rue Des Troncs 12 | | Neuchâtel | NE | 2000 | natanaele@cavalermedia.ch | |
| Cavalier Flooring LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4301 36th Street | | Orlando | Florida | 32811 | cavalierifloors@outlook.com | |
| Cavallero Plastics, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1250 North St | | Pittsfield | Massachusetts | 01201-1541 | lchampagne@cplas.com | |
| Cavallero Plastics, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1250 North St | | Pittsfield | Massachusetts | 01201-1541 | lchampagne@cplas.com | |
| Cavan Construction Co., Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 274 Bodley Rd | | Aston | Pennsylvania | 19014-1412 | wbrown@cavanconstruction.com | |
| Cavan Construction Co., Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 274 Bodley Rd | | Aston | Pennsylvania | 19014-1412 | wbrown@cavanconstruction.com | |
| Cavanaugh realtors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9352 Venice Blvd | | Culver City | California | 90232-2622 | mubby1910@gmail.com | |
| cave creek investment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2530 East Bell Road | | Phoenix | Arizona | 85032 | cavecreekinvest@gmail.com | |
| Cave Spring Medical Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Rome Rd SW | | Cave Spring | Georgia | 30124-2701 | rpsumner@aol.com | |
| Cavo Lounge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9108 Strada Place | | Naples | Florida | 34108 | michael@cavolounge.com | |
| Cayer Behavioral Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2331 Hansen Ct | | Tallahassee | Florida | 32301-4859 | catalinacorrea@cayerbehavioral.com | |
| Cayman Airways | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6103 NW 72nd Ave | | Miami | Florida | 33166-3707 | hr@caymanairways.net | |
| Caysi-Gara | Monster Worldwide, LLC | | | Master Services Agreement; Sales Order | Çalıca merkez mah. 1097 sok. no:16/1 | | Yalova | Yalova | 77340 | atalayselvi2@gmail.com | |
| Cazales Autism Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2704 N Oak St Bldg A1 | | Valdosta | Georgia | 31602-5901 | jencazales@yahoo.com | |
| CAZENOVIA LUMBER (BUILDING MATERIAL SUPPLIER) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27 William St | | Cazenovia | New York | 13035-1135 | cazenovialumber@gmail.com | |
| cb | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Los Angeles Street | | Newton | Massachusetts | 2458 | fsyyyya@gmail.com | |
| CB Property Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 601 South Bowen Street | | Longmont | Colorado | 80501 | seth@chernoff.us | |
| CB&H Contracting, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 124 Westonridge Run | | Garner | North Carolina | 27529-3067 | cbhcontracting1@gmail.com | |
| Cbase Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Telecom Drive, Suite 114, Tampa, Florida | | TEMPLE TERR | Florida | 33637 | manoj@cbaseinc.com | |
| CBD VIDA USA INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6642 NW 103rd Pkwy | | Doral | Florida | 33178-3262 | peter@thequantumcrew.com | |
| CBE Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1309 Technology Pkwy | | Cedar Falls | Iowa | 50613-6976 | robyn.lee@cbecompanies.com | |
| CBI Middletown | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Lafayette Ave | | Middletown | Ohio | 45044-7335 | ljones471@gmail.com | |
| CBI Solar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 82 Queens Dr | | Red Deer | Alberta | T4P 0R4 | cody@cbisolar.com | |
| CBM Cleaning LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5461 Southwyck Blvd Ste 2G | | Toledo | Ohio | 43614-1553 | inf@cbmcleaning.org | |
| CBM FABRICATIONS,INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Westside Dr | | Ballston Lake | New York | 12019-2025 | megs@cbmfab.com | |
| CBM FABRICATIONS,INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Westside Dr | | Ballston Lake | New York | 12019-2025 | megs@cbmfab.com | |
| CBR Law Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 55 Northeast 5th Avenue | | Boca Raton | Florida | 33432 | michelle@cbrlawgroup.com | |
| CBRE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2375 North Glenville Drive | | Richardson | Texas | 75082 | trohithkumar987@gmail.com | |
| CBRE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3226 Brookmeade St | | Memphis | Tennessee | 38127-6720 | jeniellejamerson@gmail.com | |
| CBS Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 North Pasadena Street | | Gilbert | Arizona | 85233 | pri.fernandez@yahoo.com | |
| CBS-Paramount, New York, NY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Verizon Way | | Bernards | New Jersey | 7920 | mahrukhahmed207@gmail.com | |
| CBT Contracting, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 218 S Nick Wilson Way | | Freeport | Florida | 32439-3130 | cbtcontracting@outlook.com | |
| CBTalents | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rua Lisboa | | Vila Nova de Paiva Viseu | | 3650-211 | omar.benaich@cbtalents.org | |
| CBtest | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Street | | Blue Island | Illinois | 60406 | byomkeshtest@protonmail.com | |
| cc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Frontenac | | St. Louis | Missouri | 63131 | siddareddybysani@gmail.com | |
| CC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ashok Pillar Main Road | | Chennai | TN | 600083 | christopher@creamcollar.com | |
| CC Creative Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 16th St Ste 1400 | | Denver | Colorado | 80202-5275 | sarahmae@ccccreative.design | |

| Name | Counterparty | | Contract | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| CC Multi LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Andrew Dr Ste 500 | | Stockbridge | Georgia | 30281-7275 | patrick@ccmulti.com | |
| CC Pool Builders & Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6644 Turk Rd | | Ottawa Lake | Michigan | 49267-9578 | finance@ccpoolbuilders.com | |
| CC Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 North Ave Ste C | | Rock Hill | South Carolina | 29732-3050 | ccsinfo9856@gmail.com | |
| CCC FIELD SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Green Valley Pl | | Nampa | Idaho | 83686-5790 | barb@cccfs.net | |
| cccc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Milpitas Library | | Milpitas | California | 95035 | funnybunnyfb9@gmail.com | |
| CCFlack Operations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 Buttercup Ct | | Green Bay | Wisconsin | 54313-1388 | christine.flack@mayberrymanorcare.com | |
| CCI Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Reformation Parkway | | Canton | Georgia | 30114 | mscummings@juno.com | |
| CCI Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2345 S Cci Way | | West Valley City | Utah | 84119-1250 | lstorrs@ccimechanical.com | |
| CCL GROUP PTE. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Cecil Street | | Singapore | Singapore | 69534 | cclgroup0923@gmail.com | |
| CCL GROUP PTE. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Cecil Street | | Singapore | Singapore | 69534 | cclgroup0923@gmail.com | |
| CCL Tube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 E 220th St | | Carson | California | 90810-1638 | salvarez@cclind.com | |
| CCL Tube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 E 220th St | | Carson | California | 90810-1638 | salvarez@cclind.com | |
| CCLR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 Walnut Street | | Philadelphia | Pennsylvania | 19107 | ndumenko@cclrinc.com | |
| CCM CUSTOM CABINETS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Delores St | | Kemah | Texas | 77565-3133 | ccmcustomcabinet@aol.com | |
| CCM HOLDINGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Cedar St | | Sandpoint | Idaho | 83864-1410 | jrspinter@gmail.com | |
| CCME Training Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4842 Old National Hwy | | College Park | Georgia | 30337-6233 | ccmetrainingapprenticeship@gmail.com | |
| CCRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 Viking Drive | | Virginia Beach | Virginia | 23452 | klamoreaux@thenewhopecenter.com | |
| CCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A. S. Fortuna Street | | Mandaue City | Central Visayas | 6014 | kristineannecardosa32@gmail.com | |
| CCTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Bay Ridge Drive | | Nashua | New Hampshire | 3062 | mohammedjaveed8989@gmail.com | |
| CD Strong Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8403 S Broadway | | Saint Louis | Missouri | 63111-3806 | david@cdstrong.com | |
| CDAC Gist Pace Pune | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Civil Lines | | Dharamshala | HP | 176215 | educationarena@yahoo.com | |
| cdar business solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tank Bund Road | | Chennai | TN | 600034 | anandhanponnutty@gmail.com | |
| CDASS Colorado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Clubhouse Dr | | Broomfield | Colorado | 80020-1242 | tudorarvinte98@gmail.com | |
| CDF Freedom Schools of Licking County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Granville Rd | | Newark | Ohio | 43055-1502 | emily.nemeth@gmail.com | |
| CDF INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 359 New Street | | Quakertown | Pennsylvania | 18951 | debbie@cdfindustries.com | |
| CDK Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10465 North Oracle Road | | Oro Valley | Arizona | 85737 | christy@cdkinc.com | |
| CDL OnSite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 4th Ave Ste 1401 | | Pittsburgh | Pennsylvania | 15222-1715 | mila@cdlonsite.com | |
| CDL Rapido, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5255 Woodrow Bean Transmountain | | El Paso | Texas | 79924 | cdlrapido@gmail.com | |
| CDM Synergies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13995 Industry Ave | | Becker | Minnesota | 55308-8807 | lyndal@synergiesmn.com | |
| CDR Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6425 Greenwell Springs Rd | | Baton Rouge | Louisiana | 70806-1218 | joelp@cdrprosource.com | |
| CDR Naturals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 363 E Pine St | | Bourbon | Missouri | 65441-7506 | jimray@cdrnaturals.com | |
| CDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Boulevard of the Allies | | Pittsburgh | Pennsylvania | 15222 | bqueen@cdsadmin.com | |
| CDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Boulevard of the Allies | | Pittsburgh | Pennsylvania | 15222 | bqueen@cdsadmin.com | |
| CDS Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 2nd St SW | | Loveland | Colorado | 80537-6301 | jjones@cds-eng.net | |
| CDS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 Castle Harbor Way | | Glen Burnie | Maryland | 21060 | jackfunderburk108@gmail.com | |
| cdscd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | h6 st 9 sec D | | Islamabad | Islamabad Capital Territory | 44000 | i.imran@bayt.net | |
| CE Hood Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 11th Pl SW | | Vero Beach | Florida | 32962-5712 | info@bobsconstructionservices.com | |
| CED Greentech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Southwest 72nd Avenue | | Tigard | Oregon | 97224 | careers@cedgreentechpnw.com | |
| CED Sandhill Electric Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Ridgeline Rd | | Aberdeen | North Carolina | 28315-8616 | swhitehorn@sandhillelect.com | |
| Cedar & Porch Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4784 N Lombard St | | Portland | Oregon | 97203-4565 | shona@cedarandporch.com | |
| Cedar Contractors Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2204 Morris Avenue | | Union | New Jersey | 7083 | jasonbo@askcedar.com | |
| Cedar Crest Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Elm Blvd | | Locust Grove | Oklahoma | 74352-3412 | club.jobs.contact@gmail.com | |
| Cedar Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5099 Bolsa Avenue | | Huntington Beach | California | 92647 | irvinecedarlogistics@gmail.com | |
| Cedar Siding Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Compark Road | | Centerville | Ohio | 45459 | cedarsidingrepair@gmail.com | |
| Cedar Valley Corp., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2637 Wagner Rd | | Waterloo | Iowa | 50703-9602 | ddietrick@cedarvalleycorp.com | |
| cedarbrook lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11546 85th Ave S | | Seattle | Washington | 98178-3904 | jaydedgroove@gmail.com | |
| Cedargate Healthcare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Kanell Blvd | | Poplar Bluff | Missouri | 63901-4036 | vpuckett@cedargatehc.com | |
| Cedars Sinai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 6 | | Houston | Texas | 77007 | rasamalvinay1006@gmail.com | |
| Cedrela Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Avenida Juan Ponce de León | | San Juan | San Juan | 917 | talent@cedrelacg.com | |
| CEE & LEE TRUCKING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 121 | | Frisco | Texas | 75034 | cnash0918@gmail.com | |
| Ceeonline enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ranchi-Jamshedpur Road | | Ranchi | JH | 834001 | paidpromotionjob@gmail.com | |
| Ceequn Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 North Parsons Avenue | | Brandon | Florida | 33510 | ceequninc@aol.com | |
| Cee's Barber Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1416 5th St Ste A | | Marysville | Washington | 98270-4508 | ceemada@comcast.net | |
| CEG Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1954 Hayes Ln | | San Martin | California | 95046-9442 | support@cegworldwide.com | |
| Celco Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 467 Bishop Ave | | Bridgeport | Connecticut | 06610-3057 | daquan@celcoct.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Celco Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 467 Bishop Ave | | Bridgeport | Connecticut | 06610-3057 | daquan@celcoct.com |
| Celebrate Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Rio Bravo Boulevard Southwest | | Albuquerque | New Mexico | 87105 | priscilla.guerrero@celebratedental.com |
| Celentria LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45500 Fremont Blvd | | Fremont | California | 94538-6326 | celentrialc@gmail.com |
| Celeris AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Misty Well Dr | | Richmond Hill | Ontario | L4E 4J5 | celerisai@gmail.com |
| Celero-Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Blueberry Hill Rd | | Woburn | Massachusetts | 01801-5266 | john@celero-partners.com |
| Celestial Pet Spaw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 W Central Ave | | Wichita | Kansas | 67212-3808 | celestialpetspaw@gmail.com |
| celestialspherex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Francisco Avenue | | Bristol | Rhode Island | 2809 | info@celestialspherex.com |
| Celia E. Dominguez, M.D., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1319 Punahou St Ste 610 | | Honolulu | Hawaii | 96826-1044 | cindy@fertilityhawaii.com |
| Celldex Therapeutics, Inc. Tonix Pharmaceuticals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Samuel Barnet Boulevard | | New Bedford | Massachusetts | 2745 | acabral23@comcast.net |
| Celltex Therapeutics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Fountain View Drive | | Houston | Texas | 77057 | tbishop@celltexbank.com |
| Celtic Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Lehigh Avenue | | Morton Grove | Illinois | 60053 | jeremyh@celticchicago.com |
| Celtic Monkey Irish Pub and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 Carolina Beach Road | | Wilmington | North Carolina | 28412 | celticmonkeync@gmail.com |
| Celtic Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15957 North 81st Street | | Scottsdale | Arizona | 85260 | mkresin@celticpropertymanagement.com |
| CEM Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Blue Point Rd | | Holtsville | New York | 11742-1832 | salagna@cemltd.com |
| CEMEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katy Freeway | | Houston | Texas | 77043 | lawkesh.singh@ext.cemex.com |
| CEMEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katy Freeway | | Houston | Texas | 77043 | lawkesh.singh@ext.cemex.com |
| Cencora | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 West 1st Avenue | | Conshohocken | Pennsylvania | 19428 | hiringmanager@cencoora.us |
| Cendrol Constructions Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JP Nagar Industrial Area Road | | Bengaluru | KA | 560078 | nikhilhr2012@gmail.com |
| Centamorede LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 White Bridge Rd | | Gillette | New Jersey | 07933-1111 | denndetyl294@gmail.com |
| Centaris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36333 Mound Rd | | Sterling Heights | Michigan | 48310-4740 | johaecheverri7@gmail.com |
| Centaur Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Chapel Hill Road | | Durham | North Carolina | 27707 | jonathan.smith@centauragency.co |
| Centenary College of Louisiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 Centenary Blvd | | Shreveport | Louisiana | 71104-3335 | hr@centenary.edu |
| Centenary College of Louisiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 Centenary Blvd | | Shreveport | Louisiana | 71104-3335 | hr@centenary.edu |
| CENTENE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Forsyth Boulevard | | St. Louis | Missouri | 63105 | yeagermargaret00@gmail.com |
| CENTENE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Forsyth Boulevard | | St. Louis | Missouri | 63105 | yeagermargaret00@gmail.com |
| Centene Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Gregory St | | Aurora | Illinois | 60504-2041 | mekalamr97@gmail.com |
| Centene Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Forsyth Blvd | | St. Louis | Missouri | 63105 | ramana353b@gmail.com |
| Centene Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brooklyn street | | Brooklyn | New York | 11215 | kadithya831@gmail.com |
| centene Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Highlands Plaza Drive | | St. Louis | Missouri | 63110 | vineethd21@gmail.com |
| Centene Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Sam Bass Boulevard | | Denton | Texas | 76205 | uvineetha79@gmail.com |
| Centennial Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10180 W Hampden Ave | | Lakewood | Colorado | 80227-4354 | cholton@centennialcontrols.com |
| Centennial Court Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 W Mitchell Cir | | Arlington | Texas | 76013-2511 | chloe.johnson@clvusa.com |
| Centennial InfoTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C-124, VIII, Phase-8, Industrial Area | | Kharar | PB | 140301 | hr@centennialinfotech.com |
| Centennial Insurance Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 South Pierce Street | | Littleton | Colorado | 80128 | robert@centins.com |
| Centennial Insurance Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 South Pierce Street | | Littleton | Colorado | 80128 | robert@centins.com |
| Centennial Lakes Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 France Ave S Ste 500 | | Minneapolis | Minnesota | 55435-4551 | johnson@centlakedent.com |
| Centennial Lakes Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 France Ave S Ste 500 | | Minneapolis | Minnesota | 55435-4551 | johnson@centlakedent.com |
| Centennial Lending LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11281 Business Park Cir | | Firestone | Colorado | 80504-9534 | resumes@centennial-lending.com |
| Center Bar & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26612 Towne Centre Drive | | Lake Forest | California | 92610 | job@centerbargrill.com |
| Center City Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17200 W 10 Mile Rd Ste 211 | | Southfield | Michigan | 48075-8200 | centercitycommunications@gmail.com |
| Center City Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17200 W 10 Mile Rd Ste 211 | | Southfield | Michigan | 48075-8200 | centercitycommunications@gmail.com |
| Center City Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 Russell Rd | | Westfield | Massachusetts | 01085-2121 | centercitymail@comcast.net |
| Center Education Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 West 103rd Street | | KCMO | Missouri | 64114 | rick@residentialpro.com |
| Center for Abused Persons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2670 Crain Hwy Ste 303 | | Waldorf | Maryland | 20601-2817 | agjcap@verizon.net |
| Center for Autism and Related Disorders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26072 Merit Circle | | Laguna Hills | California | 92653 | camillenycum@centerforautism.com |
| Center for Autism Nurturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9130 University City Boulevard | | Charlotte | North Carolina | 28213 | recruiting@centerforautismnurturing.com |
| Center for Care and Resiliency, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2766 Electric Rd Ste 201 | | Roanoke | Virginia | 24018-3583 | mhrc@hush.com |
| Center for Counseling and Family Relationships | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Mercantile Plaza Dr Ste 307 | | Fort Worth | Texas | 76137-4230 | hiring@ccfam.com |
| Center for Effective Global Action | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Giannini Hall | | Berkeley | California | 94720-0001 | cega-hr@berkeley.edu |
| Center for Employment Justice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Massachusetts Avenue Northwest | | Washington | Washington DC | 20001 | pamkeith@centerforemploymentjustice.com |
| Center for Family Medicine, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West US Highway 82 | | Sherman | Texas | 75092 | gina.clayton@cfm-tx.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CENTER FOR FETAL MEDICINE AND WOMEN'S ULTRASOUND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6310 San Vicente Boulevard | | Los Angeles | California | 90048 | wendysueplatt@gmail.com | |
| Center for Geopolitical Analysis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Camilla Colletts vei | | Oslo | Oslo | 258 | ciwan@geopolitiskanalyse.no | |
| Center for Geopolitical Analysis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Etterstadsletta | | Oslo | Oslo | 659 | info@geopolitiskanalyse.no | |
| Center For Health Justice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Avila St Ste 301 | | Los Angeles | California | 90012-3871 | ron@healthjustice.net | |
| Center for International Medicine, LLC DBA VidaVascular | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 National Harbor Blvd | | Forest Heights | Maryland | 20745-1052 | wjunker@vidavascular.com | |
| Center for Physical Therapy and Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3920 Springfield Rd | | Glen Allen | Virginia | 23060-4119 | janiefschneider@gmail.com | |
| Center for Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 Hospital Drive | | Highlands | North Carolina | 28741 | plasticsurgn@aol.com | |
| Center for Sight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1899 West March Lane | | Stockton | California | 95207 | kruelas@cfseyedocs.com | |
| Center for Special Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4650 4th St N | | St Petersburg | Florida | 33703-3802 | jcoots@cssosc.com | |
| Center For Specialty Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Main St | | Buffalo Center | Iowa | 50424-7731 | abbyr@centerforspecialtycare.com | |
| Center for Vulvovaginal Disorders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Washington Circle Northwest | | Washington | Washington DC | 20037 | drg.cvvd@gmail.com | |
| Center for Wellness and Pain Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6930 S Cimarron Rd | | Las Vegas | Nevada | 89113-2135 | hc@wellnessandpaincare.com | |
| Center Hill Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14910 Goodman Rd | | Olive Branch | Mississippi | 38654-7656 | chacapps12@gmail.com | |
| Center of Excellence in Digital Forensics (CoEDF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Main Road | | Chennai | TN | 600096 | coedfcourses@gmail.com | |
| Center on Juvenile and Criminal Justice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 Guerrero St | | San Francisco | California | 94110-1015 | cjcjoffice@gmail.com | |
| Center Pilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663 Massachusetts Ave | | Arlington | Massachusetts | 02476-5004 | caitlinmariecasey@gmail.com | |
| Center Woods Elementary School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Center Rd | | Weare | New Hampshire | 03281-4605 | erica.butler@sau24.org | |
| Centerline Products LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 Hartford New London Tpke | | Oakdale | Connecticut | 06370-1812 | ryan@pvcdirect.com | |
| Centerline Products LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 Hartford New London Tpke | | Oakdale | Connecticut | 06370-1812 | ryan@pvcdirect.com | |
| Centerpointe Aerospace Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Blackland Rd | | Fate | Texas | 75189-4746 | jharris@centerpointeaerospace.com | |
| Centerton Family Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Dawn Dr | | Centerton | Arkansas | 72719-9314 | meganpetty@hotmail.com | |
| Centex Air & Heat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Old Austin Hwy | | Bastrop | Texas | 78602-5081 | jessica.workman@centexairandheat.com | |
| Centex Air & Heat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Old Austin Hwy | | Bastrop | Texas | 78602-5081 | jessica.workman@centexairandheat.com | |
| Cen-Tex Family Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2402 Main St | | Bastrop | Texas | 78602-1505 | hrinfo@ctfhs.org | |
| centillionz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alpharetta Street | | Roswell | Georgia | 30075 | gowtham.data89@gmail.com | |
| centinela medical group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Avalon Blvd | | Los Angeles | California | 90061-2734 | centmedgrp@aol.com | |
| Centivo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Fox Street | | Buffalo | New York | 14211 | rcaggiano7@gmail.com | |
| Centivo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Goodell Street | | Buffalo | New York | 14203 | peopleteam@centivo.com | |
| Centra Wellness Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Glocheski Dr | | Manistee | Michigan | 49660-2639 | clietaert@centrawellness.org | |
| Central | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Main St | | Mechanicsburg | Pennsylvania | 17055-5940 | info@centralpennlandscaping.com | |
| Central Arizona Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23636 N 7th St | | Phoenix | Arizona | 85024-3801 | dbuelow@cap-az.com | |
| Central Auction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 543 Trestle Pl | | Downingtown | Pennsylvania | 19335-3459 | meganj@centralauctiongroup.com | |
| Central Auto Customs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3124 Fulton Ave | | Sacramento | California | 95821-4741 | centralautocustoms@gmail.com | |
| Central Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Lathrop Rd | | Plainfield | Connecticut | 06374-2034 | mfoster@centralautogroupct.com | |
| Central Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Roan St | | Johnson City | Tennessee | 37601-4737 | kborger@cbcjc.org | |
| Central California Parent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7638 N Ingram Ave Ste 101 | | Fresno | California | 93711-6201 | ccparent@ccparent.com | |
| Central City Distribution Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3029 N 112th St | | Wauwatosa | Wisconsin | 53222-4204 | warehouse@centralcitydist.com | |
| Central City Family Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 E Main St | | Central City | Iowa | 52214-9454 | ccfpellen@gmail.com | |
| Central Coast Orthopedic Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 862 Meinecke Avenue | | San Luis Obispo | California | 93405 | alladmins@centralcoastortho.com | |
| Central Coast Orthopedic Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 862 Meinecke Avenue | | San Luis Obispo | California | 93405 | alladmins@centralcoastortho.com | |
| Central Coast Orthopedic Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 862 Meinecke Avenue | | San Luis Obispo | California | 93405 | alladmins@centralcoastortho.com | |
| Central Equipment Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Commercial St | | San Jose | California | 95112-4404 | greg@centralequipmentservice.com | |
| Central Expedited Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5816 North Lincoln Avenue | | Chicago | Illinois | 60659 | recruiting@centralexpedited.com | |
| Central Fl Frame and Axle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 Causeway Blvd | | Tampa | Florida | 33619-6256 | cjones@americanframeandaxle.com | |
| Central Florida Alliance Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2681 Roosevelt Boulevard | | Clearwater | Florida | 33760 | cfatrucking@gmail.com | |
| Central Florida Forklift, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1280 Industrial Park Rd | | Mulberry | Florida | 33860-9612 | george@centralfloridaforklift.com | |
| Central Florida Store Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Dolgner Pl | | Sanford | Florida | 32771-9207 | service@cflss.com | |
| Central Guards Security Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Elm Street | | Manchester | New Hampshire | 3101 | info@centralguards.com | |
| Central Home Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 947 E Johnstown Rd | | Gahanna | Ohio | 43230-1851 | sharie@chspro.com | |
| Central Hudson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 South Avenue | | Poughkeepsie | New York | 12601 | nikhila8456@gmail.com | |
| Central Import Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 472 King St E | | Toronto | Ontario | M5A 1L7 | mikekapil@hotmail.com | |
| Central Import Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 472 King St E | | Toronto | Ontario | M5A 1L7 | mikekapil@hotmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Central Indiana Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 E Industrial Dr | Morristown | Indiana | 46161-9658 | rkilburn@cielectrical.org | |
| Central Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Martin Luther King Jr Blvd | Savannah | Georgia | 31415-7201 | apcentral@centralindustries.net | |
| Central Interstate Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9527 County Line Rd | Willis | Texas | 77378-4855 | centralinterstatetrans@gmail.com | |
| central iowa fencing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8414 46th Ln | Prole | Iowa | 50229-4700 | mark@centraliowafencing.com | |
| Central Iowa Trauma Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 Fleur Drive | Des Moines | Iowa | 50321 | kim@centraliowatrc.com | |
| Central Kia of Plano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3401 N Central Expy | Plano | Texas | 75023-6904 | jessicaragan9@icloud.com | |
| Central Loddon Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Sullivan St | Inglewood | VIC | 3517 | jasemaher74@gmail.com | |
| Central Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Gessner Road | Houston | Texas | 77024 | cmi@cmirealestate.com | |
| Central Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Gessner Road | Houston | Texas | 77024 | cmi@cmirealestate.com | |
| Central Maryland Oculoplastic Consultant's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Thomas Johnson Dr Ste 207 | Frederick | Maryland | 21702-4686 | chelseapendletonoculoplastics@gmail.com | |
| Central Michigan University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 S Franklin St | Mt Pleasant | Michigan | 48859-2001 | venkat.pasunooru@gmail.com | |
| Central Minnesota Clothing Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14375 182nd St | Watkins | Minnesota | 55389-9443 | jbarker@sytekcom.com | |
| Central Montessori School of VA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 N 20th St | Richmond | Virginia | 23223-6925 | tebee@comcast.net | |
| Central Oregon Dental Esthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 SW Rimrock Way Ste 201 | Redmond | Oregon | 97756-2569 | drdeniseh@outlook.com | |
| Central Park Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 N Jackson St | Charles City | Iowa | 50616-2004 | michaelhemming@centralparkdentistrycc.com | |
| Central Paving Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4247 Acme Rd | Frankfort | New York | 13340-3505 | office@centralpavinginc.net | |
| Central Pharmacy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 Columbus Drive | Jersey City | New Jersey | 7302 | mls92@verizon.net | |
| Central Pinellas Chamber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 W Bay Dr Ste 602 | Largo | Florida | 33770-3268 | tom@centralchamber.biz | |
| Central Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W 182nd St | Gardena | California | 90248-3400 | andres@centralroof.com | |
| Central Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W 182nd St | Gardena | California | 90248-3400 | andres@centralroof.com | |
| Central Security Communications, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 8th Ave | Greeley | Colorado | 80631-4009 | ewilliams@centralsecurity.com | |
| Central State Supply Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 E Arnold St | Marshfield | Wisconsin | 54449-2203 | schrein@tds.net | |
| Central States Beverage Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14220 Wyandotte St | Kansas City | Missouri | 64145-1526 | kpatton@csbev.com | |
| Central States Hose, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5199 E 48th Ave | Denver | Colorado | 80216-3257 | eriksmith@centralstateshose.com | |
| Central States Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21749 Coyote Ln | Piedmont | South Dakota | 57769-7300 | brownspecialties@aol.com | |
| Central States Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21749 Coyote Ln | Piedmont | South Dakota | 57769-7300 | brownspecialties@aol.com | |
| Central Texas Steel Erectors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13675 Hero Way W | Leander | Texas | 78641-9233 | info@centexsteel.com | |
| Central utilities & excavating Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 Paul Brown Rd | Lakeland | Florida | 33810-5887 | centralue@outlook.com | |
| Central Washington Corn Processors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2908 Logston Boulevard | Richland | Washington | 99354 | alex@cwcorn.com | |
| CentraLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th Floor, Nalanda Shelter Private Limited-SEZ, CentraLogic Consultancy Pvt. Ltd AVance II, Hinjewadi Phase 1 Rd, | Marunji | MH | 411057 | hr@centralogic.net | |
| centre for employment and educational guidance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kottakkal Bus Stand Road | Kottakkal | KL | 676503 | ceeg.iib@gmail.com | |
| Centrellas Deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Brookline Blvd | Havertown | Pennsylvania | 19083-3802 | avian.loustau@gmail.com | |
| Centrelocus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Chandra Nagar Road | Dehradun | UK | 248001 | aarti.a@centrelocus.in | |
| CENTRiiK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H 141 Sector 63 Road | Noida | UP | 201301 | hr@centriik.com | |
| Centrik Global Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Street | Boston | Massachusetts | 2114 | bruce-wayne@centrikglobalconsulting.com | |
| Centrik Global Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124-128 City Road | London | London | EC1V 2NX | amanda-gianelloni@centrikglobalconsulting.com | |
| CENTRISYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9586 58th Pl | Kenosha | Wisconsin | 53144-7805 | mdelacruz@centrisys.us | |
| CENTRISYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9586 58th Pl | Kenosha | Wisconsin | 53144-7805 | mdelacruz@centrisys.us | |
| CENTRISYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9586 58th Pl | Kenosha | Wisconsin | 53144-7805 | mdelacruz@centrisys.us | |
| Centro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2827 Dunvale Road | Houston | Texas | 77063 | centrohrteam@outlook.com | |
| Centro Culturale Italiano di Buffalo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13806 Broadway St | Alden | New York | 14004-9736 | admin@ccibuffalo.org | |
| Centro de Servicios Primarios de Salud Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Calle Antonio Alcazar | Florida | PR | 00650-1912 | drpablomartinezpr@gmail.com | |
| Centro Latino Income Tax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 North Henderson Avenue | Dallas | Texas | 75206 | sbs.office2310@gmail.com | |
| Centrum Eplatnosci | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Domaniewska 45 | Warszawa | Mazowieckie | 02-672 | lukasz.jagielski@centrumeplatnosci.pl | |
| Centurion Data Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N27W23960 Paul Rd Ste 100 | Pewaukee | Wisconsin | 53072-6218 | ben@cendatsys.com | |
| Centurion Data Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N27W23960 Paul Rd Ste 100 | Pewaukee | Wisconsin | 53072-6218 | ben@cendatsys.com | |
| Centurion Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1486 Skees Rd Ste C | West Palm Beach | Florida | 33411-2622 | mmjpartnersgroup@gmail.com | |
| Centurion Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1486 Skees Rd Ste C | West Palm Beach | Florida | 33411-2622 | recruiting@centuriontechcorp.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Century 21 Abrams & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3228 New Jersey 27 | South Brunswick Township | New Jersey | 8824 | mehtahomes007@gmail.com | |
| Century 21 Lawrie Lawrence | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 702 Brawley School Road | Mooresville | North Carolina | 28117 | karsyn.church23@gmail.com | |
| Century 21 Scheetz | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1906 Broughton St | Carmel | Indiana | 46032-7262 | tara.saidai@gmail.com | |
| CENTURY 3 CHEVY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2430 Lebanon Church Rd | West Mifflin | Pennsylvania | 15122-2555 | kmiller@century3chevy.com | |
| Century Air Conditioning & Heating Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1650 S Bumby Ave | Orlando | Florida | 32806-2464 | info@century-ac.com | |
| Century Care Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13940 North Dale Mabry Highway | Tampa | Florida | 33618 | michael@centurycareservices.com | |
| Century Central Chiropractic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44 Court Street | Brooklyn | New York | 11201 | rsandell@bbc-point.com | |
| Century dental Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3501 Denali Street | Anchorage | Alaska | 99503 | lisa@century-dental.com | |
| Century Finance Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sect D Block A Block | Noida | Uttar Pradesh | 201301 | limitedcenturyfinance@gmail.com | |
| Century Fire Sprinklers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27 Cassens Ct | Fenton | Missouri | 63026-2542 | jhogg@centuryfire.com | |
| Century HVAC Distributing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 212 E Expressway 83 | La Feria | Texas | 78559-6225 | angelp@centuryhvac.com | |
| Century Security Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 Oakman Blvd | Detroit | Michigan | 48238-2848 | admin@centurysecuritygroup.com | |
| CENTURY SECURITY SERVICES, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Rose Ln | Wilkes Barre Township | Pennsylvania | 18702-5952 | maryruane.century@gmail.com | |
| Cenwood Appliance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4015 Armory Oaks Dr | Nashville | Tennessee | 37204-4577 | meleam@cenwood.com | |
| CEO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1777 Atlanta Avenue | Riverside | California | 92507 | charvey@ceoworks.org | |
| CEO Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 412 Louise Ave | Charlotte | North Carolina | 28204-2338 | mxzumwalt@gmail.com | |
| Cephas Brazilian Jiu Jitsu | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7703 North El Capitan Way | Las Vegas | Nevada | 89143 | cephasbjj@gmail.com | |
| Cepheid | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 904 E Caribbean Dr | Sunnyvale | California | 94089-1189 | raghunath1703@gmail.com | |
| CER Electrical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 910 Kck Way | Cedar Hill | Texas | 75104-8000 | cerelectricalservices@outlook.com | |
| Cerberus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5908 Old Highway 80 | Longview | Texas | 75604-6010 | mitchellb5445@gmail.com | |
| Cerberus Security | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 493 West Norton Avenue | Norton Shores | Michigan | 49444 | alex@cerberussecurityhq.com | |
| Cerebral Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1512 W Shenandoah Dr | Peoria | Illinois | 61614-4615 | davidleadley047@gmail.com | |
| CEREVITY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3217 Carson St | Lakewood | California | 90712-4006 | elijah@cerevity.com | |
| Cerkl | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11126 Kenwood Rd Ste 201 | Blue Ash | Ohio | 45242-1897 | social@cerkl.com | |
| Cernics University Towing & Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 153 Macridge Ave | Johnstown | Pennsylvania | 15904-2916 | derickcuttowing@gmail.com | |
| Cerro Flow Product, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3000 Mississippi Ave | Sauget | Illinois | 62206-1057 | hdavis@cerroflow.com | |
| Cerrone Plumbing and Heating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 Everts Ave | Queensbury | New York | 12804-2045 | cerroneplumbing@yahoo.com | |
| Cerrone Plumbing and Heating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 Everts Ave | Queensbury | New York | 12804-2045 | cerroneplumbing@yahoo.com | |
| Certain Trucking Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5155 Telegraph Road | Toledo | Ohio | 43612 | brandon@certaintrucking.com | |
| Certara | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 0 Willow Rd | Nahant | Massachusetts | 01908-1361 | narra.venkat16@gmail.com | |
| Certified Auto and Truck Repair LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1181 Main St | Clinton | Massachusetts | 01510-1107 | certifiedautoandtruckrepair@gmail.com | |
| Certified Healthcare Billing Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8055 Foothill Boulevard | Los Angeles | California | 91040 | george@chbmdbilling.com | |
| Certified Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2877 Lakewood Dr | Silver Lake | Ohio | 44224-3711 | rareddy@certifiedstaffingna.com | |
| Certified Tile Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14557 Calvert St | Van Nuys | California | 91411-2806 | info@certifiedtileinc.com | |
| CERTIFIED TRANSLATION EXPERTS INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18001 N Bay Rd Apt 506 | Sunny Isles Beach | Florida | 33160-2787 | experttranslate@gmail.com | |
| Certified Tree Care LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 607 Gray Fox Loop | Hutto | Texas | 78634-2516 | lizette@certifiedtreecarellc.com | |
| CertMike.com LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 East Colfax Avenue | South Bend | Indiana | 46617 | mike@chapple.org | |
| Certop INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 478 Rosewood Ln | Aviston | Illinois | 62216-3608 | certopinc@gmail.com | |
| Certu Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Soi Kanchanaphisek 025, Lane 1-8 | Thap Chang | Krung Thep Maha Nakhon | 10250 | johnstevens@certusystems.com | |
| Certus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 520 Zang Street | Broomfield | Colorado | 80021 | john@certus1.com | |
| Cervantes Atkins Trading | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12th Street | Brooklyn | New York | 11215 | lusypy@logsmarter.net | |
| Cervantes Consulting Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4738 Mohegan Ct | Baytown | Texas | 77521-8785 | cscervantesconsulting@gmail.com | |
| CET Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3108 Fifth Avenue | San Diego | California | 92103 | karina@cetelectricsd.com | |
| CET Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3108 Fifth Avenue | San Diego | California | 92103 | karina@cetelectricsd.com | |
| Cetechs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2929 North Power Road | Mesa | Arizona | 85215 | ehastings@cetechs.net | |
| Cetronia Ambulance Corps | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4300 Broadway | Allentown | Pennsylvania | 18104-9564 | mcgoverns@cetronia.org | |
| Ceva Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19600 S Western Ave | Torrance | California | 90501-1117 | narikim2024@gmail.com | |
| Ceyepher Security | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 734 Monroe St | Clarksville | Tennessee | 37040-4276 | hr@ceyephersecurity.com | |
| Ceylane Staffing Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | Atlanta | Georgia | 30350 | admin@ceyjane.com | |
| CF Collision Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27726 W Frontage Rd | Santa Fe | New Mexico | 87507-4351 | lvigilcapitolfordnm@gmail.com | |
| CF COLLISION CENTER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27726 W Frontage Rd | Santa Fe | New Mexico | 87507-4351 | lvigil@capitolfordnm.com | |
| CFB Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2600 Maitland Center Parkway | Maitland | Florida | 32751 | cmoreno@cfbhomes.com | |
| CFE Seafoods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 134 Rumford Ave Ste 202 | Auburndale | Massachusetts | 02466-1377 | jmcaloon@cfeseafoods.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CFE Seafoods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Rumford Ave Ste 202 | | Auburndale | Massachusetts | 02466-1377 | jmcaloon@cfeseafoods.com |
| CFE Unifications LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5411 McGrath Boulevard | | North Bethesda | Maryland | 20852 | cfeunificationllc@gmail.com |
| CFG Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Binghamton Street | | Albany | New York | 12202 | davec@cfgbenefits.com |
| CFLEGAL, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 E Court St | | Flint | Michigan | 48502-1612 | cfiederlein@cflegal.net |
| CFO by Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 North Ronald Reagan Boulevard | | Longwood | Florida | 32750 | consulting@cfobydesign.com |
| CFO Squad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Mariner Way | | Monsey | New York | 10952-1656 | jzimmerman@cfosquad.com |
| CFR Classic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15501 Texaco Ave | | Paramount | California | 90723-3921 | hr@cfrclassic.com |
| CG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2455 Chase St | | Edgewater | Colorado | 80214-1228 | jtcook19933@gmail.com |
| cg inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Vintage Foxland Drive | | Gallatin | Tennessee | 37066 | fallscorey223@gmail.com |
| CG Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10711 165th Street | | Orland Park | Illinois | 60467 | cgpro@comcast.net |
| CGBizz solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JNTU Road | | Hyderabad | TS | 500072 | naveen@cgbindia.com |
| CGCN Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 New York Ave NW Ste 600 | | Washington | Washington DC | 20005-4876 | lauren@cgcn.com |
| CGCN Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 New York Ave NW Ste 600 | | Washington | Washington DC | 20005-4876 | lauren@cgcn.com |
| CGD Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3214 County Road 5825 | | Lubbock | Texas | 79415 | owner@cgdservices.biz |
| CGE Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 Stolls Ave | | Tampa | Florida | 33615-4425 | samuelruggiero@cgestaffing.com |
| CGE Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 Stolls Ave | | Tampa | Florida | 33615-4425 | samuelruggiero@cgestaffing.com |
| CGI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13604 Claudia Dr | | Hudson | Florida | 34667-1586 | lam34066@yahoo.com |
| CGM Property Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 Stephanie Ln | | Clayton | North Carolina | 27520-8402 | cgmpropertyservicesnc@gmail.com |
| CGRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East Broad Street | | Dunn | North Carolina | 28334 | charlottegrealtor@gmail.com |
| CGS Family Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Woodbury Glassboro Road | | Mantua Township | New Jersey | 8080 | bnobles@cgscmo.org |
| ch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 289 | | Frisco | Texas | 75035 | priyachukk33@gmail.com |
| CH4mber Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2064 NE 11th Ave | | Portland | Oregon | 97212-4026 | oliver@ch4mber.io |
| Chabad Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Beneva Rd | | Sarasota | Florida | 34238-2846 | sara@chabadofsarasota.com |
| CHACE PEOPLE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Water St Fl 3 | | New York | New York | 10041-0027 | hello@chacepeople.com |
| CHACE PEOPLE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Water St Fl 3 | | New York | New York | 10041-0027 | hello@chacepeople.com |
| Chacewater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5625 Gaddy Ln | | Kelseyville | California | 95451-9129 | paul@chacewaterwine.com |
| Chad auto & fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1790 E Circle Dr # Qq | | Oaks | Pennsylvania | 19456 | chadsauto.fleet@gmail.com |
| Chadco Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Anthony Road | | Burlington | North Carolina | 27215 | frontdesk@chadcobuilders.com |
| Chad's Proscapes, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6617 Colony Rd | | Tolar | Texas | 76476-3016 | proscapes@lakegranbury.com |
| Chadwell Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5115 Joanne Kearney Blvd | | Tampa | Florida | 33619-8602 | charlene.siders@chadwellsupply.com |
| Chadwick & Winters Land Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1422 NW 85th St | | Seattle | Washington | 98117-4236 | suew@chadwickwinters.com |
| Chadwick Network Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Holden Ave | | Milford | Michigan | 48381-3132 | timothyharrison1964@gmail.com |
| Chaffee County Habitat for Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27951 County Road 319 | | Buena Vista | Colorado | 81211 | coordinator@chaffeehabitat.org |
| Chaffey College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7903 Elm Ave Apt 167 | | Rancho Cucamonga | California | 91730-6877 | cherryechery13@gmail.com |
| Chai Szechuan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Bedford Avenue | | Brooklyn | New York | 11249 | 318bedford2022@gmail.com |
| Chaiken, Lyons & Gaynier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 John F Kennedy Blvd Ste 810 | | Philadelphia | Pennsylvania | 19103-7406 | mmarguglio@jchaikenlaw.com |
| Chaiken, Lyons & Gaynier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 John F Kennedy Blvd Ste 810 | | Philadelphia | Pennsylvania | 19103-7406 | mmarguglio@jchaikenlaw.com |
| Chain Gang | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Bibb Rd SW | | Huntsville | Alabama | 35801-3225 | parkesrjames@gmail.com |
| Chain Logic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 532 S Elm St | | Greensboro | North Carolina | 27406-1326 | olivia@chainlogicllc.com |
| Chaing Anders Attorneys At Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Laskin Rd | | Virginia Beach | Virginia | 23451-6005 | office@chainganders.com |
| Chakrapani Ayurveda Clinic & Research Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Shanti Path | | Jaipur | RJ | 302004 | tripti@chakrapaniayurveda.com |
| Chalaki Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3234 Commander Dr | | Carrollton | Texas | 75006-2507 | chalaki@chalakilaw.com |
| Chalida Workman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4035 S 175th St | | Seatac | Washington | 98188-3640 | chalida.cw@gmail.com |
| Challenge Program Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1136 East 7th Street | | Wilmington | Delaware | 19801 | furniture@challengeprogram.org |
| Chamber Magic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Madison Ave | | New York | New York | 10022-6845 | cseelen@5wpr.com |
| Chamberlain Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Huntington Ln | | Walpole | New Hampshire | 03608-4214 | mkessler@chamberlainmachine.com |
| Chamberlin & Reinheimer Insurers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Wyoming Avenue | | Scranton | Pennsylvania | 18503 | tchamplin@insuranceagency.com |
| Chambersburg Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Stanley Ave | | Chambersburg | Pennsylvania | 17201-3605 | melissa.hockenberry@casdonline.org |
| Chamblee Ryan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2777 North Stemmons Freeway | | Dallas | Texas | 75207 | mdaly@cr.law |
| Chameleon Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1524 Market St Ste 260 | | Kirkland | Washington | 98033-5401 | giselle@chameleontechinc.com |
| Champion Career Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 North Argonne Road | | Spokane Valley | Washington | 99212 | cammy@championempire.net |
| Champion Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6270 Mahoning Ave NW | | Warren | Ohio | 44481-9401 | championdayschool@yahoo.com |
| Champion Logistics Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Champion Way | | Northlake | Illinois | 60164-1699 | cberg@champlog.com |
| Champion martial art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Nagle Avenue | | New York | New York | 10040 | jjgarcia5324@gmail.com |

| champion metal & glass, inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Motor Pkwy | | Hauppauge | New York | 11788-5107 | jessica@championmetalglass.com | |
| champion metal & glass, inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Motor Pkwy | | Hauppauge | New York | 11788-5107 | jessica@championmetalglass.com | |
| Champion Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Warner Ct | | Logan Township | New Jersey | 08085-1743 | ralphsr@chmpn.com | |
| Champion Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Centreport Drive | | Greensboro | North Carolina | 27409 | jamos@championsystemsinc.com | |
| Champion's Best Kids Summer Camp and Afterschool Program | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 337 W Karcher Rd | | Nampa | Idaho | 83687-8255 | teamcbk@idahosbestsummercamps.com | |
| Champions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5005 Meadows Road | | Lake Oswego | Oregon | 97035 | colleen.mcdonough@discoverchampions.com | |
| Champions Mortgage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 S Mountain Ave | | Upland | California | 91786-6257 | jeff@championsmtg.com | |
| Chance Rides | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4200 W Walker St | | Wichita | Kansas | 67209-2600 | angela.breth@chancerides.com | |
| Chancelight Behavioral Health, Therapy, & Education | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5201 Virginia Way Ste 100 | | Brentwood | Tennessee | 37027-7668 | justin.risch@chancelight.com | |
| Chancelight Behavioral Health, Therapy, & Education | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5201 Virginia Way Ste 100 | | Brentwood | Tennessee | 37027-7668 | justin.risch@chancelight.com | |
| Chandler Hill Vineyards | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 596 Defiance Rd | | Defiance | Missouri | 63341-2708 | jeff@chandlerhillvineyards.com | |
| Chandra Smile Designs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1920 SW 20th Pl Ste 202 | | Ocala | Florida | 34471-7881 | chandrasmiles1@gmail.com | |
| CHANDRAGIRI MULTISPECIALITY HOSPITAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | SAVALANGA ROAD | | Shivamogga | KA | 577201 | hrcmh.shimoga@gmail.com | |
| Chanel anderson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2350 Conway Gardens Road | | Orlando | Florida | 32806 | andersonachanel@gmail.com | |
| Chaney Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2410 Evergreen Road | | Gambrills | Maryland | 21054 | ajlong@chaneyenterprises.com | |
| Chaneys Chartered Surveyors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Marsack Street | | Reading | England | RG4 | rduncan@chaneys-cs.com | |
| Change Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tennessee 1 | | Nashville | Tennessee | 37201 | kinglauren331@gmail.com | |
| Change Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Georgia 400 | | Alpharetta | Georgia | 30009 | koderc.233@gmail.com | |
| Changency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2072 Oxford St | | Twinsburg | Ohio | 44087-2062 | joshuaphillips@changencydm.us | |
| Changing Gears | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2015 Central Avenue | | Cincinnati | Ohio | 45214 | jobs@changing-gears.org | |
| Changing Lives Behavior Analysis Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 550 W 37th St | | Anderson | Indiana | 46013-4004 | amy@changinglivesbas.com | |
| Changing Lives Behavior Analysis Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 550 W 37th St | | Anderson | Indiana | 46013-4004 | amy@changinglivesbas.com | |
| Changing Times Hair Designs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 S Allen St Ste 101 | | State College | Pennsylvania | 16801-4837 | changingtimeshairdesignssc@gmail.com | |
| Channelplay | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 766 Anna Salai | | Chennai | TN | 600002 | nizamudhin.m@channelplay.in | |
| Channer LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3rd floor | | Buffalo | New York | 14203 | support@channerllc.com | |
| Channer LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3rd floor | | Buffalo | New York | 14203 | support@channerllc.com | |
| Channer LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3rd floor | | Buffalo | New York | 14203 | support@channerllc.com | |
| Chans Place | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4592 Klahanie Dr SE | | Sammamish | Washington | 98029-5812 | stracy98102@yahoo.com | |
| CHAP Med | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5000 Van Nuys Boulevard | | Los Angeles | California | 91403 | office@chapmed.com | |
| CHAPARREL GLASS CO., INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 604 N Lucas Dr | | Grapevine | Texas | 76051-5058 | chaparrelglass@frontier.com | |
| Chapel Hats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2215 Plaza Dr Ste 120 | | Rocklin | California | 95765-4422 | jamied@chapelhats.com | |
| Chapel Hill Cooperative Preschool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 108 Mount Carmel Church Rd | | Chapel Hill | North Carolina | 27517-7794 | director@chapelhillcoop.com | |
| Chapel Hill Cooperative Preschool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 108 Mount Carmel Church Rd | | Chapel Hill | North Carolina | 27517-7794 | director@chapelhillcoop.com | |
| Chapman & Evans | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4029 27th St | | Long Island City | New York | 11101-3814 | enterprise21@yahoo.com | |
| Chapman Cultural Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 E Saint John St | | Spartanburg | South Carolina | 29306-5124 | tdawkins@chapmanculturalcenter.org | |
| Chapman Heating, Cooling & Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3150 Paris Rd | | Columbia | Missouri | 65202-2616 | tanya@chapmanhvac.com | |
| Chappell Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 266 Gibson Hill Road | | Sterling | Connecticut | 6377 | jamy@cchwalls.com | |
| Chappell Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 266 Gibson Hill Road | | Sterling | Connecticut | 6377 | jamy@cchwalls.com | |
| Chappell Construction & Hardscapes, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Bailey Hill Rd | | Killingly | Connecticut | 06239-3400 | office@cchwalls.com | |
| Chappell Construction & Hardscapes, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Bailey Hill Rd | | Killingly | Connecticut | 06239-3400 | office@cchwalls.com | |
| Chappy's Deli | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1611 Perry Hill Rd | | Montgomery | Alabama | 36106-2729 | laura@chappysdeli.com | |
| Chapter 13 Trustee | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 S 3rd St | | Gadsden | Alabama | 35901-5236 | linda@ch13gadsden.com | |
| Chapter 13 Trustee Office | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Grand Ridge Drive Northeast | | Grand Rapids | Michigan | 49525 | lisa@rodgersch13.com | |
| Chardam Gear co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1023 Mill St | | Algonac | Michigan | 48001-1030 | stephaniereid209@yahoo.com | |
| ChargeMaxi | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 633 West 5th Street | | Los Angeles | California | 90071 | jacquie.harris@chargemaxi.com | |
| Charging Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4328 Bridgeton Industrial Dr | | Bridgeton | Missouri | 63044-1204 | sbargen@chargingti.com | |
| Charisma Organisation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 78 Vijay Nagar Main Road | | Indore | MP | 452010 | garimajadhav7003@gmail.com | |
| Charle A. Templeton Machine Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2727 Golder Ave | | Odessa | Texas | 79764-7317 | hrb@catmachinc.com | |
| Charles and Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | North FM 620 | | Austin | Texas | 78732 | reninbellevue@gmail.com | |
| CHARLES G. NISTICO ESQ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 215 North Olive Street | | Media | Pennsylvania | 19063 | cnistico@duiattorney.net | |
| CHARLES G. NISTICO ESQ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 215 North Olive Street | | Media | Pennsylvania | 19063 | cnistico@duiattorney.net | |

| Charles Johnston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2335 Peck Rd | Croswell | Michigan | 48422-8755 | charles2000mhp@gmail.com | |
| Charles River Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Worcester Rd Ste 404 | Framingham | Massachusetts | 01702-5360 | jlozano2@mgb.org | |
| CHARLES RUTENBERG REALTY, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Executive Dr Ste 104 | Plainview | New York | 11803-1719 | ashleyweaber35@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 183 | Dallas | Texas | 75225 | devavipul58@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 Hidden Ridge | Irving | Texas | 75038 | keshampetlaxmireddy@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6350 N 24th St Phoenix | Arizona City | Arizona | 85123 | lokeshkallepalli92@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 North Central Expressway | Dallas | Texas | 75225 | seemabfarkhanda@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westlake Drive | Austin | Texas | 78746 | sona.gova1999@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3748 California Street | SF | California | 94118 | anirudh92.p@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2541 Warren Carroll Drive | Raleigh | North Carolina | 27606 | henrygomez1030@gmail.com | |
| Charles Schwab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2541 Warren Carroll Drive | Raleigh | North Carolina | 27606 | henrygomez1030@gmail.com | |
| Charles Street Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Charles St | Boston | Massachusetts | 02114-4605 | info@charlesstreetdesign.com | |
| Charlesgate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Belknap Rd | Framingham | Massachusetts | 01701-4717 | recruiting@charlesgate.com | |
| Charlesgate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Belknap Rd | Framingham | Massachusetts | 01701-4717 | recruiting@charlesgate.com | |
| Charleston International Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7699 Ivy Bend Cv | Memphis | Tennessee | 38125-5703 | charlestoninternationalservices@yahoo.com | |
| Charleston Miracle League | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 780 West Oak Forest Drive | Charleston | South Carolina | 29407 | miracleleagueed@gmail.com | |
| Charleston Oral & Maxillofacial Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Savannah Hwy | Charleston | South Carolina | 29407-7806 | oms.newhire@gmail.com | |
| Charleston Planetarium Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Sam Rittenberg Boulevard | Charleston | South Carolina | 29407 | charlestonplanetariumsociety@gmail.com | |
| Charlestown Physical Therapy and Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3939 Old Post Road | Charlestown | Rhode Island | 2813 | sara@charlestownpths.com | |
| Charlestown Physical Therapy and Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3939 Old Post Road | Charlestown | Rhode Island | 2813 | sara@charlestownpths.com | |
| Charlevoix America inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11800 U.S. 31 | Charlevoix | Michigan | 49720 | dfhwilliamservice@gmail.com | |
| Charleys Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Ala Moana Boulevard | Honolulu | Hawaii | 96814 | charleysphillysteakshawaii@gmail.com | |
| Charleys Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Ala Moana Boulevard | Honolulu | Hawaii | 96814 | charleysphillysteakshawaii@gmail.com | |
| Charlie Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Union Square West | New York | New York | 10003 | ben.hoeft@charliehealth.com | |
| Charlie Mike Protective Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3443 W Earll Dr | Phoenix | Arizona | 85017-5246 | charles@charliemikeprotection.com | |
| Charlie Mike Protective Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3443 W Earll Dr | Phoenix | Arizona | 85017-5246 | charles@charliemikeprotection.com | |
| Charlie Swain Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6129 Stirling Road | Davie | Florida | 33314 | mmartini@plumbingmartinc.com | |
| Charlie's County Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 S Main St | Shawano | Wisconsin | 54166-2939 | peku741@outlook.com | |
| Charlotte Motor Speedway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Concord Parkway South | Concord | North Carolina | 28027 | tvesey@charlottemotorspeedway.com | |
| Charlotte Talent Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 South Tryon Street | Charlotte | North Carolina | 28278 | j.watson@charlottetalentservices.com | |
| Charlotte Talent Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 South Tryon Street | Charlotte | North Carolina | 28278 | j.watson@charlottetalentservices.com | |
| Charlotte's Tidy Touch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8322 Pineville Matthews Rd Ste 602 | Charlotte | North Carolina | 28226-4823 | careers@charlottestidytouch.com | |
| Charlottesville Earthly Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 Belleview Avenue | Charlottesville | Virginia | 22901 | lou@cvillesearthlycleaning.com | |
| Charlottesville Orthopaedic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Spotnap Road | Charlottesville | Virginia | 22911 | denise@cvilleortho.com | |
| Charlottesville Orthopaedic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Spotnap Road | Charlottesville | Virginia | 22911 | denise@cvilleortho.com | |
| Charlson Bredehoft Cohen Brown & Nadelhaft, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11260 Roger Bacon Dr Ste 201 | Herndon | Virginia | 20190-5252 | kbaker@cbcblaw.com | |
| CHARM CITY AUTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4381 Hollins Ferry Rd | Halethorpe | Maryland | 21227-3446 | george@charmcityauto.com | |
| Charming care homelike | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5121 Washington Road | Evans | Georgia | 30809 | carelike24@gmail.com | |
| Charming Smiles of Ocoee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 West Rd | Ocoee | Florida | 34761-5300 | charmingsmiles3@offlive.com | |
| Charriette Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3067 South Carolina 9 | Cheraw | South Carolina | 29520 | hmhaselden@gmail.com | |
| Chart Auditors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Berryessa Road | San Jose | California | 95132 | kean.gundayao@chartauditors.com | |
| chartauditors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Berryessa Road | San Jose | California | 95132 | admin@chartauditors.com | |
| Charter Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Washington Blvd | Stamford | Connecticut | 06902-6641 | saikrishnaa.tech@gmail.com | |
| Charter Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Washington Blvd | Stamford | Connecticut | 06902-6641 | namartin05@yahoo.com | |
| Charter Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4242 Lindell Boulevard | St. Louis | Missouri | 63108 | meghanar0179@gmail.com | |
| Charter Drywall Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Brittmoore Rd | Houston | Texas | 77043-2207 | rrandall@charterdrywall.com | |
| Charter Drywall Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Brittmoore Rd | Houston | Texas | 77043-2207 | rrandall@charterdrywall.com | |
| Charter Oaks Tree & Landscaping Co., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6336 Ohio 605 | Westerville | Ohio | 43082 | treehelp@charteroakscompany.com | |
| Charter Oaks Tree & Landscaping Co., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6336 Ohio 605 | Westerville | Ohio | 43082 | treehelp@charteroakscompany.com | |
| Charter Real Estate Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2027 South 61st Street | Temple | Texas | 76504 | kim@charterres.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ChargePoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5797 Beswick Dr | San Jose | California | 95123-3610 | chadwickduran@gmail.com | |
| Chartiers street Daycare 2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 Millers Run Road | McDonald | Pennsylvania | 15057 | ms.mariacd@gmail.com | |
| Chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 Communications Pkwy | Plano | Texas | 75024-5993 | kosuri.cns@gmail.com | |
| Chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 Communications Pkwy | Plano | Texas | 75024-5993 | kosuri.virgo@gmail.com | |
| chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 San Jacinto Drive | Irving | Texas | 75039 | mounikavunnam55@gmail.com | |
| Chase Abstract LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84-86 Columbia Avenue | Cedarhurst | New York | 11516 | ap@chaseabstract.net | |
| Chase Abstract LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84-86 Columbia Avenue | Cedarhurst | New York | 11516 | ap@chaseabstract.net | |
| Chase Landscape, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 New Venture Dr | South Dennis | Massachusetts | 02660-3432 | nmerriman@chaselandscape.com | |
| Chaser's Bar and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4255 Old River Rd | Schiller Park | Illinois | 60176-1629 | norm@chasersbar.com | |
| Chase's LegaSea LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1083 Andrew Mountain Rd | Naugatuck | Connecticut | 06770-3644 | vkelly.ail@gmail.com | |
| Chaseup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Falaknaz Arcade Shahrah-e-Faisal Road | Karachi | Sindh | 75230 | meermehtab24@gmail.com | |
| CHASON DIESEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Dynamic Dr | Garner | North Carolina | 27529-2509 | shrekjh10@hotmail.com | |
| CHASON DIESEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Dynamic Dr | Garner | North Carolina | 27529-2509 | shrekjh10@hotmail.com | |
| Chasqui | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8880 Archibald Avenue | Rancho Cucamonga | California | 91730 | chasqui91730@gmail.com | |
| Chastity Feliciano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Columbia Street | New York | New York | 10002 | chastityfeliciano@myyahoo.com | |
| Chateau Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 North 63rd Street | Lincoln | Nebraska | 68505 | jenny@chateaudev.com | |
| Chatham Dental Center Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 N Main St | Chatham | Illinois | 62629-1702 | chathamdentalcenter.melissa@gmail.com | |
| Chatham Worth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 South Garden Ridge Boulevard | Flower Mound | Texas | 75028 | ben@chathamworth.com | |
| Chattanooga Valley Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Nick A Jack Ln | Flintstone | Georgia | 30725-2641 | fpayne@cvbchurch.org | |
| Chattels Retail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Murrays Gate Road | Chennai | Tamil Nadu | 600018 | chattels.recruitment@gmail.com | |
| ChattyHiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer De L'equador 1 4º 1 | Barcelona | Barcelona | 8029 | carlos@chattyhiring.com | |
| Chaudhry Aesthetics & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2680 South Val Vista Drive | Gilbert | Arizona | 85295 | info@chaudhryaesthetics.com | |
| Chavez Security, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Aspen Drive | Santa Fe | New Mexico | 87505 | joni@chavezsecurity.com | |
| CHC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tank Bund Road | Chennai | TN | 600034 | pindirashidhu@chcgroup.in | |
| CHC CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16775 Addison Road | Addison | Texas | 75001 | jdaniel@chc-gc.com | |
| Cheap Disposal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Bloomfield Avenue | Fairfield | New Jersey | 7004 | nicole@cheapdisposal.com | |
| Cheap Mobile Retail Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 8th Ave W | Palmetto | Florida | 34221-3810 | cheapmobile2016@gmail.com | |
| Cheap Mobile Retail Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 8th Ave W | Palmetto | Florida | 34221-3810 | cheapmobile2016@gmail.com | |
| CheaperTeam | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 Broadway | Hewlett | New York | 11557-2321 | erastus@cheaperteam.com | |
| Chear India Pvt. ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rani Mangammal Saalai | Tiruchirappalli | TN | 620021 | chearhrm123@gmail.com | |
| Checked In Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Roseby St | Drummoyne | NSW | 2047 | john.perkins@checkedincare.com | |
| Checked In Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Roseby St | Drummoyne | NSW | 2047 | john.perkins@checkedincare.com | |
| Checkered Flag Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Hartford Ave | East Granby | Connecticut | 06026-9520 | checkeredflagauto.llc@gmail.com | |
| Checkpoint Flooring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 North Belcher Road | Clearwater | Florida | 33765 | jobs@checkpointflooring.com | |
| Cheder Lubavitch Hebrew Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2809 W Jarvis Ave | Chicago | Illinois | 60645-1205 | mkosofsky@clhds.com | |
| Cheetah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5675 Sunol Blvd | Pleasanton | California | 94566-7765 | ayn.galado@gocheetah.com | |
| Cheever Development Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Sackett St | Brooklyn | New York | 11231-1412 | admin@cheeverdevelopment.com | |
| Chef Bob's Lobstah Trap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5660 Barnes Road | Colorado Springs | Colorado | 80917 | chefbobco@gmail.com | |
| Chef Dave's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Boylston St | Chestnut Hill | Massachusetts | 02467-1719 | helen.chefdaves@gmail.com | |
| Chef Ray's Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Promenade Cir | Suisun City | California | 94585-6314 | ronaldstoner214@ilchiring.com | |
| Chef's Fresh Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Naples St | Mendota | California | 93640-2030 | justin.wheeler@chefsfreshfoods.com | |
| Chehalis Valley Educational Foundation - KACS Radio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 Northeast Kresky Avenue | Chehalis | Washington | 98532 | manager@kacs.org | |
| Chelan Valley Heating And Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South Quetilquasoon Road | Manson | Washington | 98831 | rob@chelanvalleyhc.com | |
| Chellecomm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11910 Greenville Avenue | Dallas | Texas | 75243 | ltisdale@chellecomm.com | |
| chelle's cosmetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2023 Grand Park Dr | Missouri City | Texas | 77489-5928 | r_asubonteng@yahoo.com | |
| Chem Mark, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4066 Brewster Way | Riverside | California | 92501-1060 | scott@chemmarkinc.com | |
| ChemArt Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 New England Way | Lincoln | Rhode Island | 02865-4252 | prosario@chemart.com | |
| Chemcote, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7599 Fishel Dr N | Dublin | Ohio | 43016-8818 | bethleonard@chemcote.com | |
| Chemeketa Community College - Yamhill Valley Campus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 NE Norton Ln | Mcminnville | Oregon | 97128-8470 | rjone128@chemeketa.edu | |
| Chemical Solvents, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751 Jennings Rd | Cleveland | Ohio | 44109-2858 | jepavlish@chemicalsolvents.com | |
| Chemical Solvents, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751 Jennings Rd | Cleveland | Ohio | 44109-2858 | jepavlish@chemicalsolvents.com | |
| Chemist Labs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1724 S Vermont Ave | Los Angeles | California | 90006-4524 | julio@thenaillabns.com | |
| Chemist Real Estate PVT LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | Noida | UP | 201304 | hrbhawanautiitsolution@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Chemist180 epharmacy pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | basement, Mahalaxmi Corner, Opp sardar patel Hospital, | | Ahmedabad | GJ | 380008 | hr.healthmart@gmail.com | |
| ChemistryStaffing.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6391 Ohio 576 | | Bryan | Ohio | 43506 | todd.rhoades@chemistrystaffing.com | |
| ChemistryStaffing.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6391 Ohio 576 | | Bryan | Ohio | 43506 | todd.rhoades@chemistrystaffing.com | |
| chemQ bioscience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Davis Dr | | Durham | North Carolina | 27709-0003 | dasgari@chemqbioscience.com | |
| chemQ bioscience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Davis Dr | | Durham | North Carolina | 27709-0003 | dasgari@chemqbioscience.com | |
| Chemstar Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Airport Rd | | Salisbury | North Carolina | 28147-8904 | alejandra_lopez26@yahoo.com | |
| ChemTech Roof and Insulation Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3539 N Glenn Ave | | Winston Salem | North Carolina | 27105-3824 | rutledge@chemtechroof.com | |
| ChemTech Roof and Insulation Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3539 N Glenn Ave | | Winston Salem | North Carolina | 27105-3824 | rutledge@chemtechroof.com | |
| ChemTech Roof and Insulation Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3539 N Glenn Ave | | Winston Salem | North Carolina | 27105-3824 | rutledge@chemtechroof.com | |
| Chemtex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3082 25th St | | Port Arthur | Texas | 77642-5217 | hr@chemtexas.com | |
| Chemtex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3082 25th St | | Port Arthur | Texas | 77642-5217 | hr@chemtexas.com | |
| Chemung Canal Trust Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemung Canal Plz | | Elmira | New York | 14901-3408 | hr@chemungcanal.com | |
| CHEN ZHLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 | | New York | Missouri | 64644 | 741039775@qq.com | |
| CHENGDU CRP ROBOT TECHNOLOGY CO.,LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Infinite Loop | | Cupertino | California | 95014-2083 | 1710469786@qq.com | |
| Chenna Kesavulu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Duckcreek Ct | | Austin | Texas | 78729-7281 | chennakesavulu32@gmail.com | |
| CHEOY LEE SHIPYARDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7951 Southwest 6th Street | | Plantation | Florida | 33324 | jasonp@clyachts.com | |
| CHEOY LEE SHIPYARDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7951 Southwest 6th Street | | Plantation | Florida | 33324 | jasonp@clyachts.com | |
| CHERD CONSULTING AND MANAGEMENT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 County Road 29 | | Blair | Nebraska | 68008-6006 | cherdconsulting@gmail.com | |
| Cherished Legacy Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8016 West Tropicana Avenue | | Las Vegas | Nevada | 89113 | drossi@cialearn.com | |
| Cherokee Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Mayberry Rd | | Jonesborough | Tennessee | 37659-6902 | beautymaker1977@yahoo.com | |
| Cherokee Creek Boys School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 Cooper Rd | | Westminster | South Carolina | 29693-3309 | gkohl@cherokeecreek.net | |
| Cherokee Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8540 Golden Eagle Ln | | Severn | Maryland | 21144-3156 | chaplainlanre@gmail.com | |
| Cherokee Roofing & Home Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5942 Paron Pl | | Hilliard | Ohio | 43026-7011 | cherokeeroofing@gmail.com | |
| Cherri Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Needarajapaiyer Street | | Puducherry | PY | 605001 | hrcherri@gmail.com | |
| Cherrington, Moulton & Evans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 463 2nd Ave | | Gallipolis | Ohio | 45631-1305 | cmelawfirm@gmail.com | |
| Cherry Bay Dental: Heather Pfefferle, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1429 Barlow St | | Traverse City | Michigan | 49686-4313 | harp.pllc@gmail.com | |
| Cherry Blossom Childcare & Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 906 S Grand Ave | | Glendora | California | 91740-4808 | cherryblossompreschool@live.com | |
| Cherry Cleaning Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75-5759 Kuakini Highway | | Kailua-Kona | Hawaii | 96740 | cherrycleaninghawaii@gmail.com | |
| Cherry Creek Building | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50169 Hayes Rd | | Shelby Township | Michigan | 48315-3229 | adrianaisarti@gmail.com | |
| Cherry Hill Academy of Piano and Guitar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Connecticut Ave | | Pennsauken | New Jersey | 08109-3437 | info@cherryhillacademy.com | |
| Cherry Hill Academy of Piano and Guitar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Connecticut Ave | | Pennsauken | New Jersey | 08109-3437 | info@cherryhillacademy.com | |
| Cherry Hill Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Diego Court | | Columbia | Missouri | 65203 | annar@chdental.com | |
| Cherry Hill Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Diego Court | | Columbia | Missouri | 65203 | annar@chdental.com | |
| Cherry Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | | SF | California | 94114 | rayne@withcherry.com | |
| Cherry Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | | SF | California | 94114 | rayne@withcherry.com | |
| Cherry, Edgar & Smith, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8409 N Military Trl Ste 123 | | West Palm Beach | Florida | 33410-6324 | clamb@cherryedgarlaw.com | |
| Cheryl Mitchell Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8270 Peach Street | | Erie | Pennsylvania | 16509 | cheryl@cherytmitchellinsurance.com | |
| Chesapeake Bay Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Herndon Ave | | Annapolis | Maryland | 21403-4503 | mconrad@cbf.org | |
| Chesapeake Bay Helicopters, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5202 West Military Highway | | Chesapeake | Virginia | 23321 | kristenmcdaniel@cbhelos.com | |
| Chesapeake Closets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1511 Serpentine Rd Ste C | | Baltimore | Maryland | 21209-2021 | office@chesapeakeclosets.com | |
| Chesapeake Geosystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6720 Fort Smallwood Rd | | Baltimore | Maryland | 21226-1709 | sventura@chesapeakegeo.com | |
| CHESAPEAKE MILLWORKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 Keith Ln | | Owings | Maryland | 20736-3153 | shardy@chesapeakemillworks.com | |
| Chesapeake Periodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Ritchie Highway | | Severna Park | Maryland | 21146 | chesapeakeperio@gmail.com | |
| Chesapeake Plumbing and Heating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34910 Delaware Ave | | Frankford | Delaware | 19945-3823 | hr@cpnhinc.com | |
| Chesney, Nicholas & Brower, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Underhill Boulevard | | Syosset | New York | 11791 | g.brower@chesneynicholas.com | |
| Chesney, Nicholas & Brower, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Underhill Boulevard | | Syosset | New York | 11791 | m.murtagh@chesneynicholas.com | |
| chess vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 39 Road | | Gurugram | HR | 122003 | sumitmahor1998@gmail.com | |
| Chesterbrrok Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3822 Germantown Pike | | Collegeville | Pennsylvania | 19426-3111 | jennifer.scoma@chesterbrookacademy.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Chesterfield County Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7053 Celebration Park Avenue | Richmond | Virginia | 23225 | careers@ccpsnet.net | |
| Chesterton Physical Therapy, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Sand Creek Drive North | Chesterton | Indiana | 46304 | csingh@chestertonpt.com | |
| CHESTNUT HILL FARMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 S Douglas Rd Ste 580 | Coral Gables | Florida | 33134-3157 | ronnier@chfusa.com | |
| Chestnut Montessori School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10723 NE 38th Pl | Bellevue | Washington | 98004-7603 | info@chestnutmontessori.com | |
| Chestnut Properties Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Adams Ave Ste 102 | Costa Mesa | California | 92626-4865 | tburnham83@gmail.com | |
| Cheung Aesthetics & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Plainfield Rd Ste B | Willowbrook | Illinois | 60527-7601 | ely@drjessiecheung.com | |
| Cheviot United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3820 Westwood Northern Blvd | Cincinnati | Ohio | 45211-2522 | businessmanager@cheviotumc.com | |
| Chevrolet Buick GMC of Murfreesboro; Cadillac of Murfreesboro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 John R Rice Blvd | Murfreesboro | Tennessee | 37129-4176 | ameador@gmmurfreesboro.com | |
| Chevrolet Buick GMC of Murfreesboro; Cadillac of Murfreesboro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 John R Rice Blvd | Murfreesboro | Tennessee | 37129-4176 | ameador@gmmurfreesboro.com | |
| Cheyenne Mountain School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Laclede St | Colorado Springs | Colorado | 80905-9502 | deniselally@cmsd12.org | |
| Cheyenne Mountain School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Laclede St | Colorado Springs | Colorado | 80905-9502 | deniselally@cmsd12.org | |
| Cheyenne Urological, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 House Avenue | Cheyenne | Wyoming | 82001 | michellesk@cheyenneurological.com | |
| Chhokar Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6275 Lusk Blvd | San Diego | California | 92121-2731 | mara@socalclg.com | |
| Chic Home Interiors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Barrett Ave | Richmond | California | 94801-2648 | joe@chichomeinteriors.com | |
| Chicago Cargo Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Normantown Road | Romeoville | Illinois | 60446 | danryan831@outlook.com | |
| Chicago Commons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 East 50th Street | Chicago | Illinois | 60615 | maldonadomm@chicagocommons.org | |
| Chicago Community Loan Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 East Madison Street | Chicago | Illinois | 60602 | jobs@cclfchicago.org | |
| Chicago Dental Broker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Admiral Ct | Glenview | Illinois | 60026-8055 | chicagodentalbroker@gmail.com | |
| Chicago Franks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 493 Flat Shoals Ave SE Ste B | Atlanta | Georgia | 30316-1934 | frank@chifranks.com | |
| Chicago Housing Authority (CHA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 East Van Buren Street | Chicago | Illinois | 60605 | emichelle7@aol.com | |
| Chicago Kent College of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 West Adams Street | Chicago | Illinois | 60657 | mateohearst@gmail.com | |
| CHICAGO PO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Avenue | Knoxville | Tennessee | 37917 | wr35jy4nm74fi@hotmail.com | |
| Chicago Pro Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3034 W Montrose Ave | Chicago | Illinois | 60618-1329 | cvalenzuela@chicagoproservices.com | |
| CHICAGO TITLE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Westwood Ln | Glencoe | Illinois | 60022-1037 | daniel.halperin@ctt.com | |
| CHICAGO TITLE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Westwood Ln | Glencoe | Illinois | 60022-1037 | daniel.halperin@ctt.com | |
| Chicago Title Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 North Illinois Street | Indianapolis | Indiana | 46204 | amy.johnson@ctt.com | |
| Chicagoland Infectious Disease dba Infectious Disease Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17901 Governors Highway | Homewood | Illinois | 60430 | jlefrere@idsolns.com | |
| Chick Fil A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Palm Beach Lakes Blvd | West Palm Beach | Florida | 33409-6502 | marissa@cfawestpalmbeach.com | |
| Chick Fil A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Palm Beach Lakes Blvd | West Palm Beach | Florida | 33409-6502 | marissa@cfawestpalmbeach.com | |
| Chicken Salad Chick | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3219 N Oak Street Ext Ste B | Valdosta | Georgia | 31605-7440 | cscvaldosta@gmail.com | |
| Chicken Shack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2191 18 Mile Rd | Sterling Heights | Michigan | 48314-3705 | sdfamilykitchen@yahoo.com | |
| Chicken Shack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2191 18 Mile Rd | Sterling Heights | Michigan | 48314-3705 | sdfamilykitchen@yahoo.com | |
| Chick-Fil-A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 Boulevard | Anderson | South Carolina | 29621-4002 | simeonarespress@gmail.com | |
| Chick-Fil-A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Hanes Mall Blvd | Winston Salem | North Carolina | 27103-5527 | southwinstonhr@gmail.com | |
| Chick-fil-A Frederick North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Monocacy Blvd | Frederick | Maryland | 21701-3275 | hr.cfa.fredericknorth@gmail.com | |
| Chicos FAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8021 Tysons Corner Ctr | Mc Lean | Virginia | 22102-4505 | natasha.duncan@yahoo.com | |
| Chico's FAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11215 Metro Pkwy | Fort Myers | Florida | 33966-1206 | traviata.cranfield@chicos.com | |
| Chico's FAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11215 Metro Pkwy | Fort Myers | Florida | 33966-1206 | traviata.cranfield@chicos.com | |
| Chief Express, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 N Broad St | Seagrove | North Carolina | 27341-9202 | acheek@chiefexpress.com | |
| Chien Chi Tow Healthcare Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Bendemeer Road | Singapore | Singapore | 330044 | lynda@madampartum.com | |
| chikfila | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 N 49th Ct | Milwaukee | Wisconsin | 53223-6006 | gjowatson07@gmail.com | |
| Child Advocacy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 Highland Terrace | Murfreesboro | Tennessee | 37130 | jwauchek@cacrutherford.org | |
| Child Care Aware of Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 River Park Plaza | St Paul | Minnesota | 55107 | choual@childcareawaremn.org | |
| Child Care Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 65th Street | Brooklyn | New York | 11204 | info@childcarestaffing.com | |
| Child Poverty Action Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 South Good Latimer Expressway | Dallas | Texas | 75226 | user@cpal.org | |
| child support foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st floor, M Basappa Reddy Compound, 14, Chiru Arcade, YV Annaiah Rd, JP Nagar 6th Phase, Bengaluru, Karnataka 560078 | Bengaluru | KA | 560078 | vtshr0007@gmail.com | |
| Child Support Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 100 Feet Ring Road | Bengaluru | KA | 560078 | recruiter1@childsupportfoundation.org | |
| Child Trends, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12300 Twinbrook Pkwy Ste 235 | Rockville | Maryland | 20852-1609 | hr@childtrends.org | |
| Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Prides Xing | Sparta | New Jersey | 07871-1145 | sbnyc22@aol.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Children In Crisis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Lukes Way | Fort Walton Beach | Florida | 32547-1480 | dannafranks@childrenincrisisfl.org | |
| Children of the  Future Learning C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5408 Chicago Ave | Minneapolis | Minnesota | 55417-2444 | tonyajenk@yahoo.com | |
| Children Youth Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3885 East Street | Pittsburgh | Pennsylvania | 15214 | kingdom_admin@icloud.com | |
| Children's Advocacy Center of Hampshire County, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 593 Elm St | Northampton | Massachusetts | 01060-2871 | kmcelhone@cachampshire.org | |
| Children's Aid of NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Hamilton Ave | Staten Island | New York | 10301-1610 | rvergara@childrensaidnyc.org | |
| Children's Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 S Hudson St | Seattle | Washington | 98134-2417 | jobs@childrensalliance.org | |
| Children's Behavioral Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 South 8th Street | Beaumont | Texas | 77701 | childrenscbt23@outlook.com | |
| Children's Courtyard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Teardrop Ct | Thousand Oaks | California | 91320-4245 | anne.rose@childrenscourtyard.com | |
| Children's Happy Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Charles Park Rd | Boston | Massachusetts | 02132-4901 | info@childrenshappyday.com | |
| Children's Health Center of Columbus, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 N Lehmberg Rd | Columbus | Mississippi | 39702-5554 | chccski@mac.com | |
| Children's Heart Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Elden Street | Herndon | Virginia | 20170 | tarikabdallah64@gmail.com | |
| Children's Heart Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Elden Street | Herndon | Virginia | 20170 | tarikabdallah64@gmail.com | |
| Children's Heart Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Elden Street | Herndon | Virginia | 20170 | tarikabdallah64@gmail.com | |
| childrens hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4604 West Fig Street | Tampa | Florida | 33609 | erwynkovil@hotmail.com | |
| Children's Learning Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 Marketplace Drive | Jonesboro | Arkansas | 72401 | williamsvictoria1000@yahoo.com | |
| Childrens Lighthouse Learning Center, Riverside | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19743 Lurin Ave | Riverside | California | 92508-9611 | aubree@childrenslighthouse.com | |
| Children's Lighthouse Viridian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Cascade Sky Dr | Arlington | Texas | 76005-1100 | viridian@childrenslighthouse.com | |
| Children's Place at the Plaza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 North Swan Street | Albany | New York | 12210 | vicki@cpattheplaza.org | |
| Children's Place at the Plaza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 North Swan Street | Albany | New York | 12210 | vicki@cpattheplaza.org | |
| CHILDREN'S SPECIAL EDUCATION AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7179 Douglaston Pkwy | Little Neck | New York | 11362-1936 | cseagency@gmail.com | |
| CHILDREN'S SPECIAL EDUCATION AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7179 Douglaston Pkwy | Little Neck | New York | 11362-1936 | cseagency@gmail.com | |
| Children's Therapy Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15255 South Harlem Avenue | Orland Park | Illinois | 60462 | info@ctctherapy.com | |
| Children's Workshop Montessori School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2190 W Wayzata Blvd | Long Lake | Minnesota | 55356-9587 | kelly@cwmontessori.org | |
| Childs Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 William Way | Bellingham | Massachusetts | 02019-1527 | flowersm@childseng.com | |
| Childtime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Crossing Blvd | Clifton Park | New York | 12065-4181 | 0064@childtime.com | |
| ChillHut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 Fairview Rd Ste 200 | Charlotte | North Carolina | 28210-3297 | vad.hrnetwork@gmail.com | |
| Chilton County Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Holiday Inn Dr | Clanton | Alabama | 35046-6200 | chiltoncountytreatmentcenter@gmail.com | |
| Chilton Yambert Porter LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 South Batavia Avenue | Geneva | Illinois | 60134 | cmyzia@cyp-law.com | |
| Chimayo Stone Fired Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 862 Main Avenue | Durango | Colorado | 81301 | chimayodurango@gmail.com | |
| chime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey Turnpike | Elizabeth | New Jersey | 7201 | javadev.khan24@gmail.com | |
| China International Water and Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calawis Road | Antipolo | Calabarzon | 1870 | ken_ken92@hotmail.com | |
| China National Petroleum Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Wilcrest Drive | Houston | Texas | 77042 | info.cnpc@gmail.com | |
| China-Finland Academic Coordinating Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mäntykukantie A 1 1 | Helsinki | Uusimaa | 940 | info@cfaca.group | |
| china-ihunt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13617 Woodlawn Hills Dr | Cedar Springs | Michigan | 49319-8284 | gengyunliang@gmail.com | |
| Chinar Quantum AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hyderpoora bypass | Srinagar | | 190003 | careers@chinarqai.com | |
| Ching Advantage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 S Pointe Dr | Winterville | North Carolina | 28590-9946 | maseena.lewis@ching.company | |
| chipotle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25655 Overlook Parkway | San Antonio | Texas | 78260 | hadleybrown210@gmail.com | |
| Chips Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 S 22nd Ave | Phoenix | Arizona | 85009-6518 | yesenia@treeservicephoenix.com | |
| Chiro Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 Thornton Road | Lithia Springs | Georgia | 30122 | chandra.latimore@yahoo.com | |
| Chiropractic Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Cincinnati Dayton Rd | Middletown | Ohio | 45044-8977 | danielle@hamiltonhealth.us | |
| Chiropractic Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N1724 Municipal Dr | Greenville | Wisconsin | 54942-8721 | drdornstaff@gmail.com | |
| Chiropractic Wellness and Rehabilitation Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Chester Pike | Ridley Park | Pennsylvania | 19078-1703 | worknotes5@gmail.com | |
| Chirpn IT Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39510 Paseo Padre Pkwy Ste 360 | Fremont | California | 94538-2367 | sdevnath@chirpn.com | |
| Chison USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Richards Rd | Bellevue | Washington | 98005-4200 | zhuxiaojie@chison.com.cn | |
| chitchatsale.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3610 North Josey Lane | Carrollton | Texas | 75007 | kclingenpeel@chitchatsale.com | |
| Chitkowski Law Offfices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Warrenville Road | Lisle | Illinois | 60532 | jlm@chitkowskilaw.com | |
| CHL Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35935 Stagecoach Springs Road | Pine Valley | California | 91962 | julie@hobanmanagement.com | |
| Chloris biochem Laboratory LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7533 Center View Court | West Jordan | Utah | 84084 | hr@chloris-biochem.com | |
| Chloris biochem Laboratory LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7533 Center View Court | West Jordan | Utah | 84084 | hr@chloris-biochem.com | |

| Name | Counterparty | | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Chmieleski Construction Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 Sawmill Rd | | Cherry Hill | New Jersey | 08034-2707 | phil@c2s.llc |
| Choate Rosemary Hall | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 Christian St | | Wallingford | Connecticut | 06492-3818 | juptongrayson@choate.edu |
| Choice Auto Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5417 SR 6 | | Tunkhannock | Pennsylvania | 18657-7899 | tomasello7474@gmail.com |
| Choice Books | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10100 Piper Ln | | Bristow | Virginia | 20136-1419 | annet.martin@choicebooks.com |
| Choice Books | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10100 Piper Ln | | Bristow | Virginia | 20136-1419 | annet.martin@choicebooks.com |
| Choice Botanicals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6300 Rothway Street | | Houston | Texas | 77040 | katy@choicebotanicals.com |
| CHOICE BROKING | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Manorama Ganj | | Indore | MP | 452001 | hrchoiceindia33@gmail.com |
| Choice Health at Home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6770 Old Jacksonville Hwy | | Tyler | Texas | 75703 | ginachavez@choicehealthathome.com |
| Choice Health Care Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6222 Wilshire Boulevard | | Los Angeles | California | 90048 | rmontes@choicehealthcaregroup.com |
| choice plumbing I Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3550 Old Winter Garden Rd | | Orlando | Florida | 32805-1018 | dispatch@choiceservicesfl.com |
| Choice Trailer Manufacturing, LTD. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25825 Freeman Rd | | Katy | Texas | 77493-7922 | victoria@choicetrailers.com |
| Choice1Temps | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 S Main St | | Webster | Massachusetts | 01570-2261 | don@choice1temps.com |
| Choice1Temps | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 455 Fairway Drive | | Deerfield Beach | Florida | 33441 | chris@choice1temps.com |
| Choiceness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 525 O Brien Way | | Sparks | Nevada | 89431-3840 | choicenessllc@gmail.com |
| CholaMS General Insurance India Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pune - Solapur Road | | Pune | MH | 411001 | sarikaa@cholamsispl.com |
| Chongqing Heyunjing Network Technology Co., Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 60 | | City of Industry | California | 91715 | 295378255@qq.com |
| Choose2 Rent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 675 NW 97th St | | Miami | Florida | 33150-1652 | denis.vigo@choose2rent.com |
| CHOP Barbershop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4 Magnolia Blvd. | | PORT WENTWRTH | Georgia | 31407 | hobsavior@yahoo.com |
| CHOP Barbershop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4 Magnolia Blvd. | | PORT WENTWRTH | Georgia | 31407 | hobsavior@yahoo.com |
| Chop Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5890 Round Table Rd | | Jacksonville | Florida | 32254-1299 | sheriffdsoa@gmail.com |
| Chop Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5890 Round Table Rd | | Jacksonville | Florida | 32254-1299 | sheriffdsoa@gmail.com |
| CHOTE SARKAR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mandi Road | | Satna | MP | 485001 | suraj29gangwani@gmail.com |
| CHP Innovate Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6250 Westpark Drive | | Houston | Texas | 77057 | christopher@chpinnovate.com |
| Chris Allen Realty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4362 Northlake Blvd Ste 207 | | Palm Beach Gardens | Florida | 33410-6270 | missy@chrisallenhomes.com |
| Chris G TV inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7601 Ramish Ave | | Bell Gardens | California | 90201-4831 | chrisg@chrisg.tv |
| Chris Howard | Chris Howard | Chris Howard | Chris Howard | Chris Howard | Chris Howard | Chris Howard | Chris Howard | Chris Howard | 32081-6080 | howardc1671@gmail.com |
| Chris Johns Law Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8833 Perimeter Park Boulevard | | Jacksonville | Florida | 32216 | chrisjohnslegal@gmail.com |
| Chris Johnsrud Performance Horses | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 Ballew Springs Rd | | Weatherford | Texas | 76088-8275 | c.johnsrudperformancehorses@gmail.com |
| chris level music | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Little London Road | | Sheffield | England | S8 | chrislevelsyncmusic@gmail.com |
| Chris Williams Excavating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 Great Barrington Rd | | West Stockbridge | Massachusetts | 01266-9208 | cwe2007@outlook.com |
| Chris' Wine & Spirits Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6793 E Genesee St | | Fayetteville | New York | 13066-1640 | winemanager@liquorcitywineandspirits.com |
| Chris' Wine & Spirits Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6793 E Genesee St | | Fayetteville | New York | 13066-1640 | winemanager@liquorcitywineandspirits.com |
| ChrisFerguson@Keyes.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2121 Southwest 3rd Avenue | | Miami | Florida | 33129 | chrisferguson@keyes.com |
| ChrisFerguson@Keyes.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2121 Southwest 3rd Avenue | | Miami | Florida | 33129 | chrisferguson@keyes.com |
| Chris's Car Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 422 U.S. 20 | | Michigan City | Indiana | 46360 | chrisscarcare422@gmail.com |
| Christ Child House | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15751 Joy Rd | | Detroit | Michigan | 48228-2117 | nmcadoo@christchildhouse.org |
| Christ Classical Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 170 Honeycutt Dr | | Connelly Springs | North Carolina | 28612-8054 | christclassicalacademy@gmail.com |
| Christ Episcopal Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 N 7th St | | Stroudsburg | Pennsylvania | 18360-2113 | bgowe01@gmail.com |
| CHRIST EPISCOPAL CHURCH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 W High St | | Ballston Spa | New York | 12020-1912 | 1512daycare@gmail.com |
| Christ the King Lutheran Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 Walnut Street | | Cary | North Carolina | 27511 | jobresponses@christthekingcary.org |
| Christ the King Lutheran Preschool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1620 S Stage Coach Ln | | Fallbrook | California | 92028-4467 | ctkpreschool@ctkfb.org |
| Christiaan Sidell Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2726 Little Neck Blvd | | Bayside | New York | 11360-2640 | sidell.christiaan@gmail.com |
| Christian Love Baptist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 W 42nd St | | Baltimore | Maryland | 21211-1506 | emmielou57@hotmail.com |
| Christian Medical College & Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Brown Road | | Ludhiana | PB | 141008 | helpdesk22.ccc@gmail.com |
| Christian Ministries Inc/The Light Radio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 Main St | | Essex | Vermont | 05452-3208 | sean@thelightradio.net |
| Christian Servants Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | W5669 County Highway KK | | Appleton | Wisconsin | 54915 | jacob.hill@christianservantshomecare.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Christiana Borough Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 W Slokom Ave | | Christiana | Pennsylvania | 17509-1602 | smythb@christianapd.org |
| Christiansen Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1138 Mill Road | | Pender | Nebraska | 68047 | fk@cccpender.biz |
| CHRISTINA CULTURAL ARTS CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 N Market St | | Wilmington | Delaware | 19801-3008 | jajackson@ccacde.org |
| Christina L Midkiff, M.D., S.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2023 Vadalabene Drive | | Maryville | Illinois | 62062 | clm2007@cmidkiff.com |
| Christina M. Panzarella, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2893 Long Beach Rd | | Oceanside | New York | 11572-3113 | cpanzarellalaw@gmail.com |
| Christina Ristovski | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Grand Ave | | El Segundo | California | 90245 | cristovski@bcstaffingsolutions.com |
| Christine D Brown MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Gaston Avenue | | Dallas | Texas | 75246 | cbrownmd@sbcglobal.net |
| Christmas City Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Farmersville Rd | | Bethlehem | Pennsylvania | 18020-9777 | cmanini@christmascitystudio.com |
| Christopher Bechara, MD, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 High Street Extension | | Lancaster | Massachusetts | 1523 | lancastermd@gmail.com |
| Christopher Ligori & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 South Willow Avenue | | Tampa | Florida | 33606 | liannizoto@ligorilaw.com |
| Christopher Ligori & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 South Willow Avenue | | Tampa | Florida | 33606 | liannizoto@ligorilaw.com |
| CHRISTOPHER YOUNG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8721 S Halsted St | | Chicago | Illinois | 60620-2647 | cy304719@gmail.com |
| Christy Barattino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Cove Point Ct | | Powell | Ohio | 43065-9451 | barattino78@gmail.com |
| Chroma Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 Killian Hill Road Southwest | | Lilburn | Georgia | 30047 | kitichakelly1@gmail.com |
| Chrome Auto repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4998 S Amherst Hwy | | Madison Heights | Virginia | 24572-2479 | jeff@chromeautorepair.com |
| Chrome Battery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17823 Commerce Dr | | Westfield | Indiana | 46074-9089 | gabe@chromebattery.com |
| Chrome Battery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17823 Commerce Dr | | Westfield | Indiana | 46074-9089 | gabe@chromebattery.com |
| Chrome Carriers Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12033 U.S. 131 | | Schoolcraft | Michigan | 49087 | chromecarriers@gmail.com |
| Chrome Carriers Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12033 U.S. 131 | | Schoolcraft | Michigan | 49087 | chromecarriers@gmail.com |
| Chrome Hearts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 S Rita Rd | | Tucson | Arizona | 85747-9142 | cfoacct@chromehearts.com |
| ChromeHero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Kristen Court | | St Paul | Minnesota | 55110 | ap@chromebookparts.com |
| chron solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brij Mohan Marg | | Jaipur | RJ | 302017 | kirti@chronsolution.com |
| Chronic Pain Solutions,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 879 Poole Ave | | Hazlet | New Jersey | 07730-2041 | tavaresdc@gmail.com |
| Chrysalisis Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sholinganallur Main Road | | Chennai | TN | 600096 | sarutha@chrysalis-services.in |
| Chrysolite Investment Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 941 W Morse Blvd Ste 100 | | Winter Park | Florida | 32789-3781 | tombjr@chrysoliteimc.com |
| Chrysolite Multimedia Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Akurli Road | | Mumbai | MH | 400101 | hr@emeraldgroupe.com |
| Chrysolite Multimedia Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Akurli Road | | Mumbai | MH | 400101 | hr@emeraldgroupe.com |
| CHSSSR.ca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Rue Du Chablis | | Gatineau | Quebec | J9H 5R3 | community.health@chsssr.ca |
| CHTV Media & Entertainment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East Colorado Boulevard | | Pasadena | California | 91105 | usachtv999@gmail.com |
| chuan logistics company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Anondale | | Newport Beach | California | 92660 | staffadmin@chuanlogistics.com |
| chubb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3416 John F Kennedy Blvd | | Jersey City | New Jersey | 07307-4213 | sushmanagubandi14@gmail.com |
| Chuck Fawcett Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Rogers Ave | | Fort Smith | Arkansas | 72903-3151 | chfawcett@live.com |
| Chuck's Speed and RV Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2923 W Weldon Ave | | Phoenix | Arizona | 85017-4602 | chucksspeedcenter@gmail.com |
| CHUFANI CONSTRUCTION USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 W Interstate 10 Ste 600 | | San Antonio | Texas | 78230-3887 | recruitment@chufani.com |
| Chukar Cherries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Wine Country Rd | | Prosser | Washington | 99350-9797 | tim@chukar.com |
| Chums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Sun Valley Road | | Ketchum | Idaho | 83340 | hr@chums.com |
| Chung & Ignacio, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8577 Haven Ave Ste 306 | | Rancho Cucamonga | California | 91730-4850 | echung@ci-attorneys.com |
| Chung Ying Physical Therapy and Acupuncture PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 58th St | | Brooklyn | New York | 11220-3609 | hrcypt@gmail.com |
| Church at Wieuca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3626 Peachtree Rd NE | | Atlanta | Georgia | 30326-1202 | jspeight@wieuca.org |
| Church of the Master PC(USA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6659 E University Dr | | Mesa | Arizona | 85205-7605 | operations@cotmmesa.org |
| Churchill County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 N. TAYLOR ST | | Fallon | Nevada | 89406 | brooke.peek@churchillcountynv.gov |
| Churchill McGee LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 West Main Street | | Lexington | Kentucky | 40508 | gdavis@churchillmcgee.com |
| Churchill, Smith, Gonzalez & Kuhn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9042 Lewis Ave | | Temperance | Michigan | 48182-1608 | bsimmons@csgklaw.com |
| Churchville Chili Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Buffalo Road | | North Chili | New York | 14514 | donnas@ccfmedicine.com |
| Chutzlaaretz Hiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Collins Ave | | Miami Beach | Florida | 33139-3112 | yogev@chutzlaaretz.com |
| Chutzlaaretz Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maple Street | | Englewood | New Jersey | 7631 | yehuda@chutzlaaretz.com |
| Chyron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 532 Broadhollow Road | | Melville | New York | 11747 | abbey.scarengelli@chyronhego.com |
| CI Azumano Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Ballard Court | | Virginia Beach | Virginia | 23462 | fsparks@ciazumano.com |
| CI Azumano Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Ballard Court | | Virginia Beach | Virginia | 23462 | fsparks@ciazumano.com |
| CI Pediatric Therapy Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2995 Sub Zero Pkwy | | Fitchburg | Wisconsin | 53719-8801 | hr@citherapies.com |
| CIA Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Grand Street | | Mamaroneck | New York | 10543 | ciacleanny1@gmail.com |
| CIA Omnigage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Littleton Road | | Parsippany-Troy Hills | New Jersey | 7054 | avaccarella@callcia.com |
| CIBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Prospect Street | | Stamford | Connecticut | 6901 | chandukondepati98@gmail.com |
| CiberSQL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6425 Living Place | | Pittsburgh | Pennsylvania | 15206 | chrissyschuetz@cibersql.com |

| Name | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| CIBO Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Utica Ave S Ste 111 | St Louis Park | Minnesota | 55416-3487 | marc.escobar@chapmanfreeborn.online | |
| CIC Insulation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 Providence St | Rehoboth | Massachusetts | 02769-1005 | cic276erik@comcast.net | |
| Cicchini Custom Clothier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 494 S Old Woodward Ave | Birmingham | Michigan | 48009-6610 | info@cicchini.cc | |
| Cicchini Custom Clothier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 494 S Old Woodward Ave | Birmingham | Michigan | 48009-6610 | info@cicchini.cc | |
| Cicis Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 North Greenville Avenue | Allen | Texas | 75002 | awinston@cicis.com | |
| CIEF Worldwide Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72, Jalan Jalil 1 | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 57000 | hr.cwsmagic@gmail.com | |
| CIEL HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HSR Fly Over | Bengaluru | KA | 560102 | vinod.madderla@cielhr.com | |
| Cielo Talent Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South Executive Drive | Brookfield | Wisconsin | 53005 | sofia.borja@cielotalent.com | |
| Cien's Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722 E Main St | Avondale | Arizona | 85323-2738 | ciensgarage@gmail.com | |
| Cigar Republic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 Breckenridge Dr | Little Rock | Arkansas | 72227-4817 | joe@cigarrepublic.com | |
| Cigna | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Washington St | Harrison | New Jersey | 07029-1832 | vrushalmantri2000@gmail.com | |
| Cigna | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Blake Street | New Haven | Connecticut | 6515 | ganeshkumarmani29@gmail.com | |
| cigna | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Connecticut 187 | Bloomfield | Connecticut | 6002 | maninderthanda0@gmail.com | |
| Cigna group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Wallis Ave | Jersey City | New Jersey | 07306-6415 | mthallad9999@gmail.com | |
| Cigna Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Whippany Rd Ste 2 | Morristown | New Jersey | 07960-4556 | sampathpk99@gmail.com | |
| Cigna Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9453 Fairfax Blvd Apt 203 | Fairfax | Virginia | 22031-2453 | krishnamanohart67@gmail.com | |
| Cii Model Career Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sardar Patel Road | Chennai | TN | 600032 | cii.mccharinee@gmail.com | |
| Cimco Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Valley Brook Road | McMurray | Pennsylvania | 15317 | cimco@cimcoelectronics.com | |
| CIMSgts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 Dry Creek Cove Road | Union Grove | Alabama | 35175 | rcasto@cimsgts.com | |
| Cincinnati Auto Credit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5489 Dixie Hwy | Fairfield | Ohio | 45014-4107 | zach@cincyauto.com | |
| Cincinnati Auto Credit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813 Gilbert Ave | Cincinnati | Ohio | 45206-1210 | michael@pfscinc.com | |
| Cincinnati Auto Credit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813 Gilbert Ave | Cincinnati | Ohio | 45206-1210 | michael@pfscinc.com | |
| Cincinnati Circus Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6433 Wiehe Rd | Cincinnati | Ohio | 45237-4215 | info@cincinnaticircus.com | |
| Cincinnati Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Terrace Avenue | Cincinnati | Ohio | 45220 | robt@gaslightproperty.com | |
| CincyTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Reading Rd | Cincinnati | Ohio | 45206-1119 | clabanz@cincytechusa.com | |
| Cindy Trejo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22051 Lani Dr | Charlotte | North Carolina | 28273-4394 | trejomendietacindy@gmail.com | |
| Cindy's Hair Studio - Paul Mitchell Foc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1343 Fair Ave | San Antonio | Texas | 78223-1437 | cindyshairstudio1@yahoo.com | |
| Cinema Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8501 Wilshire Boulevard | Beverly Hills | California | 90211 | office@cinemamanagementgroup.com | |
| Cinemascape AZ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8864 East Pinnacle Peak Road | Scottsdale | Arizona | 85255 | laura@cinemascapeaz.com | |
| Cinemascape AZ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8864 East Pinnacle Peak Road | Scottsdale | Arizona | 85255 | laura@cinemascapeaz.com | |
| CinemaTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4319 Lindbergh Dr | Addison | Texas | 75001-4539 | alexandria@mycinematech.com | |
| Cinnabon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2138 Riverwood Trl | Kings Mills | Ohio | 45034-9770 | cinnabon047@hotmail.com | |
| CINOTTI LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Broadway Ste 368 | New York | New York | 10004-1369 | cfioroni@cinottilaw.com | |
| CINSA USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7550 Interstate 10 Frontage Road | San Antonio | Texas | 78229 | israel.gambino@gis.com.mx | |
| Cintal Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 W Main St | Peoria | Illinois | 61606-1877 | jenifer.wenzel@cintal.com | |
| Cintal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 W Main St | Peoria | Illinois | 61606-1877 | joe.rotherham@cintal.com | |
| CIPA Insurance Services & Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Presidents Drive | Lanham | Maryland | 20706 | khester@cipains.com | |
| Cipolline Osteria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 S Palm Canyon Dr | Palm Springs | California | 92264-8336 | karinac@cipollineps.com | |
| Cira Tek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2509 West Iles Avenue | Springfield | Illinois | 62704 | accounts@ciratek.com | |
| Cira Tek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2509 West Iles Avenue | Springfield | Illinois | 62704 | accounts@ciratek.com | |
| Circadian Intimates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4077 W 83rd St | Prairie Village | Kansas | 66208-5301 | emily.elizabeth@circadianintimates.com | |
| Circe Healthcare Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73345 California 111 | Palm Desert | California | 92260 | m.woolfe@circecares.com | |
| CIRCLE B INDIANOLA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 N Jefferson Way | Indianola | Iowa | 50125-1485 | ml@circlebindianola.com | |
| Circle B Saw and Tree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 834 | Fairfield | Montana | 59436-0834 | rh.circle.b.saw@gmail.com | |
| Circle Creek Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 2nd Street Southwest | Auburn | Washington | 98001 | stephen@circlecreektherapy.com | |
| Circle Creek Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 2nd Street Southwest | Auburn | Washington | 98001 | stephen@circlecreektherapy.com | |
| Circle Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10988 Deerfield Rd | Blue Ash | Ohio | 45242-4110 | controller@circledev.com | |
| Circle Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10988 Deerfield Rd | Blue Ash | Ohio | 45242-4110 | controller@circledev.com | |
| Circle of Strength | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 291 U.S. 1 | Edison | New Jersey | 8817 | ecounts@njcircleofstrength.com | |
| Circle Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 W Cook Rd # 102 | Fort Wayne | Indiana | 46818-1166 | kevin.layden@circledelivers.com | |
| Circle Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 W Cook Rd # 102 | Fort Wayne | Indiana | 46818-1166 | kevin.layden@circledelivers.com | |
| Circle Waves LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mckinney Avenue | Odessa | Texas | 79763 | aldriannkwenti2@gmail.com | |
| Circle X Transport, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16169 Williams County Road 15 | Pioneer | Ohio | 43554 | circlextransport@icloud.com | |
| Cireson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3960 West Point Loma Boulevard | San Diego | California | 92110 | paul.sutton@cireson.com | |
| CIRINO & CO CPA PSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue el Conquistador | Fajardo | Fajardo | 738 | juancirinomartinez@gmail.com | |
| CIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 Arden Way | Sacramento | California | 95825 | hr@cispine.com | |
| CIS Protects LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5318 Carthage Ave | Norwood | Ohio | 45212-1510 | jhubbard@cisprotects.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| CISCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Tasman Dr | | San Jose | California | 95134-1404 | mayaluri9849@gmail.com | |
| Cisco Brewers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Star Point | | Stamford | Connecticut | 6902 | courtney.cabrera@thevillagestamford.com | |
| Cisco Kid Landscaping Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5041 Crouse Rd | | Crouse | North Carolina | 28033-9771 | eadnsc@gmail.com | |
| Cisco system | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 E President George Bush Hwy | | Richardson | Texas | 75082-3582 | klamtthalis956@gmail.com | |
| Cisco Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Binghamton Street | | Albany | New York | 12202 | jayanthkumarsarampati@gmail.com | |
| Cision Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South Riverside Plaza | | Chicago | Illinois | 60661 | chris.cooper.ofl@gmail.com | |
| Citadel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Aragon Avenue | | Coral Gables | Florida | 33134 | apierce@citadelits.com | |
| Citadel Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3405 Apex Peakway | | Apex | North Carolina | 27502-5757 | tortiz@citadelcontractors.com | |
| Citadel Self Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Center Dr | | Glenwood Springs | Colorado | 81601 | morsinelli@andovermgt.com | |
| Citgo : Toulo Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 U.S. 31 | | Calera | Alabama | 35040 | stewart@toulooutlet.com | |
| Citi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | O'Fallon Road | | O'Fallon | Missouri | 63368 | meghareddybokka26@gmail.com | |
| Citi Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Las Colinas Blvd | | Irving | Texas | 75039-2900 | pranavrayapatinn@gmail.com | |
| Citi Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jersey Avenue | | Jersey City | New Jersey | 7310 | leowang4wk@gmail.com | |
| Citi Contracting Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8718 111th St | | Richmond Hill | New York | 11418-2313 | info@citicontractingcorp.com | |
| Citibank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Citibank Ctr | | Tampa | Florida | 33610-9559 | thirumalaraoavula7@gmail.com | |
| CitiBank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Las Colinas Blvd | | Irving | Texas | 75039-2900 | poojar.m242@gmail.com | |
| Citiland Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Gough St | | San Francisco | California | 94109-4419 | linda@citiland.com | |
| Citiland Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Gough St | | San Francisco | California | 94109-4419 | linda@citiland.com | |
| CitiScape Property Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 3rd Street | | SF | California | 94124 | ctate@citiscapesf.com | |
| Citizen Action of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Central Ave | | Albany | New York | 12206-3002 | nwalker@citizenactionny.org | |
| Citizen Global Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 S Sam Houston Pkwy E | | Houston | Texas | 77047-6551 | citizengl@outlook.com | |
| Citizen Overseas Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kukatpally Housing Board Road | | Hyderabad | TS | 500072 | sonal.citizenway@gmail.com | |
| Citizens Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 6 | | Bryan | Texas | 77802 | anjalireddyseelam525@gmail.com | |
| CITIZENS BANK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Citizens Drive | | East Providence | Rhode Island | 2915 | mvg.muddam@gmail.com | |
| Citizen's Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 Hartford Ave | | Johnston | Rhode Island | 02919-3224 | sirimanjari12@gmail.com | |
| Citizen's Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 South King Drive | | Chicago | Illinois | 60616 | nanipatel1105@gmail.com | |
| Citizens LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 114 Road | | Smyer | Texas | 79367 | budstumbaugh@citizens-group.com | |
| Citizens State Bank Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1238 Broad St | | New Castle | Indiana | 47362-4509 | mjones@mycsbin.com | |
| CITON Claims Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 South Harbor City Boulevard | | Melbourne | Florida | 32901 | estephenson@orion180.com | |
| CITRIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2287 Hedgerow Road | | Columbus | Ohio | 43220 | swethamlu123@gmail.com | |
| Citron Clothing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 South Broadway | | Los Angeles | California | 90015 | rickimwolman@yahoo.com | |
| Citrus Fresh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 Wieuca Rd NE | | Atlanta | Georgia | 30342-3332 | sales@citrusfreshcarpetcleaning.com | |
| Citrus Fresh Carpet Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 West Wieuca Road Northeast | | Atlanta | Georgia | 30342 | meaganandangelo@gmail.com | |
| City Auto Sales of Hueytown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3075 Allison Bonnett Memorial Dr | | Hueytown | Alabama | 35023-2262 | keith@cityautosales.net | |
| City Baking Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1373 Lowrie Ave | | South San Francisco | California | 94080-6403 | alex@citybaking.com | |
| city bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clifton Street | | Los Angeles | California | 90031 | ketanmehra3520@gmail.com | |
| City Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 3rd St S | | La Crosse | Wisconsin | 54601-4411 | mkiss@citybrewery.com | |
| City Business Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Teddy Drive | | Baton Rouge | Louisiana | 70809 | cbsbrtax@gmail.com | |
| City Cable USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 NW 2nd Ave Apt 305 | | Boca Raton | Florida | 33487-3874 | alexdiaz.usa0095@gmail.com | |
| City Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 North Classen Boulevard | | Oklahoma City | Oklahoma | 73118 | kasie@citycareokc.org | |
| city cat overseas chemicals limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th floor, K K Chambers, Purshottamdas Thakurdas .Road, fort 400001 | | Mumbai | MH | 400001 | buildersand@hotmail.com | |
| CITY CENTER COLLISION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Pacific Avenue | | Tacoma | Washington | 98402 | eric@citycentercollision.com | |
| CITY CENTER COLLISION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Pacific Avenue | | Tacoma | Washington | 98402 | eric@citycentercollision.com | |
| CITY CENTER COLLISION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Pacific Avenue | | Tacoma | Washington | 98402 | eric@citycentercollision.com | |
| City Clean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 Woodward Avenue | | Detroit | Michigan | 48201 | bmay@intraser/epro.com | |
| City Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2318 Aramingo Ave | | Philadelphia | Pennsylvania | 19125-3610 | customerservice@citycleaningcompany.com | |
| City Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2318 Aramingo Ave | | Philadelphia | Pennsylvania | 19125-3610 | anabels@citycleaningcompany.com | |
| City Data Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Amphlett Boulevard | | San Mateo | California | 94402 | jag150s@yahoo.com | |
| City dental group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1186 Brittan Ave | | San Carlos | California | 94070-3929 | sahraakhondidds@gmail.com | |
| City First Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Rhode Island Ave NW | | Washington | Washington DC | 20036-3001 | operations@cfenterprises.org | |
| City First Mortgage Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Hollywood Blvd Ste 305 | | Pembroke Pines | Florida | 33024-7981 | jmerlos@cfmmtg.com | |
| city hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Farmington Ave | | Bristol | Connecticut | 06010-3915 | office@citytruevalue.com | |
| City Ice Pavilion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4732 32nd Pl | | Long Island City | New York | 11101-2425 | ktortorella@worldice.com | |
| City Lending, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Corporate Ridge | | McLean | Virginia | 22102 | jcastro@citylendinginc.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| City Lending, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Corporate Ridge | | McLean | Virginia | 22102 | jcastro@citylendinginc.com | |
| City Loft Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Carteret St | | Beaufort | South Carolina | 29902-5525 | marci-anne@citylofthotel.com | |
| City National Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | | SF | California | 94111 | kolaose77@gmail.com | |
| City National Bank, CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West La Habra Boulevard | | La Habra | California | 90631 | milanmainali933@gmail.com | |
| City of Aledo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Old Annetta Rd | | Aledo | Texas | 76008-4452 | citysecretary@aledotx.gov | |
| City of Alexandria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 King St | | Alexandria | Virginia | 22314-3211 | dhr.ta@alexandriava.gov | |
| City of Alexandria - Department of Community & Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Mark Center Dr | | Alexandria | Virginia | 22311-1882 | lauren.jensen@alexandriava.gov | |
| City of Asheville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Court Plz | | Asheville | North Carolina | 28801-3507 | mfoley@ashevillenc.gov | |
| City of Ashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 8th St | | Ashville | Alabama | 35953-3846 | cstjohn@cityofashville.org | |
| City of Austin Employees Retirement System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3335 Mulberry Creek Dr | | Austin | Texas | 78732-2295 | russell.nash@coaers.org | |
| City of Bells | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 S Broadway St | | Bells | Texas | 75414-2689 | citysecretary@cityofbells.org | |
| City of Beverly Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 North Rexford Drive | | Beverly Hills | California | 90210 | cmoreno@beverlyhills.org | |
| City of Birchwood Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Birchwood Ave | | Vadnais Heights | Minnesota | 55110-1610 | info@cityofbirchwood.com | |
| City of Boulder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1136 Alpine Avenue | | Boulder | Colorado | 80304 | hrrecruitment@bouldercolorado.gov | |
| City of Brighton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S 4th Ave | | Brighton | Colorado | 80601-3165 | cmorales@brightonco.gov | |
| City of Brownsville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 East Elizabeth Street | | Brownsville | Texas | 78520 | dalia.casanova@brownsvilletx.gov | |
| City of Brownsville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 East Elizabeth Street | | Brownsville | Texas | 78520 | dalia.casanova@brownsvilletx.gov | |
| City of Burlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Maple Avenue | | Burlington | North Carolina | 27215 | sfrancis@burlingtonnc.gov | |
| City of Camilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Broad Street | | Camilla | Georgia | 31730 | kenth@cityofcamilla.com | |
| City of Camilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Broad Street | | Camilla | Georgia | 31730 | kenth@cityofcamilla.com | |
| City of Canton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Cleveland Ave SW | | Canton | Ohio | 44702-1906 | adamaris.cortes@cantonohio.gov | |
| City of Casper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N David St | | Casper | Wyoming | 82601-1815 | hrood@casperwy.gov | |
| City of Citrus Heights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6360 Fountain Square Dr | | Citrus Heights | California | 95621-5634 | hr@citrusheights.net | |
| City of Clairton Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Ravensburg Blvd | | Clairton | Pennsylvania | 15025-1243 | wolfe@cityofclairton.com | |
| City of Claremont | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3288 E Main St | | Claremont | North Carolina | 28610-8671 | hr@cityofclaremont.org | |
| City of Cokato Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Broadway Ave S | | Cokato | Minnesota | 55321-1901 | bpotter@cokato.mn.us | |
| City of College Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Baltimore Ave | | College Park | Maryland | 20740-3207 | tway@collegeparkmd.gov | |
| City of Crawford dba Ponderosa Villa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 755 1st St | | Crawford | Nebraska | 69339-1186 | officemanager@ponderosavilla.com | |
| City of Ellsworth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 City Hall Plz | | Ellsworth | Maine | 04605-1942 | ktaylor@ellsworthmaine.gov | |
| City of Eureka | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Virginia Ave | | Eureka | Missouri | 63025-1817 | bflint@eureka.mo.us | |
| City of Fort Smith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 623 Garrison Avenue | | Fort Smith | Arkansas | 72901 | lkaelin@fortsmithar.gov | |
| City of Gainesville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 E University Ave | | Gainesville | Florida | 32601-5456 | hancockel@cityofgainesville.org | |
| City of Gardena | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 W 162nd St | | Gardena | California | 90247-3732 | nathalie.perez@cityofgardena.org | |
| City of Giddings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 E Richmond St | | Giddings | Texas | 78942-4120 | hr@giddings.net | |
| City of Harrison, Arkansas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 W Industrial Park Rd | | Harrison | Arkansas | 72601-2206 | dpresley@harrisonar.gov | |
| City of Helena | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 N Park Ave Rm 106 | | Helena | Montana | 59623-0001 | ssola@helenamt.gov | |
| City of Helena | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 N Park Ave Rm 106 | | Helena | Montana | 59623-0001 | ssola@helenamt.gov | |
| City of Hephzibah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Georgia 88 | | Hephzibah | Georgia | 30815 | cityofhephzibah@bellsouth.net | |
| City of Heyburn Police | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 J St | | Heyburn | Idaho | 83336-8754 | rbertalotto@heyburncity.org | |
| City of Houston Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5417 N Adrian Ave | | Houston Lake | Missouri | 64151-3389 | mayor@houstonlake.gov | |
| City of Hutchins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 N Main St | | Hutchins | Texas | 75141-3068 | ksteward@cityofhutchins.org | |
| City of Lakeland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 S Massachusetts Ave | | Lakeland | Florida | 33801-5012 | lynnette.larmouth@lakelandgov.net | |
| City of Malden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Pleasant Street | | Malden | Massachusetts | 2148 | jscibelli@cityofmalden.org | |
| City of Marianna | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 Jefferson St | | Marianna | Florida | 32446-3403 | sbigham@mariannafl.city | |
| City Of Maxwell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Main St | | Maxwell | Iowa | 50161-4489 | mayorofmaxwell@maxwell.iowa.gov | |
| City of Mentor-on-the-Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5860 Andrews Rd | | Mentor On The Lake | Ohio | 44060-2827 | cityhall@citymol.org | |
| City of Mesa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | | Mesa | Arizona | 85211 | smorland@wicresoftinternational.com | |
| City of Middleton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7426 Hubbard Ave | | Middleton | Wisconsin | 53562-3118 | bmchenry@cityofmiddleton.us | |
| City of Millen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 College Ave | | Millen | Georgia | 30442-1633 | wsilver@cityofmillenga.gov | |
| City of Neelyville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Street | | Neelyville | Missouri | 63954 | neelyvillemo@gmail.com | |
| City of New Orleans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Perdido Street | | New Orleans | Louisiana | 70112 | ckzoller@cityofno.com | |
| City of New Orleans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Perdido Street | | New Orleans | Louisiana | 70112 | joshua.elliott-iverson@nola.gov | |
| City of New Orleans/Chief Administrative Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Perdido Street | | New Orleans | Louisiana | 70112 | james.simmons@nola.gov | |
| City of North St. Paul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Margaret St N | | North St Paul | Minnesota | 55109-3020 | jennie.kloos@northstpaul.org | |
| City of Pacifica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Crespi Dr | | Pacifica | California | 94044-3422 | msalacup-norman@pacifica.gov | |
| City of Palacios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Henderson St | | Palacios | Texas | 77465-3949 | tbias@cityofpalacios.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| City of Palouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 E Main St | | Palouse | Washington | 99161-5110 | cityadmin@palouse.com |
| City of Port Orange | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 City Center Cir | | Port Orange | Florida | 32129-4144 | kturnernutt@port-orange.org |
| City of Portsmouth, Ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 2nd Street | | Portsmouth | Ohio | 45662 | nathan.prosch@portsmouthoh.org |
| City of Reading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Washington St | | Reading | Pennsylvania | 19601-3615 | kenneth.perez@readingpa.gov |
| City of Salina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 W Ash St | | Salina | Kansas | 67401-2335 | human.resources@salina.org |
| City of Salina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 W Ash St | | Salina | Kansas | 67401-2335 | human.resources@salina.org |
| City of San Gabriel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 S Mission Dr | | San Gabriel | California | 91776-1253 | jensonli@yahoo.com |
| City of Sandy Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Galambos Way | | Atlanta | Georgia | 30328-4829 | eawbrey@sandyspringsga.gov |
| City of Satellite Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Cassia Blvd | | Satellite Beach | Florida | 32937-3116 | talbinus@satellitebeach.gov |
| City of Shreveport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Travis Street | | Shreveport | Louisiana | 71101 | wmsabo@outlook.com |
| City of South Padre Island | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Padre Blvd | | South Padre Island | Texas | 78597-7325 | employment@myspi.org |
| City of Spencer, IA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W 5th St | | Spencer | Iowa | 51301-3821 | jwright@spenceriowacity.com |
| CITY OF SPOONER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 N Summit St | | Spooner | Wisconsin | 54801-1315 | klyons@cityofspooner.org |
| City of Springfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South 7th Street | | Springfield | Illinois | 62701 | humanresources@springfield.il.us |
| City of Sunland Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 McNutt Road | | Sunland Park | New Mexico | 88063 | imeldaibaeza@gmail.com |
| City of Sunnyvale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 W Olive Ave | | Sunnyvale | California | 94086-7619 | dlofranco@sunnyvale.ca.gov |
| City of Sunnyvale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 W Olive Ave | | Sunnyvale | California | 94086-7619 | ichurch@sunnyvale.ca.gov |
| City of Taft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 E Kern St | | Taft | California | 93268-3224 | hr@cityoftaft.org |
| City of Taft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 E Kern St | | Taft | California | 93268-3224 | hr@cityoftaft.org |
| City of Tempe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 W 6th St | | Tempe | Arizona | 85281-3635 | terry_frodge@tempe.gov |
| City of Texas City | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 Highway 146 N | | Texas City | Texas | 77590-6501 | csonnier@texascitytx.gov |
| City of Torrance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 Torrance Blvd | | Torrance | California | 90503-5013 | jobinfo@torranceca.gov |
| City of Torrance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 Torrance Blvd | | Torrance | California | 90503-5013 | jobinfo@torranceca.gov |
| City of Tulsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 East 2nd Street South | | Tulsa | Oklahoma | 74120 | jshamp@cityoftulsa.org |
| City of Turner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5255 Chicago St SE | | Turner | Oregon | 97392-9630 | smcclure@turneroregon.gov |
| City of West Palm Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Clematis St | | West Palm Beach | Florida | 33401-5319 | amoore@wpb.org |
| City of Williamsburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Lafayette St | | Williamsburg | Virginia | 23185-3617 | sjones@williamsburgva.gov |
| City Park Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 North Central Expressway | | Dallas | Texas | 75243 | kbishop@cityparkconstruction.com |
| City Skyline Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Madison Avenue | | New York | New York | 10017 | cara@brookhillprop.com |
| City Sweets Bakery and Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Oriskany Boulevard | | Whitesboro | New York | 13492 | mgmt.citycafe@gmail.com |
| City Takers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3462 Delmar Ln NW | | Atlanta | Georgia | 30331-1710 | info@citytakers.com |
| City Union Mission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E 11th St | | Kansas City | Missouri | 64106-3028 | jo.priest@cityunionmission.org |
| City View Plumbing, HVAC & Water Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 W Wayzata Blvd | | Long Lake | Minnesota | 55356-9491 | lyoung@cityviewplumbing.com |
| City View Plumbing, HVAC & Water Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 W Wayzata Blvd | | Long Lake | Minnesota | 55356-9491 | lyoung@cityviewplumbing.com |
| City Wide Facility Solutions of Nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Crestmoor Rd Ste 201 | | Nashville | Tennessee | 37215-2020 | kaisslingakers@gocitywide.com |
| City Wide Heating & Air Conditioning inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 73rd St | | Windsor Heights | Iowa | 50324-1318 | nonie@citywideheatingandair.com |
| City Wide Heating & Air Conditioning inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 73rd St | | Windsor Heights | Iowa | 50324-1318 | nonie@citywideheatingandair.com |
| CityLight Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Andover Street | | Peabody | Massachusetts | 1960 | djsouhleris@gmail.com |
| CityLight Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Andover Street | | Peabody | Massachusetts | 1960 | djsouhleris@gmail.com |
| CityScene Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1335 Dublin Rd Ste 101C | | Columbus | Ohio | 43215-1000 | kgill@cityscenemediagroup.com |
| Citywide Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Warren Road | | Pikesville | Maryland | 21208 | barry@citywidebh.com |
| Civil Engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore Ring Road | | Lahore | Punjab | 5450 | chsakhawatali2224@gmail.com |
| Civil Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4817 Kingfisher Ln | | Mesquite | Texas | 75181-4908 | so@civilrecruit.net |
| Civil Rights Museum, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 S Elm St | | Greensboro | North Carolina | 27401-2604 | info@sitinmovement.com |
| Civil Rights Museum, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 S Elm St | | Greensboro | North Carolina | 27401-2604 | info@sitinmovement.com |
| CJ BAILEY DEVELOPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Rosanna St | | Las Vegas | Nevada | 89117-2136 | cjbaileydevelopment@gmail.com |
| CJ Site Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 Ash Ln | | Kunkletown | Pennsylvania | 18058-7999 | cjsitepros@gmail.com |
| CJ Transnational | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Roxas Boulevard | | Pasay | NCR | 1304 | danielle.deligero@cj.net |
| CJA Business Strategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 Alamosa Dr | | Georgetown | Texas | 78626-2134 | joe@coachjoeaustin.com |
| CJM Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 W Newport Center Dr | | Deerfield Beach | Florida | 33442-7732 | ashley@cjmcorp.com |
| CJM Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 W Newport Center Dr | | Deerfield Beach | Florida | 33442-7732 | ashley@cjmcorp.com |
| Cjmax Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 S Hardin Blvd Ste 110 | | Mckinney | Texas | 75070-7702 | contact@cjmaxinc.com |
| CJ's Custom Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13821 N Harvey Ave | | Edmond | Oklahoma | 73013-2448 | joseph@cjsapparel.com |
| CJ's Tire & Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Ben Franklin Hwy W | | Birdsboro | Pennsylvania | 19508-1302 | rstubbs@cjtire.com |
| CK & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Market St Ste 1005 | | Philadelphia | Pennsylvania | 19103-3920 | nmayo31@gmail.com |

| CK & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Market St Ste 1005 | | Philadelphia | Pennsylvania | 19103-3920 | nmayo31@gmail.com | |
| CK Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6434 Old LeMay Ferry Rd | | Imperial | Missouri | 63052-2846 | sbgarner1@gmail.com | |
| CK Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Whittier Dr Unit D | | Frederick | Maryland | 21702-3354 | cknailsfrederick@gmail.com | |
| CK Partha Sarathy & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banashankari 3rd Stage | | Bengaluru | KA | 560085 | hrckpsca@gmail.com | |
| CK Tactical Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 E Main St Ste 206 | | Georgetown | Kentucky | 40324-1707 | crystal.yazell@cktacticalsecurity.com | |
| CK Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Piedmont Triad West Dr | | Mount Airy | North Carolina | 27030-9851 | vicki.ostrander@cktech.biz | |
| CKL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Texas 43 | | Tatum | Texas | 75691 | sjohnson@cklsolutions.com | |
| CKW Plzza, LLC D.B.A Dominos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5446 North Academy Boulevard | | Colorado Springs | Colorado | 80918 | reaganw@dominos-cos.com | |
| CL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13953 Fairway Island Drive | | Orlando | Florida | 32837 | cristel.lucas89@gmail.com | |
| Clackamas Education Service District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13455 SE 97th Ave | | Clackamas | Oregon | 97015-8662 | lberkley@clackesd.k12.or.us | |
| Clackamas Garbage Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14763 SE Morning Way | | Clackamas | Oregon | 97015-8326 | keith@clackamasgarbage.com | |
| Clae Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 North Brentfield Drive | | Dunlap | Illinois | 61525 | swerths@goclae.com | |
| Clae Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 North Brentfield Drive | | Dunlap | Illinois | 61525 | swerths@goclae.com | |
| Clae Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 North Brentfield Drive | | Dunlap | Illinois | 61525 | swerths@goclae.com | |
| ClaimCare Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4455 Lyndon B Johnson Freeway | | Farmers Branch | Texas | 75244 | michael@claimcaresolution.com | |
| Claimster LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Homer Buildings at 20, Homer Avenue | | Nicosia | Nicosia | 1097 | r.tonigs@gmail.com | |
| Claimstream Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19840 Cutler Ct | | Cutler Bay | Florida | 33189-2060 | hr@claimstreamsolutions.com | |
| Claimstream Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19840 Cutler Ct | | Cutler Bay | Florida | 33189-2060 | vcarvajal@claimstreamsolutions.com | |
| Claire's at the Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 S 3rd St | | Warrenton | Virginia | 20186-3304 | claires@clairesrestaurant.com | |
| Clare Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Worcester St | | Wellesley | Massachusetts | 02482-3709 | clareseniorcare@gmail.com | |
| Clare Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Worcester St | | Wellesley | Massachusetts | 02482-3709 | clareseniorcare@gmail.com | |
| Claremont Merchant Offers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 Huron Dr | | Claremont | California | 91711-2548 | connect@claremontmerchantoffers.com | |
| Clarendon 1021 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 North Garfield Street | | Arlington | Virginia | 22201 | clarendon1021gm@gmail.com | |
| clarion pointe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5204 Monkhouse Dr | | Shreveport | Louisiana | 71109-6512 | shreveporthotel1@gmail.com | |
| Clarion Pointe Medford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 S Pacific Hwy | | Medford | Oregon | 97501-7900 | rohit@mehtausa.com | |
| Clarion Pointe Medford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 S Pacific Hwy | | Medford | Oregon | 97501-7900 | rohit@mehtausa.com | |
| Clarity Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 University Avenue | | Toronto | Ontario | M5H | coleen@findingclarity.ca | |
| Clark & Le, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Hospitality Lane | | San Bernardino | California | 92408 | clarkle@cllawoffice.com | |
| Clark & Walker, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4222 East Thomas Road | | Phoenix | Arizona | 85018 | anthony@clarkwalker.com | |
| Clark County Roof Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5305 Northeast 121st Avenue | | Vancouver | Washington | 98682 | jessa.clarkcountyroofcleaning@gmail.com | |
| Clark Drilling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 NW 156th Ave | | Gainesville | Florida | 32609-4073 | clarkcliff2024@outlook.com | |
| Clark Pacific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Riverpoint Court | | West Sacramento | California | 95605 | abui@clarkpacific.com | |
| Clark Pacific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Riverpoint Court | | West Sacramento | California | 95605 | abui@clarkpacific.com | |
| Clark Seals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3824 S 79th East Ave | | Tulsa | Oklahoma | 74145-3219 | jzahn@clarkseals.com | |
| Clark Seals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3824 S 79th East Ave | | Tulsa | Oklahoma | 74145-3219 | jzahn@clarkseals.com | |
| Clark University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Main Street | | Worcester | Massachusetts | 1608 | ksahithi052015@gmail.com | |
| Clark, Campbell, Lancaster, Workman & Airth, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Florida Avenue South | | Lakeland | Florida | 33801 | ttaylor@clarkcampbell-law.com | |
| Clarke & Rush | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Auburn Blvd | | Sacramento | California | 95841-4108 | t.miller@clarke-rush.com | |
| Clarke Broadcasting Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 342 S Washington St | | Sonora | California | 95370-5020 | tnankival@clarkebroadcasting.com | |
| Clarke Financial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 468 Viking Drive | | Virginia Beach | Virginia | 23452 | cfmcontact@cfmva.com | |
| Clarke Financial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 468 Viking Drive | | Virginia Beach | Virginia | 23452 | cfmcontact@cfmva.com | |
| Clarke Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8666 Trumbell Ave | | Saint Louis | Missouri | 63121-4114 | clarkestaffingservices@gmail.com | |
| Clarke Street Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Clarke Street | | Lexington | Massachusetts | 6421 | silarts@yahoo.com | |
| Clark's Tool & Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6217 Goddard St | | Shawnee | Kansas | 66203-2933 | c_gamble@clarkstool.com | |
| Clarksburg Town Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 W Cross Rd | | Clarksburg | Massachusetts | 01247-2157 | library@clarksburgma.gov | |
| Clarkson Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Clarkson Ave | | Brooklyn | New York | 11203-2015 | myhealthypharmacy@gmail.com | |
| Clarkston Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6401 Citation Dr Ste A | | Clarkston | Michigan | 48346-2992 | felicia.mcdaniel@clarkstonpediatricdentist.com | |
| Clarksville Kumon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6343 Ten Oaks Road | | Clarksville | Maryland | 21029 | columbiawestkumon@gmail.com | |
| Clarksville Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 W McKennon St | | Clarksville | Arkansas | 72830-3523 | agraves@cmgclinic.com | |
| Clarksville Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 W McKennon St | | Clarksville | Arkansas | 72830-3523 | agraves@cmgclinic.com | |
| Clarvida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 Spotsylvania Avenue | | Fredericksburg | Virginia | 22408 | susan.kirby@clarvida.com | |
| Clasico Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5112 Reese Rd | | Torrance | California | 90505-3308 | luxurywestsideestates@gmail.com | |
| Clasico Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5112 Reese Rd | | Torrance | California | 90505-3308 | luxurywestsideestates@gmail.com | |
| Class 1 Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8875 Hidden River Parkway | | Tampa | Florida | 33637 | contactus@class1realty.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Class 520 College Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3711 Campus Dr | Berwyn Heights | Maryland | 20740 | eldon1026@gmail.com | |
| Class Five Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2473 South Higley Road | Gilbert | Arizona | 85295 | andym@classfiverealty.com | |
| Class, Covers and Color | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11235 Gordon Rd | San Antonio | Texas | 78216-2828 | vendors@classcovers.net | |
| ClassDojo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Tehama St | San Francisco | California | 94103-3822 | lisa.glouner@classdojo.com | |
| Classic Acrylics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11040 Industrial Cir NW | Elk River | Minnesota | 55330-4729 | bpatterson@classicacrylics.com | |
| Classic Air Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 W 25th Ct | Hialeah | Florida | 33016-2758 | swilson@classicairfl.com | |
| Classic Air Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 W 25th Ct | Hialeah | Florida | 33016-2758 | swilson@classicairfl.com | |
| Classic Arcade and Pinball Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3210 Union Rd | Gastonia | North Carolina | 28056-7050 | jim@arcadepinballmuseum.com | |
| Classic Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Brian Blvd | Arden | North Carolina | 28704-8407 | sharpkorey@icloud.com | |
| Classic Colors Paint and Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5296 Main St | Shallotte | North Carolina | 28470-3402 | classiccolors5296@gmail.com | |
| Classic DeLorean Motor Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15023 Eddie Dr | Humble | Texas | 77396-2550 | james@classicdmc.com | |
| CLASSIC GROUNDCOVERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Belmont Road | Athens | Georgia | 30605 | wally@classic-groundcovers.com | |
| Classic Kitchen & Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 Deyerle Ave | Harrisonburg | Virginia | 22801-3484 | jill@classickitchens.com | |
| Classic Melodies Performance Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 Hillview Boulevard | Louisville | Kentucky | 40229 | classicmelodies@aol.com | |
| Classic Muscle Car Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 E 6th St | Tempe | Arizona | 85288-2950 | ecalvetti@cox.net | |
| Classic Network and Computers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | O-41 | New Delhi | DL | 110008 | rm@cnc-system.com | |
| Classic Publicity pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B6, Shardaram park near rubi hall hospital, besides crowne plaza | Pune | MH | 411001 | classicpurva4@gmail.com | |
| Classic Services 1, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 S Mock Ave | Muncie | Indiana | 47302-4525 | classicservicesllc@outlook.com | |
| Classic Star Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Western Ave | Morristown | Tennessee | 37814-3635 | zain@stonestarcap.com | |
| Classical Auto Detailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6310 Wingate Street | Alexandria | Virginia | 22312 | sara.classicalautodetailers@gmail.com | |
| Classique Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5995 Preston Rd Ste 100 | Frisco | Texas | 75034-7408 | diane@classiquejewelers.net | |
| Classpro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Akurli Cross Road Number 1 | Mumbai | MH | 400101 | khanmahnaz098@gmail.com | |
| ClassUp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 North Interstate Highway 35 | Austin | Texas | 78705 | cindyzhu@classup.com | |
| Clay and Company Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12081 Forsythia Dr | Orlando | Florida | 32827-7171 | jclay@clayandcompanyservices.com | |
| Clay Music Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 W DuPont Ave | Belle | West Virginia | 25015-1075 | mclay6222@gmail.com | |
| CLAY SOFTWARE INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Union Square West | New York | New York | 10003 | call4@adamsoftwareus.com | |
| Claygardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2066 Evergreen Trl | Prescott | Michigan | 48756-8636 | andrewbarnes3685@gmail.com | |
| Clayton County Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Peachtree Street | Atlanta | Georgia | 30303 | chynnabailey1@gmail.com | |
| Clayton Family Veterinary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14757 Oak Road | Carmel | Indiana | 46033 | officemanager@claytonfamilyvet.com | |
| Clayton Hinshaw MD, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Sycamore Drive | Simi Valley | California | 93065 | hinshawdermatology@gmail.com | |
| Clayton Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hurley Street | City of Industry | California | 91744 | scottconaway@gmail.com | |
| CLC Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Nevada St | Chandler | Arizona | 85225-0996 | dkearsey@clceng.com | |
| Clean Earth Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Northeast Century Boulevard | Hillsboro | Oregon | 97124 | jason_mg@yahoo.com | |
| Clean Earth Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Northeast Century Boulevard | Hillsboro | Oregon | 97124 | jason_mg@yahoo.com | |
| Clean Energy Renewables LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4709 15th Street A | Moline | Illinois | 61265-7083 | brian@clean-energy-renewables.com | |
| Clean Haven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nottingham Drive | Lapeer | Michigan | 48446 | cmihalic88@gmail.com | |
| Clean Loop Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1685 River Rd | New Castle | Delaware | 19720-5194 | walt@cleanloopgroup.com | |
| Clean Plates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 W 9 Mile Rd | Ferndale | Michigan | 48220-1730 | info@clean-plates.com | |
| Clean Queen Tina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15623 Shenandoah Square Ave | Baton Rouge | Louisiana | 70817-2258 | info@cleanqueentina.com | |
| Clean Rescue LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Florida Ave | Palm Harbor | Florida | 34683-5459 | kyle@cleanrescue.com | |
| Clean Savvy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | cleansavvyllc@gmail.com | |
| Clean Slate Construction Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manhattan Avenue | New York | New York | 10010 | salamygina172@gmail.com | |
| Clean Sweep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3218 Cherryville Rd | Northampton | Pennsylvania | 18067-1017 | sales@cleansweep.ws | |
| Clean Sweep Commercial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12218 Roberts Rd | La Vista | Nebraska | 68128-5583 | mjr@cso.omhcoxmail.com | |
| Clean Sweep HTX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2419 Millvale Ridge Dr | Katy | Texas | 77494-1789 | info@cleansweephtx.com | |
| Clean Team LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 45th Avenue Southeast | Lacey | Washington | 98503 | israelbarringer753@gmail.com | |
| Clean Water Action Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Nicolet Dr | Green Bay | Wisconsin | 54311-7003 | contact@cleanwateractioncouncil.org | |
| Clean Your Way LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Diederich Blvd | Ashland | Kentucky | 41101-7008 | bethhyatt@cleanyourwayplus.com | |
| Clean Your Way LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Diederich Blvd | Ashland | Kentucky | 41101-7008 | bethhyatt@cleanyourwayplus.com | |
| Clean Your Way LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Diederich Blvd | Ashland | Kentucky | 41101-7008 | bethhyatt@cleanyourwayplus.com | |
| Cleancations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Summer St | Hillsborough | New Hampshire | 03244-5432 | cleancations@gmail.com | |
| CleanCo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Boone Rd | Eden | North Carolina | 27288-4949 | cleancohatcher@yahoo.com | |
| CleanCore Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5920 South 118th Circle | Omaha | Nebraska | 68137 | jgregory@cleancoresol.com | |
| Cleaners Of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4312 Evergreen Lane | Annandale | Virginia | 22003 | ljimenez@coacorp.com | |
| Cleaning and Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5508 Summit Point Circle | Bradenton | Florida | 34210 | ana@scm4you.com | |
| Cleaning by Kate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12324 Salt River Rd | Eastview | Kentucky | 42732-8740 | info@cleaningbykatellc.com | |
| CLEANING SERVICE SHINE LA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10505 Spy Glass Hill Rd | Whittier | California | 90601-1923 | znovushinela@gmail.com | |
| Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8343 Roswell Rd | Sandy Springs | Georgia | 30350-2810 | isalaam80@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8352 Church Street | Gilroy | California | 95020 | mr.clean@luv2cln.com | |
| Cleanly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Morton Dr | Spring Hill | Tennessee | 37174-8100 | cleanlyservice@yahoo.com | |
| Cleansol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 343 Technology Drive | Garner | North Carolina | 27529 | ed@cleansol.us | |
| Cleanteam Building Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 Market Street | Lemoyne | Pennsylvania | 17043 | adaniels@getcleanteam.com | |
| Clear Blue Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Coal Creek Drive | Lafayette | Colorado | 80026 | walps@clearblueengineering.com | |
| Clear Choice Chiropractic of Edwardsburg, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 E Main St | Niles | Michigan | 49120-3650 | tobymitchell@chirochoice.com | |
| Clear Choice Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9140 W Dodge Rd Ste 408 | Omaha | Nebraska | 68114-3317 | adeladunlap@clearchoiceresources.com | |
| Clear Choice Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9140 W Dodge Rd Ste 408 | Omaha | Nebraska | 68114-3317 | adeladunlap@clearchoiceresources.com | |
| Clear Choice System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Lime St Ste 314 | Riverside | California | 92501-0941 | accounting@clearchoicesystem.com | |
| Clear Choice System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Lime St Ste 314 | Riverside | California | 92501-0941 | accounting@clearchoicesystem.com | |
| Clear Cosmetic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Harvard Street | Brookline | Massachusetts | 2445 | shannon@clearyourhair.com | |
| Clear Cosmetic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Harvard Street | Brookline | Massachusetts | 2445 | shannon@clearcosmetic.com | |
| Clear Financial Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15573 Bangy Rd Ste 100 | Lake Oswego | Oregon | 97035-3394 | admin@clearfp.com | |
| Clear Health Soutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Hillsboro Technology Drive | Deerfield Beach | Florida | 33441 | marketing@clearhealthsolution.com | |
| Clear Lake City Barber Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1823 El Dorado Blvd | Houston | Texas | 77062-3601 | sosafreddy413@gmail.com | |
| Clear Lung Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4447 North Central Expressway | Dallas | Texas | 75205 | richard@clearlungtherapies.com | |
| Clear Match Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 incline street | Krugersdorp | GP | 1739 | clearmatchagency@gmail.com | |
| Clear Motivations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3478 E Orangethorpe Ave | Anaheim | California | 92806-1113 | valeriecmotivate@gmail.com | |
| Clear Pay Financial Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 West Innovation Drive | Wauwatosa | Wisconsin | 53226 | jimkrane@clearpaymail.com | |
| Clear Recruiting Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 Willis Glenn Rd | Hull | Georgia | 30646-3008 | jerri@clear-recruitingpartners.com | |
| Clear Recruiting Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 Willis Glenn Rd | Hull | Georgia | 30646-3008 | jerri@clear-recruitingpartners.com | |
| Clear reflection cleaning company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Diego Mission Rd | San Diego | California | 92108-2139 | clearreflectionco@gmail.com | |
| Clear Skies Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 Northwinds Pkwy Ste 200 | Alpharetta | Georgia | 30009-4844 | clearskiesrestorationga@outlook.com | |
| Clear Title Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Kane Concourse | Bay Harbor Islands | Florida | 33154 | eric@cleartitleservices.com | |
| Clear Vision Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Rex St | Saint Johns | Michigan | 48879-2315 | ccsot203@gmail.com | |
| Clear Vision Eye Care inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 West Merrick Road | Valley Stream | New York | 11580 | dawnroberts100@gmail.com | |
| Clearfield Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 E Clearfield Rd | Havertown | Pennsylvania | 19083-1401 | rick.dimariano@theclearfield.com | |
| Clearfield Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 E Clearfield Rd | Havertown | Pennsylvania | 19083-1401 | rick.dimariano@theclearfield.com | |
| ClearIncCorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Carol Pl | Edison | New Jersey | 08817-4804 | info@clearincorp.com | |
| Clearly Family Beverage Company ULC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Provincial Road 210 | Marchand | Manitoba | R0A 0Z0 | gabi.mcculloch@clearlyfab.com | |
| CLEARONE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5225 W Wiley Post Way Ste 500 | Salt Lake City | Utah | 84116-2825 | teri.lee@clearone.com | |
| ClearOne Advantage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Sinclair Greens Dr | Baltimore | Maryland | 21206-3566 | wendyehicks10@gmail.com | |
| ClearSCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 West San Marcos Boulevard | San Marcos | California | 92078 | andrew@defaria.com | |
| ClearTouch Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 743 Pamela Wood St | Thousand Oaks | California | 91320-4155 | cleartouchservicesllc@gmail.com | |
| CLEARVET MEXICO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 West 159th Street | Orland Park | Illinois | 60462 | recruiting@clearvets.io | |
| Clearview Counseling & Assessment INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 8th Street | Lawrenceburg | Tennessee | 38464 | kaydin.clearviewjobs@usa.com | |
| ClearWater Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Bridgeport Avenue | Shelton | Connecticut | 6484 | mwarady@clearwatershelton.com | |
| ClearWater Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Bridgeport Avenue | Shelton | Connecticut | 6484 | mwarady@clearwatershelton.com | |
| ClearWater Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Bridgeport Avenue | Shelton | Connecticut | 6484 | mwarady@clearwatershelton.com | |
| Clearway Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Stage Rd | Pine Island | New York | 10969-1602 | t.reiner@clearwayindustries.com | |
| Cleaveland & Cleaveland, P.L. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Gate Pkwy N | Jacksonville | Florida | 32246-8311 | admin@cc-lawoffice.com | |
| Cleburne Endoscopy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Walter Holliday Drive | Cleburne | Texas | 76033 | info@cleburnedigestivehealth.com | |
| Clefology Life LLC dba Clefology Logistics Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6807 Towerwood Dr | Arlington | Texas | 76001-7809 | clefologylogistics@gmail.com | |
| Clemens Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 North Jabara Road | Wichita | Kansas | 67226 | bri@clemensaviation.com | |
| Clemens Warren Pinkerton Siems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 B Street | San Diego | California | 92101 | sarah@clemenswarren.com | |
| clemson maven llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Twilitemist Dr | Duncan | South Carolina | 29334-8967 | zach@clemsonmaven.io | |
| clemson maven llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Twilitemist Dr | Duncan | South Carolina | 29334-8967 | zach@clemsonmaven.io | |
| Cleo Lounge Tapas and Fine Music, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9603 Broadway Street | Pearland | Texas | 77584 | cleoloungellc@gmail.com | |
| Cleos Pads LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25505 N Wrangler Rd | Scottsdale | Arizona | 85255-2182 | cleospads@outlook.com | |
| Clerk and courier Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Joeandy Road North | Jacksonville | Florida | 32225 | quickvend7@gmail.com | |
| Clermont Tennis Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8815 Conroy Windermere Rd | Orlando | Florida | 32835-3129 | kpointetennis@gmail.com | |
| Cleveland Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Sun Lake Dr | Saint Charles | Missouri | 63301-3030 | rameshreddy3478@gmail.com | |
| cleveland clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cleveland Clinic Boulevard | Avon | Ohio | 44011 | sivapati99@gmail.com | |
| Cleveland Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 36th St | Vero Beach | Florida | 32960-4862 | teaguet4075@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cleveland Institute of Music | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11021 East Blvd | Cleveland | Ohio | 44106-1705 | tamatha.belton@cim.edu | |
| Cleveland Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 William Way NW | Cleveland | Tennessee | 37312-4369 | avaughncma@gmail.com | |
| Cleveland Plumbing Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 Lake Rd | Medina | Ohio | 44256-2453 | khovard@clevelandplumbing.com | |
| Cleveland Process Courier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 West Lakeside Avenue | Cleveland | Ohio | 44113 | clevelandprocesscourier@gmail.com | |
| CLEVELAND STATE UNIVERSITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Huron Road East | Cleveland | Ohio | 44115 | mukeshreddy1319@gmail.com | |
| cleveland state university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 East 12th Street | Cleveland | Ohio | 44114 | vagadeeshwari.kkla@gmail.com | |
| Cleveland Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N McLean Blvd | South Elgin | Illinois | 60177-1419 | amy.cvc@att.net | |
| Clever Ally | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1433 Alton Rd | Miami Beach | Florida | 33139-3813 | ruben@cleverally.com | |
| Clever Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6809 Missouri 14 | Clever | Missouri | 65631 | koliver.smile@gmail.com | |
| CLFPETSUPPLIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 N Birch St | Blythe | California | 92225-1889 | personnel1523@gmail.com | |
| Click Clinician | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5606 Chadwyck Dr | Austin | Texas | 78723-5416 | paul@clickclinician.com | |
| Click Haven Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rosedale Avenue | Longwood | Florida | 32750 | info@clickhaventech.com | |
| Click400 Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pali Road | Jodhpur | RJ | 342005 | hr@click400.com | |
| Clickstream Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5246 Spruce St | Burnaby | British Columbia | V5G 1Y6 | info@clickstreamconsultinginc.com | |
| ClientPoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6790 Embarcadero Lane | Carlsbad | California | 92011 | dave.evans@clientpoint.net | |
| Clifford & Galvin Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Manley St | West Bridgewater | Massachusetts | 02379-1022 | lvjolone@cliffordgalvin.com | |
| Cliffside medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663 Palisade Avenue | Cliffside Park | New Jersey | 7010 | jchouake@gmail.com | |
| Clifs Edge Granite and Marble LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Tucks Trak | Cleveland | Ohio | 44102-3875 | clifedge1@gmail.com | |
| Clifs Edge Granite and Marble LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Tucks Trak | Cleveland | Ohio | 44102-3875 | clifedge1@gmail.com | |
| Clifty Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2596 Rocky Mountain Avenue | Loveland | Colorado | 80538 | info@cliftygroup.com | |
| Climagohi Sexual Products INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HIGHWAY 54 7 MILES WEST OF CARRBORO NC 27510 US WEST OF CARRBORO | California | Maryland | 20619 | sevensang181@gmail.com | |
| Climate Control Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1478 South 270 East | St. George | Utah | 84790 | travis@goclimatecontrol.com | |
| Climate Engineered Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 Lively Blvd | Elk Grove Village | Illinois | 60007-2011 | gsummers@ces4panels.com | |
| Climate Greenwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Reynolds Park Dr | Greenwood | South Carolina | 29646-3084 | christian@climategreenwood.com | |
| Climate Greenwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Reynolds Park Dr | Greenwood | South Carolina | 29646-3084 | christian@climategreenwood.com | |
| Climate Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11584 Perry Hwy | Wexford | Pennsylvania | 15090-8752 | climatesystems@gmail.com | |
| Climate17 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Houston Avenue | Humble | Texas | 77338 | oliver@climate17.com | |
| Climax BPM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76/7 Shipra Path | Jaipur | Rajasthan | 302020 | hr@climaxbpm.com | |
| Clin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Street | Lowell | Massachusetts | 1850 | bryanibarrab9@gmail.com | |
| Cling Info Tech Works Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wave City Marg | Ghaziabad | UP | 201002 | jaya@clinginfotech.com | |
| Clinic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9073 NW 163rd Ter | Hialeah | Florida | 33018-6185 | aarod1937@gmail.com | |
| Clinica Esperanza Hope Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3130 East Baseline Road | Mesa | Arizona | 85204 | hdc.hmi1410@gmail.com | |
| Clinica Las Mercedes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6355 Northwest 36th Street | Virginia Gardens | Florida | 33166 | human.resources@clmmail.com | |
| CLINICAL ACCESS - SITE REGISTRATION 25 -STA (KUMARIE HAYES) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 NW 14th St | Miami | Florida | 33136-2107 | kxa378@med.miami.edu | |
| Clinical Counseling Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Westwoods Dr | Liberty | Missouri | 64068-1181 | sheenaslack@kccounselingexperts.com | |
| Clinical Intelli-Print LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Green Tree Road | Oaks | Pennsylvania | 19456 | hr-cip@outlook.com | |
| Clinical Micro-STAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2865 Friendly St | Eugene | Oregon | 97405-2391 | gnedc@icloud.com | |
| Clinical Neurology Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1691 West Horizon Ridge Parkway | Henderson | Nevada | 89012 | hr@cnsnevada.com | |
| Clinical Training Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2775 N Ventura Rd Unit 213 | Oxnard | California | 93036-2271 | laguirre@ctivoc.com | |
| Clinicaprollc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Everset | Aubrey | Texas | 76227 | john@clinicaprollc.com | |
| Clinicity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siliguri Station Road | Siliguri | WB | 734001 | clinicityyy85@gmail.com | |
| Clinipost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15156 Spider Lily Rd | Frisco | Texas | 75035-1193 | patty@clinipost.com | |
| Clinitech Laboratory Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Airoli Shivlok | Navi Mumbai | Maharashtra | 400708 | recruiter@clinitechlab.com | |
| C-Link | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Lakeview Ct | Oxnard | California | 93036-5323 | vcortez@c-link.org | |
| Clint Autos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 14th Avenue | Columbus | Georgia | 31904 | katherinedenton40@gmail.com | |
| Clinton County Community Dental Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 266 Hogan Boulevard | Mill Hall | Pennsylvania | 17751 | cccdentalclinic@gmail.com | |
| Clinton Hill Community & Early Childhood Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Hawthorne Ave | Newark | New Jersey | 07112-1641 | deniquam@clintonhillcommunity.org | |
| Clinton Hill Community & Early Childhood Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Hawthorne Ave | Newark | New Jersey | 07112-1641 | deniquam@clintonhillcommunity.org | |
| Clint's Welding, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3309 SE 59th St | Oklahoma City | Oklahoma | 73135-1607 | randimassey@clintswelding.com | |
| Clip Clip Hooray! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 Southwest 14th Street | Bentonville | Arkansas | 72712 | support@clipcliphooray.com | |
| Clobotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10900 4th Street | Bellevue | Washington | 98004 | p-tongtong.zhang@clobotics.com | |
| Clock inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 16th St | Racine | Wisconsin | 53405-3112 | craftd1@mail.gtc.edu | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Close Digit LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jakat Naka Road | Jamnagar | GJ | 361004 | khushij.closedigit@gmail.com | |
| Close, Jensen and Miller, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 Silas Deane Hwy | Wethersfield | Connecticut | 06109-4296 | tryan@cjmpc.com | |
| Closed Account | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44000 W 12 Mile Rd Ste 103 | Novi | Michigan | 48377-2646 | acwatson@novidermatology.com | |
| Closers.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16211 N Scottsdale Rd Ste A6A | Scottsdale | Arizona | 85254-1585 | nmatson@closersintoleaders.com | |
| Closers.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16211 N Scottsdale Rd Ste A6A | Scottsdale | Arizona | 85254-1585 | nmatson@closersintoleaders.com | |
| Closet collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | Dunedin | Florida | 34698 | sterckx_shari@hotmail.com | |
| Closet Design Twins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Elmhurst Dr | Marvin | North Carolina | 28173-6058 | hello@closetdesigntwins.com | |
| Closets By Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Herr Lane | Graymoor-Devondale | Kentucky | 40222 | jspeedy@cbdkentucky.com | |
| ClothingPhotography.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 North Altadena Drive | Pasadena | California | 91107 | ken@clothingphotography.com | |
| Cloud data network LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alpharetta Highway | Roswell | Georgia | 30075 | anitha.reddy@clouddatanetworks.com | |
| Cloud Merge Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500083 Dammaiguda Road | Hyderabad | TS | 500083 | aparnaabbaraju@gmail.com | |
| Cloud Revolute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Valley View Lane | Farmers Branch | Texas | 75234 | yeswanth@cloudrevolute.com | |
| cloud rover llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2627 Staunton Ln | Duluth | Georgia | 30096-1277 | nidhi.a@cloudrover.io | |
| Cloud Soft Tec Services INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4166 Lindell Blvd Apt 3D | Saint Louis | Missouri | 63108-2924 | dineshvarmaomkaramsrinivasa@gmail.com | |
| Cloud Space LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1909 J N Pease Pl Ste 201 | Charlotte | North Carolina | 28262-4546 | akshat.johri@cloudspacetek.com | |
| Cloud Syner Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 West University Drive | McKinney | Texas | 75071 | dsandeepr23@gmail.com | |
| cloud tekis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9951 Atlantic Boulevard | Jacksonville | Florida | 32225 | akram@cloudtekis.com | |
| Cloud vantage solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dindukal Main Road | Paravai | TN | 625018 | asraf@cloud-vantage.com | |
| Cloud88 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Riverside Dr | Danville | Virginia | 24540-4207 | geethikavn23@gmail.com | |
| Cloud88 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 East Armour Boulevard | KCMO | Missouri | 64109 | veerendra595959@gmail.com | |
| Cloud88llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Appleton St | Baltimore | Maryland | 21217-1104 | madhusudhan.v94@gmail.com | |
| Cloudare Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 W Grand River Ave | Okemos | Michigan | 48864-1604 | anjali@cloudare.org | |
| Cloudare Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic Drive | Carrollton | Texas | 75006 | runa.m@cloudare.org | |
| Cloudflare llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Townsend Street | SF | California | 94107 | janicegreen1001@gmail.com | |
| Cloudforce Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 E Edwards St Apt 4 | Edmond | Oklahoma | 73034-4512 | bhavyasritha402@gmail.com | |
| CLOUDIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gurgaon | Palda Dhaani | HR | 122101 | tanisha.jaiswal@cloudit-us.com | |
| Cloudmedtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8939 S Sepulveda Blvd Ste 102 | Los Angeles | California | 90045-3605 | cloudmedtechsolutions@gmail.com | |
| Cloudmotiv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vinman Nagar Road | Pune | MH | 411014 | deepikaprajapati067@gmail.com | |
| CLOUDONE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Durham Avenue | South Plainfield | New Jersey | 7080 | karthi@cloudoneinc.com | |
| Cloudtekis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida 10 | Jacksonville | Florida | 32225 | jordan@cloudtekis.com | |
| Cloudxtend Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2224 Ashley Oaks Circle | Wesley Chapel | Florida | 33544 | careers@cloudxts.com | |
| CloudXtreme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mini Bypass Road | Kanupathipadu | AP | 524003 | hemalathachintha96@gmail.com | |
| Cloutera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 NW 54th St Ste 246 | Seattle | Washington | 98107-3571 | accounting@cloutera.com | |
| Cloutera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 NW 54th St Ste 246 | Seattle | Washington | 98107-3571 | accounting@cloutera.com | |
| Cloutify Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 North Country Club Drive | Aventura | Florida | 33180 | partnerships@cloutifystudios.com | |
| Clover Home Leisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 E Ridge Rd | Rochester | New York | 14621-1908 | eziegler@cloverhomeleisure.com | |
| Clover Toys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4609 14th Avenue Northwest | Seattle | Washington | 98107 | clovertoysballard@gmail.com | |
| Clover Vet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 Highway 557 | Clover | South Carolina | 29710-8321 | bosskiejohannes@gmail.com | |
| Clovis Vision Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 Pile St | Clovis | New Mexico | 88101-5944 | drdewitt@clovisvision.com | |
| Clovity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11501 Dublin Blvd Ste 200 | Dublin | California | 94568-2827 | noorb@clovity.com | |
| Clower Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6207 South Walnut Street | Loomis | California | 95650 | aclower@clowerlaw.com | |
| Clower Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6207 South Walnut Street | Loomis | California | 95650 | aclower@clowerlaw.com | |
| Cloyd homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Belaire Avenue | Chesapeake | Virginia | 23320 | adavis79@yahoo.com | |
| CLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Dwight St | Springfield | Massachusetts | 01103-1505 | tboutin@completelaborandstaffing.com | |
| CI's Auto & Truck Lot 2 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 W Whitner St | Anderson | South Carolina | 29624-1145 | nrhpbrown@yahoo.com | |
| CLS Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 W 19th St | San Pedro | California | 90731-3815 | chris@cls-connect.com | |
| CLS Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 W 19th St | San Pedro | California | 90731-3815 | chris@cls-connect.com | |
| CLS Custom Upholsterers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Keyland Ct | Bohemia | New York | 11716-2656 | mike@clscustom.com | |
| CLT Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62-54 97th Place | Queens | New York | 11374 | tischlerresumes@gmail.com | |
| Club Pet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 East Commerce Street | Milford Charter Twp | Michigan | 48381 | clubpetoffice@gmail.com | |
| club value holidays and resorts India pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Residency Road | Bengaluru | KA | 560026 | hr@clubvalueholidays.com | |
| Clumeck Stern Schenkelberg & Getzoff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17404 Ventura Boulevard | Los Angeles | California | 91316 | natalie@clumeckstern.com | |
| Clumeck Stern Schenkelberg & Getzoff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17404 Ventura Boulevard | Los Angeles | California | 91316 | natalie@clumeckstern.com | |
| Clunette Elevator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4316 W 600 N | Leesburg | Indiana | 46538-9210 | sarah@clunetteelevator.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cluster Jobs HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KODUNGALLUR Kodungallur - Shornur Road | Pullut | KL | 680663 | giftydavis9336@gmail.com | |
| Clutch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28348 Roadside Drive | Agoura Hills | California | 91301 | careers@clutchcarclub.com | |
| Clutch Performance Truck Driving Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9944 S Western Ave | Chicago | Illinois | 60643-1831 | clutchperformancetruckdriving@gmail.com | |
| Clutter and Dust Busters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 N 15th St | Canon City | Colorado | 81212-3512 | clutteranddustbusters@gmail.com | |
| Clyptus software solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KPHB 6th Phase KPHB 6th Phase Road | Hyderabad | TS | 500072 | divyasai002.1993@gmail.com | |
| CM Associates Engineers, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 East Bell Road | Phoenix | Arizona | 85022 | suzy@cmmep.com | |
| CM Automotive Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5646 W Mission Blvd | Ontario | California | 91762-4652 | avillacis@cmautomotive.com | |
| CM Concessions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 885 S Main St | Mansfield | Massachusetts | 02048-3148 | balmeida58@gmail.com | |
| CM7 Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4845 Santa Ana Street | Cudahy | California | 90201 | cm7deliveryinc2015@gmail.com | |
| CMA of CT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Westport Ave | Norwalk | Connecticut | 06851-4423 | cma.higgins@yahoo.com | |
| CMCOM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137-20 45th Avenue | Queens | New York | 11355 | info@cmcomnyc.com | |
| CMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia 123 | Woodbridge | Virginia | 22191 | d333m3@gmail.com | |
| C-Metric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Infocity Township Road | Gandhinagar | GJ | 382009 | shikha.srivastava@c-metric.com | |
| C-Metric Solutions Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | InfoCity Club | Gandhinagar | GJ | 382009 | arvind.chandel@c-metric.com | |
| Cmg hotshot transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 23rd St N | St Petersburg | Florida | 33714-3229 | cmghotshottransport@icloud.com | |
| CMG security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19141 East Colonial Drive | Christmas | Florida | 32709 | y.diaz@cmgsecurityservices.com | |
| CMH Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3420 Urbancrest Industrial Dr | Urbancrest | Ohio | 43123-1726 | moe147@hotmail.com | |
| CMM Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Puerta Del Sol | San Clemente | California | 92673-6310 | lynne@cmmtechnology.com | |
| CMM Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Puerta Del Sol | San Clemente | California | 92673-6310 | lynne@cmmtechnology.com | |
| CMN, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Wilson Boulevard | Arlington | Virginia | 22209 | brent.hursey@cmnllc.net | |
| C'mon Inn Missoula | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2775 Expo Pkwy | Missoula | Montana | 59808-8601 | missoulagm@cmoninn.com | |
| C'mon Inn Missoula | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2775 Expo Pkwy | Missoula | Montana | 59808-8601 | missoulagm@cmoninn.com | |
| CMR Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CMR Main Road | Bengaluru | KA | 560043 | sandeepk@ekyaschools.com | |
| CMR Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9037 Summer Club Rd | Charlotte | North Carolina | 28277-2812 | sbini@cmrpartners.com | |
| CMS Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Big Orange Road | Cordova | Tennessee | 38018 | teresa.pleasants@cmsservices.net | |
| CMS Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Big Orange Road | Cordova | Tennessee | 38018 | teresa.pleasants@cmsservices.net | |
| CMSC Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 186 West Boylston Street | West Boylston | Massachusetts | 1583 | skant@cmscautoschool.com | |
| CMV Pharmacy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 East Main Street | Morrisville | New York | 13480 | admin@doughertyrx.com | |
| Cmz Dental Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Felix Avenue | Cainta | Calabarzon | 1900 | cmzdental.supply02@gmail.com | |
| CN Hotels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Gallimore Dairy Road | High Point | North Carolina | 27265 | karan@cnhotels.net | |
| CNA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24039 N 22nd Way | Phoenix | Arizona | 85024-8683 | dennis.rooney51@gmail.com | |
| CNA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24039 N 22nd Way | Phoenix | Arizona | 85024-8683 | foxwhitewf1118@gmail.com | |
| CNA & HHA Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 East 33rd Street | New York | New York | 10016 | cw65993@gmail.com | |
| CNC Electrical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9892 Titan Park Cir Ste 6 | Littleton | Colorado | 80125-9355 | charles.monroe@cncelectrical.net | |
| CNC Labworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5235 S Kyrene Rd Ste 30 | Tempe | Arizona | 85283-1781 | info@cnclabworks.com | |
| CNC Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Buffalo Run | Missouri City | Texas | 77489-1463 | lynn@cnc-mfg.net | |
| CNC Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Buffalo Run | Missouri City | Texas | 77489-1463 | lynn@cnc-mfg.net | |
| CNC properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2560 West Olympic Boulevard | Los Angeles | California | 90006 | mcho@cnccre.com | |
| CnC Tech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7402 West Detroit Street | Chandler | Arizona | 85226 | hans.meyer@cnctech.us | |
| CnC Tech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7402 West Detroit Street | Chandler | Arizona | 85226 | hans.meyer@cnctech.us | |
| CNG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1706 East Tyler Avenue | Harlingen | Texas | 78550 | jalvarado@cngmail.com | |
| Cnnect.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 North 24th Street | Phoenix | Arizona | 85016 | taylor@cnnect.ai | |
| CNS Pizza burger rolls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mira Bhayandar Road | Mira Bhayandar | MH | 401107 | shoyebalam33@gmail.com | |
| CNY Dental Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Irving Avenue | Syracuse | New York | 13210 | healthysmiles@cnydentalarts.com | |
| co commers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | jiwaji university | Gwalior | MP | 474001 | rakeshkaiwart922@gmail.com | |
| Coach America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Joyce Kilmer Avenue | New Brunswick | New Jersey | 8901 | sal@coachamerica.us | |
| Coach Builders India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalkaji, New Delhi, India | New Delhi | DL | 110019 | violinapegu@gmail.com | |
| Coachingworld | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7072 N Maltese Dr | Citrus Springs | Florida | 34433-6240 | info@coachingworld.cz | |
| Coalesce Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 McKinney Avenue | Dallas | Texas | 75201 | jenny.walsh@amoriabond.com | |
| Coalesce Management Consulting Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 McKinney Avenue | Dallas | Texas | 75201 | beth.cormack@amoriabond.com | |
| Coast 2 Coast Technicians LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wedgewood Drive | Akron | Ohio | 44312 | mitch_secaur@c2ctechs.com | |
| Coast 2 Coast Technicians LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wedgewood Drive | Akron | Ohio | 44312 | mitch_secaur@c2ctechs.com | |
| Coast Plumbing Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 W Highway 246 | Buellton | California | 93427-9721 | katie@coastplumb.com | |
| Coast Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Rucker Avenue | Everett | Washington | 98201 | nicole.zeigler@coastmgt.com | |
| Coast Sign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 W Embassy St | Anaheim | California | 92802-1016 | annette.rodriguez@coastsign.com | |
| Coast to Coast Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16058 U.S. 63 | Hayward | Wisconsin | 54843 | cara@collins-accountants.com | |
| Coast to Coast Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16058 U.S. 63 | Hayward | Wisconsin | 54843 | cara@collins-accountants.com | |

| Coast to Coast Label | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18401 Bandilier Cir | | Fountain Valley | California | 92708-7012 | saraj@coasttocoastlabel.com | |
| Coastal Behavior Health Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 Stamper Rd Ste 101 | | Fayetteville | North Carolina | 28303-4100 | cbhsincqp02@gmail.com | |
| Coastal Bend Bays & Estuaries Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 North Shoreline Boulevard | | Corpus Christi | Texas | 78401 | asanchez@cbbep.org | |
| Coastal Bend Women's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7121 S Padre Island Dr Ste 200 | | Corpus Christi | Texas | 78412-4940 | emchapa@cbwc.us | |
| Coastal Clear Detailing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2084 Ashburton Way | | Mt Pleasant | South Carolina | 29466-6859 | operations@eliteprodetailings.com | |
| Coastal Crafted Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Bristol St | | Costa Mesa | California | 92626-5964 | stevenbeaman9@gmail.com | |
| Coastal Cremations & Funeral Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Grand Blvd | | New Port Richey | Florida | 34652-5407 | djohnson@altmeyer.com | |
| Coastal Debt Resolve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6700 North Andrews Avenue | | Fort Lauderdale | Florida | 33309 | shaneequa@coastaldebt.com | |
| Coastal Debt Resolve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6700 North Andrews Avenue | | Fort Lauderdale | Florida | 33309 | careers@coastaldebt.com | |
| Coastal Family Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Division Street | | Biloxi | Mississippi | 39530 | bridgett.dugan@icloud.com | |
| Coastal Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 E Venice Ave Unit 204 | | Venice | Florida | 34292-1664 | bonnieatcfm@yahoo.com | |
| Coastal Glazing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Airport Rd | | Fall River | Massachusetts | 02720-4725 | krebelo@coastalglazing.com | |
| Coastal Home Buyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Old Westminster Pike | | Westminster | Maryland | 21157 | homebuyerscoastal@gmail.com | |
| Coastal Home Buyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Kwanzan St | | Taneytown | Maryland | 21787-2168 | info@homebuyerscoastal.com | |
| Coastal Land Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Riverside Dr | | New York | New York | 10024-2605 | jennifer@coastaltitleins.com | |
| Coastal Land Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Riverside Dr | | New York | New York | 10024-2605 | jennifer@coastaltitleins.com | |
| Coastal Management Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 32nd Street | | Virginia Beach | Virginia | 23451 | matilda@coastalmsolutions.com | |
| Coastal Management Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 32nd Street | | Virginia Beach | Virginia | 23451 | matilda@coastalmsolutions.com | |
| Coastal Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1909 NW 16th St | | Pompano Beach | Florida | 33069-1626 | heather@gordysequipment.com | |
| Coastal Mental Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 665 W Warren Ave | | Longwood | Florida | 32750-4004 | cristinagephardt@coastalmhc.com | |
| Coastal Mental Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 665 W Warren Ave | | Longwood | Florida | 32750-4004 | cristinagephardt@coastalmhc.com | |
| Coastal Millwork and Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 West 5th North Street | | Summerville | South Carolina | 29483 | jay@coastalmillworkandsupply.com | |
| Coastal Outdoor Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4826 Farm-to-Market 565 | | Old River-Winfree | Texas | 77523 | gladden.cls@yahoo.com | |
| Coastal Payroll Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9350 Waxie Way | | San Diego | California | 92123 | ronivalencia799@gmail.com | |
| Coastal Payroll Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9350 Waxie Way | | San Diego | California | 92123 | valenciav13.w@gmail.com | |
| Coastal Physicians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 Front Street | | Norfolk | Virginia | 23510 | carrc1106@gmail.com | |
| Coastal Roots Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2999 Monterey Salinas Hwy Ste 1 | | Monterey | California | 93940-5706 | coastalrootshospitalityca@outlook.com | |
| Coastal Spine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Church Rd | | Mount Laurel | New Jersey | 08054-1110 | cdudley@coastalspine.com | |
| Coastal Thoracic Surgical Associates | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 1912 Tradd Ct | | Wilmington | North Carolina | 28401-6637 | alyson.gentry@novanthealth.org | |
| Coastal Thoracic Surgical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 Tradd Ct | | Wilmington | North Carolina | 28401-6637 | alyson.gentry@novanthealth.org | |
| Coastal Tide Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 3rd Street Cir E | | Palmetto | Florida | 34221-4285 | office@coastal-tide.com | |
| Coastal Vascular Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Physicians Dr | | Wilmington | North Carolina | 28401-7338 | kmarcussen@coastalsurgery.com | |
| Coastal Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Buck Island Rd | | Bluffton | South Carolina | 29910-5936 | morganmessick@gmail.com | |
| COASTAL VIRGINIA UNITARIAN UNIVERSALISTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 S Military Hwy | | Virginia Beach | Virginia | 23464-1823 | office@c-vuu.org | |
| Coastline Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190th ST | | Gardena | California | 90248 | mrodriguez@coastlineequity.net | |
| Coastline Legacy Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Webster St | | Marshfield | Massachusetts | 02050-5531 | coastlinelegacycollective@mail.com | |
| Coastline Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Harrison Street | | Hollywood | Florida | 33020 | cameil.k@thecoastlinegroup.com | |
| Coastline Painting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Shell Ring Cir | | Mt Pleasant | South Carolina | 29466-8527 | johnhaasz21@yahoo.com | |
| Coastline West Insulation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3464 Cedar St | | North Bend | Oregon | 97459-1106 | janeen@coastlineinc.net | |
| Coasts Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bolsa Avenue | | HUNTINGTN BCH | California | 92649 | coaststalent@gmail.com | |
| Coated Metals Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Myatt Drive | | Nashville | Tennessee | 37115 | jley@cmgmetals.com | |
| Coated Metals Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Myatt Drive | | Nashville | Tennessee | 37115 | jley@cmgmetals.com | |
| Coax Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1518 Grundy Ln | | Bristol | Pennsylvania | 19007-1521 | joe@coaxvalves.com | |
| Cobalt Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Strawberry St | | San Marcos | Texas | 78666-3499 | george@countoncobalt.com | |
| Cobalt Service Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 E 14th St | | New York | New York | 10003-4170 | danielle.thompson@cobaltsp.com | |
| Cobalt Service Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 E 14th St | | New York | New York | 10003-4170 | danielle.thompson@cobaltsp.com | |
| Cobalt Truck Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 W Karcher Rd | | Nampa | Idaho | 83687-8255 | erichey@cobalttruck.com | |
| Cobb County School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Glover St SE | | Marietta | Georgia | 30060-2706 | valerie.henry@cobbk12.org | |
| Cobb County School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Glover St SE | | Marietta | Georgia | 30060-2706 | valerie.henry@cobbk12.org | |
| Cobb Heating & Cooling Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 S Gethsemane Rd NW | | Corydon | Indiana | 47112-6729 | cobbhvac@aol.com | |
| Cobb's Landing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N Indian River Dr | | Fort Pierce | Florida | 34950-4424 | melinda@originaltikibar.com | |
| Cobra Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 NW 18th Ave | | Delray Beach | Florida | 33444-1685 | admin@cobrapavers.com | |
| Cobra Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Plaza East Blvd Ste 216 | | Evansville | Indiana | 47715-2806 | hr@cobradirectinc.com | |

| Coca cola | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Oak Rose Lane | | Tampa | Florida | 33612 | bedoyadanny787@gmail.com | |
| COCA-COLA BOTTLING COMPANY OF MINDEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Pine St | | Minden | Louisiana | 71055-3120 | russell@cokeminden.com | |
| Coca-Cola Music Hall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Convention Blvd | | San Juan | PR | 00907-4905 | lvelez@cocacolamusichall.com | |
| Cocca & Cutinello, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Cattano Avenue | | Morristown | New Jersey | 7960 | accounts@coccalaw.com | |
| Cochise Oncology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Arizona 90 | | Sierra Vista | Arizona | 85635 | c.hirales@cochiseoncology.com | |
| Cochran Communications Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3088 Warwickshire Dr | | Machesney Park | Illinois | 61115-7667 | cochrancommgroup@mail.com | |
| Cochran Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 E Independence Dr | | Union | Missouri | 63084-3131 | kfrenzel@cochraneng.com | |
| Coco Sushi Lounge and Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Northeast 2nd Avenue | | Delray Beach | Florida | 33444 | medoffice124@gmail.com | |
| COCO.LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4739 Hillcrest Ave | | La Mesa | California | 91941-5518 | breaxgh56843@hotmail.com | |
| CocoaSupply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 35th Street | | Brooklyn | New York | 11232 | boss@cocoasupply.com | |
| Cocoba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Safdarjung Road | | New Delhi | DL | 110016 | cocobadelhi@gmail.com | |
| COCO-MAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via San Prospero 4 | | Milano | MI | 20121 | etataraki@coco-mat.com | |
| Coconut Point Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16770 Link Court | | Fort Myers | Florida | 33912 | cpcooling@gmail.com | |
| Cocoplum Nature School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 342 N Swinton Ave | | Delray Beach | Florida | 33444-2726 | melanie@cocoplumnatureschool.org | |
| CoCreations Construction & Design LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3606 University Dr | | Durham | North Carolina | 27707-2638 | info@cocreationshomes.com | |
| Codabrasoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Botolph St | | Quincy | Massachusetts | 02171-1910 | helen.lonskaya@codabrasoft.com | |
| Codagami Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 S Staley Rd | | Champaign | Illinois | 61822-3579 | erika.mennig@codagami.com | |
| Code Black Security and Protection Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amethyst Lane | | Germantown | Maryland | 20874 | bjodell-gov@cbpdsecurity.com | |
| Code Blue Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3448 N 1st Ave | | Tucson | Arizona | 85719-1842 | johncodeblue16@gmail.com | |
| Code Gravity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 East John W Carpenter Freeway | | Irving | Texas | 75062 | kunchala.krish@gmail.com | |
| Codearies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | karolbagh new delhi | | New Delhi | DL | 110005 | hiring@codearies.com | |
| CodeCascade LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Greenbriar Cir | | Andover | Massachusetts | 01810-3269 | charles2023snow@gmail.com | |
| Codereal Tech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fergusson College Road | | Pune | MH | 411014 | hr@coderealtech.com | |
| CodeRower Software Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 10A Road | | Gurugram | HR | 122001 | asha.hansraj@coderower.com | |
| codesec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Newbury Street | | Boston | Massachusetts | 2116 | codos61876@makroyal.com | |
| Codevian technologies Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pimple Saudagar Road | | Pimpri-Chinchwad | MH | 411027 | amita.patil@codevian.com | |
| CodeWithAli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ensign Way | | San Jose | California | 95133 | khan@codewithali.com | |
| codex tech-it | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ahmedabad - Vadodara Expressway | | Ahmedabad | GJ | 380015 | jahad.saleh@codextech-it.com | |
| Codezion Softwares Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lbs College | | Jaipur | Rajasthan | 302004 | codezionsoftwares@gmail.com | |
| Coding Jr. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C-40 Prasang Party Plot Road | | Ahmedabad | Gujarat | 382481 | hetansipatel5656@gmail.com | |
| Coe Music Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18809 Barrington Dr | | Eden Prairie | Minnesota | 55346-1012 | daniel@coemusicstudio.com | |
| Coe Press Equipment Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40549 Brentwood Dr | | Sterling Heights | Michigan | 48310-2210 | pla@cpec.com | |
| COEQUAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palms Height, Building No 22, 1st Floor, Vijaya Bank Colony, Banaswadi, Bengaluru | | Bengaluru | KA | 560043 | hr@coequalservices.com | |
| Coey's Closet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2405 Crossing Rd Ste G | | Joliet | Illinois | 60435-1225 | doncasey3@comcast.net | |
| Coffee County Broadcasters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1038 West Walker Street | | Douglas | Georgia | 31533 | becky@coffeecountybroadcasters.com | |
| Coffee County Children's Advocacy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 N Spring St | | Manchester | Tennessee | 37355-1563 | joyce@coffeecountycac.org | |
| Coffee Machine Pros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | | St Petersburg | Florida | 33702-4399 | recruiting@coffeemp.com | |
| CoffeeTree Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 West Big Beaver Road | | Troy | Michigan | 48084 | ericrod@coffeetreegroup.com | |
| CoffeeTree Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 West Big Beaver Road | | Troy | Michigan | 48084 | ericrod@coffeetreegroup.com | |
| Coffman Consulting LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22095 Interstate 30 | | Bryant | Arkansas | 72022 | ally@elliottelecinc.com | |
| Cofield Asphalt Refinishing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46100 Alabama 21 | | Munford | Alabama | 36268 | cofieldasphalt@gmail.com | |
| Coforge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Carnegie Center Drive | | Princeton | New Jersey | 8540 | joeswansen066@gmail.com | |
| Coforge INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Fm 1746 | | Woodville | Texas | 75979-5847 | zoezearaties@gmail.com | |
| Coforge INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Fm 1746 | | Woodville | Texas | 75979-5847 | zoezearaties@gmail.com | |
| Coforge INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 McKinney St | | Houston | Texas | 77010-4010 | coforgeinc@yahoo.com | |
| Coforge INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 McKinney St | | Houston | Texas | 77010-4010 | coforgeinc@yahoo.com | |
| Coforge inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4709 30th Street | | Queens | New York | 11101 | adresandrew27@gmail.com | |
| Coforge inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Lyndon B Johnson Freeway | | Farmers Branch | Texas | 75234 | coforgeinc.it@usa.com | |
| Coforge Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12819 Cliffe Dr | | Philadelphia | Pennsylvania | 19154-1519 | adamovicheva@yahoo.com | |
| Cogatis LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3206 Kilbrennan Ct | | Herndon | Virginia | 20171-3379 | waltrams@hotmail.com | |
| cogent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12308 Wyndchase Cir | | Franklin | Tennessee | 37067-6193 | asmithakotaru56@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coghlin Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Otis St | | Westborough | Massachusetts | 01581-3311 | philipjohn1224@gmail.com | |
| Cognition Escapes - Seattle Escape Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 Lenora St | | Seattle | Washington | 98121-2509 | hire5280@gmail.com | |
| Cognitiva AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Sanchez St | | San Francisco | California | 94114-1616 | l.krociel@cognitiva.dev | |
| Cognitiva AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Sanchez St | | San Francisco | California | 94114-1616 | l.krociel@cognitiva.dev | |
| Cognitive Behavioral Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3253 N 6th St | | Philadelphia | Pennsylvania | 19140-5644 | dglanowski@cognitivebehavioralservices.org | |
| Cognitive Data Intelligence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 East Belt Line Road | | Carrollton | Texas | 75006 | hr@cognitivedataint.com | |
| cognitive minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Hillman st | | New Bedford | Massachusetts | 2740 | sailikhithaganta12@gmail.com | |
| Cogniv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8203 Silver Springs Rd NW | | Calgary | Alberta | T3B 4K5 | krishan@cogniv.info | |
| cognizant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Woodlawn Ave | | Jersey City | New Jersey | 07305-3105 | patrudeepak10@gmail.com | |
| Cognizant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | F3 Manyata Tech Park Road | | Bengaluru | KA | 560045 | niresh2k7@gmail.com | |
| Cognizant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8383 Dominion Pkwy | | Plano | Texas | 75024-8512 | venkat.dk333@gmail.com | |
| Cognizant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Somerset Corporate Boulevard | | Bridgewater | New Jersey | 8807 | joshg93@mac.com | |
| Cognizant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Old Oak Ct W | | Buffalo Grove | Illinois | 60089-3658 | sarakadirovaewima@gmail.com | |
| Cognizant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 Frankford Road | | Dallas | Texas | 75252 | mitaliselot1996@gmail.com | |
| Cognizant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 Frankford Road | | Dallas | Texas | 75252 | mitaliselot1996@gmail.com | |
| cognizant technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Stagecoach Trl | | Justin | Texas | 76247-7083 | thotakeerthana11@gmail.com | |
| Cohen Brothers Realty Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Lexington Avenue | | New York | New York | 10022 | volmo@cohenbrothers.com | |
| Cohen Life Skills Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 Marshall Pond Rd | | Burke | Virginia | 22015-3710 | tdcohen@verizon.net | |
| Cohen's Fashion Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2748 Hylan Blvd | | Staten Island | New York | 10306-4658 | dadrabik@comcast.net | |
| Cohen's Mechanical Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Hutchinson Ln | | Silver Spring | Maryland | 20906-5937 | felixcohen29@gmail.com | |
| Cohen's Mechanical Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Hutchinson Ln | | Silver Spring | Maryland | 20906-5937 | felixcohen29@gmail.com | |
| Cohn & Gregory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5450 Midway Rd | | Haltom City | Texas | 76117-4628 | hr@cgsupply.com | |
| Cohn Lifland Pearlman Herrmann & Knopf LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 New Pehle Avenue | | Saddle Brook | New Jersey | 7663 | clphk@njlawfirm.com | |
| COIL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 Hayes Street | | SF | California | 94117 | michael.boerste@coilinc.com | |
| Coinburn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colorado Street | | Boston | Massachusetts | 2126 | raphaelkeller@oddbygood.shop | |
| CoinCROWD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lewes Avenue | | Lewes | Delaware | 19958 | gaurav@coincrowd.com | |
| CoinTestJob | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Francisco Avenue | | Bristol | Rhode Island | 2809 | yusuf@coinmarketjob.com | |
| COLAB Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21300 Victory Boulevard | | Los Angeles | California | 91367 | hr@colabarmy.com | |
| Colaberry Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Tyler St | | Buffalo | New York | 14214-1112 | harshithakanta22@gmail.com | |
| Colada Kulture Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 Collins Ave | | Bal Harbour | Florida | 33154-2202 | info@coladakulture.co | |
| Colaianni Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 Ohio 150 | | Dillonvale | Ohio | 43917 | office@colaianniconst.com | |
| Colair, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 E Interstate Highway 2 Ste A | | Mission | Texas | 78572-6079 | joseph.oakley@colairinc.com | |
| Colby's Daycare & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 K Street Northeast | | Washington | Washington DC | 20002 | mpastreich@colbysdogcare.com | |
| Cold Air Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 E Davidson Ave | | Gastonia | North Carolina | 28054-7313 | robjohnstone@coldairrentals.com | |
| Cold Air Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 E Davidson Ave | | Gastonia | North Carolina | 28054-7313 | robjohnstone@coldairrentals.com | |
| Cold Bore Capital Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 South Wacker Drive | | Chicago | Illinois | 60606 | dalia5470@yahoo.com | |
| Cold Stone Creamery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12800 Chenal Parkway | | Little Rock | Arkansas | 72211 | magularc@aol.com | |
| Coldwell Banker Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6031 University Boulevard | | Ellicott City | Maryland | 21043 | jim.parks@cbmove.com | |
| Coldwell Banker Reliable Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7428 5th Ave | | Brooklyn | New York | 11209-2704 | recruiting@cbreliable.com | |
| Cole Acton Harmon Dunn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 North Limestone Street | | Springfield | Ohio | 45503 | alyden@coleacton.com | |
| Cole Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10315 Alta Vista Rd | | Fort Worth | Texas | 76244-6501 | eileen@colecon.com | |
| Cole Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 S Michigan Ave | | Chicago | Illinois | 60605-2811 | prelim@coleconsultingcorp.com | |
| Cole Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 S Michigan Ave | | Chicago | Illinois | 60605-2811 | prelim@coleconsultingcorp.com | |
| Cole Engineering Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Dry Creek Rd | | Newport | Kentucky | 41076-9255 | ashastid@colengineering.com | |
| Cole Engineering Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Dry Creek Rd | | Newport | Kentucky | 41076-9255 | ashastid@colengineering.com | |
| Colel Chabad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 Eastern Parkway | | Brooklyn | New York | 11213 | sruly@colelchabad.org | |
| coleman enviromental engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14822 North Newport Highway | | Mead | Washington | 99021 | sherri.farber@colemanenv.com | |
| Coleman Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4831 Ruen Dr | | Palm Harbor | Florida | 34685-1819 | dave@colemanagencyfl.com | |
| Colia Medical Billing & Collections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4311 N 10th St Ste E | | Mcallen | Texas | 78504-3017 | coliapsp@gmail.com | |
| Colinear MAchine & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Wilson Dr | | Sparta | New Jersey | 07871-3427 | sabrina.stover@colinearmachine.com | |
| Collabrios Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 South Church Street | | Mooresville | North Carolina | 28115 | kprentiss@collabrios.com | |
| Collabrios Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 South Church Street | | Mooresville | North Carolina | 28115 | kprentiss@collabrios.com | |
| Collar & Comb: Boutique Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8490 Santa Monica Boulevard | | West Hollywood | California | 90069 | bark@collarandcomb.dog | |
| Collar & Comb: Boutique Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8490 Santa Monica Boulevard | | West Hollywood | California | 90069 | bark@collarandcomb.dog | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Collar & Comb: Boutique Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8490 Santa Monica Boulevard | | West Hollywood | California | 90069 | bark@collarandcomb.dog | |
| collect pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Najafgarh Road | | Delhi | DL | 110015 | hr@thecollectpro.com | |
| Collective Balance Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Brown Blvd | | Bourbonnais | Illinois | 60914-2328 | elliott@collectivebalancecounseling.com | |
| Collective trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Keenly Ives Ct | | Buford | Georgia | 30519-7581 | support@thecollectivetruckingllc.com | |
| College Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Vesey Street | | New York | New York | 10281 | apadilla@collegeboard.org | |
| College Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Vesey Street | | New York | New York | 10281 | apadilla@collegeboard.org | |
| College Chefs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 East Park Street | | Champaign | Illinois | 61820 | mgonzalez@collegechefsonline.com | |
| College Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RZ 35 A1 | | New Delhi | DL | 110045 | vsquare.solutions1@gmail.com | |
| College Glasses LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2041 Coral Street | | Philadelphia | Pennsylvania | 19125 | nmchenry@poppromos.com | |
| College Hunks Hauling Junk & Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2163 S Centurion Pl | | Boise | Idaho | 83709-2865 | tristan.clark@chhj.com | |
| College Hunks Hauling Junk & Moving - Brevard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North Drive | | Melbourne | Florida | 32934 | john.jessup@chhj.com | |
| College Living Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 North Washington Street | | Rockville | Maryland | 20850 | srobison@experiencecle.com | |
| College Mastermind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indiana Avenue | | Somerville | Massachusetts | 2145 | tanu@collegemastermind.com | |
| College of Adaptive Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14000 Fruitvale Ave | | Saratoga | California | 95070-5640 | karissa@collegeofadaptivearts.org | |
| College Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Marriott Drive | | Nashville | Tennessee | 37214 | kjm5@myyahoo.com | |
| Collegedunia Web Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udyog Vihar Phase 4 Road | | Gurugram | HR | 122022 | soumyarab.dutta@collegedunia.com | |
| Collier Drug Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Dickson St | | Fayetteville | Arkansas | 72701-5219 | joshs@collierdrug.com | |
| Collier Foundation Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Ellsworth Avenue | | Carnegie | Pennsylvania | 15106 | bellajoio@superiorwallsnypa.com | |
| Colliers Denver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4643 South Ulster Street | | Denver | Colorado | 80237 | personnel@colliersb-k.com | |
| Colliers Denver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4643 South Ulster Street | | Denver | Colorado | 80237 | personnel@colliersb-k.com | |
| Collin County Off-Road | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 Farm to Market Road 1461 | | McKinney | Texas | 75071 | sydney@collincountyoff-road.com | |
| Collins Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5744 Canton Cove | | Winter Springs | Florida | 32708 | catherine@collinsdentalcare.com | |
| Collins Einhorn Farrell PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Town Center | | Southfield | Michigan | 48075 | cynthia.whitcomb@ceflawyers.com | |
| Collins Einhorn Farrell PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Town Center | | Southfield | Michigan | 48075 | cynthia.whitcomb@ceflawyers.com | |
| Collins Hannafin PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Deer Hill Ave | | Danbury | Connecticut | 06810-7727 | lbritton@chlaw-ct.com | |
| Collins Hannafin PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Deer Hill Ave | | Danbury | Connecticut | 06810-7727 | lbritton@chlaw-ct.com | |
| Collins Lumber Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3639 Alabama 171 | | Fayette | Alabama | 35555 | mfr.devildog@comcast.net | |
| Collins road tire inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Collins Rd NE | | Cedar Rapids | Iowa | 52402-3229 | crtire@yahoo.com | |
| COLLINSWORTH CAR CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Saturn Rd | | Garland | Texas | 75041-4314 | ggregorysg@aol.com | |
| Collison's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1756 Commerce Ave | | Vero Beach | Florida | 32960-5592 | collisonauto@aol.com | |
| Colliver Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2090 Old Farm Drive | | Frederick | Maryland | 21702 | officemanager@colliverdentalgroup.com | |
| COLLMAX SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Anna Salai | | Chennai | TN | 600006 | collmaxsolutionshr@gmail.com | |
| Collwood Condominium Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13440 Gulf Blvd | | Madeira Beach | Florida | 33708-2516 | collwoodcondoapplicants@gmail.com | |
| Colmar Manor Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Lawrence St | | Brentwood | Maryland | 20722-2011 | chief@colmarmanor.org | |
| Colmex Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4334 Earhart Blvd | | New Orleans | Louisiana | 70125-1306 | angelica@colmexconstruction.com | |
| Colon and Rectal Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7504 Right Flank Rd | | Mechanicsville | Virginia | 23116-3818 | jjcoury@gmail.com | |
| Colon Rectal Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 Barclay Cir Ste A | | Rochester Hills | Michigan | 48307-5802 | ayankitis@mycrsdoc.com | |
| Colonial Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16050 North 76th Street | | Scottsdale | Arizona | 85260 | colonialelectricaz@gmail.com | |
| Colonial Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 North O'Connor Boulevard | | Irving | Texas | 75039 | alexis.sarner@coloniallifesales.com | |
| Colonial Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14139 Penny Ln | | Bristol | Virginia | 24202-4827 | israelfritz26@gmail.com | |
| Colonial Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 S Richfield Rd | | Duson | Louisiana | 70529-3942 | kfeehan@coloniallife.com | |
| Colonial Mini-Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Gardenville Parkway West | | West Seneca | New York | 14224 | cmalta@benlin.com | |
| Colonial Pipeline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40999 Westley Ln | | Magnolia | Texas | 77354-7098 | ulfan1972@live.com | |
| Colonial Seal Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 Crown Point Rd | | West Deptford | New Jersey | 08093-1701 | gm@colonialseal.com | |
| Colonial Seal Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 Crown Point Rd | | West Deptford | New Jersey | 08093-1701 | gm@colonialseal.com | |
| Colonial Water Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Dedham St | | Dover | Massachusetts | 02030-2214 | nlachance@newenglandservicecompany.com | |
| Colony Plumbing, Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2224 16th Ave SW | | Cedar Rapids | Iowa | 52404-1615 | donnaw@colonyheating.com | |
| Color Burst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1748 N Round Rd | | Lawrenceville | Georgia | 30045-3496 | alexb@color-burst.com | |
| Color Craft Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 677 Indiana 130 | | Hobart | Indiana | 46342 | colorcraftautobody@frontier.com | |
| Color Works Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Edwards Ave | | New Castle | Delaware | 19720-4857 | travis@colorworkspainting.com | |
| Color, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 October Hill Road | | Holliston | Massachusetts | 1746 | cheryl.marchetti@thecolorstores.com | |
| Colorado CleanPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | | Denver | Colorado | 80203 | service@coloradocleanpro.com | |
| Colorado Community Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 West Hampden Avenue | | Englewood | Colorado | 80110 | erika@cotln.org | |
| Colorado Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10026 West San Juan Way | | Littleton | Colorado | 80127 | jharden@ccu.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Colorado Estimation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9250 East Costilla Avenue | Greenwood Village | Colorado | 80112 | coloradoestimation.us@gmail.com | |
| Colorado Integrative Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 South Perry Street | Castle Rock | Colorado | 80104 | crissy@cointegrativehealth.com | |
| Colorado Limited Liability Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1933 Dahlia St | Denver | Colorado | 80220-1238 | jahaiemirai@gmail.com | |
| Colorado Limited Liability Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1933 Dahlia St | Denver | Colorado | 80220-1238 | jahaiemirai@gmail.com | |
| Colorado Nurse Aide Training School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 S Wilcox St Ste 201 | Castle Rock | Colorado | 80104-1957 | kym@cohomehealth.com | |
| Colorado Rocky Mountain School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Holden Way | Carbondale | Colorado | 81623-2301 | bgarneau@crms.org | |
| Colorado Springs Charter Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2577 N. Chelton Rd | Colorado Springs | Colorado | 80909 | vstuckwisch@cscharter.org | |
| Colorado State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Drake Road | Fort Collins | Colorado | 80525 | michelle.riesel@colostate.edu | |
| Colorado State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Waters Edge Street | Fort Collins | Colorado | 80526 | zkrahuma@gmail.com | |
| COLORADO STATE UNIVERSITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 W Plum St Apt 8J | Fort Collins | Colorado | 80521-3468 | tejasrimb11@gmail.com | |
| Colorado West Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25780 Washington Ave | Murrieta | California | 92562-7242 | jpeters@cwc.la | |
| Colorado's Premier RV Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5186 Longs Peak Road | Berthoud | Colorado | 80513 | admin@copremierrv.com | |
| Colorful Dreams Family Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22142 Bellcroft Dr | Lake Forest | California | 92630-5968 | mengdimondino@gmail.com | |
| Colors of Alaska | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54A Front St | Ketchikan | Alaska | 99901-6439 | nikhil.gurnani@hotmail.com | |
| Colors of India Hospitality Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amrapali Marg | Jaipur | RJ | 302021 | ops.colorsofindia@gmail.com | |
| colortek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Research Blvd | Saint Louis | Missouri | 63132-1714 | terryw@colortek-inc.com | |
| Colstan & Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Sunrise Highway | West Babylon | New York | 11704 | al@colstan.com | |
| Colstan & Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Sunrise Highway | West Babylon | New York | 11704 | al@colstan.com | |
| Coltiva Wealth Planning Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 North York Street | Elmhurst | Illinois | 60126 | mike@coltivawealth.com | |
| Columbia Drain Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NE 154th St | Vancouver | Washington | 98685-1425 | jim@columbiadrain.com | |
| Columbia Emergency Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Florida 247 | Lake City | Florida | 32025 | aprilw.jfi@gmail.com | |
| Columbia IL Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 N Main St | Columbia | Illinois | 62236-1114 | policecommissioners@columbiail.gov | |
| Columbia Sussex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4555 Union Square Dr | Anchorage | Alaska | 99503-7245 | gm1791@columbiasussex.com | |
| Columbia Tax And Accounting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 River Bend Rd | Fort Washington | Maryland | 20744-5503 | nhassan@columbiataxservice.com | |
| Columbia University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Amsterdam Avenue | New York | New York | 10027 | jb2330@columbia.edu | |
| Columbia University - CNI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 West 120th Street | New York | New York | 10027 | cnipurchasing@columbia.edu | |
| Columbia University \| School of International Public Affairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 West 118th Street | New York | New York | 10027 | akb2226@columbia.edu | |
| ColumbiaDoctors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Columbus Circle | New York | New York | 10019 | cynthianoely@gmail.com | |
| Columbus Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2757 S High St | Columbus | Ohio | 43207-3656 | mybmwlove@gmail.com | |
| Columbus Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2757 S High St | Columbus | Ohio | 43207-3656 | mybmwlove@gmail.com | |
| Columbus Financial Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Frantz Road | Dublin | Ohio | 43017 | ashley@columbusfinancialconcepts.com | |
| Columbus Help Desk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Ridenour Rd | Columbus | Ohio | 43230-1628 | tdrobnick@gmail.com | |
| Columbus Memory Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7196 North Lake Drive | Columbus | Georgia | 31909 | jliss@lissmd.com | |
| Columbus Metropolitan Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 S Grant Ave | Columbus | Ohio | 43215-4702 | recruiter@columbuslibrary.com | |
| Columbus Sign Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 E 5th Ave | Columbus | Ohio | 43219-2415 | ehoy@columbussign.com | |
| Columbus Television | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 West Broad Street | Columbus | Ohio | 43215 | sastout@columbus.gov | |
| Column15 Cafe and Roastery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Merrimac Trail | Williamsburg | Virginia | 23185 | james@column15.com | |
| Colvin \| Brothers Law Firm, APLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Huey P Long Ave | Gretna | Louisiana | 70053-5816 | dbailey@dcolvinlaw.com | |
| Colvin \| Brothers Law Firm, APLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Huey P Long Ave | Gretna | Louisiana | 70053-5816 | dbailey@dcolvinlaw.com | |
| Com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Greene Street | New York | New York | 10013 | commercialestimating8@gmail.com | |
| COMA CAST CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4383 SW 70th Ct | Miami | Florida | 33155-4622 | comacastcorp@hotmail.com | |
| Comaier Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 E Columbia St | Evansville | Indiana | 47711-5045 | comaier.billing@gmail.com | |
| Combat Iron Apparel Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2495 Athens Hwy | Gainesville | Georgia | 30507-7455 | paige@combatironapparel.com | |
| Combined /A Chubb Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Bi County Boulevard | Farmingdale | New York | 11735 | ernie.vitolo@combined.com | |
| Combined Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 West Bryn Mawr Avenue | Chicago | Illinois | 60631 | jainsurancegroup@gmail.com | |
| Combined Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 West Bryn Mawr Avenue | Chicago | Illinois | 60631 | jainsurancegroup@gmail.com | |
| Combustion Systems Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 W Minnesota St | Indianapolis | Indiana | 46241-3825 | jbuttram@combustionsystemsinc.com | |
| Combustion Systems Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 W Minnesota St | Indianapolis | Indiana | 46241-3825 | jbuttram@combustionsystemsinc.com | |
| Comcast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 Trotters Pointe Dr | Snellville | Georgia | 30039-6232 | kimberlyparrott@gmail.com | |
| Comcast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Poole Dr | Celina | Texas | 75009-3075 | ravularasesh14@gmail.com | |
| Comcast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Rue Labeau Cir | Fort Myers | Florida | 33913-7510 | virgenlopez63@comcast.net | |
| Comcast business center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 John F Kennedy Boulevard | Philadelphia | Pennsylvania | 19103 | morrisonemily@gmail.com | |
| Comcast Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Elmwood St | Orlando | Florida | 32801-4032 | berrylord97@gmail.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Comdec, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33596 Harper Avenue | Clinton Twp | Michigan | 48035 | gloria@comdec.biz | |
| Come And See Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3685 Corporate Drive | Colorado Springs | Colorado | 80919 | chris@comeandseefoundation.org | |
| Comeback Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 415 Neponset Avenue | Boston | Massachusetts | 2122 | kristyj@comebackpt.com | |
| ComeBack Physical Therapy, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 415 Neponset Avenue | Boston | Massachusetts | 2122 | amyv@comebackpt.com | |
| ComeBack Physical Therapy, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 415 Neponset Avenue | Boston | Massachusetts | 2122 | amyv@comebackpt.com | |
| Comercializadora Farmaceutica del Sureste | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Calle Ignacio Allende 57 | Irapuato | GUA | 36510 | fatima.estrada@rfp.mx | |
| comerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Highway 114 Road | Irving | Texas | 75060 | pavanikomma66@gmail.com | |
| Comet Medical Staffing Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1112 N Jamestown Rd | Decatur | Georgia | 30033-7125 | saimak@cometmedstaff.com | |
| Comet Medical Staffing Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1112 N Jamestown Rd | Decatur | Georgia | 30033-7125 | saimak@cometmedstaff.com | |
| ComForCare Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 N Carancahua St Ste 120 | Corpus Christi | Texas | 78401-0804 | tlewis@comforcare.com | |
| Comfort | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2015 Diamondback | Forney | Texas | 75126-5172 | wayne.parkin@yahoo.com | |
| Comfort & Care Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4529 East Honeygrove Road | Virginia Beach | Virginia | 23455 | asj@comfortandcare.net | |
| Comfort Air Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 91 Sandown Road | Fremont | New Hampshire | 3044 | courtney@comfortairservices.com | |
| Comfort and Care Medical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2600 Philmont Avenue | Huntingdon Valley | Pennsylvania | 19006 | jessica@comfortandcaremedical.com | |
| Comfort Control LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 65 Bond St | Passaic | New Jersey | 07055-4507 | comfortcontrol65@yahoo.com | |
| Comfort Control LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 65 Bond St | Passaic | New Jersey | 07055-4507 | comfortcontrol65@yahoo.com | |
| Comfort Dental Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2881 Hemlock Avenue | San Jose | California | 95128 | akfirstacademy@gmail.com | |
| Comfort Dental North Powers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6076 Stetson Hills Blvd | Colorado Springs | Colorado | 80923-3562 | northpowers@comfortdental.biz | |
| Comfort Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 829 SE 182nd Ave Ste 100 | Portland | Oregon | 97233-4953 | shawndds@yahoo.com | |
| Comfort Engineer PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Floor 574 New Delhi, Delhi | New Delhi | Delhi | 110030 | sumitbhopale5@gmail.com | |
| Comfort Inn Anaheim Resort | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 E Katella Way | Anaheim | California | 92802-3714 | ca524@stayatchoice.com | |
| Comfort Inn and Suites | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 40820 Sierra Dr | Three Rivers | California | 93271-9536 | jeskim@llu.edu | |
| Comfort Kare LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 241 Garrisonville Road | Stafford | Virginia | 22554 | lbrown@comfortkservice.com | |
| Comfort Kare LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 241 Garrisonville Road | Stafford | Virginia | 22554 | lbrown@comfortkservice.com | |
| Comfort Keepers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 368 Blackbrook Road | Painesville | Ohio | 44077 | hrlakecounty@comfortkeepers.com | |
| Comfort Keepers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3121 Executive Dr | San Angelo | Texas | 76904-6801 | mmstapp8979@gmail.com | |
| Comfort Keepers of Phoenix | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 West Dunlap Avenue | Phoenix | Arizona | 85021 | hr@595.comfortkeepers.com | |
| Comfort Living AFC Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 712 121st Ave W | Duluth | Minnesota | 55808-2243 | joemacor@hotmail.com | |
| Comfort Suites | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 104 N Interstate 35 | San Marcos | Texas | 78666-6860 | cstx905@gmail.com | |
| Comfort Suites Byron | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Dunbar Rd | Byron | Georgia | 31008-7044 | ga659@stayatchoice.com | |
| Comfort Zone AC & Heating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 293 State Highway TT | Sunrise Beach | Missouri | 65079 | comfortzonerona@gmail.com | |
| ComfortHome Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 West Davis Street | Conroe | Texas | 77301 | comforthome432@gmail.com | |
| Comitz Law Firm, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Public Square | Wilkes-Barre | Pennsylvania | 18701 | jcomitz@comitzlaw.com | |
| Comitz Law Firm, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Public Square | Wilkes-Barre | Pennsylvania | 18701 | jcomitz@comitzlaw.com | |
| COMM DEPTH Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 398 Campgaw Rd | Mahwah | New Jersey | 07430-2519 | dhyman@commdepth.com | |
| COMM DEPTH Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 398 Campgaw Rd | Mahwah | New Jersey | 07430-2519 | dhyman@commdepth.com | |
| COMMAND TECHNOLOGY INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7604 Energy Pkwy | Chstnt Hl Cv | Maryland | 21226-1733 | stephen@commandtech.net | |
| COMMAND TECHNOLOGY INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7604 Energy Pkwy | Chstnt Hl Cv | Maryland | 21226-1733 | stephen@commandtech.net | |
| Commander Industrial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3640 U.S. 30 | Pocatello | Idaho | 83201 | jody@commanderindustrial.com | |
| Commander Industrial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3640 U.S. 30 | Pocatello | Idaho | 83201 | jody@commanderindustrial.com | |
| Commander watertech pvt lt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sanaswadi road | Talegaon Dhamdhere | MH | 412208 | hrcwpl@commanderwatertech.com | |
| commander-watertech-pvt-ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Andheri East Station Road | Mumbai | MH | 400047 | hradmin@commanderwatertech.com | |
| Commandery Tacital dba LLV Valor Force | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8330 Lyndon B Johnson Freeway | Dallas | Texas | 75243 | cestelle@valorforces.com | |
| Commencis | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 941 Hesters Crossing Road | Round Rock | TX | 78681 | burakdurgunsuu@gmail.com | |
| Commerce Frog LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1621 Central Ave | Cheyenne | Wyoming | 82001-4531 | mysextoyguide2@gmail.com | |
| Commercial Air Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 N Bridge St | Elkin | North Carolina | 28621-2203 | agammons@hvac-cas.com | |
| Commercial Building Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9821 Cogdill Rd Ste 4A | Knoxville | Tennessee | 37932-4308 | awilson@cbsincorps.com | |
| Commercial Building Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9821 Cogdill Rd Ste 4A | Knoxville | Tennessee | 37932-4308 | awilson@cbsincorps.com | |
| Commercial Door & Hardware | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 920 S D St | Fort Smith | Arkansas | 72901-4506 | rparks@cdhwbe.com | |
| Commercial Estimating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Greene Street | New York | New York | 10013 | plans@commercial-estimating.com | |
| Commercial Glass LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 40030 Grand River Avenue | Novi | Michigan | 48375 | crystal@newglassanddoor.com | |
| Commercial Gyp Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Cooper street | Irving | Texas | 75061 | r.chadwick@cgsbuild.com | |
| Commercial Heating Service Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 India Street | Pawtucket | Rhode Island | 2860 | melissa@commheat.com | |
| Commercial Heating Service Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 India Street | Pawtucket | Rhode Island | 2860 | melissa@commheat.com | |
| Commercial Investigations LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 622 Loudon Road | Latham | New York | 12110 | joslynduncan@commercialinvestigationsllc.com | |
| commercial millworks inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1120 S Hughey Ave | Orlando | Florida | 32806-1011 | jeremy@commercialmillworksinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| commercial millworks inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 S Hughey Ave | Orlando | Florida | 32806-1011 | jeremy@commercialmillworksinc.com | |
| Commercial Mortgage Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Clifton Avenue | Clifton | New Jersey | 7013 | gomez@cmdnj.com | |
| Commercial Property Maintenance Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 Woodfield Road | Schaumburg | Illinois | 60173 | hdbalder@heliosprop.com | |
| Commercial Real Estate Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4312 Woodman Avenue | Los Angeles | California | 91423 | sultan@sassonygroup.com | |
| Commercial Real Estate Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Plaza Drive | Highlands Ranch | Colorado | 80129 | kelly@muellerhoffman.com | |
| Commercial Seating Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Laurelwood Rd | Santa Clara | California | 95054-2416 | jday@comseat.com | |
| Commercial Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Park Ave. | Oklahoma City | Oklahoma | 73102 | john@commercialsolar.biz | |
| Commercial Surety Bond Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 N Batavia St Ste 201 | Orange | California | 92867-3526 | daniel.csba@gmail.com | |
| Commercial Surety Bond Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 North Batavia Street | Orange | California | 92867 | shaunna@commercialsurety.com | |
| Commercial Surety Bond Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7595 Redwood Blvd Ste 215 | Novato | California | 94945-7705 | chelsea@commercialsurety.com | |
| Commercial Surety Bond Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7595 Redwood Blvd Ste 215 | Novato | California | 94945-7705 | chelsea@commercialsurety.com | |
| Commitbiz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Al Kharjiyah Street | Muscat | Muscat Governorate | 112 | commitbiz@gmail.com | |
| Committed To Good | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mariendahl Ave | Cape Town | Western Cape | 7700 | nikita@ctg.org | |
| Committee for Public Counsel Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Federal Street | Boston | Massachusetts | 2110 | cbrady@publiccounsel.net | |
| CommLoan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9112 East Verde Grove View | Scottsdale | Arizona | 85255 | lrodgers@commloan.com | |
| Commodore Owners Association Rental (COAR) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Thomas Drive | Panama City Beach | Florida | 32408 | protts49@gmail.com | |
| Commodore Owners Association Rental (COAR) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Thomas Drive | Panama City Beach | Florida | 32408 | protts49@gmail.com | |
| Common Denominator Contact Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Centerview Drive | Raleigh | North Carolina | 27606 | seancewalker@commondenomsolutions.com | |
| Common Denominator Contact Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Centerview Drive | Raleigh | North Carolina | 27606 | seancewalker@commondenomsolutions.com | |
| Common Elements, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Grant Street | Denver | Colorado | 80203 | rudy@commonelementsproperties.com | |
| Common Ground | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 358 Springside Ave | New Haven | Connecticut | 06515-1024 | elena.augusewicz@nhep.com | |
| Commonwealth Building, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Weymouth Street | Rockland | Massachusetts | 2370 | jfrasca@combuild.com | |
| Commonwealth Building, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Weymouth Street | Rockland | Massachusetts | 2370 | jfrasca@combuild.com | |
| Commonwealth Building, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Weymouth Street | Rockland | Massachusetts | 2370 | jfrasca@combuild.com | |
| CommScope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Arlington Avenue | Charlotte | North Carolina | 28203 | goparapuajaykumar1992@gmail.com | |
| CommScope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3749 Oak Meadow Ln | Lowell | Michigan | 49331-9560 | stephaniemancinig@gmail.com | |
| Communal Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5370 U.S. 6 | Portage | Indiana | 46368 | ashleypillarella@communalservicesinc.net | |
| Communicate Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Feroze Gandhi Market Road | Ludhiana | PB | 141001 | gd_sharma4@yahoo.com | |
| Communications Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18110 Chesterfield Airport Road | Chesterfield | Missouri | 63005 | mmarshall@cti-stl.com | |
| Communico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Quayside | Bristol | Avon | BS8 4UQ | joy@communico.us | |
| Communities Southwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 North Scottsdale Road | Scottsdale | Arizona | 85253 | cbethel@commsw.com | |
| community action inc. of central texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S Reimer Ave 130 | San Marcos | Texas | 78666-5490 | cmeigs@communityaction.com | |
| Community Action of Southeast Iowa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Mount Pleasant St Ste 108 | Burlington | Iowa | 52601-2002 | kimberly.babington@caofseia.org | |
| Community Action, Inc. of Central Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S Reimer Avenue | San Marcos | Texas | 78666 | rsalinas@communityaction.com | |
| Community Bible Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8005 South Carolina 81 | Easley | South Carolina | 29642 | scarroll@mycbc.net | |
| Community Building Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 E Boardman St Ste 428 | Youngstown | Ohio | 44503-1842 | cbs_hr@cbsohio.com | |
| Community Care of Rutherford County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 County Farm Rd | Murfreesboro | Tennessee | 37127-6328 | agehrke@rutherfordcountytn.gov | |
| Community Care of Rutherford County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 County Farm Rd | Murfreesboro | Tennessee | 37127-6328 | agehrke@rutherfordcountytn.gov | |
| community child development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Center Ave | Aspinwall | Pennsylvania | 15215-3040 | communitychilddevelopment@gmail.com | |
| Community Church of God | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Cascade Rd SW | Atlanta | Georgia | 30311-2619 | yolonda@ccogati.org | |
| Community College of Allegheny County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Ridge Ave | Pittsburgh | Pennsylvania | 15212-6003 | alexia.gohring@ccac.edu | |
| Community College of Allegheny County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Ridge Ave | Pittsburgh | Pennsylvania | 15212-6003 | alexia.gohring@ccac.edu | |
| Community Connections for Independent Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13335 15 Mile Rd | Sterling Heights | Michigan | 48312-4210 | mgorski@ccfil.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Community Connections for Independent Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13335 15 Mile Rd | | Sterling Heights | Michigan | 48312-4210 | mgorski@ccfil.com |
| Community Corrections Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 Market St | | Youngstown | Ohio | 44507-1127 | jvanhoozen@ccaworks.org |
| Community Corrections Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 Market St | | Youngstown | Ohio | 44507-1127 | jvanhoozen@ccaworks.org |
| Community CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3816 Ingersoll Ave | | Des Moines | Iowa | 50312-3413 | catherine@communitycpa.com |
| Community Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Merrimon Avenue | | Asheville | North Carolina | 28801 | cwagoner@communityfamilyonline.com |
| Community First Hospice Care of Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 South Loop West | | Houston | Texas | 77054 | amandacobbs@cfhchospice.org |
| Community Journals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Perry Ave | | Greenville | South Carolina | 29611-4887 | sherry@communityjournals.com |
| Community Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 S Washington St | | Tiffin | Ohio | 44883-2840 | kellystocker@ymail.com |
| Community Lands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70-13 Austin Street | | Queens | New York | 11375 | rachel@communitylands.com |
| Community Legal Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 East Andy Devine Avenue | | Kingman | Arizona | 86401 | cseyffer@clsaz.org |
| Community Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 N 50th Ave | | Yakima | Washington | 98908-2862 | hr@community-living.org |
| Community Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 N 50th Ave | | Yakima | Washington | 98908-2862 | hr@community-living.org |
| Community Mediation Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Main Street West | | Knoxville | Tennessee | 37902 | jen.comiskey@2mediate.org |
| Community Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Blue Lagoon Drive | | Miami | Florida | 33126 | tracy.espino@communitygrp.com |
| Community Minerals II, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Richmond Ave Ste 1200 | | Houston | Texas | 77098-3143 | careers@communityminerals.com |
| Community Multi-Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Inventa Place | | Silver Spring | Maryland | 20910 | sknight@cmsdc.us |
| Community Multi-Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Inventa Place | | Silver Spring | Maryland | 20910 | sknight@cmsdc.us |
| Community Options | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9971 East Speedway Boulevard | | Tucson | Arizona | 85748 | lichikkitor@gmail.com |
| Community Outreach Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2499 Street | | Roseville | Minnesota | 55113 | jholloway@cosllc.org |
| Community Partners for Affordable Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 South Milwaukee Avenue | | Libertyville | Illinois | 60048 | ranthony@cpahousing.org |
| Community Partners for Affordable Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 South Milwaukee Avenue | | Libertyville | Illinois | 60048 | ranthony@cpahousing.org |
| Community Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Celebration Ave | | Kissimmee | Florida | 34747-4983 | astrid.rudram@commpres.com |
| Community Resource Link / Career Training Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 South Union Street | | Lawrence | Massachusetts | 1843 | wc@careertrainingacademy.org |
| Community Services, Inc. (CSI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Ohio Ave | | Dunbar | West Virginia | 25064-2935 | chris.messenger@csiwv.com |
| Community Water Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Fowler Rd | | Raymond | Washington | 98577-9643 | hiringmanager_cws_llc@hotmail.com |
| Community Water Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Fowler Rd | | Raymond | Washington | 98577-9643 | hiringmanager_cws_llc@hotmail.com |
| Commutec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vashi Railway Station Road | | Navi Mumbai | MH | 400703 | reshma.mapelkar@commutec.in |
| COMNET INNOVATIONS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 Masjid Moth Road | | New Delhi | DL | 110049 | hr.delhi@comnetindia.com |
| Companion Pet Lodge, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4175 Highland Rd | | Waterford | Michigan | 48328-2136 | bill@companionpetlodge.com |
| Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4515 North River Boulevard Northeast | | Cedar Rapids | Iowa | 52411 | tkfring16@yahoo.com |
| company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Bograshov | | Tel Aviv - Jaffa | Tel Aviv | 6380813 | yossin@gmail.com |
| Company Confidential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Castro Street | | SF | California | 94114 | er@el.ai |
| Company in Northeast Ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29325 Chagrin Boulevard | | Beachwood | Ohio | 44122 | hana@premier118.com |
| Company in Northeast Ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29325 Chagrin Boulevard | | Beachwood | Ohio | 44122 | hana@premier118.com |
| Company Name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11625 SW Sheffield Cir | | Tigard | Oregon | 97223-1536 | ourwrkstn@gmail.com |
| Compass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 state st | | Albany | New York | 12207 | sheshu9392@gmail.com |
| Compass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 York Ter | | Naples | Florida | 34109-1672 | johnzehnder@gmail.com |
| Compass Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1799 Summer Street | | Stamford | Connecticut | 6905 | grace.lucin@compasscarellc.com |
| Compass Counseling Services of Northern Virginia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10715 Spotsylvania Ave | | Fredericksburg | Virginia | 22408-2674 | carolyn@compassnova.com |
| Compass Counseling Services of Northern Virginia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10715 Spotsylvania Ave | | Fredericksburg | Virginia | 22408-2674 | carolyn@compassnova.com |
| Compass Disability | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 N Main Street | | Kaysville | Utah | 84037 | ben@compass-ssd.com |
| Compass Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7517 Eagle Crest Blvd | | Evansville | Indiana | 47715-8151 | mackenzie.schmidt@ampf.com |
| Compass Global USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Winfield Lane | | Kemah | Texas | 77565 | houston@compassglobalusa.com |
| Compass group company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Yorkmont Rd | | Charlotte | North Carolina | 28217-4511 | winghoward@aol.com |
| Compass Group Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 East Ramsey Road | | San Antonio | Texas | 78216 | brian.compassgrouptravel@gmail.com |
| Compass Made | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48133 Warm Springs Blvd | | Fremont | California | 94539-7498 | msotelo@compassmade.com |
| Compass Mechanical Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31497 Idaho 200 | | Ponderay | Idaho | 83852 | info@compassmechanicalrepair.com |
| Compass Packaging International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 East Street | | Tewksbury | Massachusetts | 1876 | jallen@compasspackintl.com |
| Compass Packaging International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 East Street | | Tewksbury | Massachusetts | 1876 | jallen@compasspackintl.com |
| Compass Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 W Uwchlan Ave | | Downingtown | Pennsylvania | 19335-2360 | christine@compasspointservices.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Compass Rose Student Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Harding St | Bohemia | New York | 11716-2102 | msnider@compassrosehousing.com | |
| Compass Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5484 SE International Way | Milwaukie | Oregon | 97222-4621 | scott@compasssystems.us | |
| Compass Systems & Sales, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5185 New Haven Cir | Norton | Ohio | 44203-4672 | k.wenger@compasssystems.com | |
| Compass Systems & Sales, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5185 New Haven Cir | Norton | Ohio | 44203-4672 | k.wenger@compasssystems.com | |
| COMPASS/SELF-EMPLOYED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 5th Avenue | New York | New York | 10011 | millamay@mail.com | |
| Compassion Centered Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1698 Keller Parkway | Keller | Texas | 76248 | marcyconner@compassioncentered.com | |
| Compassion Centered Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1698 Keller Parkway | Keller | Texas | 76248 | marcyconner@compassioncentered.com | |
| Compassionate Connections Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3103 Eudora Rd | Eustis | Florida | 32726-7921 | ask@compassionatecnx.net | |
| Competitive Coverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1942 Broadway Ste 314C | Boulder | Colorado | 80302-5233 | tamilla@competitivecoverage.com | |
| Competitive Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Powers Place | Alpharetta | Georgia | 30009 | sethd@csipbl.com | |
| Competitive Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Powers Place | Alpharetta | Georgia | 30009 | sethd@csipbl.com | |
| COMPLETE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Harrison Street | Hollywood | Florida | 33020 | weddings@completemediaevent.com | |
| Complete Animal Removal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Cool Springs Blvd Ste 600 | Franklin | Tennessee | 37067-2018 | completeanimal10@gmail.com | |
| Complete Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 761 West 84th Avenue | Thornton | Colorado | 80260 | rob@mycompleteautoglass.com | |
| Complete Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Jackson Lake Rd | Jackson | Georgia | 30233-2893 | completecomfortatl@gmail.com | |
| Complete Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Jackson Lake Rd | Jackson | Georgia | 30233-2893 | completecomfortatl@gmail.com | |
| Complete Commercial Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 N Andrews Ave Ste 7 | Pompano Beach | Florida | 33069-1431 | careers@completecommercialrepair.com | |
| Complete Design Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 Developers Rd | Indianapolis | Indiana | 46227-3520 | cjones@pbmws.com | |
| Complete Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1885 Pleasant Grove Church Rd | Hendersonville | North Carolina | 28739-0399 | careers@completeelectricnc.com | |
| COMPLETE EQUIPMENT RENTALS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Ocean Ave | Lakewood | New Jersey | 08701-4518 | adobin@completeequipment.com | |
| COMPLETE EQUIPMENT RENTALS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Ocean Ave | Lakewood | New Jersey | 08701-4518 | adobin@completeequipment.com | |
| Complete Health Dentistry of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 West Wilson Bridge Road | Worthington | Ohio | 43085 | accountspayable@mcclatchiedds.com | |
| Complete Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 N Dixie Hwy Ste A | Hollywood | Florida | 33020-3977 | sandra@completehi.com | |
| Complete Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 N Dixie Hwy Ste A | Hollywood | Florida | 33020-3977 | sandra@completehi.io | |
| Complete I.T. Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2664 Cypress Ridge Boulevard | Wesley Chapel | Florida | 33544 | thomas@completeit.io | |
| Complete Power Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Irongate Drive | Waldorf | Maryland | 20602 | inscoe@cpselectric.net | |
| Complete Recycling Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Worlds Fair Drive | Franklin Township | New Jersey | 8873 | kboyea@crsrecycle.com | |
| Completely Covered Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Merrick Road | East Massapequa | New York | 11758 | cathy@completelycovered.com | |
| Complexion Medspa & Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Fort Macon Rd | Atlantic Beach | North Carolina | 28512-5303 | emily@atlanticbeachmedspa.com | |
| Compliance Services and Testing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7108 Washington Street Northeast | Albuquerque | New Mexico | 87109 | rspencer@comptesting.com | |
| Compose.ly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 Old Capitol Trl | Wilmington | Delaware | 19808-6124 | hr@compose.ly | |
| Compose.ly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 Old Capitol Trl | Wilmington | Delaware | 19808-6124 | monster@compose.ly | |
| Composite Advantage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Rosedale Dr | Dayton | Ohio | 45402-5758 | lvosmeier@compositeadvantage.com | |
| Composite Motors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15446 Flight Path Dr | Brooksville | Florida | 34604-6823 | donna.rabon@cmi-south.com | |
| Composite Motors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15446 Flight Path Dr | Brooksville | Florida | 34604-6823 | donna.rabon@cmi-south.com | |
| Composites Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 S Green River Rd | Evansville | Indiana | 47715-6806 | mackenzie@eandestaffing.com | |
| Comprehensive Community Health Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 South Chevy Chase Drive | Glendale | California | 91205 | alexandrah@cchccenters.org | |
| Comprehensive Fire Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Ticonderoga Boulevard | Chester Springs | Pennsylvania | 19425 | jjohnson@comprehensivefire.com | |
| Comprehensive Foot and Ankle Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23401 Prairie Star Parkway | Lenexa | Kansas | 66227 | hbillingsley@compfoot.com | |
| Comprehensive Foot Ankle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Rush Creek Parkway | Liberty | Missouri | 64068 | plhan93@yahoo.com | |
| Comprehensive Mobile Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21175 North 9th Place | Phoenix | Arizona | 85024 | cderry@compmobileplan.com | |
| Comprehensive Pain Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 New Jersey 34 | Manasquan | New Jersey | 8736 | mlepis@yahoo.com | |
| Comprehensive Spine and Pain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 SW 80th St | Oklahoma City | Oklahoma | 73139-8124 | bizzy.wops@gmail.com | |
| Comprehensive Spine and Pain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 SW 80th St | Oklahoma City | Oklahoma | 73139-8124 | bizzy.wops@gmail.com | |
| Compri Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Blake St Ste 110 | Denver | Colorado | 80205-2241 | efalconi@compri.com | |
| Compri Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Blake St Ste 110 | Denver | Colorado | 80205-2241 | efalconi@compri.com | |
| COMPSYCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 N Cityfront Plaza Dr Fl 13 | Chicago | Illinois | 60611-5322 | jbrough@compsych.com | |
| COMPTEC INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8291 Pennsylvania Ave | Irwin | Pennsylvania | 15642-2776 | tammyt@comptecinc.com | |
| Compunnel Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tradecenter Drive | Woburn | Massachusetts | 1801 | venol.veigas@compunnelhealthcare.com | |
| Compunnel Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts 128 | Woburn | Massachusetts | 1801 | nikita.naik@compunnelhealthcare.com | |
| CompuSteel Detailing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N3310 Ledgeview Dr | Chilton | Wisconsin | 53014-8601 | rosemaryschneider@compusteelinc.com | |
| CompuSteel Detailing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N3310 Ledgeview Dr | Chilton | Wisconsin | 53014-8601 | rosemaryschneider@compusteelinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTECLOUD TECHNOLOGY PTE. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Jambol Place | | Singapore | Singapore | 119328 | computecloud.info@gmail.com | |
| Computer Answers of New York Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Cambridge Street | | Boston | Massachusetts | 2114 | assistpavel@gmail.com | |
| COMPUTER CONVERSIONS CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Dunton Ct | | East Northport | New York | 11731-1704 | bsaranier@computerconversions.com | |
| Computer Ed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14422 72nd Rd | | Flushing | New York | 11367-2406 | sms14422@gmail.com | |
| Computer Evidence Specialist, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6265 Executive Blvd | | Rockville | Maryland | 20852-3906 | ctpusvi@cesnb.com | |
| Computer Management and Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10198 N 200 W | | Alexandria | Indiana | 46001-8597 | jaflook@iquest.net | |
| Computer Management and Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10198 N 200 W | | Alexandria | Indiana | 46001-8597 | jaflook@iquest.net | |
| Computer Management and Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10198 N 200 W | | Alexandria | Indiana | 46001-8597 | jaflook@iquest.net | |
| Computer Resources of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 7th Avenue | | New York | New York | 10019 | avanir@consultcra.com | |
| Computer Technician | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Main St | | Bridgeport | Connecticut | 06606-5302 | carloleonelsifuentes2000@gmail.com | |
| CompX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Center St | | Grayslake | Illinois | 60030-1651 | mfigueroa@compx.com | |
| Compy1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Congress Avenue | | Austin | Texas | 78704 | yuvrajhande@gmail.com | |
| Comsource Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3414 Morningwood Dr | | Olney | Maryland | 20832-2260 | murphycarlton07@gmail.com | |
| Comsys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 55th Street | | Kenosha | Wisconsin | 53140 | ryan.coley@comsysinc.org | |
| Comtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virgate Lane | | Reston | Virginia | 20191 | myadav@comtechllc.com | |
| Comtech Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Curry Ave | | Canonsburg | Pennsylvania | 15317-1743 | taylorg@comtechindustriesinc.com | |
| Con Ag Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61500 Watson Rd | | St Ignatius | Montana | 59865-9121 | dan@conagtechmt.com | |
| Con Edison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Irving Place | | New York | New York | 10003 | roettm@coned.com | |
| Conair Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Broadway | | New Hyde Park | New York | 11040 | cdoncom@theconairgroup.com | |
| Concentric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 15th St | | Rockford | Illinois | 61104-7313 | michelle.langl@concentricab.com | |
| Concentric Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 N Drinkwater Blvd Ste 100 | | Scottsdale | Arizona | 85251-3982 | jgranstrom@chsaz.com | |
| concentrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West 51st Street | | New York | New York | 10001 | jordandroesbeke0@outlook.com | |
| CONCENTRIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1504 Windsor St | | San Bernardino | California | 92407-3333 | mikkebrown40@outlook.com | |
| CONCENTRIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1504 Windsor St | | San Bernardino | California | 92407-3333 | mikkebrown40@outlook.com | |
| Concentrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Glen Oaks Rd | | Perry | Georgia | 31069-9369 | mrsmarklane.519@gmail.com | |
| Concept Care Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6230 Main St | | Downers Grove | Illinois | 60516-1908 | drkirk@well-adjusted.com | |
| Concept Logistics Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2024 Buck Ln | | Lexington | Kentucky | 40511-1073 | conceptlogistics@evolvelc.com | |
| Concept Overdrive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5417 Cahuenga Blvd | | North Hollywood | California | 91601-2918 | steve@conceptoverdrive.com | |
| Concept Wholesales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22071 US Highway 19 N | | Clearwater | Florida | 33765-2364 | nancy@goconceptgo.com | |
| Concepts by Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4123 N State Highway H | | Springfield | Missouri | 65803-8466 | izzier@ccbd.biz | |
| Concert ICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Se 4/330 Wattle St | | Ultimo | NSW | 2007 | resourcing@concertict.com | |
| Concierge Software Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 South Eastern Avenue | | Las Vegas | Nevada | 89123 | admin@conciergesoftwaredesign.world | |
| Concierge Software Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 South Eastern Avenue | | Las Vegas | Nevada | 89123 | admin@conciergesoftwaredesign.world | |
| ConConstruction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Welsh Rd Unit E40 | | Philadelphia | Pennsylvania | 19115-5410 | jbookerpropertygroup@gmail.com | |
| Concord EMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 North Highway 360 | | Grand Prairie | Texas | 75050 | admin1@concord-ems.com | |
| Concord Express, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Seneca Rd | | Rockingham | Virginia | 22801-8048 | docs.concord@gmail.com | |
| Concord Foreign Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Commonwealth Ave | | Concord | Massachusetts | 01742-2000 | concordforeignmotors@comcast.net | |
| Concord Hydraulics PVT LD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Concord House,Blg no 3,S. No 46, H No. 2/8, | | Juchandra | MH | 401208 | hr@concordhydraulics.com | |
| Concord Nissan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4260 Clayton Road | | Concord | California | 94521 | jbrunocamacho@gmail.com | |
| CONCORD NISSAN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Manchester St | | Concord | New Hampshire | 03301-5131 | dduquette@concordnissan.com | |
| Concord Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Main St | | Concord | Massachusetts | 01742-2514 | tsnell@concordpropertymanagement.com | |
| Concordia University Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 North Harlem Avenue | | Oak Park | Illinois | 60302 | manalarajkumar.rm@gmail.com | |
| Concrete Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10801 National Boulevard | | Los Angeles | California | 90064 | michelle@esseyconstruction.com | |
| Concrete Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10801 National Boulevard | | Los Angeles | California | 90064 | michelle@esseyconstruction.com | |
| Concrete Company Lee County FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate Court | | North Fort Myers | Florida | 33917 | homes.azgc1@gmail.com | |
| Concrete Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 Holmestown Rd | | Myrtle Beach | South Carolina | 29588-7866 | keeblerkidd@gmail.com | |
| Concrete Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Polk St | | Houston | Texas | 77003-4633 | plans@concreteestimating.us | |
| Concrete Floors Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8909 Jackrabbit Road | | Houston | Texas | 77095 | ar@concretefloorstx.com | |
| Concrete Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Metro Boulevard | | Minneapolis | Minnesota | 55439 | bills@concretesoftware.com | |
| Concrete Structures Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Johnson Ave | | Ronkonkoma | New York | 11779-6059 | sharon@concretestructures.info | |
| Condomanagements,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 Harbor Ave SW Ste 100 | | Seattle | Washington | 98126-2084 | jobs@condomanagements.com | |
| Condomanagements,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 Harbor Ave SW Ste 100 | | Seattle | Washington | 98126-2084 | jobs@condomanagements.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Condominium Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4600 Duke Street | Alexandria | Virginia | 22304 | marla@csicommunitymanagement.com |
| Condominium Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4600 Duke Street | Alexandria | Virginia | 22304 | marla@csicommunitymanagement.com |
| Conejo Free Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 East Hillcrest Drive | Thousand Oaks | California | 91360 | eileenharris@conejofreeclinic.org |
| Conestoga Renovations LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 Commons Dr | Parkesburg | Pennsylvania | 19365-2154 | conestogarenovations@yahoo.com |
| Conex Cable | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 816 East Locust Street | DeKalb | Illinois | 60115 | aporter@conexcable.com |
| Conexwest | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17100 S Harlan Rd | Lathrop | California | 95330-9786 | hr@conexwest.com |
| Coney Island Dogs and Burgers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3600 Warren Way | Reno | Nevada | 89509 | coneyislandlv@yahoo.com |
| Confessions Hair Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Lincoln Ave | Roslyn Heights | New York | 11577-1346 | confessionshairclub@gmail.com |
| CONFIDANT HR SOLUTIONS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hoskote | Hoskote | KA | 562114 | confidanthrsolutionsllp@gmail.com |
| Confidant HR Solutions LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | KANNURALLY MAIN ROAD | Hoskote | KA | 562114 | confidanthrsolutions@gmail.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8751 Park Plaza Dr | Shreveport | Louisiana | 71105-5682 | onlineapplytoday@gmail.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Baldwinsville Bypass | Baldwinsville | New York | 13027 | arperioli@gmail.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5818 Manufacturers Dr | Madison | Wisconsin | 53704-6278 | p.hefner@thebauengroup.us |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 190 Marietta Street NorthWest | Atlanta | Georgia | 30303 | fgreene@a1lumpers.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 190 Marietta Street NorthWest | Atlanta | Georgia | 30303 | fgreene@a1lumpers.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7545 Irvine Center Dr Ste 200 | Irvine | California | 92618-2933 | thealicorngroup@gmail.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7545 Irvine Center Dr Ste 200 | Irvine | California | 92618-2933 | thealicorngroup@gmail.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7545 Irvine Center Dr Ste 200 | Irvine | California | 92618-2933 | thealicorngroup@gmail.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1729 N Powerline Rd | Pompano Beach | Florida | 33069-1624 | napontemilla@brooksint.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1729 N Powerline Rd | Pompano Beach | Florida | 33069-1624 | napontemilla@brooksint.com |
| confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1855 Bowles Avenue | Fenton | Missouri | 63026 | lisa.collins@alsana.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9111 Jollyville Road | Austin | Texas | 78759 | troy.dahman@brightstarcare.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 108 Sheldrake Ct | Georgetown | Kentucky | 40324-9213 | tjmcgaffee@gmail.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | Tampa | Florida | 33609 | pl@thebusinessbrokerage.net |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Southwest 10th Street | Deerfield Beach | Florida | 33441 | myraspenceconsulting@gmail.com |
| CONFIDENTIAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Laurens Rd | Greenville | South Carolina | 29607-1919 | pbilichuk@att.net |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 317 Georgetown Ave | Melbourne | Florida | 32901-7730 | jerrymiller@balancedwellbeingllc.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Lanes Mill Road | Brick Township | New Jersey | 8724 | dimpal306@hotmail.com |
| CONFIDENTIAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6243 Interstate 10 | San Antonio | Texas | 78201 | swjobposting01@gmail.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10837 Laurel Street | Rancho Cucamonga | California | 91730 | intakes@patfirm.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10660 County Line Rd | Des Moines | Iowa | 50320-6402 | a.melroy@yahoo.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38455 North Sheridan Road | Beach Park | Illinois | 60087 | mlindstrom@pepperball.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38455 North Sheridan Road | Beach Park | Illinois | 60087 | mlindstrom@pepperball.com |
| confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas 360 | Arlington | Texas | 76001 | alexhire09@gmail.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3225 McLeod Dr | Las Vegas | Nevada | 89121-2257 | vanessa@ewumedia.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 Roosevelt Ave | Detroit Lakes | Minnesota | 56501-3637 | lary1r@yahoo.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 280 Arvida Pkwy | Miami | Florida | 33156-2315 | miamicohr@gmail.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | La Palma Avenue | Anaheim | California | 92807 | legaldocs5375@yahoo.com |
| CONFIDENTIAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9445 SW 40th St Fl 2 | Miami | Florida | 33165-4001 | melissa@elitesalesinc.com |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Yung An Road | Singapore | | 610369 | salita@sgaccountants.sg |
| Confidential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1937 Pomegranate St | Santa Paula | California | 93060-8001 | joblighthouse@yahoo.com |
| Confidential - to be discussed during interview | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4775 Everman Dr | Las Vegas | Nevada | 89122-6610 | fshowa@outlook.com |
| Confidential - to be discussed during interview | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4775 Everman Dr | Las Vegas | Nevada | 89122-6610 | fshowa@outlook.com |
| Confidential Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1919 W Empire Ave | Burbank | California | 91504-3404 | hr2383329@gmail.com |
| CONFIDENTIAL COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 Interstate Blvd | Monroe Township | New Jersey | 08831-3038 | hr@rosemailbox.com |
| Confidential Nevada Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2500 South Las Vegas Boulevard | Las Vegas | Nevada | 89109 | jamie@oasiscannabis.com |
| Confidential Plumbing Manufacturer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1321 W 119th St | Chicago | Illinois | 60643-5109 | mifabceu@gmail.com |
| Confidential Posting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas 78 | Dallas | Texas | 75243 | hrresumes89@gmail.com |
| CONFIRE JPA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1743 Miro Way | Rialto | California | 92376-8630 | nlemez@confire.org |
| Congara brands | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nebraska Plaza | Omaha | Nebraska | 68102 | navys20024@gmail.com |
| Congleton Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 354 Prim Road | Colchester | Vermont | 5446 | kaitlin@congletonservice.com |
| ConglomerateIT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kavuri Hills Road | Hyderabad | TS | 500033 | madiharafiqmir@gmail.com |
| ConglomerateIT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dallas Street | Worcester | Massachusetts | 1604 | lafiv33176@edectus.com |
| Congregation Gates of Heaven | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 852 Ashmore Ave | Schenectady | New York | 12309-6402 | josh@cgoh.org |
| Congregation Shir Shalom | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Peaceable St | Ridgefield | Connecticut | 06877-4815 | rabbiassist@ourshirshalom.org |
| Conking and Calabrese | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 parce ave | Fairport | New York | 14450 | tfranklin@conkingandcalabrese.com |
| Conklin Bros | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2250 Almaden Expy | San Jose | California | 95125-2050 | danmiller@conklinbros.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11311 Concept Blvd | | Largo | Florida | 33773-4908 | vanessamitev@conmed.com | |
| Connect America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Belmont Avenue | | Bala Cynwyd | Pennsylvania | 19004 | justinlaza1987@gmail.com | |
| Connect Auto Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Accra Lane | | San Diego | California | 92131 | connect@connectautoplus.com | |
| Connect Invest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6700 Via Austi Parkway | | Las Vegas | Nevada | 89119 | marketing@connectinvest.com | |
| Connect RE Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Westchester Sq Fl 2L | | Bronx | New York | 10461-3578 | veronica@connectrealtor.com | |
| Connect Rebuilds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7431 114th Ave Ste 101 | | Largo | Florida | 33773-5119 | admin@connectrebuilds.com | |
| Connect To Success HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narangi Bypass Road | | Virar | MH | 401305 | anuj@connecttosuccesshr.com | |
| Connect To Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4940 Governors Dr Ste 205 | | Gillem Enclave | Georgia | 30297-2186 | ctcthanks@yahoo.com | |
| Connect To Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4940 Governors Dr Ste 205 | | Gillem Enclave | Georgia | 30297-2186 | ctcthanks@yahoo.com | |
| Connect:KIDS Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1971 John Arden Dr | | Waxahachie | Texas | 75165-5221 | directorkids1971@outlook.com | |
| ConnectATD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 North Country Road | | Setauket- East Setauket | New York | 11733 | procoininc@aol.com | |
| Connected Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1335 East Republic Road | | Springfield | Missouri | 65804 | office@connectedcounselingservices.net | |
| Connecticut Air Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Rowe Avenue | | Milford | Connecticut | 6461 | ctairsysoffice@gmail.com | |
| Connecticut Microwave Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1486 Highland Ave Ste 5 | | Cheshire | Connecticut | 06410-1200 | sales@connecticutmicrowave.com | |
| Connecticut Shotgun Manufacturing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Burritt St | | New Britain | Connecticut | 06053-4004 | general@stdgun.com | |
| Connective Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 West Parmer Lane | | Austin | Texas | 78727 | nick@adaptivehh.com | |
| ConnectPay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Lincoln Road | | Foxborough | Massachusetts | 2035 | ccushman@connectpayusa.com | |
| ConnectPay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Lincoln Road | | Foxborough | Massachusetts | 2035 | ccushman@connectpayusa.com | |
| ConnectX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jinnah Avenue | | Islamabad | Islamabad Capital Territory | 45000 | zain.zahoor@connectx.live | |
| Connectzone Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4406 Fitzwilliam St | | Dublin | California | 94568-4576 | soheyl@connectzoneconsultingllc.com | |
| Connelly Law Offices, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 372 Broadway | | Pawtucket | Rhode Island | 2860 | ddrake@connellylaw.com | |
| Conner Family Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 West Sunset Road | | Henderson | Nevada | 89014 | melissaallstate@gmail.com | |
| Connexion Systems & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Boston Post Road | | Sudbury | Massachusetts | 1776 | stephen.mullen@csetalent.com | |
| Connextec LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8116 South Tryon Street | | Charlotte | North Carolina | 28273 | luis@connextec.com | |
| Connor & Connor PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 North Old Woodward Avenue | | Birmingham | Michigan | 48009 | lgrc@itjfs.com | |
| Connor Claim Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7495 Elmwood Dr | | Lisbon | Ohio | 44432-9463 | cconnor@connorclaimservice.com | |
| ConnTal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 W Flagler St Fl 9 | | Miami | Florida | 33130-1887 | sussi@conntalent.com | |
| ConocoPhillips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Eldridge Parkway | | Houston | Texas | 77079 | mohd.sccm@gmail.com | |
| Conquer Therapy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Executive Parkway Drive | | Creve Coeur | Missouri | 63141 | conquertherapy@gmail.com | |
| Conrad Siegel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Corporate Circle | | Harrisburg | Pennsylvania | 17110 | ericareinfeld@conradsiegel.com | |
| Conrad Siegel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Corporate Circle | | Harrisburg | Pennsylvania | 17110 | ericareinfeld@conradsiegel.com | |
| Conrad's Harley-Davidson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19356 NE Frontage Rd | | Shorewood | Illinois | 60404-3502 | joe@conradshd.com | |
| Conroe Awning and Screen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18915 Freeport Dr | | Montgomery | Texas | 77356-4446 | awningchick@yahoo.com | |
| Consel Constuction Specialty Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7935 Drew Cir | | Fort Myers | Florida | 33967-6005 | ssuever@conselinc.com | |
| Conservation Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8101 W Colfax Ave | | Lakewood | Colorado | 80214-6130 | tshulercc@gmail.com | |
| Consignment Originals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2139 Silas Deane Highway | | Rocky Hill | Connecticut | 6067 | komalley@consignit.com | |
| Consolidated Catholic Administrative Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Mansell Court | | Roswell | Georgia | 30076 | aluna@arcol.org | |
| Consolidated Childrens App Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 463 7th Avenue | | New York | New York | 10018 | rsilverman@adjmi.com | |
| Consolidated Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 8th St SE | | Roanoke | Virginia | 24013-1015 | derrickrothschild@gmail.com | |
| Consolidated Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 8th St SE | | Roanoke | Virginia | 24013-1015 | derrickrothschild@gmail.com | |
| Consolidated Insurance + Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11403 Cronridge Drive | | Owings Mills | Maryland | 21117 | elittle@consolidatedinsurance.com | |
| Consolidated Land Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37631 Fairfield Ln | | Dade City | Florida | 33525-5338 | jessica@clsenvironmental.com | |
| Consolidated Management Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 West Bruns Road | | Monee | Illinois | 60449 | moellerj@cmserve.com | |
| Consolidated Resource Imaging LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2943 S Wilson Ct NW | | Grand Rapids | Michigan | 49534-7567 | chelsea.selkirk@cri.us.com | |
| Consolidated Scrap Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Hokes Mill Rd | | York | Pennsylvania | 17404-5505 | smorningstar@consolidatedscrap.com | |
| Consolidated Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7042 Snowflake Dr | | San Antonio | Texas | 78238-1248 | conserv1@flash.net | |
| Consolidated Services Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Guaynabo | | San Juan | San Juan | 917 | rbadillo@csscorp.site | |
| Consolidated Truck Parts and Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2604 Millhaven Rd | | Monroe | Louisiana | 71203-5562 | tpike@consolidatedtruck.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Consortium for Worker Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 7th Avenue | New York | New York | 10001 | mpeguero@cwe.org | |
| Constantine Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Prentiss Ave | Greenville | South Carolina | 29605-4029 | recruiting@constantinedental.com | |
| Constellation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3146 Sanatoga Rd | Pottstown | Pennsylvania | 19464-3418 | tuo14409@temple.edu | |
| Construction Brokers Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Doctor Greaves Road | KCMO | Missouri | 64137 | carissa.shannon@cbicontractors.com | |
| Construction Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1885 Van Buren Boulevard | Riverside | California | 92503 | blockhart@constructionelectric.com | |
| Construction Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 N Greenville Ave Ste 800 | Richardson | Texas | 75082-0250 | plans@construction-estimating.us | |
| Construction Instruction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6850 Argonne Street | Denver | Colorado | 80249 | lindsay@constructioninstruction.com | |
| Construction Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Pine Street | New Canaan | Connecticut | 6840 | info@cmgbuilder.com | |
| Construction Trades Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3959 North Buffalo Street | Orchard Park | New York | 14127 | tammiiser@ct-staffing.com | |
| Construction Trades Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3959 North Buffalo Street | Orchard Park | New York | 14127 | tammiiser@ct-staffing.com | |
| Construx INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Lewiston Rd | Gray | Maine | 04039-9546 | pkennedy@construxinc.com | |
| Construx INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Lewiston Rd | Gray | Maine | 04039-9546 | pkennedy@construxinc.com | |
| Consulate General of India, Seattle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 2nd Avenue | Seattle | Washington | 98104 | aashraymehta88@gmail.com | |
| consult corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Boulder Drive | Orono | Maine | 4473 | cartiiris@gmail.com | |
| Consultant Engineering Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10625 North 25th Avenue | Phoenix | Arizona | 85029 | tarrowood@cei-az.com | |
| Consultant Services International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rawalpindi - Islamabad Metrobus Service | Islamabad | Islamabad Capital Territory | 64000 | hussaynraniya@gmail.com | |
| Consulting By Austrilia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 North Braeswood Boulevard | Houston | Texas | 77096 | consultingbyaustrilia@gmail.com | |
| Consulting Experts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 North Central Avenue | Phoenix | Arizona | 85004 | info@consulting-experts.com | |
| Consultstaff inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Court | Chantilly | Virginia | 20151 | hrgroup@consultstaff.com | |
| Consumer Cellular | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12701 N Santa Fe Ave | Oklahoma City | Oklahoma | 73114-3805 | megan.campbell@consumercellular.com | |
| Consumer Directed Personal Assistant Service (CDPAS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Main Street | Buffalo | New York | 14214 | mwilliams@wnyil.org | |
| Consumer Legal Services, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30928 Ford Rd | Garden City | Michigan | 48135-1803 | aelawar@lemonauto.com | |
| Consumer Plus Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Iron Point Road | Folsom | California | 95630 | jadsmith.js@gmail.com | |
| Consumers Contracting Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12016 Matlacha Blvd Unit B | Matlacha Isles | Florida | 33991-1618 | kristen@solowayandsons.com | |
| Consys Central | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11010 Switzer Ave | Dallas | Texas | 75238-1332 | mmolix@consyscentral.com | |
| Consys Central | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11010 Switzer Ave | Dallas | Texas | 75238-1332 | mmolix@consyscentral.com | |
| Contact Lens King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Lawrence Paquette Dr | Champlain | New York | 12919-4858 | cboire@imperialoptical.com | |
| Contact Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E Adams St | Springfield | Illinois | 62703-1030 | executiveassistant@contactministries.com | |
| Contactx Resource Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marol Maroshi Road | Mumbai | MH | 400047 | hrmaheshwaris2280@gmail.com | |
| Contaminant Control, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Martin Luther King Junior Drive | Smithfield | North Carolina | 27577 | christine.bush@cci-env.com | |
| Contemporary Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2052 S Clinton Ave | Rochester | New York | 14618-5703 | info@dentistrywithaheart.com | |
| CONTENT CRITICAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Moonachie Ave | Moonachie | New Jersey | 07074-1802 | ap@contentcritical.com | |
| Content Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, STE R, Dover | Dover | Delaware | 19901 | bojan@contentdistribution.com | |
| Continental Auto Sales Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 338A Main Street | Northborough | Massachusetts | 1532 | robgrenier@verizon.net | |
| continental consulting limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Langbrook Road | London | London | SE3 8QZ | rnewall@asia.com | |
| continental consulting limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Langbrook Road | London | London | SE3 8QZ | rnewall@asia.com | |
| Continental Development Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4114 Sepulveda Boulevard | Culver City | California | 90230 | angie@continentaldevelopmentgroup.com | |
| CONTINENTAL FIDELITY CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1391 Sawgrass Corporate Pkwy | Sunrise | Florida | 33323-2889 | lperez@thebaloghcompany.com | |
| Continental HR services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 b near divya prakash press | Bareilly | UP | 243005 | kinza.chrs01@gmail.com | |
| Continental Message Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 South Grant Avenue | Columbus | Ohio | 43215 | jasmine.elliott@continentalmessage.com | |
| Continental Pioneer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2173 Avon Industrial Dr | Rochester Hills | Michigan | 48309-3611 | brian.zhang@continentalpioneer.com | |
| Continental Telecommunications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12705 Haynes Rd | Houston | Texas | 77066-1105 | cw@continentalteleco.com | |
| Continental Telecommunications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12705 Haynes Rd | Houston | Texas | 77066-1105 | cw@continentalteleco.com | |
| Continental Testing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Main St | Englewood | Ohio | 45322-1351 | dake@continentaltesting.com | |
| Continental Uniform Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 NE 125th St | North Miami | Florida | 33161-5612 | continentaluniforminc@gmail.com | |
| Continental Wireless Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10455 Vista Park Rd | Dallas | Texas | 75238-1645 | regina.gonzales@cntlwire.com | |
| Continuum Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23640 Research Dr | Farmington Hills | Michigan | 48335-2621 | halarcon@redico.com | |
| Continuum Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23640 Research Dr | Farmington Hills | Michigan | 48335-2621 | halarcon@redico.com | |
| Continuum: Mental Health and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Kessler Boulevard East Drive | Indianapolis | Indiana | 46220 | awhiteman@continuummhw.com | |
| Contoured | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4590 Macarthur Boulevard | Newport Beach | California | 92660 | nancy@contoured.co | |
| Contra Costa Christian Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 Larkey Ln | Walnut Creek | California | 94597-2440 | tkirkpatrick@cccss.org | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Contra Costa County Public Auto Auction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2691 E Leland Rd | | Pittsburg | California | 94565-5106 | info@cccpaa.com | |
| Contra Costa County Public Auto Auction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2691 E Leland Rd | | Pittsburg | California | 94565-5106 | info@cccpaa.com | |
| Contract | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8012 West Long Drive | | Littleton | Colorado | 80123 | seancsebastian@gmail.com | |
| Contract Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pehlwan Goth Road | | Karachi | Sindh | 75010 | naila.tahirbest@gmail.com | |
| Contract Transport Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1634 Cofrin Dr | | Green Bay | Wisconsin | 54302-2040 | yxiong@ctsgb.com | |
| Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 W Burnside St | | Portland | Oregon | 97209-4007 | acctr6411@gmail.com | |
| Contractor Delivery Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 East Interstate 30 | | Garland | Texas | 75043 | kay@contractordeliverysystems.com | |
| Control Building Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 668 Richmond Rd | | Staten Island | New York | 10304-2428 | sales@cbuildings.com | |
| Control Building Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 668 Richmond Rd | | Staten Island | New York | 10304-2428 | sales@cbuildings.com | |
| Control Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Morrisville Parkway | | Morrisville | North Carolina | 27560 | pooja.v@control-infotech.in | |
| Control Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Morrisville Parkway | | Morrisville | North Carolina | 27560 | pooja.v@control-infotech.in | |
| Control Plastics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1290 Trinity Dr | | Menlo Park | California | 94025-6676 | balloonweights@controlplastics.com | |
| Control Stuff Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10550 County Road 50 | | Cologne | Minnesota | 55322 | chris.riemer@controlstuff.com | |
| Control Tec, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3233 E Fayette St | | Baltimore | Maryland | 21224-1438 | sseibert@controltecinc.com | |
| Control Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2007 22nd St W | | Bradenton | Florida | 34205-4655 | dan.roach@controltechnologiesllc.com | |
| Control Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 East Sunrise Highway | | Valley Stream | New York | 11581 | dominique.charles@hts.com | |
| Control Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 East Sunrise Highway | | Valley Stream | New York | 11581 | dominique.charles@hts.com | |
| Controlled Conditions Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3535 Elmhurst Ln | | Portsmouth | Virginia | 23701-2612 | dtabor@controlledconditions.com | |
| Controlled Conditions Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3535 Elmhurst Ln | | Portsmouth | Virginia | 23701-2612 | dtabor@controlledconditions.com | |
| Controlled Networks Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 South River Street | | Hackensack | New Jersey | 7601 | marisa.ianuzzi@controllednetworks.com | |
| Controller Service and Sales, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Robbie Road | | Avon | Massachusetts | 2322 | kathleen_raney@controllerservice.com | |
| Controller Service and Sales, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Robbie Road | | Avon | Massachusetts | 2322 | kathleen_raney@controllerservice.com | |
| Controllink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Cambridge Dr | | Elgin | Illinois | 60123-1143 | jhaberkorn@controllink.com | |
| Controllink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Cambridge Dr | | Elgin | Illinois | 60123-1143 | jhaberkorn@controllink.com | |
| CONTROLSANDSYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kavetti Naidu Layout 1st Street | | Coimbatore | TN | 641028 | consyscbe1@gmail.com | |
| CONTROLSANDSYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kavetti Naidu Layout 1st Street | | Coimbatore | TN | 641028 | consyscbe1@gmail.com | |
| ControlTech Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2360 Chaffee Dr | | Saint Louis | Missouri | 63146-3307 | madeline.bunge@bwdesigngroup.com | |
| Convenient Food Mart Lenoxville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pennsylvania 374 | | Lenoxville | Pennsylvania | 18441 | kenanikillc3035@gmail.com | |
| Convention Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Santa Anita Ave | | South El Monte | California | 91733-3422 | mbriones@conventionelectric.com | |
| Converge IoT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12410 NW 39th St | | Coral Springs | Florida | 33065-2435 | mark@convergeiot.com | |
| Convergence Ensemble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Ocean St | | Boston | Massachusetts | 02124-3624 | info@convergenceensemble.org | |
| ConvergeOne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10900 Nesbitt Ave S | | Bloomington | Minnesota | 55437-3124 | priyatechie08@gmail.com | |
| Conversant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 South Clinton Street | | Chicago | Illinois | 60607 | silversoft77@gmail.com | |
| Conversations Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4995 King Street | | Lincoln | Ontario | L0R 1B0 | deborah@conversationscafe.com | |
| Conversion Allies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18670 Coastal Hwy | | Rehoboth Beach | Delaware | 19971-6148 | rick@conversionallies.io | |
| Convextech.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Broadway Street | | Pearland | Texas | 77584 | stephanie.norman@convextech.com | |
| Conveyance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 L Fisher Rd | | Shelbyville | Tennessee | 37160-7387 | kcook@conveyancetn.com | |
| Conviction HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Koramangala Club Road | | Bengaluru | KA | 560095 | pavithraconvictionhr8@gmail.com | |
| Conviction HR Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400064 Malad - Marve Road | | Mumbai | MH | 400064 | arbaaz@convictionhr.com | |
| Conviction HR Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400064 Malad - Marve Road | | Mumbai | MH | 400064 | arbaaz@convictionhr.com | |
| ConvoLink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 462 Washington St | | Woburn | Massachusetts | 01801-2114 | anpuma77@gmail.com | |
| Conway Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 Comanche Road Northeast | | Albuquerque | New Mexico | 87107 | office@conwayelectric.com | |
| Conway Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 879 Washington St | | Hanover | Massachusetts | 02339-1612 | rdrea@conwayinsurance.net | |
| COO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 North Brand Boulevard | | Glendale | California | 91203 | jatienza@unihcr.com | |
| COO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 East Putnam Avenue | | Greenwich | Connecticut | 6878 | tga@luminalidar.com | |
| Cook County Grand Marais EDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Minnesota 61 | | Grand Marais | Minnesota | 55604 | patc@cookcountymneda.com | |
| Cook Insurance & Tax Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 E Main St | | Circleville | Ohio | 43113-1842 | cookins@cooktax.net | |
| Cook'd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Canal Street | | New York | New York | 10013 | tj@cookd.dev | |
| Cooke School and Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1713 Madison Ave | | New York | New York | 10029-1801 | esantiso@cookeschool.org | |
| Cookie Cutters Haircuts for Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Cedar Road | | Chesapeake | Virginia | 23322 | cookiecutters757@haircutsarefun.com | |
| Cookies N Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34640 North Valley Parkway | | Phoenix | Arizona | 85086 | anthony@cookiesnclean.com | |
| Cooksey, Toolen, Gage, Duffy & Woog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Anton Boulevard | | Costa Mesa | California | 92626 | rchehade@cookseylaw.com | |
| CookUnity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 East Anderson Lane | | Austin | Texas | 78752 | michael.kim0327@gmail.com | |
| Cool Bites Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 932 N Brand Blvd | | Glendale | California | 91202-2905 | info@coolbitescatering.com | |
| Cool Breeze Trucking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Morgan Ln | | Garden Grove | California | 92840-3708 | bill@coolbreezetrucking.com | |
| Cool Breeze Trucking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Morgan Ln | | Garden Grove | California | 92840-3708 | bill@coolbreezetrucking.com | |
| coolaire of pinellas inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10360 72nd St Ste 808 | | Seminole | Florida | 33777-1545 | coolairepinellas@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| coolaire of pinellas inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10360 72nd St Ste 808 | | Seminole | Florida | 33777-1545 | coolairepinellas@gmail.com |
| Cooley Custom Cabinetry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Rosedale Plain City Rd | | Plain City | Ohio | 43064-9606 | dave@cooleycc.com |
| Cooling Guard Mechanical Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6822 Eliot Ave | | Middle Village | New York | 11379-1131 | cinthya@cgmny.com |
| Co-Op Gas, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Grayson Valley Dr | | Pauline | South Carolina | 29374-2737 | idrum4him@aol.com |
| Cooper Cleaning & Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11917 Northeast 56th Circle | | Vancouver | Washington | 98682 | kristen@ccr.llc |
| Cooper ConsumerHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Frankly st | | Wray | Colorado | 80758 | cynthiajavernick@gmail.com |
| Cooper Crane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 SW 57th Ter | | West Park | Florida | 33023-4026 | coopercranefl@gmail.com |
| Cooper River Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2007 Cherry Hill Ln | | Charleston | South Carolina | 29405-9309 | jdewitte@crcsc.net |
| Cooperative for Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Montana Ave Ste 401 | | Cincinnati | Ohio | 45211-3909 | emily.swisher@coeduc.org |
| Cooperative Production, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Somerset Avenue | | Dighton | Massachusetts | 2764 | cbolduc@co-op.cc |
| Cooperative Production, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Somerset Avenue | | Dighton | Massachusetts | 2764 | cbolduc@co-op.cc |
| CooperDouglas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8583 Irvine Center Dr | | Irvine | California | 92618-4298 | rollaw@cdsearch.com |
| Cooper's Veterinary Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101A Saint Peters Howell Rd | | Saint Peters | Missouri | 63376-5258 | mylissa.hites@coopersveterinarycare.com |
| Coordinate It | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lake Drive | | Hopatcong | New Jersey | 7874 | info@coordinateit.co |
| COPE COMMERCIAL FLOORING AND INTERIORS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Sumner Ave | | Allentown | Pennsylvania | 18102-1810 | lfarina@copeflooring.com |
| Copenhagen imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7211 S Tamiami Trl | | Sarasota | Florida | 34231-5505 | copendane2@aol.com |
| Copper Rill Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 River Pkwy | | Idaho Falls | Idaho | 83402-3314 | copperrill@gmail.com |
| Copper Sky Design + Remodel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Zonolite Road Northeast | | Atlanta | Georgia | 30306 | arrie.oliver@coppersky.net |
| Copperhead Diesel Performance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 East Highland Street | | Chandler | Arizona | 85225 | jobs@copperhead-diesel.com |
| Copperstone Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Padmasree, Surabhi Enclave, Sahodaran Ayyappan Rd, Kadavanthra | | Kochi | KL | 682016 | marketing.copperstone1@gmail.com |
| Coppola Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Executive Pkwy | | Ringwood | New Jersey | 07456-1430 | hfraney@coppolaservices.com |
| COQUETTE ENTERPRISE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Redman Rd | | Canton | Massachusetts | 02021-1624 | alexander@drenjorgroup.com |
| Corado Family LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Tuckerman Street Northwest | | Washington | Washington DC | 20011 | bmcorado@coradofamilyllc.com |
| Coral Cast, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Commercial Ct | | Plainview | New York | 11803-2403 | sales@coralcast.com |
| Corban Early Childhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38375 Louisiana 42 | | Prairieville | Louisiana | 70769 | cecchw42@gmail.com |
| CORBETT CAPITAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12991 Main St | | Williston | South Carolina | 29853-2321 | shirleycorbett699@gmail.com |
| Corbett Preparatory School of IDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12015 Orange Grove Dr | | Tampa | Florida | 33618-3639 | dharvey@corbettprep.com |
| CORBITRAGE PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pandrapadu Road | | Pandrapadu | AP | 522124 | corbitrage@gmail.com |
| Corby Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Schooner St | | Van Buren Twp | Michigan | 48111-5366 | jbrice@corbyenergy.com |
| Cordell & Company Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3513 South Fwy | | Fort Worth | Texas | 76110-5643 | lance@cordellinsurance.com |
| Cordial Dentistry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Wall St | | Norwalk | Connecticut | 06850-3412 | admin@cordialdental.com |
| Cordial Healthcare Providers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 North Brand Boulevard | | Glendale | California | 91203 | cordialmmg@gmail.com |
| Cordial infosolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 D-Block Road | | Delhi | DL | 110095 | cordialinfo24@gmail.com |
| Cordray's Venison Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6708 County Line Rd | | Ravenel | South Carolina | 29470-9643 | claudia@cordrays.com |
| CORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14118 Imperial Highway | | Whittier | California | 90604 | management@staffingcss.com |
| CORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14118 Imperial Highway | | Whittier | California | 90604 | management@staffingcss.com |
| CORE - Center of Relational Empowerment, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Michigan Avenue | | Chicago | Illinois | 60602 | info@core-chicago.com |
| Core Casting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2576 Sable Ridge St | | Henderson | Nevada | 89044-1617 | info@corecastinggroup.com |
| Core Casting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2576 Sable Ridge St | | Henderson | Nevada | 89044-1617 | info@corecastinggroup.com |
| CORE Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Thompsonville Rd | | Suffield | Connecticut | 06078-1442 | tammyc@corecommllc.com |
| Core Equipment Leasing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 East 18th Street | | Antioch | California | 94509 | info@corerentsusa.com |
| Core Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2570 River Park Plz Ste 100 | | Fort Worth | Texas | 76116-3945 | doris@coreins.us |
| Core International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 North Martingale Road | | Schaumburg | Illinois | 60173 | accounting@coreintlcorp.com |
| Core Plus Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12461 Veterans Memorial Hwy | | Douglasville | Georgia | 30134-2025 | latrishawhite@coreplusstaffing.com |
| CORE RADIO GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Hurt Plz SE Ste 1220 | | Atlanta | Georgia | 30303-2952 | stevehegwood@coreradiogroup.com |
| CORE RADIO GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Hurt Plz SE Ste 1220 | | Atlanta | Georgia | 30303-2952 | stevehegwood@coreradiogroup.com |
| Core Retail Installations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3178 Via Poinciana Apt 407 | | Lake Worth | Florida | 33467-3300 | pauljsnook@gmail.com |
| Core Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 797 Essex St Apt 3 | | Brooklyn | New York | 11208-4861 | ayodeleakingbulugbe51@gmail.com |
| Core Surgical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6702 McNeil Dr | | Austin | Texas | 78729-7724 | bchiesa@coresurgicalgroup.com |
| Core Talent Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Via Del Caballo | | San Marcos | California | 92078-8910 | mark@coretalentresources.com |
| Core Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | airport drive | | Richmond | Virginia | 23231 | chen.manson@outlook.com |
| Core Truck Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10080 Cobb Rd | | Brooksville | Florida | 34601-8710 | charrison@coretrucksolutions.com |
| Core Youth Coalition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tennessee 139 | | Sevierville | Tennessee | 37864 | ttims@coreyouthcoalition.com |
| Core Youth Coalition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tennessee 139 | | Sevierville | Tennessee | 37864 | ttims@coreyouthcoalition.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CoRecover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Atlantic Pl | South Portland | Maine | 04106-2316 | ejbilotti@co-recover.com | |
| Corel Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dublin Plain City Road | Plain City | Ohio | 43064 | michele@corelconsulting.com | |
| Corelli's Italian Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3229 Highway 6 | Sugar Land | Texas | 77478-4366 | jessica@dwginterests.com | |
| Core-Mark International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nathan Lane | Plymouth | Minnesota | 55441 | gandjnelson@aol.com | |
| CoreMD Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Gables Court | Plano | Texas | 75075 | hr@coremdpartners.com | |
| CoreNexus Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 East Colorado Boulevard | Pasadena | California | 91106 | corenexusgroup@proton.me | |
| Coresivity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Clifford Ct | Harpers Ferry | West Virginia | 25425-3102 | olivia@coresivity.com | |
| Coresivity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Clifford Ct | Harpers Ferry | West Virginia | 25425-3102 | olivia@coresivity.com | |
| CoreStaff Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 Thurmond Street | Winston-Salem | North Carolina | 27105 | information@corestaffsolutions.com | |
| CoreWeave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 West Mount Pleasant Avenue | Livingston | New Jersey | 7039 | agaetano@coreweave.com | |
| Corey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5112 Shady Grove Ln | Charlotte | North Carolina | 28217-2048 | tamer-collapse-jam@duck.com | |
| Corey Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Canal Street | San Rafael | California | 94901 | fahadsaeedpro@gmail.com | |
| Corey's Bagels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 S Randall Rd | Algonquin | Illinois | 60102-5922 | cboa@coreysbagels.com | |
| corgi's cookies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 W 58th St | New York | New York | 10019-2505 | courtneyfortin217@gmail.com | |
| CorHR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29911 Niguel Road | Laguna Niguel | California | 92607 | corhrjobs@gmail.com | |
| Corizo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, GS Tower, 112, Udyog Vihar Phase 1, Udyog Vihar, Sector 20, Gurugram, Haryana | Gurugram | HR | 122008 | mayank@corizo.work | |
| Corn Pro Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5344 County Road 1250 North | Elnora | Indiana | 47529 | brian@cornpro.com | |
| Cornell Cooperative Extension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 West High Street | Ballston Spa | New York | 12020 | acm21@cornell.edu | |
| Cornell Cooperative Extension of Suffolk County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Griffing Avenue | Riverhead | New York | 11901 | hr-ccesuffolk@cornell.edu | |
| Cornell Lab of Ornithology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 Sapsucker Woods Rd | Ithaca | New York | 14850-1923 | jls39@cornell.edu | |
| Cornell Lab of Ornithology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 Sapsucker Woods Rd | Ithaca | New York | 14850-1923 | jls39@cornell.edu | |
| Cornell Lab of Ornithology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 Sapsucker Woods Rd | Ithaca | New York | 14850-1923 | jls39@cornell.edu | |
| Corner Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Las Plumas Ave Ste 30 | San Jose | California | 95133-1700 | nestor@rito.ai | |
| CornerBrooke, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 7183 | Arlington | Virginia | 22207-0183 | john.potts@cornerbrooke.com | |
| CornerBrooke, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 7183 | Arlington | Virginia | 22207-0183 | john.brooke@cornerbrooke.com | |
| Cornerstone Apartment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 665 N Grant St | Denver | Colorado | 80203-3506 | lauren.kern@cornerstoneapartments.com | |
| Cornerstone Behavioral Health and Pediatric Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 East 15th Street | Edmond | Oklahoma | 73013 | edsched@cornerstoneok.org | |
| cornerstone constructions Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chennai Tiruvallur High Road | Chennai | TN | 600102 | harini290899@gmail.com | |
| Cornerstone Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12322 N Ruby Rd | Spokane | Washington | 99218-3606 | jamie@cornerstonecourt.net | |
| Cornerstone Engineering and Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1439 | Mansfield | Texas | 76063-1439 | jh@cesinbox.com | |
| Cornerstone Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2305 Jersey Ridge Rd | Davenport | Iowa | 52803-2361 | deidramcornerstone@gmail.com | |
| Cornerstone Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 W Chester Pike | Broomall | Pennsylvania | 19008-2640 | cornerstonelcoffice@gmail.com | |
| Cornerstone Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 W Chester Pike | Broomall | Pennsylvania | 19008-2640 | cornerstonelcoffice@gmail.com | |
| Cornerstone Manufacturing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 861 US Route 35 | Eaton | Ohio | 45320-8638 | angie.rees@cornerstone-manufacturing.com | |
| Cornerstone Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Maple Ave | Nashville | Tennessee | 37210-4512 | thughes@cornerstonemechtn.com | |
| Cornerstone Medical Training Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 685-689 Kings Highway East | Fairfield | Connecticut | 6825 | info@cornerstonemedicaltraining.com | |
| Cornerstone OnDemand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Tall Tree Road | Derby | Kansas | 67037 | kishe@wildwoodyoga.co.uk | |
| Cornerstone OnDemand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Tall Tree Road | Derby | Kansas | 67037 | kishe@wildwoodyoga.co.uk | |
| Cornerstone Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2918 W Grand Pkwy N Ste 200 | Katy | Texas | 77449-1993 | cornerstoneortho29@gmail.com | |
| CORNERSTONE ORTHODONTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 56th Ave Ste A | Evans | Colorado | 80634-3028 | braces@greeleyorthodontics.com | |
| CORNERSTONE PIZZA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Main Street | Ogunquit | Maine | 3907 | cornerstoneogt@gmail.com | |
| Cornerstone Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Summit Walk | Wilmington | North Carolina | 28401-7848 | cornerstoneplumbing@ymail.com | |
| Cornerstone Rx & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Hartford Rd | Hampton | Virginia | 23666-2409 | cornerstonerxinc@gmail.com | |
| Cornerstone Security Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15709 Southeast 135th Avenue | Clackamas | Oregon | 97015 | careers@cornerstonesecurity.net | |
| Cornerstone Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 Gold Cir | Omaha | Nebraska | 68144-2359 | brooke@cornerstonestaffinginc.com | |
| Cornerstone Structural | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1439 Holmes Ave | Toms River | New Jersey | 08753-6925 | njstructural@gmail.com | |
| Cornerstone Structural Repair and Waterproofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4510 South Broadway Street | St. Louis | Missouri | 63111 | dblaine1012@gmail.com | |
| Corning Museum of Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Museum Way | Corning | New York | 14830-2253 | sutryksj@cmog.org | |
| Corning Museum of Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Museum Way | Corning | New York | 14830-2253 | employment@cmog.org | |
| Corning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 N Orr Rd | Hemlock | Michigan | 48626-9434 | waferhr@corning.com | |
| Cornwell Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2003 S Easton Rd Ste 108 | Doylestown | Pennsylvania | 18901-7100 | info@cornwell.co | |

| Company | Counterparty | $ | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corona Health Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90-46 Corona Avenue | | Queens | New York | 11373 | coronahealthcare90@gmail.com | |
| corpgocapital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1119 Highland Avenue | | Clarkston | Washington | 99403 | freddiecrypto55@gmail.com | |
| Corporate Connections LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12336 Grayhawk Blvd | | Frisco | Texas | 75033-5271 | emily@corporateconnectionsllc.com | |
| Corporate Credibility Network, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33302 Valle Rd Ste 100 | | Mission Viejo | California | 92675-4867 | mike@corpcredible.com | |
| Corporate Eagle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6480 Highland Rd | | Waterford | Michigan | 48327-1606 | kmccallum@corporateeagle.com | |
| Corporate Hiring Solutions Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 E Main St | | Smithtown | New York | 11787-2804 | jsolomon@cohires.com | |
| Corporate Hiring Solutions Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 E Main St | | Smithtown | New York | 11787-2804 | jsolomon@cohires.com | |
| Corporate Intelligence Consultants Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 610 Eckel Rd | | Perrysburg | Ohio | 43551-1202 | cgoeckerman@corpintel.com | |
| Corporate Living Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8257 Hermitage Rd | | Henrico | Virginia | 23228-3031 | lisa@corporatelivingsolutions.com | |
| Corporate Ranking Digital pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Salt Lake Road | | Kolkata | WB | 700064 | barennya.corporateranking@gmail.com | |
| Corporate Records Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3141 Hansboro Ave | | Dallas | Texas | 75233-1415 | martin@crmfiles.com | |
| Corporate Systems Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1252 Epping Ln | | Brookhaven | Georgia | 30319-1133 | csr@csri.us | |
| Correction Creek Chiropractic Centre LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1260 S 8th St | | Medford | Wisconsin | 54451-2069 | ahwdale@tds.net | |
| Correll Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1450 West Long Lake Road | | Troy | Michigan | 48098 | mmorgante@correllcpa.com | |
| Correm Advisory India Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Atul Grove Road | | New Delhi | DL | 110001 | correm.advisory@gmail.com | |
| Corridor Contractors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11009 West Deno Road | | Spokane | Washington | 99224 | jobs@corridorcontractors.com | |
| Corridor Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | work from company truck | | Cedar Rapids | Iowa | 52404 | corridorplumbingdispatch@gmail.com | |
| CORRIGAN CORP OF AMERICA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 104 Ambrogio Dr | | Gurnee | Illinois | 60031-3373 | paul@corriganmist.com | |
| Corrosion Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Progress Pkwy | | Union | Missouri | 63084-4335 | kristy@corro-tech.com | |
| corsair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 N McCarthy Blvd | | Milpitas | California | 95035-5102 | sabrinatran65@gmail.com | |
| Cortec Precision Sheetmetal | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3801 Helios Way Unit 100 | | Pflugerville | Texas | 78660-1614 | bsanchez@cortecsheetmetal.com | |
| Cor-Tech Plumbing & Mechanical, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 729 Vandercook Way | | Longview | Washington | 98632 | charren@cor-tech-plumbing.com | |
| Cortez & Associates, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30700 Telegraph Road | | Bingham Farms | Michigan | 48025 | dcortez@cortezattorneys.com | |
| Cortez Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 43 W Montezuma Ave | | Cortez | Colorado | 81321-2743 | skschade@gmail.com | |
| CORTRACKER INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39555 Orchard Hill Place | | Novi | Michigan | 48375 | bandarusurya30@gmail.com | |
| CORUS INFOTECH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 63/764_B1 Shah building Mathanagar church road, Gandhi nagar, Kochi, India, KeralaPIN : 682020 | | Ernakulam | KL | 682020 | career@corusinfo.com | |
| Corvette Mike | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1133 N Tustin Ave | | Anaheim | California | 92807-1711 | troy@corvettemike.com | |
| Corvias | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Metro Center Boulevard | | Warwick | Rhode Island | 2886 | daniel.huskey@corvias.com | |
| Corvias | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Metro Center Boulevard | | Warwick | Rhode Island | 2886 | daniel.huskey@corvias.com | |
| Cory's Classic Cuts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3471 Usina Rd | | St Augustine | Florida | 32084-0556 | joyce@corysclassiccuts.com | |
| CoSA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 West Houston Street | | San Antonio | Texas | 78205 | robyn.hawkins@sanantonio.gov | |
| Cosben Engineering Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Modern Logi Park, R.K. Infra | | Amane | MH | 421302 | hr@cosben.in | |
| Coskey Electronic Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 656 Georges Road | | North Brunswick Township | New Jersey | 8902 | jan@coskeys.com | |
| Cosme Guerrero | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 219 Sussex Street | | Harrison | New Jersey | 7029 | cosmeguerreror@gmail.com | |
| Cosmic Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 311 DeBaliviere Avenue | | St. Louis | Missouri | 63112 | pryce@cosmic.clinic | |
| Cosmic IT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Meerut Bypass Road | | Ghaziabad | UP | 201001 | devanshpathak08@icloud.com | |
| Cosmic Nation Productions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6525 Beadnell Way | | San Diego | California | 92117 | starrcullars@gmail.com | |
| COSMIC SOLAR SOLUTION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Westfort Hitech Hospital Road | | Thrissur | KL | 680002 | cosmicsolarservice@gmail.com | |
| Cosmic-iT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vaibhav Nagar Rd | | Agra | UP | 282001 | yashkatara2005@gmail.com | |
| Cosmo Bleu Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 170 Nassau St | | Princeton | New Jersey | 08542-7005 | cosmobleusalon@gmail.com | |
| Cosmo Cabinets | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 Industrial Blvd | | Eatonton | Georgia | 31024-7223 | umaesh.khaitan@cosmocabinets.com | |
| Cosmo Innovators | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5284 Floyd Road Southwest | | Mableton | Georgia | 30126 | cosmoinnovators@gmail.com | |
| Cosmopolitan Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | West San Juan Avenue | | Telluride | Colorado | 81435 | cosmorecruiting@gmail.com | |
| Cosmos Granite & Marble | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Stonecroft Boulevard | | Chantilly | Virginia | 20151 | srini@cosmossurfaces.com | |
| Cosmos Granite & Marble | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Stonecroft Boulevard | | Chantilly | Virginia | 20151 | srini@cosmossurfaces.com | |
| COSMOS RECYCLING PRIVATE LIMITED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gill Road | | Ludhiana | PB | 141001 | admin@cosmosrecycling.com | |
| CosmostakeR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Regal Circle | | Indore | MP | 452001 | prashant.agrahari@cosmostaker.com | |
| CosmostakeR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 326 RNT Marg | | Indore | MP | 452001 | chandni.namdev@cosmostaker.com | |
| CosmostakeR Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Regal Circle | | Indore | MP | 452001 | hr@cosmostaker.com | |
| Cosner Law Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 197 New Jersey 18 | | East Brunswick | New Jersey | 8816 | staci@cosnerlaw.com | |
| Cossio´s Enterprises Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 4 | | Pittsytu | California | 94565 | publicrelations@cossiosenterprisesinc.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cost Seg America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 South State Road 7 | Wellington | Florida | 33414 | ru@costsegamerica.com | |
| Co-staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Ann St | Delavan | Wisconsin | 53115-1937 | s.vargas@co-staff.com | |
| Costco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2223 Palestra Drive | St. Louis | Missouri | 63146 | thirub093@gmail.com | |
| Costco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Triumph Way | Columbus | Ohio | 43230-2328 | danielanthonyferrar0@gmail.com | |
| Costco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1718 Boston Post Rd | Milford | Connecticut | 06460-2718 | w312mgr4@costco.com | |
| Costco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 North Water Street | Mobile | Alabama | 36602 | katie5mj@gmail.com | |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Stockwell Dr | Avon | Massachusetts | 02322-1149 | w303ops@costco.com | |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Stockwell Dr | Avon | Massachusetts | 02322-1149 | w303ops@costco.com | |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Old Post Road | Sharon | Massachusetts | 2067 | w01704mgr3@costco.com | |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Old Post Road | Sharon | Massachusetts | 2067 | w01704mgr3@costco.com | |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 134th Street Southwest | Everett | Washington | 98204 | d581pay@costco.com | |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Cooley Mesa Rd | Gypsum | Colorado | 81637-5055 | w637mgr4@costco.com | |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14800 Sole Mia Way | North Miami | Florida | 33181-2490 | w01332tsm@costco.com | |
| Costco Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plattsburgh Plaza | Plattsburgh | New York | 12901 | shishirboy7@gmail.com | |
| costco wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17018 W Hill Dr E | Bonney Lake | Washington | 98391-5198 | sheekhanag@gmail.com | |
| Costello & DeHart Dental Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 N Arlington Heights Rd | Arlington Heights | Illinois | 60004-3906 | jaydehartdds@gmail.com | |
| COT Transportation & Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 N Stone Ave | Tucson | Arizona | 85701-1207 | sherry.martin@tucsonaz.gov | |
| Cotrac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7181 Hawthorne Rdg | Roscoe | Illinois | 61073-7157 | westward_5@hotmail.com | |
| cotsco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Rio Verde Dr | Cedar Park | Texas | 78641-3360 | schapagain68@gmail.com | |
| Cottage Hill Farm Market, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1187 Substation Rd | Brunswick | Ohio | 44212-1909 | cottagehill@hclabs.us | |
| Cottages South Indiana PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 948 Wayne Avenue | Indiana | Pennsylvania | 15701 | iupstudenthousing@gmail.com | |
| Cottam Recruiting Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2714 Glen Cullen Ln | Pearland | Texas | 77584-4955 | cottamandrew01@gmail.com | |
| Cotter Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Rucker Blvd | Enterprise | Alabama | 36330-2236 | cotterent@enter.twcbc.com | |
| Cotton On USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12555 West Jefferson Boulevard | Los Angeles | California | 90066 | veronica.alvarado@cottonon.com | |
| Couchsurfing International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7222 East Gainey Ranch Road | Scottsdale | Arizona | 85258 | patrick@couchsurfing.com | |
| Coughlin Midlige & Garland LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Mount Kemble Avenue | Morristown | New Jersey | 7960 | shansen@cmg.law | |
| Council Eye Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4243 Transit Rd | Buffalo | New York | 14221-7205 | support@councileyecare.com | |
| Council Rock School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Chancellor St | Newtown | Pennsylvania | 18940-2202 | ronnie.spring@crsd.org | |
| Counseling and Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 936 Market Street | Parkersburg | West Virginia | 26101 | tlpcoo2018@gmail.com | |
| Counseling Associates of Utah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9980 South 300 West | Sandy | Utah | 84070 | receptionist@anxietymanagementcenter.com | |
| Country Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 E Lee Hwy | Warrenton | Virginia | 20186-2245 | bkearney@countrychevrolet.com | |
| Country Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 E Lee Hwy | Warrenton | Virginia | 20186-2245 | bkearney@countrychevrolet.com | |
| Country Club Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 E Willow St | Millburn | New Jersey | 07041-1416 | khuzar@countryclubservicesinc.com | |
| Country Cousins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1054 Harrison Ave | Centralia | Washington | 98531-1849 | countrycousins10@gmail.com | |
| Country Cousins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1054 Harrison Ave | Centralia | Washington | 98531-1849 | countrycousins10@gmail.com | |
| Country Day Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4194 Jung Rd | San Antonio | Texas | 78247-2711 | natalie@countrydayschool.net | |
| Country Inn and Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 N 110th St | Kansas City | Kansas | 66111-1903 | sanddollar1610@gmail.com | |
| Country Inn Enhanced Living Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12651 Road 82 | Paulding | Ohio | 45879-9545 | sheila@countryinnliving.com | |
| Country Kids Schoolhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Country Kids Ln | Bedford | New York | 10506-1073 | e.aguzzi.cks@gmail.com | |
| Country Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shiloh Pike | Stow Creek | New Jersey | 8302 | countrymetals@gmail.com | |
| Country Waste Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 719 | Ridgefield | Connecticut | 06877-0719 | service@countrywasteservice.com | |
| Country Wood Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Builders Pkwy | Cornelia | Georgia | 30531-5336 | richard@countrywoodworks.com | |
| Countryside Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 E Matthew Dr | De Pere | Wisconsin | 54115-9131 | hr@deperecabinet.com | |
| Countryside Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Cat Creek Rd | Franklin | North Carolina | 28734-2774 | ksinden@countrysidechevy.com | |
| County Comfort Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 6th St | Verplanck | New York | 10596-7746 | joe@countycomfort.com | |
| County Comfort Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 6th St | Verplanck | New York | 10596-7746 | joe@countycomfort.com | |
| COUNTY LINE FENCE CO. INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2051 County Line Rd | Warrington | Pennsylvania | 18976-2416 | info@countylinefence.com | |
| County North Children's Center, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 School Rd | Liverpool | New York | 13088-6232 | kwentworth@countynorth.com | |
| County of Madera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W 4th St | Madera | California | 93637-3548 | dienel.iniguez@maderacounty.com | |
| County of Orange | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Civic Center Drive | Santa Ana | California | 92701 | jeffrey.hentzen@ocgov.com | |
| County of Riverside | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 Lemon Street | Riverside | California | 92501 | rpadilla@rivco.org | |
| County of San Diego | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Overland Avenue | San Diego | California | 92123 | connie.carrillo@sdcounty.ca.gov | |
| County of San Luis Obispo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Monterey St | San Luis Obispo | California | 93408-1003 | jamartin@co.slo.ca.us | |
| County of San Luis Obispo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Monterey St | San Luis Obispo | California | 93408-1003 | jamartin@co.slo.ca.us | |
| County of Santa Barbara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1226 Anacapa Street | Santa Barbara | California | 93101 | snetto@countyofsb.org | |
| County Seat Restaurant & Gathering Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3883 Old Buckingham Rd | Powhatan | Virginia | 23139-7020 | countyseat7@gmail.com | |

| Company | Vendor | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| County Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 County Road Y | Plainview | Texas | 79072 | rking@countyserv.com | |
| Countyline Adult Superstore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6947 E Commerce St | Odessa | Texas | 79762-9732 | countyline@southwestretail.net | |
| Couple of Socks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4502 South Steele Street | Tacoma | Washington | 98409 | dland@coupleofsocks.com | |
| couponranking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8711 Cinnamon Creek Drive | San Antonio | Texas | 78240 | philipandwynn@gmail.com | |
| Courageous Kingdom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47859 Roland St | Shelby Twp | Michigan | 48317-2954 | april@courageouskingdom.com | |
| Courageous Kingdom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47589 Roland Street | Shelby Twp | Michigan | 48317 | methvenfinancial@gmail.com | |
| Courageous Transformations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Los Arboles Ave NE | Albuquerque | New Mexico | 87107-1943 | peggyo@couragenm.com | |
| Courier Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 W 12th St | Owensboro | Kentucky | 42303-3006 | steve@courierex.com | |
| Court Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Heritage Park Road | Clinton | Connecticut | 6413 | angelo@court-pro.net | |
| Court Video Conferencing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 North Ventura Road | Oxnard | California | 93030 | vanessa@cvcsca.com | |
| Courtland Health care services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3065 Peachtree Industrial Boulevard | Duluth | Georgia | 30097 | courtlandhcs@gmail.com | |
| Courtney Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1671 West Ina Road | Tucson | Arizona | 85704 | courtneymedicalgroup@comcast.net | |
| Courtney Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1671 West Ina Road | Tucson | Arizona | 85704 | courtneymedicalgroup@comcast.net | |
| Courtney's Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest 6th Street | Washington | Indiana | 47501 | webber4156@gmail.com | |
| Courtside Volleyball Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Amber Ln | North Versailles | Pennsylvania | 15137-2661 | volleyballclubcfs@gmail.com | |
| courtyard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 S Grant Ave | Congers | New York | 10920-2230 | bxnyrockies@gmail.com | |
| Courtyard Billerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Centerville Road | Warwick | Rhode Island | 2886 | meg.snow@magnahospitality.com | |
| Courtyard Isla Verde Beach Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue of Puerto Rico | Brooklyn | New York | 11206 | concierge@sjcourtyard.com | |
| Cousins Subs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N83W13400 Leon Rd | Menomonee Falls | Wisconsin | 53051-3306 | adam.levetzow@cousinssubs.com | |
| Cove Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77971 Wildcat Drive | Palm Desert | California | 92211 | madison@coveelectric.com | |
| Covenant Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5640 Cooper Rd | Indianapolis | Indiana | 46228-1628 | churchoffice@indycovenant.org | |
| Covenant One Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Century Village Blvd | Monroe | Louisiana | 71203 | tylerkitchens@gmail.com | |
| Covenant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 68th St | Holmes Beach | Florida | 34217-1203 | stacy.wilkins@cov-technologies.com | |
| Covenant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 68th St | Holmes Beach | Florida | 34217-1203 | stacy.wilkins@cov-technologies.com | |
| Covenant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 68th St | Holmes Beach | Florida | 34217-1203 | matt.pettinato@cov-technologies.com | |
| Covenant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 68th St | Holmes Beach | Florida | 34217-1203 | matt.pettinato@cov-technologies.com | |
| Coventry Animal Hospital - NVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 New Schuylkill Rd | Pottstown | Pennsylvania | 19465-7903 | coventryah@nva.com | |
| Coventry Animal Hospital - NVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 New Schuylkill Rd | Pottstown | Pennsylvania | 19465-7903 | coventryah@nva.com | |
| Cover C-Corporation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | ilikecoverboss@gmail.com | |
| Coverdesk Philippines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barangay Sumapang Matanda | Malolos | Central Luzon | 3000 | shyrine@coverdesk.com | |
| Covet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 391 W Broadway | Boston | Massachusetts | 02127-2217 | casey@covetboston.com | |
| Coveted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anaheim Gardenwalk | Anaheim | California | 92802 | cooperdavid0203@gmail.com | |
| Covina-Valley Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 519 E Badillo St | Covina | California | 91723-2803 | alecaine@c-vusd.org | |
| Covington Women's Health Specialists, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4181 Hospital Drive Northeast | Covington | Georgia | 30014 | kabbott@cwhs-larrimore.com | |
| coVita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Cottage Grove Avenue | Santa Barbara | California | 93101 | career@covita.net | |
| Cowbolt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Skeppsbron | Malmö | Skåne län | 211 20 | hello@cowbolt.com | |
| Cowboy Clinic & Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 E 20th Ave | Torrington | Wyoming | 82240-2812 | admin@cowboyclinicandurgentcare.com | |
| Cowboy cones LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Wyoming Ave | Wyoming | Ohio | 45215-4422 | jdraphael2002@gmail.com | |
| Cowboy Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78405 Cadiz New Athens Rd | Cadiz | Ohio | 43907-9665 | hbassett@cowboyindustriesllc.com | |
| Cowboy Ryans Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Coeur D Alene Avenue | Coeur d'Alene | Idaho | 83814 | ryan@cowboyryan.com | |
| Cowboy Sally's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7521 Gibson St | Liberty Township | Ohio | 45069-7517 | yavonne@cowboysallystexasbbq.com | |
| Cowboy Sally's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7521 Gibson St | Liberty Township | Ohio | 45069-7517 | yavonne@cowboysallystexasbbq.com | |
| Cowdrey Jenkins, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Ventura Boulevard | Camarillo | California | 93010 | scowdrey@cowdreyjenkins.com | |
| Cowdrey Jenkins, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Ventura Boulevard | Camarillo | California | 93010 | scowdrey@cowdreyjenkins.com | |
| Cowise Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7131 Grand National Dr Ste 104 | Orlando | Florida | 32819-8908 | scastro@cowisegroup.com | |
| Cowlar Design Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Union Ave Ste 200 | Memphis | Tennessee | 38103-5134 | saad.sohail@cowlar.com | |
| Cox Auto Services of Asheville, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Druid Dr | Asheville | North Carolina | 28806-2714 | coxauto1970@gmail.com | |
| Cox Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 Starfall Dr | Colfax | North Carolina | 27235-9822 | renlowspigfy@gmail.com | |
| Cox Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10709 North MacArthur Boulevard | Irving | Texas | 75063 | naveenk46998@gmail.com | |
| Cox Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6205B Peachtree Dunwoody Rd | Atlanta | Georgia | 30328-4524 | bhagathbadam33@gmail.com | |
| Coxsackie Dental Arts, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12077 State Route 9W | West Coxsackie | New York | 12192-1308 | hiringhdacda@gmail.com | |
| COYOTE LABOR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Traders Cross | Okatie | South Carolina | 29909-4637 | jobs.coyote@gmail.com | |
| COYOTE LABOR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Traders Cross | Okatie | South Carolina | 29909-4637 | jobs.coyote@gmail.com | |
| Cozino Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24464 Cabin Point Rd | Disputanta | Virginia | 23842-4123 | kmmoore2679@gmail.com | |
| Cozino Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24464 Cabin Point Rd | Disputanta | Virginia | 23842-4123 | kmmoore2679@gmail.com | |
| Cozy Cabin Stove & Fireplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 New York 28 | Warrensburg | New York | 12885 | michelle@cozycabin.net | |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| CozySuites | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 350 West 43rd Street | New York | New York | 10036 | tamer@cozysuites.co | |
| CPA Evergreen Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1915 English Colony Way | Penryn | California | 95663-9513 | nikolaykhasanov4@gmail.com | |
| CPI Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 870 Bottoms Drive | Sausalito | California | 94965 | tkomas@cpi-foundation.org | |
| CPL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 691 Norwich-New London Turnpike | Montville | Connecticut | 6382 | lillianmbahlinger@gmail.com | |
| CPM Acquisition Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4050 Leversee Rd | Waterloo | Iowa | 50703-9103 | jessica.larson@cpm.net | |
| CPR Complete Auto & Truck Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1001 Commerce Dr | Grafton | Ohio | 44044-1278 | pfannscpr@gmail.com | |
| CPR Restoration and Cleaning Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8421 Hegerman St | Philadelphia | Pennsylvania | 19136-1506 | jlimonnik@cprrestoration.com | |
| CPS Painting and Waterproofing INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1940 NW 22nd St | Pompano Beach | Florida | 33069-1316 | cpspaintinginchr@outlook.com | |
| CPSAHS= Cleo Property Service and Home Store | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4687 NE 18th Ave | Oakland Park | Florida | 33334-5619 | cleopropertyservice@gmail.com | |
| CPV Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 503 Schoolhouse Road | Kennett Square | Pennsylvania | 19348 | cvavala@cpvmfg.com | |
| CQLsys Technologies Private Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | F267, Sector-74 | SAS Nagar | PB | 160071 | navroopkaur@cqlsys.co.uk | |
| CR EXPRESS INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Arthur Ave | Elk Grove Village | Illinois | 60007-6017 | mlozada@crexpressinc.com | |
| CR Machine Co Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 Alexander Road | Billerica | Massachusetts | 1821 | brenda.gallagher@crmach.com | |
| CR Machine Co Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 Alexander Road | Billerica | Massachusetts | 1821 | brenda.gallagher@crmach.com | |
| Cr magnetics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3500 Scarlet Oak Blvd | Saint Louis | Missouri | 63122-6604 | crmagnetics@consultant.com | |
| CR Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 40 Main Street North | Woodbury | Connecticut | 6798 | bscindymrancourt@sbcglobal.net | |
| CR Sparks Restaurants INc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 287 Exeter Rd | Hampton | New Hampshire | 03842-1736 | crolecek@precorp.com | |
| Cr8tive Realty LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1221 Mall Dr | North Chesterfield | Virginia | 23235-4737 | alloffice@cr8tiverealty.com | |
| Cr8tive Realty LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 903 E Laburnum Ave | Richmond | Virginia | 23222-2210 | tonya@cr8tiverealty.com | |
| Crab's Claw Oceanfront Caribbean Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 W Atlantic Blvd | Atlantic Beach | North Carolina | 28512-5729 | toni@crabsclaw.com | |
| Crab's Claw Oceanfront Caribbean Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 W Atlantic Blvd | Atlantic Beach | North Carolina | 28512-5729 | toni@crabsclaw.com | |
| Crackers & Co. Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 535 West Iron Avenue | Mesa | Arizona | 85210 | sluko@crackerscafe.com | |
| Crackers & Co. Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 535 West Iron Avenue | Mesa | Arizona | 85210 | sluko@crackerscafe.com | |
| Cracklin' Jacks Restaurant and Tiki Bar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2560 39th St SW | Naples | Florida | 34117-7162 | leonard@cracklinjacks.com | |
| Cradle Professional Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4545 SW 60th Ave | Ocala | Florida | 34474-4301 | 8bitworld@pm.me | |
| Cradlepoint / Ericsson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1712 W Brumback St | Boise | Idaho | 83702-2510 | achi11e5@yahoo.com | |
| Cradles to Crayons | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 281 Newtonville Ave | Newton | Massachusetts | 02460-2013 | jllamarca@cradlestocrayons.org | |
| Craft and Technical Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9794 Timber Cir | Spanish Fort | Alabama | 36527-5460 | celliott@craftandtechllc.com | |
| Craft Heating Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 Noble Ave | Pittsburgh | Pennsylvania | 15205-3012 | denise@craftheating.com | |
| Craft Mechanical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3001 West 4th Street | Chester | Pennsylvania | 19013 | craftmechanical@gmail.com | |
| Craft Recruiting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 East Grant Street | Phoenix | Arizona | 85004 | matia.gillespie@craftservices.co | |
| Craftech Industries, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 Dock St | Hudson | New York | 12534-2003 | ljablanski@craftechind.com | |
| Crafted Cuisine LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6736 E Avalon Dr | Scottsdale | Arizona | 85251-7106 | debolina.roy@craftedcuisinellc.com | |
| Crafted Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 609 Stutsman St | Council Bluffs | Iowa | 51503-4938 | design.craftedllc@gmail.com | |
| Craftial Curve LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | M Block | New Delhi | DL | 110092 | craftialcurve@gmail.com | |
| Craftist Bespoke Karigars Of India Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Trifecta Starlight Road | Bengaluru | KA | 560048 | strategic-acquisitions@cbki-guild.com | |
| Crafts & Drinks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 67 Mount Vernon Street | Boston | Massachusetts | 2108 | lawrence@craftsplusdrinks.com | |
| Craftsman Row | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 South 8th Street | Philadelphia | Pennsylvania | 19107 | info@craftsmanrowsaloon.com | |
| Craftsmen Resources LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10301 East 51st Street | Tulsa | Oklahoma | 74146 | dpentecost@craftsmenresources.com | |
| Craftspace VA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3675 Concorde Parkway | Chantilly | Virginia | 20151 | isabella@campussurvivalkits.com | |
| Crafty Fox Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 331 Crafty Fox Dr | Rocky Mount | Virginia | 24151-4184 | rickmanincoffice@gmail.com | |
| Craig & Wheeler Realty & Auction,LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 508 S Cannon Blvd | Shelbyville | Tennessee | 37160-3804 | bcraig@craigwheeler.com | |
| craig a balloon dds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2410 Cleveland Ave NW | Canton | Ohio | 44709-3613 | blndgenie@aol.com | |
| Craigs investment partner | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 311 West Monroe Street | Chicago | Illinois | 60606 | askmary10@gmail.com | |
| Crain Heating and Cooling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 37493 Schoolcraft Rd | Livonia | Michigan | 48150-1007 | mike@crainhvac.com | |
| Cram Crew | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10641 Shadow Wood Dr | Houston | Texas | 77043-2825 | careers@cramcrew.com | |
| CRANBERRY COLLISION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 161 Queen Anne Rd | Harwich | Massachusetts | 02645-2406 | admin1@cranberrycollisioncapecod.com | |
| Crane Construction Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 404 U.S. 71 Business | Savannah | Missouri | 64485 | bfrisbie@crane-construction.com | |
| Crane South | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2905 Westinghouse Boulevard | Charlotte | North Carolina | 28273 | andrew@cranesouth.com | |
| Cranked | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300-3 Stonegate Dr NW | Airdrie | Alberta | T4B 0N2 | nick@cranked.ca | |
| CRANSTON COLLISION CENTER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Walnut Grove Ave | Cranston | Rhode Island | 02920-5321 | dennis@cranstoncollision.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Crate and Barrel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Glades Road | | Boca Raton | Florida | 33431 | cschwartz@crateandbarrel.com |
| Crave Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Inverness Corners | | Birmingham | Alabama | 35242 | jmccombs00@yahoo.com |
| crawford construction company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 North St | | Medfield | Massachusetts | 02052-1204 | crawfordconstructioncompany@gmail.com |
| Crawl With US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Ivy Ave W | | Saint Paul | Minnesota | 55117-4516 | management@crawlwith.us |
| Crayton Advisors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 West Jackson Boulevard | | Chicago | Illinois | 60607 | kminden@craytonadvisors.com |
| Crazy Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 S Magnolia Ave Ste A | | Ocala | Florida | 34471-0971 | info@crazyfoodsllc.com |
| CRC Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 48th Ave | | Allendale | Michigan | 49401-8901 | mgmnt.hr@yahoo.com |
| CRD MFG, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Fee Ana St | | Placentia | California | 92870-6704 | admin@crdmfg.com |
| CRDN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Louis Dr | | Warminster | Pennsylvania | 18974-2841 | crdnphillyandlehigh@gmail.com |
| CRDN/Signature Hospitality Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 Lakawana St | | Dallas | Texas | 75247-6712 | f.tull@sighosp.com |
| CRE Broker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4440 PGA Blvd | | Riviera Beach | Florida | 33410 | mrbwpb@gmail.com |
| Cre8tive Business Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Broadway | | Albany | New York | 12207 | carmen@cre8tivebusinesssolutions.com |
| Creality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Robert J Mathews Parkway | | El Dorado Hills | California | 95762 | biankangli@creality.com |
| create advertising group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Wilshire Boulevard | | Los Angeles | California | 90010 | makiekik@gmail.com |
| Creating Brighter Futures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nepean Highway | | Chelsea | VIC | 3196 | mail@creatingbrighterfutures.biz |
| Creating Connections Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10456 Mastin St | | Overland Park | Kansas | 66212-5701 | marybeth@creatingconnectionskc.com |
| Creative Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5202 NE 99th St | | Vancouver | Washington | 98665-9207 | kari.weller@indoormedia.com |
| Creative Arcades | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25954 Commercentre Dr | | Lake Forest | California | 92630-8815 | brianh@creative-arcades.com |
| Creative Behavioral Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108-14 72nd Avenue | | Queens | New York | 11375 | hr@abacanhelp.com |
| Creative Business Alternatives Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2631 Merrick Road | | Bellmore | New York | 11710 | ellen@cba-cpa.com |
| Creative Canvas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 SW 2nd Ave | | Fort Lauderdale | Florida | 33315-2522 | info@creativecanvas.us |
| Creative Click Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1113 Fathom Ave | | Stafford Township | New Jersey | 08050-2433 | corinna@creativeclickmedia.com |
| Creative Composites Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Rosedale Dr | | Dayton | Ohio | 45402-5758 | clewis@compositeadvantage.com |
| Creative Concepts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 W Adams St | | Saint Charles | Missouri | 63301-4601 | lewissoars1992@gmail.com |
| Creative Concepts Landscape Managment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2523 Foothill Blvd | | La Crescenta | California | 91214-3508 | info@tendla.com |
| CREATIVE CONNECTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 1st Ave SW | | Cullman | Alabama | 35055-3412 | reaganht@gmail.com |
| Creative Courses LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Alpine Ct | | Medford | New York | 11763-2123 | lori.king@olivent.com |
| Creative Courses LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Alpine Ct | | Medford | New York | 11763-2123 | creativecourses@olivent.com |
| creative crafts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 927 Kyle Ave | | Cashton | Wisconsin | 54619-5601 | tandmprinting@gmail.com |
| Creative Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 839 Busch Ct | | Columbus | Ohio | 43229-1793 | joshua.schwartz113@gmail.com |
| Creative Design Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17512 Griffin Ln Ste 2 | | Huntington Beach | California | 92647-7777 | admin@creativedesignplumbing.com |
| Creative Direct Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 4th Ave N | | Nashville | Tennessee | 37208-2715 | amurphree@cdmginc.com |
| Creative Displays & Designs, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 Essex Road | | Tinton Falls | New Jersey | 7753 | creativedisplays349@gmail.com |
| Creative Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oregon 99E | | Woodburn | Oregon | 97071 | mehaylcreativelectric@gmail.com |
| Creative Expressions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6108 Hilbert Ridge Dr | | Holly Springs | North Carolina | 27540-8551 | becky.easterly@gmail.com |
| Creative Financial Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Northwest 33rd Avenue | | Fort Lauderdale | Florida | 33309 | tomasg@cfnsfl.com |
| Creative Financial Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Northwest 33rd Avenue | | Fort Lauderdale | Florida | 33309 | tomasg@cfnsfl.com |
| Creative Floors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Southland Boulevard | | Orlando | Florida | 32809 | ncampbell@creativefloors.cc |
| Creative Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Chhatarpur Road | | New Delhi | DL | 110074 | vivek@creativegroup.co.in |
| Creative Hair Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2853 Oxford Blvd Ste 101 | | Allison Park | Pennsylvania | 15101-2443 | creativehairsolutions@yahoo.com |
| Creative Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Green Tree Dr | | Jackson | New Jersey | 08527-4757 | ask@jennifermele.com |
| Creative Label Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7101 Green St | | New Prt Rchy | Florida | 34652-1630 | creativelabelgroup@gmail.com |
| creative landscape designers llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3987 County Road 516 | | Matawan | New Jersey | 7747 | salescreative@msn.com |
| Creative Liquid Coatings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Marion Dr | | Kendallville | Indiana | 46755-3272 | sbruick@creativeliquidcoatings.com |
| Creative Mailbox Designs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6422 Harney Road | | Tampa | Florida | 33610 | dave@creativemailboxdesigns.com |
| Creative North Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 North Park Drive | | Weston | Florida | 33326 | merlin091956@hotmail.com |
| Creative Painters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3022 State Route 59 Lot C40 | | Ravenna | Ohio | 44266-1671 | creativepainters@proton.me |
| Creative Repipe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 W Civic Center Dr Ste 200 | | Santa Ana | California | 92703-2383 | rafaelg@creativerepipe.com |
| Creative Route | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tennis Club Enclave, TC 23/1946 (2), Bramsland, B2 | | TVM | KL | 695003 | anoop.chandran@creativeroute.in |
| CREATIVE SOURCING INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 389 5th Ave Rm 1215 | | New York | New York | 10016-3374 | bags123@hotmail.com |
| CREATIVE TECHNOLOGY INNOVATIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hartle St Unit C | | Sayreville | New Jersey | 08872-2773 | joseph@ctinnovationsnyc.com |
| Creative Village Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Cavalier Ln | | Swannanoa | North Carolina | 28778-9107 | creativevillage20@yahoo.com |
| CreativeLivingAssociates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1814 Sacramento St | | Berkeley | California | 94702-1503 | ritatrader@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Creativo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Cincinnati Avenue | | Tulsa | Oklahoma | 74103 | clint@creativo.ai |
| Creatore Studio Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Industrial Area Phase I | | Chandigarh | CH | 160102 | creatore.manveet@gmail.com |
| Creature Comforts Brewing Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 271 W Hancock Ave | | Athens | Georgia | 30601-2727 | debrah@ccbeerco.com |
| Credence Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 33rd Ave N | | St Petersburg | Florida | 33713-2742 | msmith@credenceus.com |
| Credence Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 33rd Ave N | | St Petersburg | Florida | 33713-2742 | msmith@credenceus.com |
| CREDENCE ENGINEERING SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Town Main Road | | Bengaluru | KA | 560064 | anil@credenceind.in |
| credence marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Phillip Street | | Singapore | Singapore | 48692 | hehae.throwaway99@gmail.com |
| Credex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 E Commercial Blvd | | Fort Lauderdale | Florida | 33334-2414 | hr@credex.net |
| Credit Boost Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Isaias Dr | | Leander | Texas | 78641-3388 | kevin_tarr@yahoo.com |
| Credit Boost Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Isaias Dr | | Leander | Texas | 78641-3388 | kevin_tarr@yahoo.com |
| Credit Counsel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9050 Pines Boulevard | | Pembroke Pines | Florida | 33025 | jgallego@creditcounselinc.com |
| Credit Counsel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9050 Pines Boulevard | | Pembroke Pines | Florida | 33025 | jgallego@creditcounselinc.com |
| Credit Human Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1703 Broadway | | San Antonio | Texas | 78215 | taops@credithuman.com |
| Credit International Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10413 Beardslee Boulevard | | Bothell | Washington | 98011 | tatiana@ccvcorp.com |
| Credit Suisse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Madison Avenue | | New York | New York | 10010 | saishanmukhp5@gmail.com |
| CreditAssociates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Pinecrest Drive | | Plano | Texas | 75024 | thalia.fox@landmarktx.com |
| CreditAssociates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Pinecrest Drive | | Plano | Texas | 75024 | accounting@landmarktx.com |
| CreditAssociates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Pinecrest Drive | | Plano | Texas | 75024 | accounting@landmarktx.com |
| CreditAssociates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Pinecrest Drive | | Plano | Texas | 75024 | accounting@landmarktx.com |
| Creed Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue | | College Park | Maryland | 20740 | info@creedmedicalinc.com |
| Creed Medical Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue | | College Park | Maryland | 20740 | hr@creedmedicalinc.com |
| Creegan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 Lake Howell Rd | | Maitland | Florida | 32751-5906 | kristin@creegangroup.com |
| Creegan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 Lake Howell Rd | | Maitland | Florida | 32751-5906 | kristin@creegangroup.com |
| Creek Lands Conservation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Stanley Ave | | Arroyo Grande | California | 93420-2844 | hiring@creeklands.org |
| Creeks Air Conditioning and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Hudson Way | | Ponte Vedra Beach | Florida | 32081 | accounting@creeksair.com |
| Creekside Endo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10450 Park Meadows Drive | | Lone Tree | Colorado | 80124 | jace.stubbs@gmail.com |
| Creekside Florist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25241 Farm to Market Road 2978 | | Tomball | Texas | 77375 | mark@creeksideflorist.com |
| Creekside Kids Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Olympic Blvd Ste 360 | | Walnut Creek | California | 94596-5069 | info@creeksidekidsdentistry.com |
| Creekside Pet Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Lockhart Dr NW | | Kennesaw | Georgia | 30144-7047 | info@creeksidepethotel.com |
| Creekside Preschool & Infant Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Belport Ln | | Sacramento | California | 95821-5837 | carriecaron0611@gmail.com |
| crencia concepts Design Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eon Free Zone Road | | Pune | MH | 411014 | vvishwasgroup@gmail.com |
| crenshaw imperial carwash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3245 W Imperial Hwy | | Inglewood | California | 90303-2810 | carz44@yahoo.com |
| Crepe Delicious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Parsonage Road | | Edison | New Jersey | 8837 | crepedeliciousmenlo@gmail.com |
| Crescendo Designs, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 County Road 39A | | Southampton | New York | 11968-5251 | stukop@crescendodesigns.com |
| crescendo global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Model Town Extension | | Ludhiana | PB | 141002 | prachi.gupta@crescendogroup.in |
| Crescent Cabinet Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Biggar Ave | | Hamilton | Ontario | L8L 3Z4 | info@crescentcabinet.com |
| Crescent Clinic WIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8501 E 99th St | | Kansas City | Missouri | 64134-1809 | manager@isgkc.org |
| Crescent Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 S West St | | Wilmington | Delaware | 19801-5014 | cresdent@yahoo.com |
| Crescent Laundromat of Bordentown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 U.S. 130 | | Bordentown | New Jersey | 8505 | mike@crescentlaundromats.com |
| Crescent Sock Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 669 Box Road | | Darden | Tennessee | 38328 | execcu0@gmail.com |
| Cresco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 35th St | | Gulfport | Mississippi | 39501-7102 | erica@crescoinc.com |
| Cressey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Hemlock Ln | | Highland Park | Illinois | 60035-4323 | cresswood500@yahoo.com |
| Cressey Sports Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 577 Main Street | | Hudson | Massachusetts | 1749 | geigerk555@gmail.com |
| Crest View Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6047 Hidden Summit St | | North Las Vegas | Nevada | 89031-6841 | srutherford@crestviewservices.org |
| Crested Butte Physiotherapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Belleview Avenue | | Crested Butte | Colorado | 81224 | tim@cbphysiotherapy.com |
| CRESTICO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22935 Ventura Boulevard | | Los Angeles | California | 91364 | crestico@gmail.com |
| Crestline Paving and Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1913 Nebraska Ave | | Toledo | Ohio | 43607-3830 | rellis@crestlinepaving.com |
| Crestsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3056 Lemonade Ln | | Roseville | California | 95747-4386 | chintapallivijayalakshmi06@gmail.com |
| Crestview Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7129 Delhi Rd | | Waco | Texas | 76712-3923 | scottp@crestview-church-waco.org |
| Crestwood Christian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1882 Bellefonte Dr | | Lexington | Kentucky | 40503-2046 | kory@crestwoodchristian.org |
| Crestwood Christian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1882 Bellefonte Dr | | Lexington | Kentucky | 40503-2046 | kory@crestwoodchristian.org |
| Creteau Hackett Lachapelle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Wakefield St | | Rochester | New Hampshire | 03867-1920 | chl_associates@yahoo.com |
| crew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Northern Avenue | | Avondale Estates | Georgia | 30002 | taymoore43@yahoo.com |
| Crew Pro Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10379 W 34th Ln | | Hialeah | Florida | 33018-2096 | cherry.flores@crewprostaffing.com |
| CrewCrafters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | London | | London | England | SW1A | nimrabintenaveed@gmail.com |
| Crews Control LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Alpha Dr | | Pittsburgh | Pennsylvania | 15238-2819 | jason.budai@crewscontrol-llc.com |

| Crew's Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Saturn Dr | Bushkill | Pennsylvania | 18324-8557 | huntercrew10@gmail.com | |
| CRFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6685 Berkshire Center Road | Berkshire | Vermont | 5450 | zy272m8ytz@outlook.com | |
| CRH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Buckstone Dr | Powhatan | Virginia | 23139-5125 | saiaubww@gmail.com | |
| CRI Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 California Avenue | Oakdale | California | 95361 | hbright@cricommercial.com | |
| CRICBE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Brickell Plz | Miami | Florida | 33131-2904 | info@cricbe.com | |
| CRICBE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Brickell Plz | Miami | Florida | 33131-2904 | info@cricbe.com | |
| Cricket wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Daisy Street Exd | Clearfield | Pennsylvania | 16830 | mom241982@yahoo.com | |
| CRICKET WIRELESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Scranton,Pennsylvania | Scranton | Pennsylvania | 18501 | imransoftwaredev09@gmail.com | |
| Cricket Wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7862 Tidewater Drive | Norfolk | Virginia | 23505 | desana.hanston@mobilelinkusa.com | |
| cricketers pub & restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2634 Bayshore Blvd | Dunedin | Florida | 34698-1801 | pvfholdings@gmail.com | |
| Crighton Plastics, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 392 Flaugherty Run Rd | Coraopolis | Pennsylvania | 15108-9798 | amy@crightonplastics.org | |
| CRIMSON CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2041 Mesa Palms Drive | St. George | Utah | 84770 | mary@beehivecottages.org | |
| Crimson Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 561 Squire Rd | Revere | Massachusetts | 02151-1866 | crmsadmn@gmail.com | |
| Crintell Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | arbindjm@crintelltech.com | |
| Crisp Analytics Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector - 62, Noida, Uttar Pradesh | Noida | UP | 201301 | aakash.singh@iumiq.ai | |
| Crisp Analytics Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector - 62, Noida, Uttar Pradesh | Noida | UP | 201301 | aakash.singh@iumiq.ai | |
| Crist Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Executive Center Court | Little Rock | Arkansas | 72211 | mduncan@cristengineers.com | |
| Cristi Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Trinity Pl | Hackensack | New Jersey | 07601-4238 | cristi1@cristicleaning.com | |
| Cristi Rodda Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6360 Belleau Wood Ln Ste 5 | Sacramento | California | 95822-5925 | crodda@farmersagent.com | |
| Cristo Rey Jesuit High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2924 4th Ave S | Minneapolis | Minnesota | 55408-2438 | jessieblyander@cristoreytc.org | |
| CRIT INTERIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Woodward Ave | Detroit | Michigan | 48226-3473 | mariongesmina@gmail.com | |
| Crkt Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15256 Crosswood Rd | La Mirada | California | 90638-4525 | john@crktelectric.com | |
| CRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Francis Lewis Blvd | Fresh Meadows | New York | 11365-2840 | justin@crmny.com | |
| CRM GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Rio Tiber | México D.F. | CDMX | 6500 | alicecasa7@gmx.es | |
| Croci North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Adelmo Lane | Fort Myers | Florida | 33966 | gene.chiaramonte@crociusa.com | |
| Crocs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rockingham Park Boulevard | Salem | New Hampshire | 3079 | io7ssomq@connho.net | |
| Croftstar Smog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7406 S Western Ave | Los Angeles | California | 90047-2427 | croftstarsmog@gmail.com | |
| Croft Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10512 Hegel Rd | Goodrich | Michigan | 48438-8857 | ff2622@yahoo.com | |
| Crofutt Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7361 Ivy St | Commerce City | Colorado | 80022-1524 | crofutttruck@gmail.com | |
| Croix Custom Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25918 Oak Ridge Drive | Spring | Texas | 77380 | swiggins@croixhomes.com | |
| Cronimet Specialty Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Council Ave | Wheatland | Pennsylvania | 16161-1163 | tshacklock@cronimetspecialtymetals.com | |
| Cross Border Talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais da Rocha Conde D'Óbidos, Edifício LACS | Lisbon | Lisbon | 1350-352 | amanda.kiss@cbtalents.org | |
| cross border talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais Rocha Conde de Óbidos | Lisboa | Lisboa | 1350-352 | senna.evens85@gmail.com | |
| cross border talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais Rocha Conde de Óbidos | Lisboa | Lisboa | 1350-352 | senna.evens85@gmail.com | |
| Cross Border Talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais da Rocha Conde D'Óbidos, Edifício LACS | Lisbon | Lisbon | 1350-352 | elif.yabas@cbtalents.org | |
| Cross Border Talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais da Rocha Conde D'Óbidos, Edifício LACS | Lisbon | Lisbon | 1350-352 | daniel.costa@cbtalents.org | |
| Cross border Talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais da Rocha Conde D'Óbidos, Edifício LACS, | Lisbon | Lisbon | 1350-352 | sven.evens@cbtalents.org | |
| Cross border Talents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cais da Rocha Conde D'Óbidos, Edifício LACS, | Lisbon | Lisbon | 1350-352 | sven.evens@cbtalents.org | |
| Cross Country Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3235 Hickory Hill Road | Memphis | Tennessee | 38115 | lashondra.boyd@crosscountry-logistics.com | |
| Cross County Orthopaedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Northfield Avenue | West Orange | New Jersey | 7052 | austin@crosscountyortho.com | |
| Cross Creek Jax Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Lane Ave S | Jacksonville | Florida | 32205-4705 | crosscreekbbq1@gmail.com | |
| Cross Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 S Bredeick St | Delphos | Ohio | 45833-2205 | srmcneal24@gmail.com | |
| Cross Implement Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 S Minier Ave | Minier | Illinois | 61759-7554 | twhiteman@crossimp.com | |
| CROSS KICKS FITNESS CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 S Randall Rd | Batavia | Illinois | 60510-9470 | johnpiaskowy@gmail.com | |
| CROSS KICKS FITNESS CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 S Randall Rd | Batavia | Illinois | 60510-9470 | johnpiaskowy@gmail.com | |
| Cross River Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Forest Point Circle | Charlotte | North Carolina | 28273 | krystalb@crossrivertherapy.com | |
| Cross River Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Forest Point Circle | Charlotte | North Carolina | 28273 | krystalb@crossrivertherapy.com | |
| Cross River Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Forest Point Circle | Charlotte | North Carolina | 28273 | krystalb@crossrivertherapy.com | |
| Cross Stater Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 273 Merrick Rd | Lynbrook | New York | 11563-2513 | cpabuilding@gmail.com | |
| CrossCountry Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mineral Springs Drive | Rockaway Township | New Jersey | 7801 | alex.schwed@ccm.com | |
| CrossCountry Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Broadway | New York | New York | 10019 | jodyellis1987@gmail.com | |
| CrossCreek Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Colleyville Blvd | Colleyville | Texas | 76034-5831 | jobs@crosscreekchurch.com | |
| CrossCreek Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5405 Pleasant Run Rd | Colleyville | Texas | 76034-3015 | cindyc@firstcolleyville.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CROSS-FIRE & SECURITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 49th St | Astoria | New York | 11103-1019 | pspiropoulos@cfsnyc.com | |
| CrossFit E3 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 W State St | Eagle | Idaho | 83616-4902 | alitgolf@gmail.com | |
| Crosshairs Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Courtland Dr | Corpus Christi | Texas | 78418-3012 | lisa@crosshairsrecruiting.com | |
| Crossing Bridges Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9123 Southeast Saint Helens Street | Clackamas | Oregon | 97015 | crossingbridgescc@gmail.com | |
| crosslifechurch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 W Broadway St | Oviedo | Florida | 32765-8382 | alewis@crosslifechurch.com | |
| Crossman Fire & Safety LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8895 U.S. 421 | Napoleon | Indiana | 47034 | jpayne@crossmanfire.com | |
| Crossnotch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor, Rania Mall, Bank Road, Saddar | RWP | Islamabad Capital Territory | 46000 | sultan@crossnotch.com | |
| Crossover Community Outreach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Jackson St | Fort Myers | Florida | 33901-3029 | rudy@crossoverchange.com | |
| CrossPassion Ministries, International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 West Plano Parkway | Plano | Texas | 75075 | maryleigh@crosspassion.org | |
| crossroads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Madison Ave | Lakewood | New Jersey | 08701-1755 | officejobnewjersey@gmail.com | |
| crossroads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Madison Ave | Lakewood | New Jersey | 08701-1755 | officejobnewjersey@gmail.com | |
| Crossroads Carriers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 E Southern Ave Ste 112 | Mesa | Arizona | 85204-5036 | sideofsubstance@yahoo.com | |
| Crossroads Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 Livingston Rd | Fort Washington | Maryland | 20744-4943 | pastorsdesk@crossroadschurchmd.com | |
| Crossroads Correctional Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 E Pence Rd | Cameron | Missouri | 64429-8804 | shawn.pettigrew@doc.mo.gov | |
| Crossroads Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 194A Pleasant Street | Concord | New Hampshire | 3301 | kfazzina@crossroadsmednh.com | |
| Crossroads Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23750 East 14th Avenue | Aurora | Colorado | 80018 | roopa.gandhi@crpdsmiles.com | |
| Crossroads Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Madison Ave | Lakewood | New Jersey | 08701-1755 | submissions08701@gmail.com | |
| Crossroads Trading Post | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12360 John Rankin Hwy | Fulton | Mississippi | 38843-8670 | fultoncrossroads@yahoo.com | |
| Crossroads Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Forest Ave | Monroe | New York | 10950-4922 | brent.alexander@cuiny.org | |
| Crossroads Urban Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 S 400 E | Salt Lake City | Utah | 84111-2904 | glenn@crossroadsurbancenter.org | |
| Crossroads Urology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2751 Fort Amanda Rd | Lima | Ohio | 45805-4805 | crossroadsurologydocs@outlook.com | |
| Crow Wing County Landfill Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15732 Minnesota 210 | Brainerd | Minnesota | 56401 | krististroschein@gmail.com | |
| Crowder Family Dentistry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14922 W 87th Street Pkwy | Lenexa | Kansas | 66215-4159 | drc@crowderfamilydentistry.com | |
| Crowder Industrial Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 New Cut Rd | Spartanburg | South Carolina | 29303-4745 | jwilkinson@crowderusa.com | |
| Crowdplum Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chesterfield Business Pkwy Ste 200 | Wildwood | Missouri | 63005-1271 | akshayv@crowdplum.com | |
| Crowdplum Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chesterfield Business Pkwy Ste 200 | Wildwood | Missouri | 63005-1271 | akshayv@crowdplum.com | |
| CROWE & SONS ELECTRICAL CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Middlesex St | Lowell | Massachusetts | 01851-1428 | p.mcdonagh@croweelectric.com | |
| Crowl Lumber Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 W Main St | Malvern | Ohio | 44644-9660 | kristy@crowllumber.com | |
| Crown Arkoma #1 Joint Venture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4024 Nazarene Drive | Carrollton | Texas | 75010 | jennifer@crownexploration.com | |
| Crown Auto Group Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Katherine Ave | Clifton | New Jersey | 07012-1230 | mrocorona@gmail.com | |
| Crown Battery Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Majestic Dr | Fremont | Ohio | 43420-9190 | mcolston@crownbattery.com | |
| Crown Care NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20-44 Seagirt Boulevard | Queens | New York | 11691 | yoseph@crowncareny.com | |
| Crown Care NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20-44 Seagirt Boulevard | Queens | New York | 11691 | yoseph@crowncareny.com | |
| Crown Charters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Corners Parkway Northwest | Norcross | Georgia | 30092 | info@crown-charters.com | |
| Crown Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Wilson Blvd Ste 900 | Arlington | Virginia | 22209-2482 | jluzaj@crownci.com | |
| Crown Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Wilson Blvd Ste 900 | Arlington | Virginia | 22209-2482 | jluzaj@crownci.com | |
| Crown DJ's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4230 Pioneer Woods Drive | Lincoln | Nebraska | 68506 | info@crowndjs.com | |
| Crown Heating & Cooling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Arrowhead Ct | Crown Point | Indiana | 46307-8217 | egeorge@crownheating.com | |
| Crown Mobile Home Sales & Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26939 Interstate 20 Frontage Road | Wills Point | Texas | 75169 | kristycrownmhs@gmail.com | |
| Crown of Aberdeen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 W Heron St | Aberdeen | Washington | 98520-6812 | floesch@crowndistributing.net | |
| crown realcon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Esplanade One Lane | Bhubaneswar | OD | 751007 | hr.crownrealcon@gmail.com | |
| Crown Roofing and Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Tribble Gap Road | Cumming | Georgia | 30041 | shaun@callcrownroofing.com | |
| Crown Sign Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 South St | Mount Vernon | New York | 10550-1708 | ana@crownsigns.com | |
| Crown Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14225 W Warren Ave | Dearborn | Michigan | 48126-1456 | rparker@crownstaffingllc.com | |
| CrownPointe of Indianapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7365 E 16th St | Indianapolis | Indiana | 46219-2308 | lweaver@cpcommunities.com | |
| Crowns management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3014 Bicentennial Dr Apt 5101 | Jacksonville | Florida | 32221-2428 | crownsmanagements@gmail.com | |
| Crowns management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3014 Bicentennial Dr Apt 5101 | Jacksonville | Florida | 32221-2428 | crownsmanagements@gmail.com | |
| CRP Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 Connecticut Avenue Northwest | Washington | Washington DC | 20008 | dturner@crpcorp.com | |
| CRP Training and Development Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E Andheri - Kurla Road | Mumbai | MH | 400059 | hr@crp.co.in | |
| CRST TRUCING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 1st Street Southeast | Cedar Rapids | Iowa | 52401 | ritia28@gmail.com | |
| Cru Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11134 South Texas 6 | Sugar Land | Texas | 77498 | fadwa@crudayspa.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cru Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit D | New Cumberland | Pennsylvania | 17070 | jeanpaul@cruworkforce.com | |
| Crucible Family Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12273 Revolution Ct | Waldorf | Maryland | 20602-4226 | cruciblefamilyentertainment@gmail.com | |
| Crue Cut Lawn Mainenance & Landscaping Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Utah Pl | Palm Coast | Florida | 32164-5960 | cruecut@att.net | |
| Cruise and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4213 38th St Ste 100 | Columbus | Nebraska | 68601-1666 | joan@adheftmarketing.com | |
| Cruise and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4213 38th Street | Columbus | Nebraska | 68601 | pia@adheftmarketing.com | |
| Crumel Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6640 Old Monroe Rd Ste I | Indian Trail | North Carolina | 28079-5360 | scrumel@gmail.com | |
| Crumiller P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Court St Ste 2500 | Brooklyn | New York | 11241-1009 | hiring@crumiller.com | |
| Crunch Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7336 Binnacle Dr | Carlsbad | California | 92011-4680 | recruiting@crunchcare.com | |
| Cruncheese | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 N Alafaya Trl | Orlando | Florida | 32828-7017 | cruncheeseorlando@gmail.com | |
| Crusaders Life Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Dickson Ave | Sumter | South Carolina | 29153-2109 | mgregorymatthew@yahoo.com | |
| Crusaders Life Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Dickson Ave | Sumter | South Carolina | 29153-2109 | mgregorymatthew@yahoo.com | |
| Crust and Crumb Social House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 10th St | Saint Cloud | Florida | 34769-3342 | marketing@myrealtyexperience.com | |
| Crust innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ecotech-1 Extension-1 | Greater Noida | UP | 201310 | salmaansaifi@gmail.com | |
| Crutcher Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Richfield Ct | Liberty | Missouri | 64068-2570 | john@ctgkc.net | |
| Crux Informatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 California Street | SF | California | 94111 | cruxhumanresources@gmail.com | |
| Crux risk management pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ram Maruti Road | Thane | MH | 400602 | anuja.adhali@cruxindia.co.in | |
| Crux risk management pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ram Maruti Road | Thane | MH | 400602 | anuja.adhali@cruxindia.co.in | |
| Cruz Auto Body Repair INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37134 US Highway 19 N | Palm Harbor | Florida | 34684-1109 | cruzautobodypro@gmail.com | |
| Cruzer LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4405 Beresford Ln NW | Albuquerque | New Mexico | 87120-3347 | compliance@cruzerllc.com | |
| CryftCrest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2474 Delta Ln | Elk Grove Village | Illinois | 60007-6303 | sales@cryftcrest.com | |
| CryftCrest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2474 Delta Ln | Elk Grove Village | Illinois | 60007-6303 | sales@cryftcrest.com | |
| CryoNova FZ-LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Corralitos Rd | Watsonville | California | 95076-0514 | info@cryonova.tech | |
| Crypto PDNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alberta iela | Riga | | 1010 | miroslavavysotskaya7@gmail.com | |
| CryptoBullHit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 1 | SF | California | 94103 | y.emre.boyraz0@gmail.com | |
| Crystal Design Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 Emerson Drive | Buffalo | New York | 14226 | contactus@crystaldesignstudio.com | |
| Crystal Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4/45,LAKSHMI NAGAR, | Chennai | TN | 600122 | info@crystalengineering.in | |
| Crystal Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4/45,LAKSHMI NAGAR, | Chennai | TN | 600122 | info@crystalengineering.in | |
| Crystal Lake Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pine Street | Baldwin | Wisconsin | 54002 | jessicastone468@gmail.com | |
| Crystal Lake Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Heritage Dr Ste 2 | Vlg Of Lakewd | Illinois | 60014-8059 | nehadesai0102@gmail.com | |
| Crystal Lake Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Heritage Dr Ste 2 | Vlg Of Lakewd | Illinois | 60014-8059 | nehadesai0102@gmail.com | |
| Crystal Lakes Road & Recreation Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Tami Road | Red Feather Lakes | Colorado | 80545 | clrraemployment@crystal-lakes.org | |
| Crystal's Counseling & Consultation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Northeast 58th Avenue | Ocala | Florida | 34470 | crystalcounselingconsultation@gmail.com | |
| CS AdvoCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 E Arapahoe Rd Ste 101 | Centennial | Colorado | 80112-1276 | korinne.rice@csadvocare.com | |
| CS Elite, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Calypso | Irvine | California | 92618-1519 | info@csolarelite.com | |
| CS Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 291 South La Cienega Boulevard | Beverly Hills | California | 90211 | gerard291acienega303@gmail.com | |
| CS Hurd Electrical Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Edsel Drive | Richmond Hill | Georgia | 31324 | mruiz@cshurd.com | |
| CS Hurd Electrical Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Edsel Drive | Richmond Hill | Georgia | 31324 | mruiz@cshurd.com | |
| CS Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Mitchelldale St | Houston | Texas | 77092-7218 | rebecca@csmechanical.co | |
| CS Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Mitchelldale St | Houston | Texas | 77092-7218 | rebecca@csmechanical.co | |
| CS2008 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13831 Northwest Fwy Ste 430 | Houston | Texas | 77040-5243 | cleanservice2008@yahoo.com | |
| CSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1552 SE Floresta Dr | Port St Lucie | Florida | 34983-4069 | admins@csaconnection.com | |
| CSA GYM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3464 Blackhawk Plaza Cir | Danville | California | 94506-4600 | charlene.gellner@gmail.com | |
| CSC Asphalt, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4219 Bethlehem Pike Ste 2 | Telford | Pennsylvania | 18969-3101 | kathy@cscasphalt.com | |
| CSE Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Old Ragland Rd | Madison Heights | Virginia | 24572-4688 | kenneth.richardson@cseonline.net | |
| CSEA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Washington Avenue | Albany | New York | 12210 | jessica.newman@cseainc.org | |
| CSFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3718 Jensen Drive | Houston | Texas | 77026 | j.g.marcano@outlook.com | |
| CSG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Grove Street | Newton | Massachusetts | 2466 | hr@consultivestrategygroup.com | |
| CSG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Grove Street | Newton | Massachusetts | 2466 | hr@consultivestrategygroup.com | |
| CSH ELECTRICAL CONTRACTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8372 Lowe Rd | Mc Kean | Pennsylvania | 16426-1149 | cshec@cshec.net | |
| CSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5439 Sabine Ln | Grand Prairie | Texas | 75052-2688 | onyekaojen@gmail.com | |
| CSI Erosion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Coppermine Rd | Hiram | Georgia | 30141-2856 | celeste@csierosion.com | |
| CSI Kitchen & Bath Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6527 Jimmy Carter Blvd Ste C2 | Norcross | Georgia | 30071-1708 | sales@csikitchenandbath.com | |
| CSI of OKLAHOMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8455 E 590 Rd | Catoosa | Oklahoma | 74015-6422 | tim@csiofok.com | |
| CSI Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Evertrust Plaza | Jersey City | New Jersey | 7302 | fhawks@csisports.tv | |
| CSI Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Evertrust Plaza | Jersey City | New Jersey | 7302 | fhawks@csisports.tv | |
| CSI Trust Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Bishop Street | Honolulu | Hawaii | 96813 | graced@csitrustcompany.org | |
| CSL Camps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Trehowell Dr | Roseville | California | 95678-6128 | hello@cslcamps.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CSL Plasma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 519 Hooper Road | | Endicott | New York | 13760 | kailey.holt@cslplasma.com |
| CSO Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8831 Keystone Xing | | Indianapolis | Indiana | 46240-2109 | bchristman@csoinc.net |
| CSP FedEx Ground | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Aero Dr NE | | Calgary | Alberta | T2E 8Z9 | 2196626abltd@gmail.com |
| CSS (Complete Staffing Solutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Burlington Mall Road | | Burlington | Massachusetts | 1803 | dbibo@completestaffingsolutions.com |
| css tech consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 759 Chestnut St | | Springfield | Massachusetts | 01199-1001 | garry.sjoi@gmail.com |
| CSTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 35 | Woodbridge Township | New Jersey | 8830 | sravanichalla675@gmail.com |
| C-Street Cooperative Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Thomson Rd | | Charlottesville | Virginia | 22903-2418 | cstreetchairs@gmail.com |
| CSTS Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Centennial Ave Ste 205 | | Piscataway | New Jersey | 08854-3950 | sam@cststech.com |
| CSTS Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Centennial Ave Ste 205 | | Piscataway | New Jersey | 08854-3950 | sam@cststech.com |
| CSU, Fresno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5241 N Maple Ave | | Fresno | California | 93740-0001 | hemanthkumarkotti9996@gmail.com |
| CSV Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22150 North 20th Street | | Phoenix | Arizona | 85024 | kk7tv@hotmail.com |
| CSV South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Office Park Circle | | Mountain Brook | Alabama | 35223 | earlpace@hotmail.com |
| CSY EXPRESS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Shiloh Rd Ste 109 | | Garland | Texas | 75042-6692 | csyexpress@gmail.com |
| CT Braiding + Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 S 8th St | | Philadelphia | Pennsylvania | 19148-1658 | cherrelle.twitty@gmail.com |
| CT Council on Problem Gambling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Charter Oak Avenue | | Hartford | Connecticut | 6106 | pault@ccpg.org |
| CT Land & Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Parleys Loop | | Francis | Utah | 84036-9671 | carol@ctlandhome.com |
| CT Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12487 Plaza Dr | | Parma | Ohio | 44130-1056 | jmeluch@ctlogistics.com |
| CT Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12487 Plaza Dr | | Parma | Ohio | 44130-1056 | cromer@ctlogistics.com |
| CT Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 E Broadway | | Hewlett | New York | 11557-2403 | hello@ctrecruiting.co |
| CTC Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 North Freeway | | Houston | Texas | 77009 | kelseya@ctccontractors.com |
| CTH Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5413 N Kenyon Dr | | Indianapolis | Indiana | 46226-1736 | jason@cthrecruiting.com |
| CTH Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Bryan James Ln | | Portland | Tennessee | 37148-2049 | joynolan@cthrecruiting.com |
| CTI of the Palouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 E Beplate Ln | | Potlatch | Idaho | 83855-9762 | mike@noahsarkfoods.com |
| CTK Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 W 26th St Rm 6B | | New York | New York | 10001-5523 | admin@ctkdpc.com |
| CTNC Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 692 County Highway I | | Chetek | Wisconsin | 54728 | dmermaid81@hotmail.com |
| CTR Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11843 Canon Boulevard | | Newport News | Virginia | 23606 | chriso@ctrc.com |
| Ctrls data center pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahape | | Navi Mumbai | MH | 400710 | isken620@gmail.com |
| CTS Construction & Remodeling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 Racetrack Rd | | New Stanton | Pennsylvania | 15672-2420 | larnold661@comcast.net |
| CTU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 George Dieter Dr | | El Paso | Texas | 79936-3963 | karla.ollivier@ctu.com.mx |
| CTW Home Collection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7609 Canoe Rd | | Greensboro | North Carolina | 27409-9002 | erin@ctwhomecollection.com |
| Cucine Design NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 West 20th Street | | New York | New York | 10011 | info@cucinedesignnyc.com |
| cuco.co inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5A Calzada Escolar | | Tijuana | B.C. | 22014 | nchu@cuco.co |
| Cuellar Services Group Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1162 Westside Dr | | Winter Garden | Florida | 34787-6002 | lisbethcuellar78@gmail.com |
| Cuick Trac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5910 N Central Expy Ste 1665 | | Dallas | Texas | 75206-0964 | cuicktrac54@gmail.com |
| Culdesac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 East Apache Boulevard | | Tempe | Arizona | 85281 | people@culdesac.com |
| Culinary Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 New York 59 | | Spring Valley | New York | 10977 | alans@culinarydepot.com |
| CULLASAIA CLUB INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 Cullasaja Club Dr | | Highlands | North Carolina | 28741-9698 | timlamphier@cullasaja-club.com |
| Cullen Jewellery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Union Street | | SF | California | 94123 | careers.us@cullenjewellery.com |
| Cullen's Babyland/Playland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8424 Florida Boulevard | | Baton Rouge | Louisiana | 70806 | melinda@cullens.biz |
| Culligan of Ardmore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 W Broadway St | | Ardmore | Oklahoma | 73401-6224 | cashburn@culliganok.com |
| Cullins & Grandy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23141 Verdugo Dr Ste 204 | | Laguna Hills | California | 92653-1341 | dcullins@cullinsgrandylaw.com |
| Cultivating a New Life, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 S Kelly Ave | | Portland | Oregon | 97239-4630 | office.cultivatinganewlife@gmail.com |
| Culturatti Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4939 Top Ridge Ln | | Schertz | Texas | 78108-4439 | pierre@culturattikids.org |
| Culture Index, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 State Line Road | | Leawood | Kansas | 66206 | hannahc@cultureindex.com |
| Culture Index, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 State Line Road | | Leawood | Kansas | 66206 | hannahc@cultureindex.com |
| Cultured Kids Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3982 Powell Rd | | Powell | Ohio | 43065-7662 | culturedteachers@gmail.com |
| Culver Meadows Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 N West Silver Lake Rd | | Traverse City | Michigan | 49685-8548 | administrator2@culvermeadows.com |
| Culver Meadows Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 N West Silver Lake Rd | | Traverse City | Michigan | 49685-8548 | administrator2@culvermeadows.com |
| Cumberland Collision, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Mendon Rd | | Cumberland | Rhode Island | 02864-6215 | bryanammuller@gmail.com |
| Cumberland County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Gillespie St | | Fayetteville | North Carolina | 28301-5646 | lmercado@ccsonc.org |
| Cumberland International Trucks, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Pickettville Rd | | Jacksonville | Florida | 32220-2467 | mroberts@cltte.com |
| Cumberland Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Main St | | Nashville | Tennessee | 37206-3603 | danny@musiccityscreens.com |
| Cumberland Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Franklin Gtwy SE | | Marietta | Georgia | 30067-8705 | cpmanager@cumberlandpediatrics.com |
| Cummings Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Cummings Park | | Woburn | Massachusetts | 1801 | wfg@cummings.com |
| Cummings-Grayson & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Northwest 1st Avenue | | Miami | Florida | 33136 | somoaka@gmail.com |
| cummins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Jackson St | | Columbus | Indiana | 47201-6258 | venkatmsp99@gmail.com |
| Cummins Aerospace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 East Orangethorpe Avenue | | Anaheim | California | 92806 | hr@cumminsaerospace.com |

| Cummins Aerospace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 East Orangethorpe Avenue | Anaheim | California | 92806 | hr@cumminsaerospace.com | |
| Cummins Coffman & Schmidtlein, CPAs, PAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3706 Southwest Topeka Boulevard | Topeka | Kansas | 66609 | heatheri@cpaccs.com | |
| Cunningham & Associates CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 South Boulevard | Charlotte | North Carolina | 28203 | shannonm@c-p-a.com | |
| Cunningham Expo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gunbarrel Road | Chattanooga | Tennessee | 37421 | cunninghamexpollc@gmail.com | |
| Cunningham Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7234 West North Avenue | Elmwood Park | Illinois | 60707 | jturcza@cg-ins.com | |
| Cunningham Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10075 South Eastern Avenue | Henderson | Nevada | 89052 | shawn@cgvegas.com | |
| Cup of Swords Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 4th Ave E | Olympia | Washington | 98506-4016 | cupofswordstavern@gmail.com | |
| Cupid home care services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 W 42nd St Apt 20F | New York | New York | 10036-1967 | francynes2019@gmail.com | |
| Cura Salon and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2470 Riley Rd | Sparta | Wisconsin | 54656-1483 | mknading@hotmail.com | |
| Curious Critters by Casai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81st Avenue South | Roy | Washington | 98580 | curiouscritterszoo@gmail.com | |
| Curious Minds Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25461 Euclid Ave | Euclid | Ohio | 44117-2611 | curiousmindskids@yahoo.com | |
| CuroGens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Arkansas St | Warren | Arkansas | 71671-2513 | macias.m.romero1211@gmail.com | |
| Currencies Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9th Floor F-Wing | Mumbai | Maharashtra | 400063 | ssgadapwar007@gmail.com | |
| CURRENT ELECTRICAL GENERATOR SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1068 Highway 231 | Laceys Spring | Alabama | 35754-3818 | lynnt@cegspro.com | |
| Current Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8730 W 14th Ave | Lakewood | Colorado | 80215-4232 | sward@currenttech.com | |
| Currystreet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Courtyard Road | Thane | MH | 400610 | info.currystreet@gmail.com | |
| Curtis Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 S Orange Ave | Brea | California | 92821-4979 | debbie@breasmiles.com | |
| Curvet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Kalmia Rd | Brampton | Ontario | L6X 3A8 | bix@curvet.ca | |
| Cusanos Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5480 W Hillsboro Blvd | Coconut Creek | Florida | 33073-4307 | stephanyl@cusanos.com | |
| Cushman & Wakefield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Massachusetts Avenue Northwest | Washington | Washington DC | 20001 | jshort73165@aol.com | |
| Cushman Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th Drive West | Everett | Washington | 98204 | kigum@gmail.com | |
| Custom Aerospace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2144 Franklin Dr NE | Palm Bay | Florida | 32905-4021 | sarah.lopez@custom-aerospace.com | |
| Custom Aircraft Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Landers Rd | North Little Rock | Arkansas | 72117-1936 | mbone@cac747.com | |
| Custom Aircraft Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Landers Rd | North Little Rock | Arkansas | 72117-1936 | mbone@cac747.com | |
| Custom Audio Creation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13810 E US Highway 40 | Independence | Missouri | 64055-5840 | customaudiocreationkc@gmail.com | |
| Custom Builders and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4711 W Adams Blvd | Los Angeles | California | 90016-2901 | cb.careers@hotmail.com | |
| Custom Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6161 27th St | Sacramento | California | 95822-3710 | robertgriffith10@yahoo.com | |
| Custom Coach of New England, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Bartlett Rd | Gorham | Maine | 04038-2601 | anne@customcoachne.com | |
| Custom Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Caravan Cir | San Antonio | Texas | 78258-4578 | valerieamartin@yahoo.com | |
| Custom Crafted Cabinetry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | S87W22504 Edgewood Ave | Big Bend | Wisconsin | 53103-9566 | customcraftedcabinetryllc@gmail.com | |
| custom dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Commack Road | Commack | New York | 11725 | custdent@gmail.com | |
| Custom Design Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall St #432 | New York | New York | 10005 | theartistnetwork@customdesigngallery.com | |
| CUSTOM DESIGN OF CENTRAL FLORIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2836 Michigan Avenue | Kissimmee | Florida | 34744 | lscott@customdc.com | |
| Custom Door Sales, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 Hillsboro Ave N | New Hope | Minnesota | 55428-4020 | amy@customdoorsales.com | |
| Custom Exteriors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 562 Swaggertown Rd | Schenectady | New York | 12302-9628 | customexteriors@aol.com | |
| Custom Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Avenida González Giusti | Guaynabo | Guaynabo | 968 | rjdeleon@customgrouppr.com | |
| Custom Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 W Old Bingham Hwy | West Jordan | Utah | 84081-5653 | race20u@aol.com | |
| Custom Jay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5812 Haskins St | Shawnee | Kansas | 66216-4618 | brown07.dejay@gmail.com | |
| Custom Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Rushing Ln | Statesboro | Georgia | 30458-6027 | kelsie.kennedy@custom-marine.com | |
| Custom Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Rushing Ln | Statesboro | Georgia | 30458-6027 | kelsie.kennedy@custom-marine.com | |
| Custom Marine Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4791 SE Dixie Hwy | Stuart | Florida | 34997-6817 | info@custommarinefab.net | |
| Custom Metal Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2982 S Vrain St | Denver | Colorado | 80236-2117 | metalmanmoore@outlook.com | |
| Custom Metal Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2982 S Vrain St | Denver | Colorado | 80236-2117 | metalmanmoore@outlook.com | |
| Custom Needle-Print | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Ashwood Ln NW | New Philadelphia | Ohio | 44663-2650 | customneedleprint@gmail.com | |
| Custom Pool Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Ponce de Leon | Coral Gables | Florida | 33134 | camila@custompoolsystems.com | |
| Custom RV Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4165 Anderson Rd | Deforest | Wisconsin | 53532-2906 | customrvservices.shop@gmail.com | |
| Custom Security Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Oak Villa Blvd | Baton Rouge | Louisiana | 70815-8403 | cmitchell@customsec.com | |
| Custom Service Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Shaw Hill Rd | Minot | Maine | 04258-4440 | csteeples@cssflys.com | |
| Custom Slab Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Descanso Ave | San Marcos | California | 92069-1306 | cswcounters@gmail.com | |
| Custom Smiles, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Fish Drive | Angier | North Carolina | 27501 | mdavis@customsmilesinc.com | |
| Custom Software Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Loudoun St SE | Leesburg | Virginia | 20175-3012 | cssrecruitment@customsoftwaresystems.com | |
| Custom Sportswear & Embroidery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 E Water St | Urbana | Ohio | 43078-2150 | bfarley@customsprtswr.com | |
| Custom Weatherization, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Weaversville Road | Allentown | Pennsylvania | 18109 | rmoux@truenergysaver.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Custom Weatherization, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Weaversville Road | Allentown | Pennsylvania | 18109 | rmoux@truenergysaver.com | |
| customer service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W Archer St | Jacksboro | Texas | 76458-1633 | brandistoff@gmail.com | |
| Customer Stays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14781 Pomerado Road | Poway | California | 92064 | philip@customerstays.com | |
| Customer Stays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14781 Pomerado Road | Poway | California | 92064 | philip@customerstays.com | |
| CustomMade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Sherman Street | Cambridge | Massachusetts | 2140 | kai@custommade.com | |
| Cut Above Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Regatta Drive | Las Vegas | Nevada | 89128 | trimtime@post.com | |
| Cute Smiles 4 Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9139 Westover Hills Boulevard | San Antonio | Texas | 78251 | sherry.scott@yahsit.com | |
| Cutibless Healthcare Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Cross Road | Bengaluru | KA | 560027 | cutibless@gmail.com | |
| Cutstone Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Cloverdale Cir | Alabaster | Alabama | 35007-4649 | alicia@cutstoneco.com | |
| Cutter Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Ala Moana Blvd | Honolulu | Hawaii | 96813-5506 | tinong@cuttercars.com | |
| Cutters Studios-Detroit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13320 Northend Ave Ste 3000 | Oak Park | Michigan | 48237-3234 | sam.marrocco@cuttersstudios.com | |
| Cutters Studios-Detroit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13320 Northend Ave Ste 3000 | Oak Park | Michigan | 48237-3234 | sam.marrocco@cuttersstudios.com | |
| Cutterservice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44927 George Washington Boulevard | Ashburn | Virginia | 20147 | hr@cutterservice.org | |
| Cutting Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Mariano Bishop Blvd | Fall River | Massachusetts | 02721-2368 | currlydye@comcast.net | |
| Cutting Edge Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5182 Chicago Drive | Hudsonville | Michigan | 49426 | tina@ceexcavating.net | |
| Cutting Edge Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5182 Chicago Drive | Hudsonville | Michigan | 49426 | tina@ceexcavating.net | |
| Cutting Edge Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raj Nagar Extension Road | Gzb | UP | 201002 | anshika@cuttingedgesearch.com | |
| Cutting Edge Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raj Nagar Extension Road | Gzb | UP | 201002 | anshika@cuttingedgesearch.com | |
| Cutting Edge Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Miller Dr | Dacono | Colorado | 80514-9418 | briannaw@cesteel.com | |
| CUVSD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Mitchell Rd | Thousand Oaks | California | 91320-2213 | dhivyasat21@gmail.com | |
| Cuzine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 58th Street | New York | New York | 10155 | jasmine@cuzine.com | |
| CV Care Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 Goodlette-Frank Rd N | Naples | Florida | 34102-5644 | epredelus@cvcaregroupllc.com | |
| CVG Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 737 M St | Anchorage | Alaska | 99501-3307 | trentbaer@yahoo.com | |
| CVIRMS INFORMATICS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 19th Cross Road | Bengaluru | KA | 560010 | hr@cvirms.info | |
| CVS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5628 Crooked Oak Dr | Summerfield | North Carolina | 27358-9803 | kaylasaidhi@gmail.com | |
| CVS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 397 Post Rd E | Westport | Connecticut | 06880-4401 | sandra.picca@gmail.com | |
| cvs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Jacaranda Blvd | Venice | Florida | 34292-2404 | thresiazacharia@aol.com | |
| CVS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Alpharetta Road | Alpharetta | Georgia | 30005 | chandanas9400@gmail.com | |
| CVS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3045 W Republic Rd | Springfield | Missouri | 65807-4682 | jessejames813@gmail.com | |
| CVS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 Harpers Lane | Coppell | Texas | 75019 | prakash.lagadapati55@gmail.com | |
| CVS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 East Algonquin Road | Palatine | Illinois | 60067 | saipranathi306@gmail.com | |
| cvs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ann Arbor Trail | Dearborn Heights | Michigan | 48127 | saimanvith2622@gmail.com | |
| cvs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 North Fargo Avenue | Russellville | Arkansas | 72801 | sunilravipati9@gmail.com | |
| CVS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Cvs Dr | Woonsocket | Rhode Island | 02895-6146 | michelle.ellinwood4@cvshealth.com | |
| CVS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11915 Stonehollow Drive | Austin | Texas | 78758 | sahiti.v05@gmail.com | |
| CVS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lorren Drive | Fremont | California | 94536 | bhogadidhatri4@gmail.com | |
| CVS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Queen Anne Ave N | Seattle | Washington | 98109-4521 | hannahwestern@icloud.com | |
| CVS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Queen Anne Ave N | Seattle | Washington | 98109-4521 | hannahwestern@icloud.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richardson Drive | Richardson | Texas | 75080 | chanakya1407@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 Cleveland St | Denton | Texas | 76201-7165 | kareddysanthoshireddy@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Bell Pepper Court | Beavercreek | Ohio | 45324 | lakshmanvanukuri96@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rhode Island 114 | Woonsocket | Rhode Island | 2895 | vchim438@gmail.com | |
| CVS health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highland Parc Place Southeast | Marietta | Georgia | 30067 | tejesh.chintam@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5111 Fieldhurst Ct | Mason | Ohio | 45040-3632 | apurvanarayankar13@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W Renner Rd, Richardson TX, 75080 | Richardson | Texas | 75080 | shubham.s@jobtechmail.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2220 West Hickory Street | Denton | Texas | 76201 | someshwarreddyborra01@gmail.com | |
| Cvs Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 726 Cranston Blvd | Key Biscayne | Florida | 33149-2506 | maikolmalvarez@yahoo.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Troy Street | Royal Oak | Michigan | 48067 | katteboinameghana16@gmail.com | |
| CVS HEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Palma Cir | Austin | Texas | 78744-1623 | sudeepreddy1998@gmail.com | |
| Cvs Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 CVS Dr, Woonsocket, RI | Herndon | Virginia | 20171 | karishmaenumula@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3104 Peartree Ln | Celina | Texas | 75009-2957 | reddaiahreddy2025@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Belleville Tpke | North Arlington | New Jersey | 07031-6719 | tpowers129@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rhode Island 114 | Woonsocket | Rhode Island | 2895 | 05spandana@gmail.com | |
| CVS HEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Village Circle Way | Manchester | New Hampshire | 3102 | mohanpolurus5959@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richardson Drive | Richardson | Texas | 75080 | manasam0931@gmail.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31250 Beck Rd | Novi | Michigan | 48377-1022 | victoria.helsten@cvshealth.com | |
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 W John Carpenter Fwy Ste 1200 | Irving | Texas | 75039-2507 | srimai.wrf125@gmail.com | |
| cvs health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Yoakum Parkway | Alexandria | Virginia | 22304 | toluygn@gmail.com | |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| CVS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Main St | Downers Grove | Illinois | 60516-1908 | massoudjoudeh@yahoo.com | |
| Cvs- Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 6th Avenue | New York | New York | 10013 | jor234265@gmail.com | |
| CVS Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eden Prairie Road | Eden Prairie | Minnesota | 55344 | arpithas279@gmail.com | |
| CVS Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13505 University Blvd | Sugar Land | Texas | 77479-4919 | jose.guerrero.5895@gmail.com | |
| CVS Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 Sterrettania Rd | Erie | Pennsylvania | 16506-2829 | mreil541@gmail.com | |
| CVS Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Woonsocket Hospital | Woonsocket | Rhode Island | 2895 | yashwanth.office03@gmail.com | |
| CVS Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Topsham Fair Mall Rd | Topsham | Maine | 04086-1741 | l.nelson123@outlook.com | |
| CVS Specialty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 17th St NW | Washington | Washington DC | 20009-2403 | kendra.meridapineda@cvshealth.com | |
| CW Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Clover Dr | Auburn | Georgia | 30011-3300 | cwesgeorgia@gmail.com | |
| CW Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3424 Babcock Blvd | Mc Knight | Pennsylvania | 15237-2402 | chris@cwelectricalservices.com | |
| CW Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3424 Babcock Blvd | Mc Knight | Pennsylvania | 15237-2402 | chris@cwelectricalservices.com | |
| CW Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5630 Brystone Dr | Houston | Texas | 77041-7013 | samy@cwplastics.com | |
| CW Willis Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 9th St SW | Vero Beach | Florida | 32968-4107 | cwwillisco@yahoo.com | |
| C-Worthy Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 SW 5th Ct | Pompano Beach | Florida | 33060-7911 | sharon.barrett@cworthycorp.com | |
| C-Worthy Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 SW 5th Ct | Pompano Beach | Florida | 33060-7911 | joboppscwc@gmail.com | |
| CWP Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisconsin 106 | Fort Atkinson | Wisconsin | 53538 | benjamin.parks777@gmail.com | |
| CX 365 Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spencer Compound Road 4th Street | Dindigul | TN | 624001 | saeed.shaik@cx365group.com | |
| CX Data Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 State Highway 121 | McKinney | Texas | 75072 | ranjith.raghunath@cxdatalabs.com | |
| CX Data Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 State Highway 121 | McKinney | Texas | 75072 | ranjith.raghunath@cxdatalabs.com | |
| Cyanotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73-860 Makako Bay Drive | Kailua-Kona | Hawaii | 96740 | reenvanfliet@gmail.com | |
| cybaemtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DC Village Lane Southwest | Washington | Washington DC | 20032 | hr@cybaemtech.com | |
| Cybage Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gachibowli - Miyapur Road | Hyderabad | TS | 501505 | puneethmantrawadi@gmail.com | |
| Cybake Bakery Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5610 Ward Road | Arvada | Colorado | 80002 | luke.karl@cybake.com | |
| Cybake Bakery Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5610 Ward Road | Arvada | Colorado | 80002 | luke.karl@cybake.com | |
| Cyber Brain Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8001 Broadway | Merrillville | Indiana | 46410 | partners@cyberbrainacademy.com | |
| cyber nirvana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12178 Deer Trl | Frisco | Texas | 75035-2680 | durgasahinib@gmail.com | |
| Cyberbacker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B. Morada Ave. Poblacion, Batangas, Lipa City, Southern Tagalog | Lipa | Calabarzon | 4217 | mcabila@cyberbacker.com | |
| Cybereconn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 17 Bus Stand Road | Chandigarh | CH | 160022 | abhi.kumar9000@gmail.com | |
| Cyberlogitec America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 West Ocean Boulevard | Long Beach | California | 90802 | clahr@cyberlogitec.com | |
| Cybersoft NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Houston St | Sulphur Springs | Texas | 75482-2516 | ahmed.tamoor@cybersoftna.com | |
| CyberTech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 Griffith Commons Dr | Winston Salem | North Carolina | 27103-3441 | abramsshanice537@gmail.com | |
| Cyberwarfare@hackermail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1428 56th St | Des Moines | Iowa | 50311-2214 | cyberwarfare@hackermail.com | |
| Cyberwave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 397 Wekiva Springs Road | Longwood | Florida | 32779 | gopisrinivasy@gmail.com | |
| CYBSMM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 17th Street | Denver | Colorado | 80202 | nc19x19@gmail.com | |
| Cycad Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11819 Vose St | North Hollywood | California | 91605-5748 | hr@cycadmanagement.com | |
| Cyclebar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2372 Lifestyle Way | Chattanooga | Tennessee | 37421 | chatt@cyclebar.com | |
| Cyclops Industrial, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Monroe St | Rockford | Illinois | 61101-5027 | mysty@cyclopsindustrial.com | |
| Cyient Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 East River Drive | East Hartford | Connecticut | 6108 | kattesreenivas97@gmail.com | |
| CYINTS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Union Street | Nashville | Tennessee | 37219 | jer@cyints.com | |
| Cynops Software Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404, Shilp one, khyati ciercle, Thaltej - Shilaj Rd, Ahmedabad, Gujarat 380059 | Ahmedabad | GJ | 380054 | contact@cynops.in | |
| Cypher & Cypher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 E Pike St | Canonsburg | Pennsylvania | 15317-1765 | scypher@cyphercpa.com | |
| Cypher & Cypher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 E Pike St | Canonsburg | Pennsylvania | 15317-1765 | scypher@cyphercpa.com | |
| Cypher & Cypher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 E Pike St | Canonsburg | Pennsylvania | 15317-1765 | scypher@cyphercpa.com | |
| Cypress Healthcare Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 E State Highway 114 Ste 160 | Southlake | Texas | 76092-5261 | dmcgill@cypresshealthcarepartners.net | |
| Cypress High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2434 Mercer Ave | Ontario | Ohio | 44906-1335 | taylorshoemaker@gmail.com | |
| Cypress Hill Polymers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Francis Lewis Boulevard | Queens | New York | 11358 | infocypressglobal@gmail.com | |
| Cypress Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2034 W Main St | Lutcher | Louisiana | 70071-5364 | bridget@cypresspt.net | |
| CYS Properites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 20th Street | Santa Monica | California | 90404 | acaloyeras@gmail.com | |
| Cyspace Innovation Consultants Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 Sector 91 Road | SAS Nagar | PB | 140307 | sayani@garsim.net | |
| Cyti Psychological | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4445 Eastgate Mall | San Diego | California | 92121 | syu@503cm.com | |
| CZ Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5120 E Hwy 6 | Riesel | Texas | 76682-3792 | mjohns@czcompanies.net | |
| D | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highpoint Drive | Romeoville | Illinois | 60446 | dineshappala1@gmail.com | |
| D & D Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8150 East 22nd Street | Tucson | Arizona | 85710 | davidasiress@gmail.com | |
| D & D Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 South Mill Avenue | Tempe | Arizona | 85282 | admin@ddcarecenter.com | |
| D & D Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 South Mill Avenue | Tempe | Arizona | 85282 | admin@ddcarecenter.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D & H Asphalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10063 Industrial Dr | Whitmore Lake | Michigan | 48189-9180 | dandhasphalt@sbcglobal.net |
| D & H Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pebble Creek Parkway | Goodyear | Arizona | 85395 | cherisedean@aol.com |
| D & J Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 561 Dutch Lane | Hermitage | Pennsylvania | 16148 | maryvosler77@gmail.com |
| D & N Development, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3163 Flushing Road | Flint | Michigan | 48504 | purpose1906@gmail.com |
| D & T Lawncare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Windsor Dr | Albany | New York | 12205-1219 | dandtlawncare@icloud.com |
| D & W Contractors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8049 W Wedington Dr | Fayetteville | Arkansas | 72704-6143 | mike@dandwcontractors.com |
| D E M ENTERPRISES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 S Bayshore Blvd | San Mateo | California | 94401-2045 | dom@abctrans.com |
| D' Embassy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cainta Rizal | Cainta | Calabarzon | 1900 | admin@dembassy.ky |
| D Exclusives Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Valley Brook Dr | Milford | Ohio | 45150-1750 | danielle@dexlusivesgroup.com |
| D L Cleek Plumbing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Hemlock St | North Little Rock | Arkansas | 72114-5120 | flocleek@yahoo.com |
| D Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38568 Bon Veu Pl | Oakhurst | California | 93644-9727 | administration@doctor-labs.com |
| D Live Rasoi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ramghat Road | Aligarh | UP | 202001 | surajsaini4072@gmail.com |
| D LOANS CONSULTANT PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shivkuti Road | Prayagraj | UP | 211004 | hr@dloansltd.com |
| D ONE Ultimate Staffing and Training Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5210 Grunion Pl | Waldorf | Maryland | 20603-4279 | dclements@doustaffing.com |
| D PROFESSIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1645 W 39th Pl | Hialeah | Florida | 33012-7014 | leidy@dprofessional.com |
| D&A Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 549 W Locust Ln | Nampa | Idaho | 83686-8232 | daheatingandcooling@gmail.com |
| D&A Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5333 Bulwer Ave | Saint Louis | Missouri | 63147-3111 | safetycoyote@outlook.com |
| D&B Grocers Wholesale and Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35400 Central City Pkwy | Westland | Michigan | 48185-6219 | ahesano@dandbgrocers.com |
| D&D Decorators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Cedar St | Brunswick | Georgia | 31520-2671 | david@dndcompany.com |
| D&D international Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lohiya Nagar Park | Patna | BR | 800020 | rmushtaque14@gmail.com |
| D&D WRECK REBUILDERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1413 Howard St | Saint Louis | Missouri | 63106-4112 | ddmaster@aol.com |
| D&D WRECK REBUILDERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1413 Howard St | Saint Louis | Missouri | 63106-4112 | ddmaster@aol.com |
| D&H Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7737 Harcourt Springs Pl | Indianapolis | Indiana | 46260-5713 | sehicelv@gmail.com |
| D&H United Fueling Solution's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 E Randol Mill Rd | Arlington | Texas | 76011-6837 | bmena@dh-united.com |
| D&J Auto Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Cedar Ct Dr | Meridian | Idaho | 83642-4075 | sales@djautotransport.com |
| D&J Real Estate Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Watersville Road | Mt Airy | Maryland | 21771 | pm@djremanagement.com |
| D&M Lock and Safe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5835 Memorial Highway | Tampa | Florida | 33615 | damian.dmlock@gmail.com |
| D&M Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 N River St | Derby | Kansas | 67037-1511 | mattmitchel596@gmail.com |
| D&R Cleaning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 W Chemung St | Painted Post | New York | 14870-1300 | ggoodrich.dandr@gmail.com |
| D&S Auto Parts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 N University Blvd | Middletown | Ohio | 45042-3358 | roger.borst@dsnapa.com |
| D&S Auto Parts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 N University Blvd | Middletown | Ohio | 45042-3358 | roger.borst@dsnapa.com |
| D&S Construction Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9036 County Road 5 NE | North Branch | Minnesota | 55056-6439 | dandspalme@aol.com |
| D&S Transportation Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 South Union Avenue | Bakersfield | California | 93307 | dstransportllc@icloud.com |
| D&T Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1261 Martin Ave | Santa Clara | California | 95050-2652 | lqnguyen@dtfoods.com |
| D&W Diesel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Clark Street Rd | Auburn | New York | 13021-9526 | tracy.myers@dwdiesel.com |
| D. Miller & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 West Sam Houston Parkway South | Houston | Texas | 77042 | clsotostlot@dmillerlaw.com |
| D. Miller & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 West Sam Houston Parkway South | Houston | Texas | 77042 | clsotostlot@dmillerlaw.com |
| D.A. Burns & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Leary Way NW | Seattle | Washington | 98107-4540 | employment@daburns.com |
| D.A.W. Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 585 Troy-Schenectady Road | Latham | New York | 12110 | aforman@dawsystems.com |
| D.B.Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 Eureka Ter | Manhattan | Kansas | 66503-8507 | dbminting@gmail.com |
| D.B.PHULE ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kate Nagar Colony Road Number 5 | Pune | MH | 412105 | dbphule.associates@outlook.com |
| D.C. Humphrys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Paschall Ave | Philadelphia | Pennsylvania | 19143-5136 | mmansor@coversports.com |
| D.C. Trimble, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4434 S Highway 27 | Somerset | Kentucky | 42501-6177 | chris@dctrimble.com |
| D.W. Burr Landscape and Design Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 West St | Simsbury | Connecticut | 06070-2422 | mgonzalez@dwburr.com |
| D/R Services Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Johns Dr | Glenview | Illinois | 60025-1654 | maureen@restorethenorthshore.com |
| D2 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1395 Piccard Drive | Rockville | Maryland | 20850 | jeffd@d2sitework.com |
| D2 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1395 Piccard Drive | Rockville | Maryland | 20850 | jeffd@d2sitework.com |
| D2 Property Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2502 Zinga Drive | Reedsburg | Wisconsin | 53959 | freeman@reedsburgflooring.com |
| D2 Property Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2502 Zinga Drive | Reedsburg | Wisconsin | 53959 | freeman@reedsburgflooring.com |
| D3 technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 Manchester Rd Ste 129 | Saint Louis | Missouri | 63131-1729 | santoshdannana1@gmail.com |
| D5 Iron Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18000 Jefferson St | Union | Illinois | 60180-9440 | office@d5iron.com |
| D7 Med Healthcare LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kundalahalli Main Road | Bengaluru | KA | 560037 | recruitment@d7medclinic.com |
| Da GolfLAB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14260 West Meeker Boulevard | Sun City West | Arizona | 85375 | dagolflab@gmail.com |
| DA Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Atwells Ave | Providence | Rhode Island | 02903-1526 | dstreets@outlook.com |

| Company | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAccess Security Systems Pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Perfect 10, Behind Mitcon , Near Balewadi Stadium , Balewadi , Pune., 411045. | | Pune | MH | 411045 | hr@daccess.co | |
| Daddy O's LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Pigeon Hill Rd | | Mechanic Falls | Maine | 04256-5734 | daddyosmaine@gmail.com | |
| Dade Construction Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12240 SW 131st Ave | | Miami | Florida | 33186-6402 | yeleynis.delabarca@dadeconstruction.com | |
| DADE COUNTY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Minden Street | | Boston | Massachusetts | 2130 | uqnzckl2114@hotmail.com | |
| Dade Family Counseling Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8300 Southwest 8th Street | | Miami | Florida | 33144 | desimcci@hotmail.com | |
| Daechang Seat Co., LTD USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 903 Fontaine Rd | | Phenix City | Alabama | 36869-7806 | kimberleyedge@yahoo.com | |
| DAECO Real Estate Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 742 South Hill Street | | Los Angeles | California | 90014 | bari@daecorealestate.com | |
| Daffodils High Public School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bhandup Pipeline Railway Line Road | | Mumbai | MH | 400078 | info@daffodilshigh.com | |
| Dafoe Law, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 160 S Main St Ste 4 | | Frankenmuth | Michigan | 48734-1640 | courtney@frankenmuthlaw.com | |
| Dafog LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23718 Gosling Rd | | Spring | Texas | 77389-3739 | sales@dafogusa.com | |
| Dagar Enterprises Pvt. Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Unit No: 512, 5th Floor, ILD Trade Center | | Gurugram | HR | 122018 | dagarpurshottam@gmail.com | |
| Daher Contracting Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 105 Beach Dr Ste B2 | | Fort Walton Beach | Florida | 32547-3903 | pdaher@dahercontracting.com | |
| Daigle Oil Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 W Main St | | Fort Kent | Maine | 04743-1228 | timf@daigleoil.com | |
| Daily Apple Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3570 E 12th Ave Ste 203 | | Denver | Colorado | 80206-3447 | paulsreynolds@yahoo.com | |
| Daily Dental Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1213 Piedmont Road North | | Piedmont | Oklahoma | 73078 | sheresa@dds4you.com | |
| Daily Jobs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 Chestnut Street | | Philadelphia | Pennsylvania | 19102 | careers@dailyjobs.pro | |
| Daily Pay Blessed | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 226 1st Ave N | | Hibbing | Minnesota | 55746-9303 | kevin@dailypayblessed.com | |
| Daily Pay Blessed | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 226 1st Ave N | | Kelly Lake | Minnesota | 55746-9303 | support@dailypayblessed.com | |
| Daily Publications Society | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3480 Rue McTavish | | Montreal | Quebec | H3A 0E7 | chair@dailypublications.org | |
| Daily Support Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8400 Bustleton Avenue | | Philadelphia | Pennsylvania | 19152 | ericb@dailysupportservices.com | |
| Daimler Truck North America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1408 Courtesy Rd | | High Point | North Carolina | 27260-7248 | tyree.nesbitt@daimlertruck.com | |
| Dainty Dust | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Hamel Road | | West Hollywood | California | 90038 | contact@daintydust.com | |
| Dairy Craft India Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Golf Course Extension Road | | Gurugram | HR | 122018 | assistanthr@dairycraft.com | |
| Dairy Queen | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1902 Post Rd | | Fairfield | Connecticut | 06824-5720 | kari@fairfielddq.com | |
| Dairy Queen | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1902 Post Rd | | Fairfield | Connecticut | 06824-5720 | kari@fairfielddq.com | |
| Dajue Culture | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8451 Number 5 Road | | Richmond | British Columbia | V6Y 2V5 | dajue_art_garden@outlook.com | |
| Dakota Aviation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 N Riverview Rd | | Canton | South Dakota | 57013-5871 | joey@dakotaaviation.com | |
| Dakota Aviation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 N Riverview Rd | | Canton | South Dakota | 57013-5871 | joey@dakotaaviation.com | |
| Dakota Peat & Equipment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 833 Gateway Dr NE | | East Grand Forks | Minnesota | 56721-2617 | sales@dakotapeat.com | |
| Dakota Peat & Equipment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 833 Gateway Dr NE | | East Grand Forks | Minnesota | 56721-2617 | sales@dakotapeat.com | |
| Daksh Hirani And Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mulund - Goregaon Link Road | | Mumbai | MH | 400104 | abhayhirani@hotmail.com | |
| DALE'S CANS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 216 Earls Rd | | Baltimore | Maryland | 21220-1612 | dalescans21@gmail.com | |
| Dales Heat And Air Condition and Electrical Division | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1619 Old Cherry Point Rd | | New Bern | North Carolina | 28560-6645 | daleco.contracting@gmail.com | |
| D'Alesandro & Miliman, P.A. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Crossroads Drive | | Owings Mills | Maryland | 21117 | mandymiliman@gmail.com | |
| Dalespets Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 Old Veterans Rd | | Columbia | South Carolina | 29209-1513 | dalespets@att.net | |
| Dalespets Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 Old Veterans Rd | | Columbia | South Carolina | 29209-1513 | dalespets@att.net | |
| Daleville Christian Church Daycare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14220 W Daleville Rd | | Daleville | Indiana | 47334-9141 | cindy.haledaleville daycare@gmail.com | |
| Daley Logistics LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4109 W San Luis St | | Tampa | Florida | 33629-8512 | millerhrtim@gmail.com | |
| Dallas Area Habitat for Humanity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2800 N Hampton Rd | | Dallas | Texas | 75212-5029 | alopez@dallas-habitat.org | |
| Dallas Cardiovascular Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 221 West Colorado Boulevard | | Dallas | Texas | 75208 | dci545@dci-tx.com | |
| Dallas Hill Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 57 Main St | | Webster | Massachusetts | 01570-2206 | smariecurtis@msn.com | |
| Dallas Mobile Pet Spaw | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2825 Manor Way | | Dallas | Texas | 75235-5801 | richardkim000@gmail.com | |
| Dallas Mobile Pet Spaw | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2825 Manor Way | | Dallas | Texas | 75235-5801 | richardkim000@gmail.com | |
| Dallas Mobile Pet Spaw | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2825 Manor Way | | Dallas | Texas | 75235-5801 | richardkim000@gmail.com | |
| Dallas Roadhouse Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1019 N Monroe St | | Tallahassee | Florida | 32303-6144 | dallasroadhousegrill@gmail.com | |
| Dallas Trailer Repair Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2447 E State Highway 356 | | Irving | Texas | 75060-3325 | swilcox@dallastrailer.com | |
| DA-LO Engineering, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2696 Lavery Ct Ste 19 | | Thousand Oaks | California | 91320-1554 | soccer4t@aol.com | |
| Dals - Valorem Statio SRL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Strada Sfântul Lazăr 36 | | Iași | Iași | 700049 | joinda@dals.co.uk | |
| Dalton & Tomich | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 719 Griswold Street | | Detroit | Michigan | 48226 | etraister@daltontomich.com | |
| Daltons Landscaping & Industrial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 149 Edwards Ave | | Georgetown | Kentucky | 40324-9723 | daltonslandscapingindustrial@outlook.com | |
| Dalztek Humanheros OPC PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kudlu Main Road | | Kudlu | KA | 560068 | dalztekhumanheros@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Damsole Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manchar Bypass | | Mordewadi | MH | 410503 | nikhil@damsole.com | |
| Dan Helwig, Inc. REALTORS® | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Bethlehem Pike | | Flourtown | Pennsylvania | 19031 | mandyhelwig@aol.com | |
| Dan Jefferson Tax and Accounting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 S Zang Blvd Ste 620 | | Dallas | Texas | 75208-6654 | dan.jefferson@danjeffersonpc.com | |
| Dan Newlin Injury Attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7335 West Sand Lake Road | | Sand Lake | Florida | 32819 | elizabeth@newlinlaw.com | |
| Dan Newlin Injury Attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7335 West Sand Lake Road | | Sand Lake | Florida | 32819 | elizabeth@newlinlaw.com | |
| Dana & Dena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | | New York | New York | 10011 | brainman404@gmail.com | |
| dana j hogan md pc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Hog Mountain Road | | Watkinsville | Georgia | 30677 | mauidoc420@gmail.com | |
| Dance Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5046 Old Taylor Mill Rd | | Taylor Mill | Kentucky | 41015-2053 | danceexpress@fuse.net | |
| Dance Pizazz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6722 State Route N | | St Charles | Missouri | 63304 | nikki@dance-pizazz.com | |
| Dances for a Variable Population | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 West 127th Street | | New York | New York | 10027 | admin@dvpnyc.org | |
| Dancor Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Brown Rd | | Lake Orion | Michigan | 48359-2203 | dancorservices@mfg.com | |
| Danda Tractor Parts and Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10206 Elm Avenue | | Fontana | California | 92335 | accounting@dandatractor.com | |
| Dandy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 N 300 W | | Lehi | Utah | 84043-1142 | katie@meetdandy.com | |
| DANDY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 Sweetgum Trail | | Arlington | Texas | 76014 | gracydevis@gmail.com | |
| Dandy Dog Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3756 Elm St | | Saint Charles | Missouri | 63301-4336 | rldaricek@gmail.com | |
| Dane County Civil Process, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 West Washington Avenue | | Madison | Wisconsin | 53703 | danecountycivilprocess@yahoo.com | |
| Dangerfield Institute of Urban Problems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3870 Crenshaw Boulevard | | Los Angeles | California | 90008 | toniwalker@diup.org | |
| Dani Mar Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5302 Novak Ave N | | Stillwater | Minnesota | 55082-2185 | cjrandazzo@gmail.com | |
| Daniel A Sheldon MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 North Flamingo Road | | Pembroke Pines | Florida | 33028 | danielsheldonmd@att.net | |
| Daniel Gabor Hospitality Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 N Dollins Ave | | Orlando | Florida | 32805-2140 | marketing@danielgabor.com | |
| Daniel Halperin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Westwood Ln | | Glencoe | Illinois | 60022-1037 | dhalperin@mail.com | |
| Daniel Halperin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Westwood Ln | | Glencoe | Illinois | 60022-1037 | dhalperin@mail.com | |
| Daniel Halperin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Westwood Ln | | Glencoe | Illinois | 60022-1037 | drh@ctt.com | |
| Daniel Halperin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Westwood Ln | | Glencoe | Illinois | 60022-1037 | drh@ctt.com | |
| Daniel L. Nelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13144 Prairie Ave | | Hawthorne | California | 90250-5310 | dlnelsonlaw@gmail.com | |
| Daniel L. Nelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13144 Prairie Ave | | Hawthorne | California | 90250-5310 | dlnelsonlaw@gmail.com | |
| Daniel L. Nelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13144 Prairie Ave | | Hawthorne | California | 90250-5310 | dlnelsonlaw@gmail.com | |
| Daniel Richards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 John Portman Boulevard Northwest | | Atlanta | Georgia | 30303 | elisabeth@danrichgroup.com | |
| Daniel Richards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 John Portman Boulevard Northwest | | Atlanta | Georgia | 30303 | elisabeth@danrichgroup.com | |
| Daniel Richards Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 north brevard | | Charlotte | North Carolina | 28206 | john@themerchantatl.com | |
| Daniel Richards Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 north brevard | | Charlotte | North Carolina | 28206 | john@themerchantatl.com | |
| Daniel S. Spiro Companies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4260 North Brown Avenue | | Scottsdale | Arizona | 85251 | accounting@spirocompanies.com | |
| Daniel Schmitt & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3455 North Lindbergh Boulevard | | Bridgeton | Missouri | 63044 | credit@schmitt.com | |
| Daniel William Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 South Olive Street | | Los Angeles | California | 90014 | daniel@dwdiamonds.com | |
| Danielli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Central Park S | | New York | New York | 10019-1502 | meyer@daniellinyc.com | |
| Danielli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Central Park S | | New York | New York | 10019-1502 | meyer@daniellinyc.com | |
| Daniels Brothers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1683 Latham Rd | | West Palm Beach | Florida | 33409-5134 | office@danielsbrothers.com | |
| Daniels Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 895 Salem Street | | Groveland | Massachusetts | 1834 | tyler@danielsel.com | |
| Daniels Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 895 Salem Street | | Groveland | Massachusetts | 1834 | steve@danielsel.com | |
| Daniels Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 895 Salem Street | | Groveland | Massachusetts | 1834 | steve@danielsel.com | |
| Daniel's Harbor Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1754 Sea Lark Ln | | Navarre | Florida | 32566-7406 | niesia@danielsharbor.com | |
| DANIELS LONG CHEVROLET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Automotive Dr | | Colorado Springs | Colorado | 80905-7347 | dkimbell@phillong.com | |
| DANIELS LONG CHEVROLET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Automotive Dr | | Colorado Springs | Colorado | 80905-7347 | dkimbell@philong.com | |
| Daniels Plumbing Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Foster St | | Tomball | Texas | 77375-2429 | info@danielsplumbing.com | |
| Daniel's Plumbing Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5730 Jason Lee Place | | Sarasota | Florida | 34233 | rob@danielsplumbingservice.com | |
| Danielsan Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 New Jersey St | | Lawrence | Kansas | 66044-2744 | danielsan.office@gmail.com | |
| Danielson Tool and Die | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9924 E Jackson Ave | | Spokane Valley | Washington | 99206-4264 | aaron@danielsontnd.com | |
| Danko Arlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 E Wabash Ave | | Baltimore | Maryland | 21215-5511 | mallen@dankoarlington.com | |
| Danmer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3045 South Archibald Avenue | | Ontario | California | 91761 | danmerservices1@aol.com | |
| Dannin Management Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Beacon Street | | Brookline | Massachusetts | 2446 | kcarlo@danninmgmt.com | |
| Danny Does Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7547 Shady Glen Cir | | Huntington Beach | California | 92648-6818 | hello@dannydoesdesigns.com | |
| Danny's Tire & Auto Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E 3rd St | | Russellville | Arkansas | 72801-5216 | info@dannystireandautoservice.com | |
| Danny's Tire & Auto Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E 3rd St | | Russellville | Arkansas | 72801-5216 | info@dannystireandautoservice.com | |
| Dan's Auto LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2837 21st Ave N | | St Petersburg | Florida | 33713-4203 | dansautos@gmail.com | |
| Dan's Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Pleasant St | | Nantucket | Massachusetts | 02554-4004 | dansnd@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dan's Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Pleasant St | | Nantucket | Massachusetts | 02554-4004 | dansrx8@gmail.com |
| Dan's Semi Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 Highway 30 W | | Fruitland | Idaho | 83619-3651 | dwfieldservice@yahoo.com |
| Dans Shop Hondas Acuras | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1623 Sepulveda Blvd Ste 3 | | Torrance | California | 90501-5181 | dansshop331@gmail.com |
| DANSKY \| KATZ \| RINGOLD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Sagemore Drive | | Evesham | New Jersey | 8053 | sgallen@njlegalhelp.com |
| DANSKY \| KATZ \| RINGOLD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Sagemore Drive | | Evesham | New Jersey | 8053 | sgallen@njlegalhelp.com |
| Danuvial Service Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Pkwy Ste 200 | | Henderson | Nevada | 89052-4841 | jobs@danuvialservicesolutions.com |
| Danuvial Service Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Pkwy Ste 200 | | Henderson | Nevada | 89052-4841 | jobs@danuvialservicesolutions.com |
| Danville Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 986 Wall St | | Danville | Pennsylvania | 17821-1826 | dbaney@danvillecdc.org |
| DanWilliam | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 553 Crooks Avenue | | Clifton | New Jersey | 7011 | danwilliam@dr.com |
| Danznmotion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 W Walnut Ave | | Orange | California | 92868-2232 | tim@danshuz.com |
| DAOBIT HOLDINGS LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 17th St | | Denver | Colorado | 80202-1508 | joinus@daobit.com |
| DAP America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5875 Peachtree Industrial Boulevard | | Peachtree Corners | Georgia | 30092 | mdeanda@dapamerica.com |
| Daphnee Telisma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 914 Wilson Ridge Dr Apt 1705 | | Orlando | Florida | 32818-6595 | telismadaphnee@gmail.com |
| Dapper S Fine Men's Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2361 East University Drive | | Prosper | Texas | 75078 | dapperfiveinc@gmail.com |
| Darbera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rotterdamstraat | | Heerlen | LI | 6415 | info@darbera.lt |
| DARcor & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22601 N 17th Ave Ste 140 | | Phoenix | Arizona | 85027-1374 | jgerardo@darcorinc.com |
| Darcy Aviation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wallingford Rd Ste 2 | | Danbury | Connecticut | 06810-7499 | admin@darcyaviation.com |
| Dare 2 Dream Daycare & Learning Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Wyoming Ave | | Wyoming | Pennsylvania | 18644-1620 | dare2dream570@gmail.com |
| Dare To Bare Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10625 Cemetery Rd E | | Eatonville | Washington | 98328-9432 | info@daretobarecleaning.com |
| Dare To Dream Child Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Park Ave | | Yonkers | New York | 10703-1507 | dare2dreamchildcarecenter@gmail.com |
| Dare To Dream Child Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Park Ave | | Yonkers | New York | 10703-1507 | dare2dreamchildcarecenter@gmail.com |
| Dargel Boats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4110 North Farm To Market 493 | | Donna | Texas | 78537 | david@dargel.com |
| Dargel Boats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4110 North Farm To Market 493 | | Donna | Texas | 78537 | david@dargel.com |
| Dargel Boats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4110 North Farm To Market 493 | | Donna | Texas | 78537 | david@dargel.com |
| Darien Physical Therapy Center PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Post Road | | Darien | Connecticut | 6820 | mmorgan@darienphysicaltherapy.com |
| Darien Youth Hockey Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 97 | | Darien | Connecticut | 06820-0597 | president@dyha.com |
| Dark Horse Trucking Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8780 Dixie Hwy | | Birch Run | Michigan | 48415-8927 | darkhorsetrucksg@gmail.com |
| Dark Storm Industries LLC Gun Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4116 Sunrise Hwy | | Oakdale | New York | 11769-1013 | peter@dark-storm.com |
| Dark Storm Industries LLC Gun Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4116 Sunrise Hwy | | Oakdale | New York | 11769-1013 | peter@dark-storm.com |
| DarkPulse.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2640 W Medtronic Way | | Tempe | Arizona | 85281-5136 | doleary@darkpulse.com |
| Darkstar Holdings Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Sargison Loop | | Shelton | Washington | 98584-3744 | bailee@dstarcorp.com |
| Darling and Dapper Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1776 Laskin Road | | Virginia Beach | Virginia | 23454 | darlinganddapperstudio@gmail.com |
| Darling and Dapper Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1776 Laskin Road | | Virginia Beach | Virginia | 23454 | darlinganddapperstudio@gmail.com |
| Darr Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Indian Horse Dr | | Norco | California | 92860-2512 | jdarr@darrelectricalservices.com |
| Darsel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sacramento | | Irvine | California | 92604 | shadab@darsel.tech |
| dart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2022 Lewis Trl | | Grand Prairie | Texas | 75052-1920 | rudgelutke5m@hotmail.com |
| Dart Entities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 South Eastman Avenue | | Commerce | California | 90023 | yeika_18@yahoo.com |
| Dart Safety Lane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Lone Oak Rd | | Eagan | Minnesota | 55121-2212 | caydelott@amcorp.net |
| Dart Safety Lane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Lone Oak Rd | | Eagan | Minnesota | 55121-2212 | caydelott@amcorp.net |
| Dartmouth Fire Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 River Rd | | New Bedford | Massachusetts | 02745-6132 | r.collins.dfp@gmail.com |
| Daruma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Thompson Street | | New York | New York | 10012 | jairam03@outlook.com |
| DARVIN FURNITURE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15400 S La Grange Rd | | Orland Park | Illinois | 60462-4712 | humanresources@darvin.com |
| DARVIN FURNITURE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15400 S La Grange Rd | | Orland Park | Illinois | 60462-4712 | humanresources@darvin.com |
| DAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Cottage Street Northeast | | Salem | Oregon | 97301 | chro.hr@das.oregon.gov |
| Das Health Ventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N Ashley Dr Ste 300 | | Tampa | Florida | 33602-3719 | dashealthventures@protonmail.com |
| DAS Health Ventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North Ashley Drive | | Tampa | Florida | 33602 | persion231@adexec.com |
| DAS Health Ventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North Ashley Drive | | Tampa | Florida | 33602 | persion231@adexec.com |
| DAS North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Industrial Park Blvd | | Montgomery | Alabama | 36117-5528 | lucasjeong866@gmail.com |
| DAS Tech FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 South Ocean Drive | | Hollywood | Florida | 33019 | david@dastechfl.com |
| DAS technology consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Uss Iowa Circle | | Staten Island | New York | 10305 | yinthewine@gmail.com |
| Dash Drains | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Longview Dr | | Beverly | Massachusetts | 01915-2614 | dashdraincleaning@yahoo.com |
| DASH Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 East Maple Street | | Hartville | Ohio | 44632 | cmoore@dashohio.com |
| DASH Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18530 East San Tan Boulevard | | Queen Creek | Arizona | 85142 | dashphysicaltherapy@gmail.com |
| Dash Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 West Sunnyside Avenue | | Visalia | California | 93277 | jamesg@dashtherapy.org |
| dashacosmetology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Madison Avenue | | New York | New York | 10016 | dashacosmetologyny@yahoo.com |

| Company | Counterparty | | | Agreement | Address | City | State/Country | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dasher Hurst Architects | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1022 Park St Ste 208 | Jacksonville | Florida | 32204-3914 | dhahr@dasherhurst.com | |
| Dashtechn solution Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 133 Hyderabad - Warangal Highway | HNK | TS | 506011 | abhishek.ab.nm@gmail.com | |
| Dasilva Landscaping & Construction LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Atlantic Blvd | Fall River | Massachusetts | 02724-1012 | dasilvalandscape@comcast.net | |
| DaSTOR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1201 North Market Street | Wilmington | Delaware | 19801 | ebols@dastorllc.com | |
| DaSTOR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1201 North Market Street | Wilmington | Delaware | 19801 | ebols@dastorllc.com | |
| DAT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lufthavnsvej 4 | Vamdrup | Syddanmark | 6580 | mgo@dat.dk | |
| Data Acies Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5135 Balmoral Ct | Grand Prairie | Texas | 75052-2566 | dataacies@gmail.com | |
| Data Acies Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5135 Balmoral Ct | Grand Prairie | Texas | 75052-2566 | dataacies@gmail.com | |
| Data Bridge Consultants | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 North Tryon Street | Charlotte | North Carolina | 28246 | asim@databridgeconsultants.com | |
| Data Capital Partners Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Blooming Grove Ln | Houston | Texas | 77077-1955 | datacapitalpartnersinc@gmail.com | |
| Data Engineer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1219 McCormick Street | Denton | Texas | 76201 | karthik93903k@gmail.com | |
| Data metica Birds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 485 Lexington Avenue | New York | New York | 10017 | deepthireddy0219@gmail.com | |
| Data Monitor Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 316 S Midwest Blvd | Midwest City | Oklahoma | 73110-4642 | h.watson@dmsok.com | |
| Data Monitor Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 316 S Midwest Blvd | Midwest City | Oklahoma | 73110-4642 | h.watson@dmsok.com | |
| Data Trans | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3233 SE 110th St | Ocala | Florida | 34480-8935 | abbeybouy@gmail.com | |
| DATA VILLAGE TECHNOLOGIES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Arusha Street | Round Rock | TX | 78664 | datavillage6@gmail.com | |
| Data Wagon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 Creek Road | Irvine | California | 92604 | datawagon63@gmail.com | |
| Data Warehouse Labs Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | South Plainfield Avenue | South Plainfield | New Jersey | 7080 | vineeth@dwlabs.com | |
| DATACOLOR AG COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26204 Rochelle St | Courtland | Virginia | 23837-1107 | jametate326@gmail.com | |
| Datacolor ag company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Princess Rd | Trenton | New Jersey | 08648-2301 | joycetracy26@gmail.com | |
| Datacom Connect, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2850 N Arlington Ave | Indianapolis | Indiana | 46218-3325 | mj@datacomconnect.com | |
| DATACOMM CABLES INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Marcus Boulevard | Deer Park | New York | 11729 | vik@cables.com | |
| DATACOMM CABLES INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Marcus Boulevard | Deer Park | New York | 11729 | vik@cables.com | |
| Datadog | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1605 Zone Tailed Hawk Place | Ruskin | Florida | 33570 | roilanroman007@gmail.com | |
| DataFielder, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | Atlanta | Georgia | 30318 | ceclynn@datafielderinc.com | |
| DataFielder, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | Atlanta | Georgia | 30318 | ceclynn@datafielderinc.com | |
| Datagateway | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Senapati Bapat Road | Pune | MH | 411016 | shreejuvector19@gmail.com | |
| Data-Linc Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1125 12th Avenue Northwest | Issaquah | Washington | 98027 | brobles@data-linc.net | |
| Datalore | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 160 Cedar Pointe Drive | Mooresville | North Carolina | 28117 | kcid@lowesmatrix.com | |
| DataMerj, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 67 Katherine St | Westfield | Massachusetts | 01085-2409 | hwartel@datamerj.com | |
| Datamites | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bengaluru - Chennai Highway | Bengaluru | KA | 560068 | pallavi.sekar@datamites.com | |
| DataOne Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8908 Ambassador Row | Dallas | Texas | 75247-4510 | abria.dudley@d1systems.com | |
| Dataquad | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6351 Preston Road | Frisco | Texas | 75034 | abhinavreddy164@gmail.com | |
| dataquad | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6351 Preston Road | Frisco | Texas | 75034 | rishya2604@gmail.com | |
| DataSack Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2345 - Ahmed Al Tamimi, Al Malaz, Riyadh | Riyadh | Riyadh Province | 12831 | roshini@datasack.in | |
| DataSearch, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 85 Northeast Interstate 410 Loop | San Antonio | Texas | 78216 | mpehl@datasearchinc.com | |
| Datasmart/Duncan Security | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9750 W Sam Houston Pkwy N Ste 150 | Houston | Texas | 77064-5557 | apampell@datasmartllc.com | |
| Datasource Background Screening | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Northwest South Outer Road | Blue Springs | Missouri | 64015 | jessical@datasourcecorp.com | |
| Datastack Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Society Drive | Claymont | Delaware | 19703 | sdetengineer82@gmail.com | |
| Datastreamy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tower Hill | London | England | EC3N | osbornerecruitment2@datastreamy.com | |
| DATATANK TECHNOLOGIES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 Idlewild Rd | Edison | New Jersey | 08817-4106 | info@datatanktech.com | |
| Dataverse AI LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 Willowbrook Boulevard | Wayne | New Jersey | 7470 | contact@dataverse-ai.com | |
| DataWENS Technologies Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 Industrial Estate 3rd Cross Street | Chennai | TN | 600032 | hr.datawens@gmail.com | |
| Datics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10130 Perimeter Parkway | Charlotte | North Carolina | 28216 | kiranmadire5@gmail.com | |
| Daughters of Charity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26000 Altamont Rd | Los Altos Hills | California | 94022-4317 | gredlich@doc1633.org | |
| Davalan Fresh | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 E Olympic Blvd Ste 325 | Los Angeles | California | 90021-1957 | amiller@davalansales.com | |
| DAVCO TAB MECHANICAL INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8167 Alpine Avenue | Sacramento | California | 95826 | accounting@davcotabmech.com | |
| DavCompany | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3/F A C Raftel Santos | Muntinlupa | NCR | 1773 | dav3@tutamail.com | |
| Dave & Aaron Stang's Certified Tree Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Loveland Madeira Road | Loveland | Ohio | 45140 | dtreecare@cinci.rr.com | |
| Dave and Busters | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 414 West Towne Mall | Madison | Wisconsin | 53719 | aaron.schreiber@daveandbusters.com | |
| Dave and Busters | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 414 West Towne Mall | Madison | Wisconsin | 53719 | aaron.schreiber@daveandbusters.com | |
| Dave's Integrity Tree | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10210 289th St E | Myakka City | Florida | 34251-9673 | davesintegritytree@hotmail.com | |
| DaveAl | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 Bannerghatta Road | Bengaluru | KA | 560078 | careers@iamdave.ai | |
| Davenport Service company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15744 S Mahaffie St | Olathe | Kansas | 66062-4038 | jennifer@davenportservices.com | |

| Davenport Talent, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2818 West Ave | Ocean City | New Jersey | 08226-2346 | donata@davenporttalent.com | |
| Dave's Automotive Repair Ent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 S Bolmar St | West Chester | Pennsylvania | 19382-4932 | laura@dareauto.com | |
| Dave's Complete Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 San Pablo Ave | Oakland | California | 94608-4560 | davesautops@gmail.com | |
| Dave's Computers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 N Bridge St | Somerville | New Jersey | 08876-1918 | dave@davescomputersinc.com | |
| Dave's Diner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 West Seneca Street | Manlius | New York | 13104 | travmatthew1221@gmail.com | |
| Dave's floors and more | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Poinciana Pkwy | Cheektowaga | New York | 14225-3610 | 1724jnoto@gmail.com | |
| DAVES PLUMBING & HEATING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Ten Mile Rd | Belington | West Virginia | 26250-1105 | dph.scheduling@gmail.com | |
| Dave's Professional Window Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Albon Rd | Maumee | Ohio | 43537-9331 | dpwc@bex.net | |
| David | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3932 Digby Ct Apt 15 | Henrico | Virginia | 23233-1258 | drsimpson1980@gmail.com | |
| David Allen Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 West 51st Street | New York | New York | 10019 | nancyhhisland617@gmail.com | |
| David B. Smith, Pllc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 North Alfred Street | Alexandria | Virginia | 22314 | tg@davidbsmithpllc.com | |
| David Bordes Agency, AAA The Auto Club Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21518 Novi Rd | Novi | Michigan | 48375-4713 | dkbordes@acg.aaa.com | |
| David Gargett | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 Hedgepath Ter | High Point | North Carolina | 27265-3296 | gargett2011@yahoo.com | |
| David L Falkstein, Ph.D. and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 West McDermott Drive | Allen | Texas | 75013 | dfalkstein@gmail.com | |
| David Lawrence Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6075 Bathey Ln | Naples | Florida | 34116-7536 | angiez@dlcenters.org | |
| David Levine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1834 U.S. 6 | Carmel Hamlet | New York | 10512 | davidlevine-liz@hotmail.com | |
| David Long Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 Matthews-Mint Hill Road | Matthews | North Carolina | 28105 | pjames@davidlongelectrical.com | |
| David Long Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 Matthews-Mint Hill Road | Matthews | North Carolina | 28105 | pjames@davidlongelectrical.com | |
| David Long Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 Matthews-Mint Hill Road | Matthews | North Carolina | 28105 | pjames@davidlongelectrical.com | |
| David Long Electrical Contractor, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 Matthews-Mint Hill Road | Matthews | North Carolina | 28105 | david@davidlongelectrical.com | |
| David Long Electrical Contractor, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 Matthews-Mint Hill Road | Matthews | North Carolina | 28105 | david@davidlongelectrical.com | |
| David M. Girardi, OD, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 Franklin Park Drive | East Syracuse | New York | 13057 | jgirardi@twcny.rr.com | |
| David R Rivera DDS PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Professional Park Di | Victoria | Texas | 77904-2351 | mrivera99@mac.com | |
| David Stoker, M.D., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4640 Admiralty Way Ste 1000 | Marina Del Rey | California | 90292-6672 | wendy@drstoker.com | |
| David Sweet Art Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Diego Avenue | San Diego | California | 92101 | durham0413@gmail.com | |
| David T Nemoto MDPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1446 Campbell Rd | Houston | Texas | 77055-4604 | davidnemotomd@gmail.com | |
| David Tillman DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 South Lake Street | Fort Worth | Texas | 76104 | mdavidtillman@hotmail.com | |
| Davidayo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21040 Normandy Forest Drive | Spring | Texas | 77388 | danav33451@davidayo.com | |
| Davidek Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 S Seguin Ave | New Braunfels | Texas | 78130-5119 | dirk@davideklaw.com | |
| DavidLynn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Main St | Worcester | Massachusetts | 01603-1845 | davidlynn.smartwork@gmail.com | |
| Davidoff of Geneva | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3377 Las Vegas Boulevard South | Las Vegas | Nevada | 89109 | patrick@calabrini.com | |
| David's Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Connecticut 12 | Preston | Connecticut | 6365 | davidscafect@gmail.com | |
| Davidson County Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 N Greensboro St | Lexington | North Carolina | 27292-2699 | tony.dill@davidsoncountync.gov | |
| Davidson Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4051 Fm 528 Rd | Alvin | Texas | 77511-0507 | mark@davidsonelectric.com | |
| Davidson Eye Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11362 Old US Highway 52 | Winston Salem | North Carolina | 27107-9841 | bksmith080297@gmail.com | |
| Davidson Road Self Storage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Davidson Rd | Pittsburgh | Pennsylvania | 15239-1733 | davidsonroadselfstoragellc@yahoo.com | |
| DavidsonDental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2199 E Semoran Blvd | Apopka | Florida | 32703-5712 | suzannedavidsondmd@gmail.com | |
| Davie Shoring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48177 U.S. 51 | Tickfaw | Louisiana | 70466 | gracem@davieshoring.com | |
| Davies Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Tuscarawas St W | Canton | Ohio | 44708-4607 | hr@daviesdrugs.com | |
| DAVINCHI, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 South Winchester Boulevard | San Jose | California | 95128 | gloria.lin@empyrean-tech.com | |
| Davinci Motorworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 NW Enterprise Dr Ste 105 | Port St Lucie | Florida | 34986-2261 | davinci34986@gmail.com | |
| Davinci Motorworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 NW Enterprise Dr Ste 105 | Port St Lucie | Florida | 34986-2261 | davinci34986@gmail.com | |
| Davis & Jones, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2521 Brown Blvd | Arlington | Texas | 76006-5203 | john.andrews@dvsjones.com | |
| Davis & Jones, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2521 Brown Blvd | Arlington | Texas | 76006-5203 | john.andrews@dvsjones.com | |
| Davis Boat Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 South Osprey Avenue | Sarasota | Florida | 34239 | diver.941@aol.com | |
| Davis Brothers Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Access Rd | Chester | Maine | 04457-5503 | joedavis@davisbrothersinc.com | |
| Davis Business Law, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 W Maine Ave | Enid | Oklahoma | 73701-5542 | hr@davisbusinesslaw.com | |
| Davis Business Law, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 W Maine Ave | Enid | Oklahoma | 73701-5542 | hr@davisbusinesslaw.com | |
| Davis Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4904 South Power Road | Mesa | Arizona | 85212 | cdavis@davis-chiropractic.com | |
| Davis Diesel Servie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2994 Fairforest Clevedale Rd | Spartanburg | South Carolina | 29301-5029 | melyssadavis@outlook.com | |
| Davis Exterminators, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 Frankford Ave | Panama City | Florida | 32405-2325 | davisextinc@bellsouth.net | |
| Davis Heating & Air LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1916 Old Cuthbert Rd Ste B21 | Cherry Hill | New Jersey | 08034-1459 | john@davishvac.net | |
| Davis Industrial Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7057 Westpoint Rd | West Point | Georgia | 31833-4610 | elaine@davisindustrialmachine.com | |
| Davis Investors and Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6619 132nd Avenue Northeast | Kirkland | Washington | 98033 | info@davisinvestors.com | |
| Davis Tool Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 NE Aloclek Dr | Hillsboro | Oregon | 97124-7142 | ckesselring@davistl.com | |

| Name | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis Wire Corporation (The Heico Companies) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19411 80th Ave S | | Kent | Washington | 98032-1134 | aruoff@daviswire.com | |
| Davis Wire Corporation (The Heico Companies) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19411 80th Ave S | | Kent | Washington | 98032-1134 | aruoff@daviswire.com | |
| Davison & McCarthy, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Hamilton Street | | Allentown | Pennsylvania | 18101 | lhanchick@davisonmccarthy.com | |
| Davison-Fulton Funeral Chapels | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2408 W Willow Knolls Dr | | Peoria | Illinois | 61614-1305 | donald.henderson@dignitymemorial.com | |
| Davita Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Sage Grass Rd | | Leslie | Arkansas | 72645-6807 | wanderlustdialysis@yahoo.com | |
| Davlyn Investments | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12625 High Bluff Drive | | San Diego | California | 92130 | bhalle@davlyninvestments.com | |
| Dawn Kyle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 North Sepulveda Boulevard | | Manhattan Beach | California | 90266 | cinderellavegan@mail.com | |
| Dawn LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 851 North Verbena Henness Road | | Casa Grande | Arizona | 85122 | candlewoodsuitesbv@gmail.com | |
| Dawn Mountain | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2726 Bissonnet St Ste 240 | | Houston | Texas | 77005-1352 | officeadmin@dawnmountain.org | |
| Dawn way | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Jersey 17 | | Paramus | New Jersey | 7652 | ahmadjonovibrohim404@gmail.com | |
| Dawood Engineering, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1926 Good Hope Road | | Enola | Pennsylvania | 17025 | megan.aldinger@dawood.net | |
| Dawuds Mobil | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9100 Sepulveda Blvd | | North Hills | California | 91343-3921 | dawudsmobil@gmail.com | |
| DAX Healthcare Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2158 Spring Cove Rd | | Sunrise Beach | Missouri | 65079-6935 | steve@dax-gs.com | |
| Daxfo Technology Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Perungudi Station Road | | Chennai | TN | 600042 | shriranjani.ayyanar@daxfo.com | |
| Day Of Delivery LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 133 Prairie Creek Cir | | Princeton | Texas | 75407-6501 | downwithdod@gmail.com | |
| Day One Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 257 Beech Island Ave | | Beech Island | South Carolina | 29842-4601 | jessica@dayonefitness.org | |
| Daybag | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 322 Davis Ave | | Dayton | Ohio | 45403-2910 | riccardoflorenzi25@gmail.com | |
| Daybag | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 322 Davis Ave | | Dayton | Ohio | 45403-2910 | riccardoflorenzi25@gmail.com | |
| Daybreak LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1751 Pinnacle Drive | | Tysons | Virginia | 22102 | careers@daybreak-llc.com | |
| Dayco Painting, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Zumwalt Ave | | Grandview | Missouri | 64030-1780 | lisas@daycopainting.com | |
| Dayco Painting, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Zumwalt Ave | | Grandview | Missouri | 64030-1780 | lisas@daycopainting.com | |
| Daydream Play Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 520 N Broadway St | | Joshua | Texas | 76058-3414 | abirodz95@gmail.com | |
| Daylight Transport LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4106 Airpark Dr | | Laredo | Texas | 78041-1702 | ealvarez@dylt.com | |
| Daylight transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2188 Navarro Ave | | Altadena | California | 91001-5641 | reydom84@gmail.com | |
| DayLite Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 275 S Lewis St | | Orange | California | 92868-2936 | jlee@daylite.com | |
| DAYS INN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 843 Parkway Ln | | Billings | Montana | 59101-4652 | simplyjill76@outlook.com | |
| Dayspring Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 428 Ganttown Rd | | Sewell | New Jersey | 08080-1863 | drmattbickel@gmail.com | |
| Dayton Comprehensive Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Remick Blvd | | Springboro | Ohio | 45066-9168 | sarah@daytondental.me | |
| Dayton Convention & Visitors Bureau | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 East 5th Street | | Dayton | Ohio | 45402 | bstricker@daytoncvb.net | |
| Dayton Technology Group, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1001 S Brown School Rd | | Vandalia | Ohio | 45377-9632 | bkiser@dtgi.net | |
| Daytona Beach Nephrology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 544 Health Blvd | | Daytona Beach | Florida | 32114-1492 | kavitagovani.dbn@gmail.com | |
| Daytona State College | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 W International Speedway Blvd | | Daytona Beach | Florida | 32114-2817 | hr@daytonastate.edu | |
| db - home services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14 Rosalyn Ct SW | | Rome | Georgia | 30165-8531 | info@db-homeservices.com | |
| DB HOME SERVICES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4229 Howard Ave Ste A | | Kensington | Maryland | 20895-8454 | derrick@db-homeservices.com | |
| DB HOME SERVICES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4229 Howard Ave Ste A | | Kensington | Maryland | 20895-8454 | derrick@db-homeservices.com | |
| DB Logistics, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9000 Premier Pkwy | | Saint Peters | Missouri | 63376-3480 | dblogistics2021@gmail.com | |
| DB Schenker | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 72-80 Bourke Rd | | Alexandria | NSW | 2015 | dibotva98@aol.com | |
| DB Universal Robots | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6301 75th St | | Lubbock | Texas | 79424-1941 | contact@dbuniversalrobots.com | |
| DBA Figueroa Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11541 Trinity Blvd | | Trinity | Florida | 34655-4690 | castillomason7@gmail.com | |
| DBA Marty Foxman | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 32 Camino Lienzo | | San Clemente | California | 92673-6879 | marty_foxman@hotmail.com | |
| dbITpro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 179 Rosa Bella Vw | | Debary | Florida | 32713-5418 | careers@dbitpro.com | |
| DBL Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 West Hurst Boulevard | | Hurst | Texas | 76053 | kelli@dbldesign.com | |
| DBN LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 544 Health Blvd | | Daytona Beach | Florida | 32114-1492 | dbnbilling@gmail.com | |
| DBS Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Plano Parkway | | Plano | Texas | 75023 | nitin.maduri@gmail.com | |
| DBS BANK INDIA LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3/192 | | Markampatti | TN | 624712 | anbuomm@gmail.com | |
| DBSI Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Route 22 Ste 2000 | | Bridgewater | New Jersey | 08807-2943 | yusuf@dbsiservices.com | |
| DBY LAW | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3250 Wilshire Boulevard | | Los Angeles | California | 90010 | dan@bigdlaw.com | |
| DC & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4305 Fulton St | | Houston | Texas | 77009-3913 | stephanie@dcandassociates.us | |
| DC & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4305 Fulton St | | Houston | Texas | 77009-3913 | stephanie@dcandassociates.us | |
| DC Air & Seafood | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 258 Newman St | | Winter Harbor | Maine | 04693-3104 | dcair@myfairpoint.net | |
| DC Construction LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Spear Street | | South Burlington | Vermont | 5403 | davidcone23@comcast.net | |
| DC Dosa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5310 Western Avenue | | Bethesda | Maryland | 20815 | dcdosawaterpark@gmail.com | |
| DC Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Winding River Trail | | Round Rock | Texas | 78681 | info@dc-electricalservices.com | |
| DC Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Winding River Trail | | Round Rock | Texas | 78681 | info@dc-electricalservices.com | |
| DC Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | South Sathon Road | | Khwaeng Thung Maha Mek | Krung Thep Maha Nakhon | 10120 | gravity@marvelzenith.com | |
| DC, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Commerce Street | | Dallas | Texas | 75201 | kyle.dyninc@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DCA.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 985 Crestview Dr | | Pasadena | California | 91107-1950 | jake@dca.io |
| DCACD Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7204 Massachusetts Ave | | New Port Richey | Florida | 34653-2934 | caadentinc@gmail.com |
| DCBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Winter Street Northeast | | Salem | Oregon | 97301 | dcbs.recruiting@dcbs.oregon.gov |
| DCG Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Holcomb Ave Ste 300 | | Reno | Nevada | 89502-1665 | rherzog@dicksoncg.com |
| DCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8711 Yearling Drive | | Charleston | South Carolina | 29406 | mswanlove@gmail.com |
| DCLG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 Celebration Ave | | Kissimmee | Florida | 34747-4690 | david@davidchicolaw.com |
| DCPilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 H St NE | | Washington | Washington DC | 20002-4338 | 2fitwellness@gmail.com |
| DCS2 Asset Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11344 Coloma Road | | Gold River | California | 95670 | jtracey@dcs2.com |
| DCTelcom2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Sylvester Ct | | Lakeland | Florida | 33803-3537 | dctelcom2@gmail.com |
| DD&O | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3626 North Hall st | | Dallas | Texas | 75219 | homedaily@gmail.com |
| DD&O | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3626 North Hall st | | Dallas | Texas | 75219 | homedaily@gmail.com |
| DD&O | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3626 North Hall st | | Dallas | Texas | 75219 | homedaily@gmail.com |
| DDEC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Royal Ct | | Delray Beach | Florida | 33444-3855 | kathleen@ddec.com |
| DDES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Rundlett Way | | Middleton | Massachusetts | 1949 | gsnadeau@ddesllc.com |
| DDES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Rundlett Way | | Middleton | Massachusetts | 1949 | gsnadeau@ddesllc.com |
| DDH Enterprise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2220 Oak Ridge Way | | Vista | California | 92081-8341 | bill@ddhent.com |
| dd's Discounts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3504 Broadway Riviera Beach | | Riviera Beach | Florida | 33403 | schnaidadivers1@gmail.com |
| De Castroverde Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 S Maryland Pkwy | | Las Vegas | Nevada | 89104-1738 | mariah@decastroverdelaw.com |
| De Fer Coffee & Tea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Smallman St | | Pittsburgh | Pennsylvania | 15222-4428 | matt@defer.coffee |
| De Fingers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | | Hyderabad | TS | 500081 | tharshithk@dfingers.com |
| De la Fuente Construction inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3025 Beyer Boulevard | | San Diego | California | 92154 | tap2@dlfci.com |
| De Smet Development Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Calumet Avenue Southeast | | De Smet | South Dakota | 57231 | jamie@desmetsouthdakota.org |
| De vito Franco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ringstraße | | Perl | SL | 66706 | devitofliesen@gmail.com |
| Deaf Refugee Advocacy, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 E Main St Ste 3500 | | Rochester | New York | 14604-2141 | exec.dir@deafrefugeeadvocacy.org |
| Dealer Amplified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18535 Ohling Way | | Weeki Wachee | Florida | 34614-0205 | smcguire@dealeramplified.com |
| Dealer eProcess | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Warrenville Road | | Lisle | Illinois | 60532 | iris.chavez@dealereprocess.com |
| Dealer Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Dennis Dr | | Mahomet | Illinois | 61853-9336 | allison.koeberlein@gmail.com |
| Dealerosity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 S. University Dr | | Fort Lauderdale | Florida | 33324 | jobs@dealerosity.com |
| Dealerosity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 S. University Dr | | Fort Lauderdale | Florida | 33324 | jobs@dealerosity.com |
| Dean Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida Street | | Boston | Massachusetts | 2124 | sienna@deansolutions.com |
| Dean kosch dba curious creatures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Main Street | | Groveland | Massachusetts | 1834 | curiousabout6@gmail.com |
| Dean Martin Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4307 Pinehurst Dr | | Boynton Beach | Florida | 33426-5890 | dean@jteglobal.com |
| Dean Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8116 61st Street Northwest | | Stanley | North Dakota | 58784 | deantrucking03@yahoo.com |
| Deane Retirement Strategies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Poydras St Ste 2065 | | New Orleans | Louisiana | 70163-2065 | dthompson@deaneretire.com |
| Deane Retirement Strategies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Poydras St Ste 2065 | | New Orleans | Louisiana | 70163-2065 | dthompson@deaneretire.com |
| Deanna Jones, CPA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Village Ct | | Hazlet | New Jersey | 07730-1530 | deannajonesacct@gmail.com |
| Deanna's Day Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1128 Marline Ave Apt A | | El Cajon | California | 92021-7408 | deanna.mcbath73@gmail.com |
| Dearborn Surgery Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18100 Oakwood Blvd Ste 100 | | Dearborn | Michigan | 48124-4085 | kristine.hall@dearbornsurgery.com |
| Dearing & Jones Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 W Gore Blvd | | Lawton | Oklahoma | 73501-3719 | lawtonbraces@gmail.com |
| Deaton Legacy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6353 Views Trce | | Peachtree Corners | Georgia | 30092-4514 | rndeaton.nasb@gmail.com |
| Deaton Legacy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6353 Views Trce | | Peachtree Corners | Georgia | 30092-4514 | rndeaton.nasb@gmail.com |
| Deaver & Saldivar CPA Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3516 East Expressway 83 | | Weslaco | Texas | 78596 | nidia@deaver-saldivarcpafirm.com |
| Debbee's Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3303 S Jasper Ct | | Aurora | Colorado | 80013-1729 | the.bee.garden.1@gmail.com |
| Deborah C Eddins CPA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16250 Knoll Trail Drive | | Dallas | Texas | 75248 | ladams@dcecpa.com |
| Deborah Korwans Mountain Pine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Keith Ln | | Monroe | New York | 10950-1465 | debbie@mountainpinellc.com |
| Deborah Valenti - Notary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3614 Deerfield Ct | | Grass Lake | Michigan | 49240-8500 | dkvalenti3614@gmail.com |
| Debro Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 4th St | | Elizabeth | New Jersey | 07206-1260 | bellumconstruction@gmail.com |
| Debs Wash Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9872 Marina Boulevard | | Boca Raton | Florida | 33428 | debgamble744@gmail.com |
| Debt AssistanceCenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 East Williams Field Road | | Gilbert | Arizona | 85295 | rkissner@debtassistancecenter.com |
| Debt AssistanceCenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 East Williams Field Road | | Gilbert | Arizona | 85295 | rkissner@debtassistancecenter.com |
| Debt Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4215 W Dunlap Ave Ste 1 | | Phoenix | Arizona | 85051-3684 | dbde2024@gmail.com |
| DECA Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3215 Greenwich Rd | | Wadsworth | Ohio | 44281-8300 | j.blankenship@deca-inc.net |
| DECA Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3215 Greenwich Rd | | Wadsworth | Ohio | 44281-8300 | j.blankenship@deca-inc.net |
| Decatur Park District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 E Riverside Ave | | Long Creek | Illinois | 62521-3304 | bmercado@decparks.com |
| Decerto Sp. z o.o. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Złota | | Warszawa | Województwo mazowieckie | 00-120 | emilia.pioro@decerto.com |
| DeChantal Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12209 Minnesota 18 | | Brainerd | Minnesota | 56401 | dechantalexcavating@gmail.com |

| Decilog Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huntington Quadrangle | Melville | New York | 11747 | deciloghiringjobs@gmail.com | |
| Decision Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Crystal Drive | Arlington | Virginia | 22202 | chunt@decision-tech.com | |
| Decision Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Crystal Drive | Arlington | Virginia | 22202 | chunt@decision-tech.com | |
| Decisions in Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Menaul Boulevard Northeast | Albuquerque | New Mexico | 87112 | sstuart@decisionsincare.com | |
| Decisions in Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Menaul Boulevard Northeast | Albuquerque | New Mexico | 87112 | sstuart@decisionsincare.com | |
| DECKED, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Lindsay Cir | Ketchum | Idaho | 83340-7706 | lacie@decked.com | |
| Deckplate Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 39th St N | Fargo | North Dakota | 58102-3977 | service@deckplate-diesel.com | |
| Declaration Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8245 Boone Boulevard | Tysons | Virginia | 22182 | harris@neubeam.com | |
| Deco AV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1338 Hull St | Louisville | Kentucky | 40204-1118 | missy@decoav.com | |
| DecodeFX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Barangaroo Ave | Barangaroo | NSW | 2000 | george.m@decodefx.com | |
| Decorating Elves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13670 Roosevelt Boulevard | Clearwater | Florida | 33762 | decoratingelves@gmail.com | |
| Decorative Paving Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indianapolis Avenue | Indianapolis | Indiana | 46208 | decopave0@gmail.com | |
| Decorative Paving Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indianapolis Avenue | Indianapolis | Indiana | 46208 | decopave0@gmail.com | |
| DECORHILL FURNITURE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11524 Mukilteo Speedway | Mukilteo | Washington | 98275 | decorhill@mail.com | |
| DECORHILL FURNITURE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11524 Mukilteo Speedway | Mukilteo | Washington | 98275 | decorhill@mail.com | |
| DeCoty Coffee Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Austin St | San Angelo | Texas | 76903-8704 | hr@decoty.com | |
| Decware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 S Riverview Dr | East Peoria | Illinois | 61611-9644 | zen@decware.com | |
| Decypher Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Grand Avenue | Glenwood Springs | Colorado | 81601 | accounts.payable@decyphertech.com | |
| Decypher Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Grand Avenue | Glenwood Springs | Colorado | 81601 | accounts.payable@decyphertech.com | |
| dedf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Street | Boston | Massachusetts | 2129 | yugalsapkota321@gmail.com | |
| Dedicated LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Marine Drive | Blaine | Washington | 98230 | topstandard82@gmail.com | |
| Dedicated Nursing Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6536 William Penn Highway | Delmont | Pennsylvania | 15626 | marketing@dedicatednurses.com | |
| dedicated photos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6771 Leechburg Rd | Verona | Pennsylvania | 15147-3607 | strotherst@gmail.com | |
| Dedicated Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 South Brentwood Boulevard | Brentwood | Missouri | 63144 | shawn@dsijobs.net | |
| Dedicated Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 South Brentwood Boulevard | Brentwood | Missouri | 63144 | shawn@dsijobs.net | |
| Dedrick's Pharmacy and Gift Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Main St | New Paltz | New York | 12561-1211 | jared.nekos@gmail.com | |
| Dee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia 20 | McDonough | Georgia | 30253 | dvbillings@gmail.com | |
| Dee Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10908 Sutphin Blvd | Jamaica | New York | 11435-5728 | barbiethompson1@gmail.com | |
| Dee Printing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4999 Transamerica Dr | Columbus | Ohio | 43228-9381 | hiring@deeprinting.com | |
| Dee Printing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4999 Transamerica Dr | Columbus | Ohio | 43228-9381 | hiring@deeprinting.com | |
| Dee Tech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Daleview Dr | Glen Burnie | Maryland | 21060-7682 | benedictdamilola.bd.bd@gmail.com | |
| DeedDive Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Troy St | Canton | Pennsylvania | 17724-1015 | ruwancausivity@gmail.com | |
| Deek's Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 N Washington St | Grand Forks | North Dakota | 58203-3184 | tyler@deekspizza.com | |
| Deekshith B | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2434 W Prairie St | Denton | Texas | 76201-5507 | deekshith9603@gmail.com | |
| Deel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Wild Basin Rd Ste 200 | West Lake Hills | Texas | 78746-3307 | eastwoodhannah@aol.com | |
| Deep Clean Maid Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 877 Grand St | Brooklyn | New York | 11211-5001 | info@deepcleannyc.com | |
| Deep Creek ELKS#2763 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 Capricorn Blvd | Punta Gorda | Florida | 33983-5955 | jeffkempton1@gmail.com | |
| Deep dream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 674 Bonsall St | San Diego | California | 92114-4713 | vjustin684@gmail.com | |
| Deep Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 Springfield Road | Union | New Jersey | 7083 | jamesjo@deepfoods.com | |
| Deep Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 Springfield Road | Union | New Jersey | 7083 | jamesjo@deepfoods.com | |
| Deep Green, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Albany Rd | Warwick | Rhode Island | 02888-2102 | jackie@deepgreenri.com | |
| Deep South Utility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10296 Gravel Hill Road | Albany | Georgia | 31705 | deepsouthutility@aol.com | |
| Deep South Utility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10296 Gravel Hill Road | Albany | Georgia | 31705 | deepsouthutility@aol.com | |
| Deep Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Majura Gate Road | Surat | GJ | 395001 | hr@deepit.com | |
| Deepak Builders & Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Naka Circle | Nashik | MH | 422002 | hr@deepakbuildersanddevelopers.in | |
| DEEPAKCSPSAATHI PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vibhuti Khand Road | Lucknow | UP | 226010 | sales.cspsaathi@gmail.com | |
| Deepali United Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30/108 , Deepali United , Laxmi Vijay Society | Mumbai | MH | 400053 | trushali.patel@dugroup.in | |
| Deepaul Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121, Ring Road Mall, sector 3 Rohini | New Delhi | DL | 110085 | vaishali.gautam25@yahoo.com | |
| Deepixel Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shaikpet Road | Hyderabad | TS | 500008 | hrtwentyfourframes@gmail.com | |
| Deeporion technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Royal Space No.154, Royal Space, 5th Main Rd, Rajiv Gandhi Nagar, 7th Sector, HSR Layout, Bengaluru, Karnataka 560102 | Bengaluru | KA | 560064 | mahalaxmi.rajpoot@deeporion.com | |
| deepseek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4066 Lake View Trail | Memphis | Tennessee | 38115 | zhoufengkk@gmail.com | |
| deepwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195-A Block D-1 Nespak Society, phase 1. | Lahore | Punjab | 54770 | imaanmufti015@gmail.com | |

| Deer Creek Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 S Durbin St | Casper | Wyoming | 82601-3150 | deercreekdentistry@gmail.com | |
| Deer Run Rehabilitation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 W Main St | Midland | Michigan | 48640-2304 | tstevens@deerrunrehab.com | |
| Deer Run Rehabilitation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 W Main St | Midland | Michigan | 48640-2304 | tstevens@deerrunrehab.com | |
| Deerfield Ag Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9041 State Route 224 | Deerfield | Ohio | 44411-8715 | hr@deerfieldagservices.com | |
| Deerpark 1 Environmental Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 243 Shin Hollow Rd | Port Jervis | New York | 12771-3825 | rvicarettiserrano@deerpark1.com | |
| Deerwood Family Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9978 Old Baymeadows Road | Jacksonville | Florida | 32256 | kd@deerwoodfamilyeyecare.com | |
| DeeTea 1 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 Nevso Drive | Las Vegas | Nevada | 89103 | sales@mrtinc.org | |
| Deewanshi Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Niwaru Road | Jaipur | RJ | 302012 | deewanshi.infotech2017@gmail.com | |
| Defender Fire Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5730 Jason Lee Place | Sarasota | Florida | 34233 | nathan@defenderfireservice.com | |
| Defense Pro Security Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2408 14th St | Gulfport | Mississippi | 39501-2019 | defenseprogroup@gmail.com | |
| Deferred | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111B S Governors Ave | Dover | Delaware | 19904-6903 | judd@deferred.com | |
| Deferred | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111B S Governors Ave | Dover | Delaware | 19904-6903 | judd@deferred.com | |
| DeFi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3291 Creek Rd | Kingsville | Ohio | 44048-9782 | rahulrayhan10@gmail.com | |
| Defiant Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8599 Haven Avenue | Rancho Cucamonga | California | 91730 | fanchon@defiant-law.com | |
| Defiant Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Whistling Duck Ln | Double Oak | Texas | 75077-7339 | inspire@defiantmedia.com | |
| Define Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8245 Boone Boulevard | Tysons | Virginia | 22182 | hrq@definestaffing.com | |
| Defined Physical Therapy Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5543 Lavender Farms Rd | Powder Springs | Georgia | 30127-8351 | jtehas@definedpt.com | |
| Defining Energy Northwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18320 113th St NE | Granite Falls | Washington | 98252-9663 | heidi@definingenergynw.com | |
| Defining Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3949 Mississippi 43 | Brandon | Mississippi | 39047 | vicki@definingwellness.com | |
| Definitive Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2426 South Carrier Parkway | Grand Prairie | Texas | 75051 | drpguirguis@gmail.com | |
| DeFord's Fuel and Oil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Hartshorn St | St Augustine | Florida | 32084-3412 | kdeford@outlook.com | |
| DeFT Semiconductors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KEB Colony Road | Bengaluru | KA | 560048 | sudeepkumar.ks@deftsemi.com | |
| DEG Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Kingston Pike | Knoxville | Tennessee | 37919-6347 | r.hall.degrecruiter@outlook.com | |
| Degnan Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 North 20th Street | Phoenix | Arizona | 85016 | ddegnan012@gmail.com | |
| Degnan Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 North 20th Street | Phoenix | Arizona | 85016 | ddegnan012@gmail.com | |
| DeGood Dimensional Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7815 N State Road 13 | North Webster | Indiana | 46555-9609 | mary@degooddc.com | |
| Degy Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9826 Montpellier Dr | Delray Beach | Florida | 33446-2314 | ari@degy.com | |
| DEGYUS FINANCIAL SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 East Northwest Highway | Palatine | Illinois | 60067 | amar@degykhayancpa.com | |
| DEI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road | Manassas | Virginia | 20109 | contracts@defenginc.com | |
| DEI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road | Manassas | Virginia | 20109 | contracts@defenginc.com | |
| Deien Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 N Madison St | Trenton | Illinois | 62293-1030 | lindar@deienchevrolet.com | |
| Deisseroth Lab at Stanford University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Campus Dr | Palo Alto | California | 94305-5014 | hannakt@stanford.edu | |
| DeKalb Public Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3684 Beaver Swamp Rd | Loganville | Georgia | 30052-2896 | foyekelvin@gmail.com | |
| DEL Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11125 Pepper Rd | Hunt Valley | Maryland | 21031-1203 | sdonagher@del-electric.com | |
| DEL Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11125 Pepper Rd | Hunt Valley | Maryland | 21031-1203 | sdonagher@del-electric.com | |
| Del Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7653 Bramalea Rd | Brampton | Ontario | L6T 5V3 | kmikhail@delmetals.com | |
| Del Montoya logistics llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 N Thorne Ave | Fresno | California | 93704-5942 | admin@delmontoyalogistics.com | |
| Del Montoya logistics llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 N Thorne Ave | Fresno | California | 93704-5942 | admin@delmontoyalogistics.com | |
| Del Ray Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 E Mount Ida Ave | Alexandria | Virginia | 22301-1147 | delrayvets1@gmail.com | |
| Del Ray Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6621 Richmond Hwy | Alexandria | Virginia | 22306-6602 | tim@delrayglass.com | |
| Del Ray Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6621 Richmond Hwy | Alexandria | Virginia | 22306-6602 | tim@delrayglass.com | |
| Del Real Tax Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7951 Ogden Avenue | Lyons | Illinois | 60534 | info@delrealtax.com | |
| Del Sol Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2290 Robertson Dr | Richland | Washington | 99354-5320 | humanresources.delsol@gmail.com | |
| DELANEY VINEYARDS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Champagne Blvd | Grapevine | Texas | 76051-7354 | info@delaneyvineyards.com | |
| Delano home health care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20501 Ventura Boulevard | Los Angeles | California | 91364 | caredelano57@gmail.com | |
| DeLanzo Chiropractic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 West Ave Ste 301 | Ocean City | New Jersey | 08226-3770 | delanzochiropracticcenter@gmail.com | |
| Delavan United Church of Christ-Congregational | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 E Washington St | Delavan | Wisconsin | 53115-1713 | jim@delavanucc.org | |
| Delaware County Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 Kedron Ave | Morton | Pennsylvania | 19070-1618 | drcamagna@yahoo.com | |
| Delaware County Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Riverbend Avenue | Powell | Ohio | 43065 | cbaker@delawarecf.org | |
| Delaware County Intermediate Unit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Yale Ave | Morton | Pennsylvania | 19070-1918 | dterpstra@dciu.org | |
| Delaware County Public Defender's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Main St Ste 1 | Delhi | New York | 13753-1231 | neishia.mitchell@co.delaware.ny.us | |
| Delaware Dental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 W Washington St | Muncie | Indiana | 47305-1634 | 315ddds@gmail.com | |
| Delaware Family Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Omega Drive | Newark | Delaware | 19713 | delawarefamilyeyesurgical@gmail.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Delaware Supermarkets Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 S Walnut St | | Wilmington | Delaware | 19801-5286 | chris.kenny@wakefern.com | |
| Delaware Supermarkets Inc. (ShopRite) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 W Newport Pike | | Wilmington | Delaware | 19804-3500 | daniel.symonds@wakefern.com | |
| Delcon Homes Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fraser Road | | Patna | BR | 800001 | mdahmadkhan6204@gmail.com | |
| Delfers Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Park Avenue South | | New York | New York | 10016 | suresh.y@delfers.com | |
| Delighteck Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 ,Level 3, Times Square, Hinjewadi | | Marunji | MH | 411057 | hr@delighteck.com | |
| Deliver Fever | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N McColl Rd Ste 8 | | Mcallen | Texas | 78501-9386 | purchase@deliverfever.com | |
| Deliverics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Turtle Creek Boulevard | | Dallas | Texas | 75207 | amiel_22@hotmail.com | |
| DeliveryHobe! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Banani Bridge | | Dhaka | Dhaka Division | 1212 | write2nikkon@gmail.com | |
| Dell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Duck Creek Court | | Fort Worth | Texas | 76262 | gudla.reddy01@gmail.com | |
| DELL Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1265 Manor Oaks Ct | | Dunwoody | Georgia | 30338-2756 | k.taratoot@gmail.com | |
| Dells Permanent Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Broadway | | Wisconsin Dells | Wisconsin | 53965-1506 | dellspermanentjewelry@gmail.com | |
| Delmar Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 East Reserve Street | | Vancouver | Washington | 98661 | westcoast@delmarsafety.com | |
| Delmarva endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Franklin Avenue | | Berlin | Maryland | 21811 | delmarvaendojob@gmail.com | |
| Delo holding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2761 Jensen Ave | | Sanger | California | 93657-9797 | sanjayanuwan101@gmail.com | |
| Deloitte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | | Hyderabad | TS | 500036 | venkata55.erp@gmail.com | |
| Deloitte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Sterling Pkwy | | Mechanicsburg | Pennsylvania | 17050-2938 | manideepika.nalla@gmail.com | |
| Deloitte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20302 Mossey Forest Ct | | Tomball | Texas | 77375-2865 | prashanthchronicles@gmail.com | |
| Deloitte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5464 South Harper Avenue | | Chicago | Illinois | 60615 | veerachandragiri3986@gmail.com | |
| Deloitte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W 5th St Ste 2700 | | Los Angeles | California | 90013-1024 | wanglu8484@gmail.com | |
| Deloitte USI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hiranandani Mumbai | | Mumbai | MH | 400076 | janhavi.a.chavan@gmail.com | |
| DeLong Plumbing Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 S Scenic Ave | | Springfield | Missouri | 65802-5188 | jwdelong@delongplumbing.com | |
| Delorenzo & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Young Rd | | Middle Grove | New York | 12850-2426 | tammypriest@dfatax.com | |
| Delorenzo & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Young Rd | | Middle Grove | New York | 12850-2426 | tammypriest@dfatax.com | |
| DELORENZO & ASSOCIATES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Young Rd | | Middle Grove | New York | 12850-2426 | nancydelorenzoea@gmail.com | |
| DELRAY BEACH PODIATRY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16244 South Military Trail | | Delray Beach | Florida | 33445 | delraybeachpodiatry@gmail.com | |
| Delray Diver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3691 Arelia Dr N | | Delray Beach | Florida | 33445-5746 | johnny@delraydiver.com | |
| Delray Summit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Lowry Street | | Delray Beach | Florida | 33483 | delraysummit1000@gmail.com | |
| Delsav Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 Rickey Blvd | | Bear | Delaware | 19701-2540 | wanjun188@gmail.com | |
| Delson Talent Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5405 East Village Road | | Long Beach | California | 90808 | sabrina@delsontalent.com | |
| Delson Talent Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5405 East Village Road | | Long Beach | California | 90808 | sabrina@delsontalent.com | |
| Delson Talent Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4212 Ocana Ave | | Lakewood | California | 90713-3017 | vikram@delsontalent.com | |
| Delta Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 W Side Ave | | Jersey City | New Jersey | 07306-6530 | gayuudevarasetty@gmail.com | |
| Delta airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1103 Bernard Street | | Denton | Texas | 76201 | samagna4@gmail.com | |
| delta airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7339 Baldwin Ave | | Inver Grove Heights | Minnesota | 55077-3112 | 4yarri@comcast.net | |
| Delta Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5546 Soft Shell Dr | | Lancaster | South Carolina | 29720-0458 | shailjakushwaha1386@gmail.com | |
| Delta Bay Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Buckingham Way | | Stockton | California | 95207 | villageofthepines@att.net | |
| Delta by Marriott Minneapolis Northeast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Industrial Blvd NE | | Minneapolis | Minnesota | 55413-1703 | pat.lund@marriott.com | |
| Delta Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Am Wassermann 25 | | Köln | Nordrhein-Westfalen | 50829 | raquelpercival@myyahoo.com | |
| Delta Foot and Ankle Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 North Broad Street Extension | | Grove City | Pennsylvania | 16127 | dysteindpm@gmail.com | |
| Delta Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1397 Buford Business Blvd Ste 500 | | Buford | Georgia | 30518-9243 | accountspayable@deltagroup.net | |
| Delta Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1397 Buford Business Blvd Ste 500 | | Buford | Georgia | 30518-9243 | accountspayable@deltagroup.net | |
| Delta Independent Living LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 James Street | | Weslaco | Texas | 78596 | delta_independent_living@yahoo.com | |
| Delta Innovative Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Fairbanks Ave | | Kansas City | Kansas | 66106-1262 | truzicka@deltaservices.com | |
| Delta Innovative Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Fairbanks Ave | | Kansas City | Kansas | 66106-1262 | truzicka@deltaservices.com | |
| Delta Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1790 Mulkey Rd Ste 1314 | | Austell | Georgia | 30106-1416 | admin@deltapainfree.com | |
| Delta Recruitment Consultants Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210-11 Dattani Prism Sandor IT Park | | Vasai-Virar | MH | 401202 | digital.m@deltareco.com | |
| Delta Rigging & Tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6938 Exchequer Dr | | Baton Rouge | Louisiana | 70809-4901 | russell.ockmond@deltarigging.com | |
| Delta Sky Clubs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Glumack Drive | | St Paul | Minnesota | 55111 | christopher.meck@gmail.com | |
| Delta Temp Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1402 N 77 Sunshinestrip | | Harlingen | Texas | 78550-4325 | humanresources@deltatempservices.com | |
| Delta Wound Care Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8622 Homecoming Dr | | Chattanooga | Tennessee | 37421-8335 | bwreunionmed@gmail.com | |
| Deltha Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Westbend Parkway | | New Orleans | Louisiana | 70114 | careers@delthacorporation.com | |
| Deltra Systems, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Blanco Road | | San Antonio | Texas | 78216 | jesseg@deltrasystems.com | |
| Deluxe Waterproofing & Caulking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 NE 7th Ave | | Pompano Beach | Florida | 33064-5422 | robert@deluxewaterproofing.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Delve Underground | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Western Avenue | | Seattle | Washington | 98104 | careers@delveunderground.com |
| demands imitation services pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badlapur Station Road | | Badlapur | MH | 421503 | info@demandsimitationservices.com |
| Demarest & Demarest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 E Franklin St | | Bellbrook | Ohio | 45305-2003 | cdemarest@demarestlawllc.com |
| Dematic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Renner Road | | Richardson | Texas | 75080 | ravurivenkataramana7@gmail.com |
| Demira immigration services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Machhiwara - Rahon Highway | | Samrala | PB | 141114 | abhidhunna1@gmail.com |
| demo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | demo | | Surat | GJ | 395006 | memav20506@regishub.com |
| demo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | demo | | Surat | GJ | 395006 | memav20506@regishub.com |
| DemocracyLab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11005 Graduate Ln Apt E | | Charlotte | North Carolina | 28262-8872 | naveenikkurthi45@gmail.com |
| Democratic Party of Wisconsin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 North Pinckney Street | | Madison | Wisconsin | 53703 | julia.silbergeld@wisdems.org |
| Demos Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 4th Street | | Brooklyn | New York | 11215 | jacob@demosconsultants.com |
| DeMotte Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Danbury Rd | | Ridgefield | Connecticut | 6877 | brad@demottearchitects.com |
| Dempsey Resource Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Visayas Avenue | | QC | NCR | 1116 | sourcing.dempsey2025@gmail.com |
| Dempsey, Roberts & Smith, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 Wigwam Parkway | | Henderson | Nevada | 89074 | teri@drsltd.com |
| Denali Commercial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12101 Industry Way | | Anchorage | Alaska | 99515 | amberdmusso@gmail.com |
| Denali Construction and Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 N Kinney Ave | | Mt Pleasant | Michigan | 48858-1714 | denalipj@gmail.com |
| Denali Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 West 15th Avenue | | Anchorage | Alaska | 99501 | smullen@denalisg.com |
| DENCARGO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5496 S Dunkirk Way | | Centennial | Colorado | 80015-3796 | hr@dencargoinc.com |
| Deng infotech Solutions pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | mp nagar bhopal | | Bhopal | MP | 462001 | bhupendra.hr01@gmail.com |
| Denham North Food Mart LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31416 Louisiana 16 | | Denham Springs | Louisiana | 70726 | denhamnorth@gmail.com |
| Denham-Blythe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Trade Street | | Lexington | Kentucky | 40511 | kfinley@denhamblythe.com |
| Denham-Blythe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Trade Street | | Lexington | Kentucky | 40511 | kfinley@denhamblythe.com |
| Denios-US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1152 Industrial Blvd | | Louisville | Kentucky | 40219-1804 | amarcum@denios-us.com |
| Denmon Pearlman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 2nd Ave S | | St Petersburg | Florida | 33701-4102 | lee@denmonlaw.com |
| Dennis Tatum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Courtney Way Ste 100 | | Lafayette | Colorado | 80026-8863 | dennis.tatum@gmail.com |
| DENNIS YONEY AGENCY, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8440 Rea Rd Ste J | | Charlotte | North Carolina | 28277-4230 | dyoney@farmersagent.com |
| Dennis's Hot Deals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Pratte Avenue | | Norwich | Connecticut | 6380 | dennispz395@yahoo.com |
| Dennys Transmissions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Middle St | | Bristol | Connecticut | 06010-7441 | mariterryv@att.net |
| Densight AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 130 | | Austin | Texas | 78744 | numan.ahmad@densight.io |
| DENSO TEN TECHNOSEPTA USA, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 South Ware Road | | McAllen | Texas | 78503 | atsushiiwasa57@gmail.com |
| Dental Arts Davis Square | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 396 Highland Ave | | Somerville | Massachusetts | 02144-2512 | avag@dentalartsdavissquare.com |
| Dental Arts of Lutz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19125 U.S. 41 | | Lutz | Florida | 33549 | anil@dentalartsoflutz.com |
| Dental Arts of Lutz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19125 U.S. 41 | | Lutz | Florida | 33549 | anil@dentalartsoflutz.com |
| Dental Assistant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Greenleaf Street | | Gurnee | Illinois | 60031 | sheetznm@gmail.com |
| Dental Assisting Institute Greater Orlando | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7932 W Sand Lake Rd Ste 302 | | Orlando | Florida | 32819-7230 | info@dentalassistfl.com |
| Dental Associate Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3715 Main Street | | Bridgeport | Connecticut | 6606 | drilyassh@hotmail.com |
| Dental Associates of Lodi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Main Street | | Lodi | New Jersey | 7644 | dentalassociate@offitlive.com |
| DENTAL BLUSH CAPE CORAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 Del Prado Blvd S Ste 106 | | Cape Coral | Florida | 33990-3631 | dentalblush@gmail.com |
| Dental Care Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 16th Street Southwest | | Minot | North Dakota | 58701 | dca@dentalcareminot.com |
| Dental Care Olathe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 S Mur Len Rd | | Olathe | Kansas | 66062-2611 | officemanager@dentalcareolathe.com |
| Dental Crown In An Hour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9960 Business Cir Ste 14 | | Naples | Florida | 34112-3443 | naplesdental@msn.com |
| Dental Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 N Center St | | Corry | Pennsylvania | 16407-1626 | minelakinsurance@gmail.com |
| Dental Expression | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8505 Navajo Rd | | San Diego | California | 92119-2001 | a1dentalcorp@gmail.com |
| Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 N Lakewood Blvd | | Long Beach | California | 90808-1558 | dentalresumes472@gmail.com |
| Dental Group of Lubbock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 Indiana Ave Ste 200 | | Lubbock | Texas | 79423-1884 | prisciella@dentalgroupoflubbock.com |
| Dental Implant Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 South Valley View Drive | | St. George | Utah | 84770 | deweyd@dentalimplantmachine.com |
| Dental Magic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7916 Pebble Beach Drive | | Citrus Heights | California | 95610 | drs@dentalmagic.net |
| DENTAL OFFICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Fox Road | | Knoxville | Tennessee | 37922 | nickr821@cs.com |
| Dental Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Miami | | Miami | Florida | 33186 | mayret91@gmail.com |
| Dental Partners of Boston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Boylston Street | | Boston | Massachusetts | 2199 | cmills@dentalpartnersofboston.com |
| Dental Partners of Boston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Boylston Street | | Boston | Massachusetts | 2199 | cmills@dentalpartnersofboston.com |
| Dental Professionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Meadowlark Blvd | | Derby | Kansas | 67037-3465 | derbydds@yahoo.com |
| Dental Professionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Meadowlark Blvd | | Derby | Kansas | 67037-3465 | derbydds@yahoo.com |
| Dental Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1696 Massachusetts Avenue | | Cambridge | Massachusetts | 2138 | nastelab@yahoo.com |
| Dental Sleep Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8751 Collin McKinney Pkwy Ste 1502 | | Mckinney | Texas | 75070-0230 | smith.texas@yahoo.com |
| Dental Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Purcellville Gateway Drive | | Purcellville | Virginia | 20132 | drsalas@dentalsmilespurcellville.com |
| Dental Surgeons Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Roosevelt Road | | Wheaton | Illinois | 60187 | dentalsurgeonsltd@protonmail.com |
| Dental Surgeons Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Roosevelt Road | | Wheaton | Illinois | 60187 | dentalsurgeonsltd@protonmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dental Wellness of Lexington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 527 Wellington Way Ste 120 | Lexington | Kentucky | 40503-1479 | mandy@lexingtondental.com | |
| Dentalign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 12 | Bhopal | MP | 462026 | deepa.virani@gmail.com | |
| Dentistry By Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63675 East SaddleBrooke Boulevard | Tucson | Arizona | 85739 | adgdentistryaz@gmail.com | |
| Dentistry of Alexandria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3223 Duke Street | Alexandria | Virginia | 22314 | dentistryofalexandria@gmail.com | |
| Dentistry of Venice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 South Tamiami Trail | South Venice | Florida | 34239 | info@dentistryofvenice.com | |
| Dentists On Santa Monica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2336 Santa Monica Boulevard | Santa Monica | California | 90404 | dentistsonsantamonica@gmail.com | |
| Denton Chiropractic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1432 Underwood St | Denton | Texas | 76201-7002 | jenni@dentonchiro.com | |
| Dentsu International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Coligni Avenue | New Rochelle | New York | 10801 | terryaldrich1@optonline.net | |
| Denver Cargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14002 S Harrison Ave | Posen | Illinois | 60469-1023 | amy@findcdljobs.com | |
| Denver Metro Jazz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2960 N Speer Blvd | Denver | Colorado | 80211-3795 | denvermetrojazz@gmail.com | |
| Denver Regional Council of Governments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 17th St Ste 700 | Denver | Colorado | 80202-3072 | awalker-jiminson@drcog.org | |
| Denver Roof Pros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8156 South Wadsworth Boulevard | Littleton | Colorado | 80128 | benn@denverroofpros.com | |
| Denver Traffic Lawyer, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 South Cherry Street | Denver | Colorado | 80246 | dcolt@coltlawfirm.com | |
| Deo Verse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 | Chennai | TN | 600116 | bhavyadeoverse@gmail.com | |
| department to revenue of Massachusetts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cambridge Street | Boston | Massachusetts | 2114 | elifkutlu34@gmail.com | |
| Department of Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 H Street Northeast | Washington | Washington DC | 20002 | catricesimpson@gmail.com | |
| Department Of Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 New York Avenue Northeast | Washington | Washington DC | 20002 | yamalapalli@gmail.com | |
| Department of State | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 C St NW | Washington | Washington DC | 20520-0099 | chun554@hotmail.com | |
| Department of Veteran Affairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Springs Rd | Bedford | Massachusetts | 01730-1114 | krystopher.parry@icloud.com | |
| DePasquales at Night Caps Corner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 339 River St | Newton | Massachusetts | 02465-1439 | depasqualesdeli@gmail.com | |
| DePaul Cristo Rey High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Central Pkwy | Cincinnati | Ohio | 45225-3500 | brittany.klinzing@dpcr.net | |
| DePaul University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 West Buena Avenue | Chicago | Illinois | 60613 | mehalingamsubhu@gmail.com | |
| DePaul University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1324 W Greenleaf Ave Apt 2A | Chicago | Illinois | 60626-2963 | averma13@depaul.edu | |
| Dependable Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2961 Maple Grove Ln W | Powhatan | Virginia | 23139-5039 | estevens60@gmail.com | |
| Dependable Lawn & Tree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Christopher Cv | Ridgeland | Mississippi | 39157-2000 | deplawncare@gmail.com | |
| Dependable Staffing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33600 6th Avenue South | Federal Way | Washington | 98003 | aman@dependablestaffingagency.com | |
| Dependable Sterilizer Repair, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41261 N Blackhawk Trl | Wadsworth | Illinois | 60083-9423 | dsrinc@dsrinc.co | |
| Dependable Sterilizer Repair, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41261 N Blackhawk Trl | Wadsworth | Illinois | 60083-9423 | dsrinc@dsrinc.co | |
| DePietro Chiropractic & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1536 Main Street | Blakely | Pennsylvania | 18452 | mfaithhill14@gmail.com | |
| Deposition Technology Innovations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1606 Dutch Ln | Jeff | Indiana | 47130-6302 | psrivastava@dtifilms.com | |
| DEPOSİTİVE TEKNOLOJİ HİZMETLERİ ANONİM ŞİRKETİ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KÜLTÜR MAHALLESİ NİSBETİYE CADDESİ AKMERKEZ | İstanbul | İstanbul | 34353 | zumrud@depositive.com | |
| DEPOSİTİVE TEKNOLOJİ HİZMETLERİ ANONİM ŞİRKETİ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KÜLTÜR MAHALLESİ NİSBETİYE CADDESİ AKMERKEZ | İstanbul | İstanbul | 34353 | zumrud@depositive.com | |
| Dequalita Furniture India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayyapanagar Main Road, west of fly over | Bengaluru | KA | 560048 | haritha@dequalita.com | |
| Derby Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 John W Carpenter Fwy | Dallas | Texas | 75247-4518 | iank@derbyrestaurants.com | |
| Derbyshire Machine & Tool Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Belfield Ave | Philadelphia | Pennsylvania | 19144-1733 | mp@derbyshiremachine.com | |
| Derek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5341 Harding St | Dearborn Heights | Michigan | 48125-2845 | dereksollar@gmail.com | |
| Derek Cook's Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Candia Road | Manchester | New Hampshire | 3104 | chris@derekcookconstruction.com | |
| Derichebourg Aeronautics Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 6th St | Mobile | Alabama | 36615-4206 | aimie.frayssinet@derichebourg-multiservices.com | |
| DeRisk Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | Cheyenne | Wyoming | 82001 | hcm.us@derisktechnologies.com | |
| DeRisk Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | Cheyenne | Wyoming | 82001 | hcm.us@derisktechnologies.com | |
| Derm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 4th Street | Alexandria | Louisiana | 71301 | teresa@dsscla.com | |
| Derma Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E-4 , E BLOCK , GREATER KAILASH PART 1 | New Delhi | DL | 110041 | hrdermaarts@gmail.com | |
| Dermalicious MedSpa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2038 W Division St | Chicago | Illinois | 60622-3154 | dermaliciousmedspa@gmail.com | |
| Dermalicious MedSpa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2038 W Division St | Chicago | Illinois | 60622-3154 | dermaliciousmedspa@gmail.com | |
| Dermatology and Skin Care Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Laurel Avenue | Wellesley | Massachusetts | 2481 | danielle@dermandskincare.com | |
| DERMATOLOGY ASSOC OF GA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Michael Etchison Rd | Monroe | Georgia | 30655-5996 | stacik@dermga.com | |
| Dermatology Associates of Rochester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 White Spruce Boulevard | Rochester | New York | 14623 | ddrost@dermrochester.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dermatology Associates of Rochester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 White Spruce Boulevard | | Rochester | New York | 14623 | recruiting@dermrochester.com | |
| Dermatology Billing Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Oxford Rd | | Fern Park | Florida | 32730-2111 | lhojdill@dbabilling.com | |
| Dermatology Consultants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6711 Towpath Road | | East Syracuse | New York | 13057 | office@dermcny.com | |
| Dermatology of Philadelphia / Mohs Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N 16th St Ste D | | Philadelphia | Pennsylvania | 19102-1202 | justind@dermofphilly.com | |
| Dermatology of Philadelphia / Mohs Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N 16th St Ste D | | Philadelphia | Pennsylvania | 19102-1202 | justind@dermofphilly.com | |
| Dermatology Partners of Northern New Mexico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1651 Galisteo Street | | Santa Fe | New Mexico | 87505 | rubenm@dpnnm.com | |
| Dermplus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 S Kenmore Dr Ste A | | Evansville | Indiana | 47714-7514 | kathy.burchett@gmail.com | |
| Dernar & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4158 Old William Penn Hwy | | Murrysville | Pennsylvania | 15668-1939 | chantelle.dernarassociates@windstream.net | |
| Deroose Plants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Rock Springs Rd | | Apopka | Florida | 32712-5764 | valerie.santiago@derooseplantsusa.com | |
| Deroose Plants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Rock Springs Rd | | Apopka | Florida | 32712-5764 | valerie.santiago@derooseplantsusa.com | |
| Deroose Plants, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Rock Springs Rd | | Apopka | Florida | 32712-5764 | jamyris.roman@derooseplantsusa.com | |
| Deroose Plants, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Rock Springs Rd | | Apopka | Florida | 32712-5764 | jamyris.roman@derooseplantsusa.com | |
| Derrick Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Duke Rd | | Buffalo | New York | 14225-5102 | cmcoons@derrick.com | |
| DES Employment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 W Lakes Pkwy Ste 210 | | West Des Moines | Iowa | 50266-8230 | j.solis@desemploymentgroup.com | |
| DES Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Pine St | | Green Bay | Wisconsin | 54301-4926 | desgroup920@gmail.com | |
| Des Moines University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8025 Grand Ave | | West Des Moines | Iowa | 50266-5360 | rachel.zevenbergen@dmu.edu | |
| DESAINT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2675 W 76th St | | Hialeah | Florida | 33016-5617 | contact@dezaint.com | |
| desaru resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan Desaru | | Bandar Penawar | Johor Darul Ta'zim | 82200 | hrdesaruresort@hotmail.com | |
| Desco Professional Builders, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Somers Rd Unit 2 | | Ellington | Connecticut | 06029-3457 | mcatellier@descopro.com | |
| Desert Bluffs Poker Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 W Clearwater Ave Ste 111 | | Kennewick | Washington | 99336-1900 | laurie@bluffs.poker | |
| Desert Christian Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7525 E Speedway Blvd | | Tucson | Arizona | 85710-8809 | ceyrich@desertchristian.org | |
| Desert Cove Woodworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11201 N 21st Ave | | Phoenix | Arizona | 85029-4803 | mail@dcwoodworks.com | |
| Desert Donuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8501 E Arapahoe Rd Ste C | | Greenwood Village | Colorado | 80112-1461 | greenwoodvillage@desertdonutsfranchisee.com | |
| Desert Garden Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2602 North Balboa Avenue | | Tucson | Arizona | 85705 | anna@desertgs.com | |
| Desert Garden Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2602 North Balboa Avenue | | Tucson | Arizona | 85705 | anna@desertgs.com | |
| Desert Healthcare District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 N Indian Canyon Dr | | Palm Springs | California | 92262-4872 | deserthealthcaredistrict20@gmail.com | |
| Desert Healthcare District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 N Indian Canyon Dr | | Palm Springs | California | 92262-4872 | deserthealthcaredistrict20@gmail.com | |
| Desert Mountain Security, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4380 Stockton Hill Road | | Kingman | Arizona | 86409 | wb@desertmountainsecurity.com | |
| Desert Off Road Adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6234 E Tropical Pkwy | | Las Vegas | Nevada | 89115-1700 | kjames@desertoffroadadventures.com | |
| Desert Ridge Transitional Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13300 11th Ave | | Victorville | California | 92395-8644 | christine.cabel@desertridgetcc.com | |
| Desert Star ARC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7493 N Oracle Rd Ste 203 | | Tucson | Arizona | 85704-6332 | nvelasco@desertstararc.com | |
| Desert Star ARC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7493 N Oracle Rd Ste 203 | | Tucson | Arizona | 85704-6332 | nvelasco@desertstararc.com | |
| Desert Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44840 Oasis St | | Indio | California | 92201-4238 | info.desertstrategies@gmail.com | |
| Desert Trauma Surgeons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 E Paseo El Mirador | | Palm Springs | California | 92262-4842 | rita.hernandez@desertsurgeons.org | |
| Desert Trauma Surgeons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 E Paseo El Mirador | | Palm Springs | California | 92262-4842 | rita.hernandez@desertsurgeons.org | |
| desert valley ENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2680 South Val Vista Drive | | Gilbert | Arizona | 85295 | stefani@desertvent.com | |
| Design Build Fire Protection, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13771 Danielson St Ste G | | Poway | California | 92064-8840 | ashleyb@dbfireinc.com | |
| Design Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashram Road | | Ahmedabad | GJ | 380009 | nextimpex.acc@gmail.com | |
| DESIGN CONSULTANTS ARCHITECTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Setu,Plot No 69, Bharatkunj Colony No.2 PWD Society, Erandwane, Kothrud,Pune 411 038 | | Pune | MH | 411038 | hr@dcapl.net | |
| Design Destination | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pimple Saudagar Road | | Pimpri-Chinchwad | MH | 411027 | yogesh.kulkarni@ddgroup.co.in | |
| Design District Retail Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Slocum Street | | Dallas | Texas | 75207 | melsneed@sbcglobal.net | |
| Design Expediting Services International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4535 Simonton Rd | | Farmers Branch | Texas | 75244-5216 | dtoliver@designexpediting.com | |
| Design Force Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1308 South Beacon Boulevard | | Grand Haven | Michigan | 49417 | mattw@designforcemarketing.com | |
| Design Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6053 W 3rd St | | Los Angeles | California | 90036-3140 | avi@designhardware.com | |
| Design Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6053 W 3rd St | | Los Angeles | California | 90036-3140 | avi@designhardware.com | |
| Design Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Parrott St | | San Jose | California | 95112-4120 | dan@designheatair.com | |
| DESIGN INTERIORS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Naugle Street | | Closter | New Jersey | 7624 | jrotonde7@gmail.com | |
| Design Loft Tampa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9208 Palm River Road | | Tampa | Florida | 33619 | katie@designlofttampa.com | |
| Design Matrix Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th & SV Rd | | Mumbai | MH | 400052 | ashrafi@designmatrix.co.in | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Design Repeats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8200 S Colorado Blvd | Centennial | Colorado | 80122-3670 | jerry@designrepeats.com |
| Design Repeats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8200 S Colorado Blvd | Centennial | Colorado | 80122-3670 | ben@designrepeats.com |
| Design Shopp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Place d'Armes | Montréal | Quebec | H2Y | shannen.palabay@designshopp.com |
| Design Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 244 Crescent Ridge Dr | Seven Hills | Ohio | 44131-2431 | cindyklein@room2room.com |
| Design Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 244 Crescent Ridge Dr | Seven Hills | Ohio | 44131-2431 | cindyklein@room2room.com |
| Design Visionaries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1832 Stone Ave | San Jose | California | 95125-1306 | jen@designviz.com |
| Design Walls | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Miyapur Metro Deport Road | Hyderabad | TS | 500049 | mounica@designwalls.in |
| Design2brt LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95 N County Rd | Palm Beach | Florida | 33480-4029 | bianca@design2brt.com |
| Designa Access Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14149 Rado Dr E | Homer Glen | Illinois | 60491-8148 | johnkrol@msn.com |
| Designatronics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 Duffy Avenue | Hicksville | New York | 11801 | mrubendall@designatronics.com |
| Designatronics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 Duffy Avenue | Hicksville | New York | 11801 | mrubendall@designatronics.com |
| DesignDeal Clothing Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 526 7th Avenue | New York | New York | 10018 | vijay.g@designdealclothing.com |
| Designed Equipment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1510 Lunt Ave | Elk Grove Village | Illinois | 60007-5622 | frank@designedequipment.com |
| Designer Window Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11675 Sorrento Valley Rd Ste L | San Diego | California | 92121-1022 | accounts@designerwindowsupply.com |
| Designism | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21 Cunningham Road | Bengaluru | Karnataka | 560052 | connect@10slash.com |
| DESIGNIUM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | ASIAN SUNCITY ,B BLOCK | Hyderabad | TS | 500072 | designiumarchitects@gmail.com |
| DESIGNTECH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19/178 LIC COLONY 2ND STREET | Tiruppur | TN | 641603 | dtfsticker4u@gmail.com |
| Designversity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | A.K Patel House 2nd and 3rd floor above lg showroom Mithakali road Navranpura | Ahmedabad | GJ | 380009 | priya6666@gmail.com |
| DESIREE BAY LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 390 Riverfront Drive | Bullhead City | Arizona | 86442 | paulbay123@gmail.com |
| Desireinfoweb | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 609 Ganesh Glory jagatpur road | Ahmedabad | GJ | 382481 | yash.desire99@gmail.com |
| DESKJOB | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | White Field Road | Kondapur | TS | 500081 | hr@deskjob.in |
| Desktop Guerrillas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Connecticut Avenue | Norwalk | Connecticut | 6854 | aunger@desktopg.com |
| Desmond Heating & Cooling Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Printz Dr | Bear | Delaware | 19701-3099 | dhcdispatch22@gmail.com |
| Desoto Floor Covering & Interiors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10886 DeSoto Rd | Olive Branch | Mississippi | 38654-4155 | natalie@desotofloors.com |
| DestaHealth | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Washington Street | Boston | Massachusetts | 2111 | farhaz@destahealth.com |
| Destination Dayton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 East 5th Street | Dayton | Ohio | 45402 | bstricker@destinationdayton.org |
| Destination Dayton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 East 5th Street | Dayton | Ohio | 45402 | bstricker@destinationdayton.org |
| Destination Fabulous LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6543 South Las Vegas Boulevard | Las Vegas | Nevada | 89119 | hello@destination-fabulous.com |
| Destination Fabulous LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6543 South Las Vegas Boulevard | Las Vegas | Nevada | 89119 | hello@destination-fabulous.com |
| Destination Knot | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1368 Harford Square Dr | Edgewood | Maryland | 21040-2210 | contact@destinationknot.co |
| Destination Knot | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1368 Harford Square Dr | Edgewood | Maryland | 21040-2210 | contact@destinationknot.co |
| Destination Knot | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1368 Harford Square Dr | Edgewood | Maryland | 21040-2210 | contact@thedestinationknot.co |
| Destination Ready To Go | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5420 Blue Dog Rd | Panama City | Florida | 32404-6031 | destinationreadytogo@gmail.com |
| DestineeFaith LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5295 Riverchase Drive | Phenix City | Alabama | 36867 | destinee@bpthemes.org |
| DESTNIES THE WEDDING CRAFTERS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New | Chennai | Tamil Nadu | 600083 | contact@destinies.in |
| Destiny cooley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 42 Terry Court | Collinsville | Virginia | 24078 | destinycooley717@gmail.com |
| destiny entire solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Muhana Road | Jaipur | RJ | 302020 | destinyentiresolution01@gmail.com |
| destiny entire solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Laxmi Marg | Jaipur | RJ | 302020 | hrdestinyentiresolution@gmail.com |
| DESTINY HOSPICE AND PALLIATIVE CARE INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12372 Perris Boulevard | Moreno Valley | California | 92557 | bmendoza-hr@destinyhospicecare.com |
| Destiny Tax Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 128 S Reilly Rd | Fayetteville | North Carolina | 28314-0339 | destinytaxservice4@gmail.com |
| Detail Maniac | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2765 Crosby Way | Sacramento | California | 95815-1914 | detailmaniac@gmail.com |
| Details Etc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Edgemoor Ave | Wellesley | Massachusetts | 02482-2237 | eddie@detailswellesley.com |
| Details Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6542 Gateway Ave | Sarasota | Florida | 34231-5804 | detailssalon6561@gmail.com |
| deTASO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 815 South Exchange Avenue | Conway | Arkansas | 72032 | bwatson@detaso.com |
| Detente Management (PropMgmt) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7426 Southeast 27th Street | Mercer Island | Washington | 98040 | terrie@detentemgmt.com |
| Detohome Enterprise Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 62 B Block Road | Noida | UP | 201307 | hr@detohome.com |
| DETOXFOLKS PRIVATE LIMITED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Old Veterinary Hospital Road | Bengaluru | Karnataka | 560004 | jesudassdetoxfolks@gmail.com |
| Detroit Baptist Manor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30251 West 13 Mile Road | Farmington Hills | Michigan | 48334 | durrell012771@gmail.com |
| Detroit Compaction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 102 E Jones Rd | Fostoria | Ohio | 44830-1943 | patti@alcompaction.com |
| Detroit Compaction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 102 E Jones Rd | Fostoria | Ohio | 44830-1943 | patti@alcompaction.com |
| Detroit Motorcycle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 36715 Metro Ct | Sterling Heights | Michigan | 48312-1011 | detroitmotorcyclemike@gmail.com |
| Detroit Motorcycle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 36715 Metro Ct | Sterling Heights | Michigan | 48312-1011 | detroitmotorcyclemike@gmail.com |
| Deutschman & Skafish, P.C., | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 77 West Washington Street | Chicago | Illinois | 60602 | nancy@deutschmanlaw.com |
| Dev solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ohio 665 | Columbus | Ohio | 43215 | muthuajan1@gmail.com |
| Dev Technosys | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5668 e 61st street ste 2000 #360 | CITY OF CMMRCE | California | 90040 | jessicawilliams3344@gmail.com |
| DEVAK FORMULATIONS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ram Street | Delhi | DL | 110032 | devakformulations@gmail.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Devara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1635 Commons Pkwy | Macedon | New York | 14502-9191 | jobs@devara.com |
| DeVault Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7440 E 46th Pl | Tulsa | Oklahoma | 74145-6306 | steve@devaultenterprises.com |
| Devcare Solutions PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 579 Executive Campus Dr Ste 370 | Westerville | Ohio | 43082-9801 | akilesht@devcare.com |
| Devcare Solutions PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 579 Executive Campus Dr Ste 370 | Westerville | Ohio | 43082-9801 | akilesht@devcare.work |
| DevDocs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3317 Cherrywood Rd | Austin | Texas | 78722-1628 | bella@devdocs.work |
| DeVellis Design LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kirkbride Drive | Danvers | Massachusetts | 1923 | ruth@devellisdesign.com |
| Developing Dreams Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3373 Babcock Blvd | Pittsburgh | Pennsylvania | 15237-2421 | ddreams3373@gmail.com |
| Developmental Community Services, Inc., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Buckeystown Pike Ste 215 | Frederick | Maryland | 21704-8365 | dcazoe@vigilantanesthesia.com |
| Devereaux Electric, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Ten Rod Rd | North Kingstown | Rhode Island | 02852-4227 | devereauxelectric2@gmail.com |
| Devier Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1756 North Ln | Mandeville | Louisiana | 70471-7766 | lhabis@devierway.com |
| Devier Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1756 North Ln | Mandeville | Louisiana | 70471-7766 | lhabis@devierway.com |
| Devil and Angel Desserts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Admiral Callaghan Ln | Vallejo | California | 94591-3680 | dnavallejo910@gmail.com |
| Devine CPA & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Sagamore Parkway West | West Lafayette | Indiana | 47906 | christina@westlafayettecpa.com |
| Devine Janitorial Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3103 Merriam Ln | Kansas City | Kansas | 66106-4615 | bdevinejs@aol.com |
| Devine Liquors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 11th Ave W | Menomonie | Wisconsin | 54751-2425 | devineliquorsemployee2@gmail.com |
| Devmont Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | House # B-6, Block F, Gulshan-e-Jamal, Karachi | Karachi | Sindh | 75260 | shahrukh@devmontdigital.io |
| DeVoe Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1816 S Park Ave | Alexandria | Indiana | 46001-8192 | spencer.devoe@devoechevy.com |
| Devoted Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2287 S Milford Rd | Highland | Michigan | 48357-4933 | contact@devoteddentalgroup.com |
| Devoted Heart Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 29th Ave | Gulfport | Mississippi | 39501-2843 | devotedhearthomecare@gmail.com |
| DevSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Elk Trl | Lafayette | Colorado | 80026-9083 | albayani@devsphere.info |
| DevSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Elk Trl | Lafayette | Colorado | 80026-9083 | albayani@devsphere.info |
| Dew Drop In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Cypress Rd | Buchanan | Tennessee | 38222-4234 | dwn1968@gmail.com |
| Dewey & Friend Pet Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Lowell Rd | Hudson | New Hampshire | 03051-4906 | keri@deweyandfriends.com |
| DEWEY AND SONS TRANSPORTATION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Patton Turn | Kankakee | Illinois | 60901 | tleque.dewey@gmail.com |
| DeWitt County Il Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Washington St | Clinton | Illinois | 61727-1636 | pschwartz@dewittcountyill.com |
| DeWitt Giger LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 Hudson Cir | Monroe | Louisiana | 71201-3537 | mpierson@dewittgiger.cpa |
| DeWitt LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13845 Bishops Drive | Brookfield | Wisconsin | 53005 | jab@dewittllp.com |
| Dex By Terra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Parmenter Rd | Hudson | Massachusetts | 01749-3213 | ted@dexbyterra.com |
| Dexpert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Meadow Creek Drive | Irving | Texas | 75038 | aisworya.mhjn35@gmail.com |
| Dexter Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5482 Herman Rd | Claremont | North Carolina | 28610-9485 | jenny@dexterfurniture.com |
| Dexter Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5482 Herman Rd | Claremont | North Carolina | 28610-9485 | jenny@dexterfurniture.com |
| DF WIRELESS TN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4533 Nolensville Pike | Nashville | Tennessee | 37211-4732 | dannybaek82@gmail.com |
| DF Young Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 South Pearl Street | Pearl River | New York | 10965 | richard.wyatt@dfyoung.com |
| Dfreenovelish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | m-2 bhavan 3 kishangadh vasu dev | Amroha | UP | 244221 | jmdanmolarora85@gmail.com |
| DFW Advisors Ltd. Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Greenville Ave Ste 150 | Dallas | Texas | 75206-5036 | admin@dfwa.net |
| DFW Bumper Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9584 Yellow Rose Ln | Pilot Point | Texas | 76258-6608 | info@dfwbumpersolutions.com |
| DFW Center for Spinal Disorders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Harris Parkway | Fort Worth | Texas | 76132 | nicholekyser@gmail.com |
| DFW CENTER FOR SPINAL DISORDERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Harris Pkwy Ste 310 | Fort Worth | Texas | 76132-4261 | jmcgehee@dfwspinecenter.com |
| DFW Custom Pool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 669 Airport Freeway | Hurst | Texas | 76053 | janice@dfwcustompool.com |
| DFW Custom Pool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 669 Airport Freeway | Hurst | Texas | 76053 | janice@dfwcustompool.com |
| DFW Infectious Disease | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1615 Hospital Parkway | Bedford | Texas | 76022 | bedfordma1@dfwid.com |
| DFW Landscaping & Lawn Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Colts Neck Ct | Colleyville | Texas | 76034-7545 | 214dfwland@gmail.com |
| DFW Mechanical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Squire Dr | Wylie | Texas | 75098-5201 | dispatcher@dfwmechanical.com |
| DFW StoneWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1714 N Interstate 35E | Carrollton | Texas | 75006-3815 | ryan@dfwstoneworks.com |
| DG and Sons LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Central Ave | Rochelle Park | New Jersey | 07662-4003 | dgandson@yahoo.com |
| DG Health Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 NW 126th Ave | Coral Springs | Florida | 33065-7642 | tpatdaly@gmail.com |
| DG Heating And Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Commercial Street | San Jose | California | 95112 | jgardner1212@aol.com |
| DG Heating And Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Commercial Street | San Jose | California | 95112 | jgardner1212@aol.com |
| DGC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Playa Vista Drive | Los Angeles | California | 90094 | amanda@amandamuszynski.com |
| DGM New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Newfield Avenue | Edison | New Jersey | 8837 | eric.muller@dgm-usa-ny.com |
| DGM New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Newfield Avenue | Edison | New Jersey | 8837 | eric.muller@dgm-usa-ny.com |
| DGSM Financial Services LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Race Course Road | Indore | MP | 452001 | hr.kirty@dgsmllp.com |
| Dhalite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Lincoln Boulevard | Emerson | New Jersey | 7630 | amardeep@dhalite.com |
| Dhalite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Lincoln Boulevard | Emerson | New Jersey | 7630 | amardeep@dhalite.com |
| Dhansani Group (Popeyes/Dunkin/La Madeline) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4415 Highway 6 | Sugar Land | Texas | 77478-4476 | leden@znhfoodsinc.com |
| Dharohar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhuwana Bypass | Udaipur | RJ | 313001 | ankit.parikh@dharohar.org |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DHB Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Equipment Blvd | Port Allen | Louisiana | 70767-4178 | mark@dhbholdings.llc | |
| DHC Services Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Finnell Drive | Weymouth | Massachusetts | 2188 | info@dhc-corp.com | |
| DHC Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Finnell Drive | Weymouth | Massachusetts | 2188 | jleaferkbs@gmail.com | |
| DHD Metal Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 842 Lower Dallas Highway | Dallas | North Carolina | 28034 | debir@dhdmetalfabricating.com | |
| Dheehire Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panathur Main Road | Bengaluru | KA | 560087 | param@dheehire.com | |
| Dhirajlal Moranji | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kazi Syed Street | Mumbai | MH | 400003 | dhirajlal.moranji@gmail.com | |
| Dhruv Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35453-B Dumbarton Ct | Newark | California | 94560 | sudheerms@dhruvts.com | |
| Dhruv Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35453-B Dumbarton Ct | Newark | California | 94560 | sudheerms@dhruvts.com | |
| Dhruv Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35453-B Dumbarton Ct | Newark | California | 94560 | sudheerms@dhruvts.com | |
| DHS Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Lincoln Ave | Bellefontaine | Ohio | 43311-1717 | kcmitchell@dhswireharness.com | |
| DHS Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 563 Blanding Boulevard | Orange Park | Florida | 32073 | chuck@dhsworldwide.com | |
| DHS Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 563 Blanding Boulevard | Orange Park | Florida | 32073 | chuck@dhsworldwide.com | |
| Dhuleva Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctor Annie Besant Road | Mumbai | MH | 400018 | amreeta@dhulevagroup.com | |
| DI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 W 1700 N | Provo | Utah | 84604-1110 | coralmora75@gmail.com | |
| DIA KITCHEN & BATH L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7306 Royal Palm Blvd | Margate | Florida | 33063-6803 | peter@diakitchenandbath.com | |
| DIAGGO, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 International Parkway | Lake Mary | Florida | 32746 | shawna@diaggo.com | |
| DIAGNOSTIC CHIROPRACTIC CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Providencia Ct Ste 1 | Brownsville | Texas | 78526-7453 | debibrew@yahoo.com | |
| Dialogflows Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Skyway | Chicago | Illinois | 60609 | ansmuhammad076@gmail.com | |
| Dialysis Clinic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 Church Street | Nashville | Tennessee | 37203 | jennifer.goodwin@dciinc.org | |
| Dialzara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 South Eagle Road | Eagle | Idaho | 83616 | contact@dialzara.com | |
| Diamond Accelerator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10780 West State Street | Star | Idaho | 83669 | diamond@diamondacccelerator.com | |
| Diamond Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Main St | Springfield | Oregon | 97477-4947 | info@diamondautobody.net | |
| Diamond B and Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 534 Arthur Rd | Denison | Texas | 75021-4441 | sydney@diamondb-assoc.com | |
| Diamond B Tractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16125 Farm to Market Road 624 | Robstown | Texas | 78380 | keith@yellowfindigital.com | |
| Diamond D Kennels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fairlanes Boulevard | Borger | Texas | 79007 | diamonddkennels@gmail.com | |
| Diamond Dental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 754 S Rand Rd | Lake Zurich | Illinois | 60047-2467 | staffinghiringteam@gmail.com | |
| Diamond Electrical Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13050 Airline Hwy | Baton Rouge | Louisiana | 70817-5109 | cscallan@deco-la.com | |
| Diamond Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | diamondpackllc1@gmail.com | |
| Diamond Financial Group of Florida LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2233 Nursery Rd | Clearwater | Florida | 33764-7668 | humanresources@insuredbydiamond.com | |
| Diamond Financial Group of Florida LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2233 Nursery Rd | Clearwater | Florida | 33764-7668 | humanresources@insuredbydiamond.com | |
| Diamond Frames Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brewary Road | Chennai | TN | 600030 | revathy@diamondframes.in | |
| Diamond Mine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 S Parker Rd | Aurora | Colorado | 80014-3110 | kurt@dmjewelry.com | |
| Diamond Mine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 S Parker Rd | Aurora | Colorado | 80014-3110 | kurt@dmjewelry.com | |
| Diamond Mine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 S Parker Rd | Aurora | Colorado | 80014-3110 | kurt@dmjewelry.com | |
| Diamond Parking Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 W 2nd Ave | Spokane | Washington | 99201-4412 | alfred.olsen@diamondparking.com | |
| Diamond Poofy Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 W Main St Ste A | Alhambra | California | 91801-3363 | roshanpb@gmail.com | |
| Diamond Poofy Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 W Main St Ste A | Alhambra | California | 91801-3363 | roshanpb@gmail.com | |
| Diamond Sparkle Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Anvil Dr | Nashua | New Hampshire | 03060-4271 | diamondsparklecleaning@yahoo.com | |
| Diamond Standard Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 Old Marlborough Tpke | Portland | Connecticut | 06480-1053 | jeff@diamondstdcleaning.com | |
| Diamond Star Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Greenway Plaza | Houston | Texas | 77046 | deskadmin@diamondstarroofing.com | |
| Diamond Star Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Greenway Plaza | Houston | Texas | 77046 | deskadmin@diamondstarroofing.com | |
| Diamond State Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Peoples Plaza | Newark | Delaware | 19702 | dlahey1234@gmail.com | |
| Diamond Tool Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14540 Jib St | Plymouth | Michigan | 48170-6013 | lflorkowski@diamondtoolmfg.com | |
| Diamond Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Maryville Pike | Knoxville | Tennessee | 37920-3944 | diamondtransportation2007@gmail.com | |
| Diana Aronson Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5534 Longley Lane | Reno | Nevada | 89511 | daronson@amfam.com | |
| Diana Aronson Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5534 Longley Lane | Reno | Nevada | 89511 | daronson@amfam.com | |
| Diaphanous Displays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Congress Ave | Austin | Texas | 78701-3217 | kirsten@diaphanousdisplays.com | |
| Diasome Pharmaceuticals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 Cedar Avenue | Cleveland | Ohio | 44106 | mcobar@diasome.com | |
| Diati Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Kings Hwy N Ste 204 | Cherry Hill | New Jersey | 08034-1910 | keegan.mccool@di-ati.com | |
| Diati Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Kings Hwy N Ste 204 | Cherry Hill | New Jersey | 08034-1910 | keegan.mccool@di-ati.com | |
| Diaz auto glazz mobile service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 North Main Street | Pleasantville | New Jersey | 8232 | diazautoglazz@gmail.com | |
| Diaz N Sons Appliance Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jupiter Boulevard Northwest | Palm Bay | Florida | 32907 | service@diaznsons.com | |
| Dice Web Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bunder Road 2nd Cross | Bhatkal | KA | 581320 | grade.inbox@gmail.com | |
| Dicken Smitchener Residential Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 Randolph Rd | Charlotte | North Carolina | 28207-1526 | jeastman@dickensmitchener.com | |
| Dickerson Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 New Jersey 10 | Randolph | New Jersey | 7869 | macie@dickersondentalgroup.com | |

| Name | Counterparty | | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| DICKEY TRANSPORT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 E 4th St | Packwood | Iowa | 52580-7702 | louis@dickeytransport.com | |
| Dickinson Arms | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5140 North Commerce Avenue | Moorpark | California | 93021 | aykut@dickinsonarms.com | |
| DICKS CONCRETE COMPANY INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1053 County Road 37 | New Hampton | New York | 10958 | dicksconcreteny@aol.com | |
| DiClemente Siegel Design Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28105 Greenfield Road | Southfield | Michigan | 48076 | lwilliams@dsdonline.com | |
| DID IT MY WAY CIGAR & WINE BAR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Griswold St Ste 144 | Detroit | Michigan | 48226-4013 | neczara@icloud.com | |
| Die Services International LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45000 Van Born Rd | Van Buren Township | Michigan | 48111-1152 | elaskie@dieservicesinternational.com | |
| Die Services International LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45000 Van Born Rd | Van Buren Township | Michigan | 48111-1152 | elaskie@dieservicesinternational.com | |
| Die Services International LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45000 Van Born Rd | Van Buren Township | Michigan | 48111-1152 | elaskie@dieservicesinternational.com | |
| DIE TECH MACHINE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5503 Gateway Dr | Joplin | Missouri | 64804-8244 | lori@dietechmachine.com | |
| diepholz auto | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 631 W Lincoln Ave | Charleston | Illinois | 61920-2445 | sherry_carr@diepholzauto.com | |
| Diesel Engine & Injection | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1050 Southeast Loop 410 Access Road | San Antonio | Texas | 78220 | meichman@dieselinjection.com | |
| Diesel Exchange, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3811 E Kearney St | Springfield | Missouri | 65803-5721 | careers@dieselexchange.com | |
| Diesel Market Solutions Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9898 Bissonnet Street | Houston | Texas | 77036 | dmitry.okatenko@diesel-market.com | |
| Diesel Specialist Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1215 Carpenter Rd | Humble | Texas | 77396-1535 | viju_2556@yahoo.co.in | |
| Diethelm Keller Aviation Pte Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 738 Phillips | Rowland Heights | California | 91748-1146 | zoey.low@dk-aviation.com | |
| Dietrich Law Firm PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 John James Audubon Pkwy | Buffalo | New York | 14228-1111 | jeddietrich@yahoo.com | |
| Dig It Dog Grooming LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1748 Lexington Ave N | Roseville | Minnesota | 55113-6516 | stephanie@digitdoggrooming.com | |
| Digestive Associates of Ohio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 East Broad Street | Columbus | Ohio | 43215 | mbarringer@digestiveassociatesofohio.com | |
| Digestive System Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4450 East Sam Houston Parkway South | Pasadena | Texas | 77505 | billing@pasadenagi.com | |
| Digestive System Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4450 East Sam Houston Parkway South | Pasadena | Texas | 77505 | billing@pasadenagi.com | |
| DigiFlux Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1819 State Ave NE Unit 202 | Lacey | Washington | 98506-4615 | zamarii.hersh@filesaved.org | |
| DigiFlux Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1819 State Ave NE Unit 202 | Lacey | Washington | 98506-4615 | zamarii.hersh@filesaved.org | |
| Digilogy Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Thiruvanmiyur Bus Stand Road | Chennai | TN | 600041 | careers@digilogy.co | |
| DigiMoney Finance Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nelson Manickam Road | Chennai | TN | 600029 | hr@digimoneyfinance.com | |
| Diginext Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 Bapu Kothe Street | Mumbai | MH | 400003 | mohd.jk12@gmail.com | |
| Diginhance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 2 Airoli Road | Navi Mumbai | MH | 400708 | contact@diginhance.com | |
| Diginsy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8870 Business Park Drive | Austin | Texas | 78759 | hr@diginsy.com | |
| Diginsy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8870 Business Park Drive | Austin | Texas | 78759 | hr@diginsy.com | |
| Digispider | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Behind Nitinraj Hotel, Anandwadi, Kalyan East | Kalyan | MH | 421306 | istab786@gmail.com | |
| Digistallers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 232 Berkshire Rd | Hasbrouck Heights | New Jersey | 07604-2524 | je@digistallers.com | |
| Digit solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | jamuria bardhman | Taltore | WB | 713336 | satvikkukreja497@gmail.com | |
| Digital Cashbox, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13548 Discovery Drive | Omaha | Nebraska | 68137 | hr@digital-cashbox.com | |
| Digital Chaabi | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bus Stand Road | Hisar | HR | 125001 | jatinaryadc21@gmail.com | |
| Digital Coin Monster LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 418 Broadway Ste R | Albany | New York | 12207-2922 | digitalsu.alex@gmail.com | |
| Digital Controls & Automation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | D-439 | New Delhi | DL | 110077 | ac.dcapl@gmail.com | |
| Digital Crowd Funding | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Cameron Station Blvd | Alexandria | Virginia | 22304-7737 | digitalcrowdfunding@yahoo.com | |
| Digital Data Centers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 188 Internationale Blvd | Glendale Heights | Illinois | 60139-2094 | dale.dembski@digitaldc.biz | |
| Digital Data Centers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 188 Internationale Blvd | Glendale Heights | Illinois | 60139-2094 | dale.dembski@digitaldc.biz | |
| Digital Dynamics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1095 Sugarview Dr | Sheridan | Wyoming | 82801-5386 | tfuentes@digidyne.io | |
| DIGITAL DYNAMO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | DDA Flats Street | New Delhi | DL | 110019 | kunalkanojia81@gmail.com | |
| Digital Insiders Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 36 R F Higgins Dr | Norwell | Massachusetts | 02061-1127 | cremby@digitalinsidersgroup.com | |
| Digital Insiders Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 36 R F Higgins Dr | Norwell | Massachusetts | 02061-1127 | cremby@digitalinsidersgroup.com | |
| Digital Installation Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45145 Research Pl | Ashburn | Virginia | 20147-2694 | tiffany.murphy@digusa.com | |
| Digital Installers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1530 e wardlow rd | Long Beach | California | 90807 | rusty@digitalinstallers.com | |
| Digital Installers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1530 e wardlow rd | Long Beach | California | 90807 | rusty@digitalinstallers.com | |
| DIGITAL INVESTMENT GROUP (DIG) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9927 Fortson Rd | Jacksonville | Arkansas | 72076-9312 | digitalinvestmentgroup@digalfinance.com | |
| Digital iTechnology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1005 Congress Avenue | Austin | Texas | 78701 | hr@digitalitus.com | |
| Digital Logistic Management Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 164 Robles Way | Vallejo | California | 94591-8039 | safezoneclean@gmail.com | |
| Digital Maestros | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Satellite Road | Ahmedabad | GJ | 380015 | prranavghiyaa@gmail.com | |
| digital marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sir Thyagaraya Road | Chennai | TN | 600006 | chandrababu@fourdm.digital | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Digital marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1043 Glenwood Blvd | | Schenectady | New York | 12308-2909 | contact@ramonalegacyprint.com |
| Digital Marketing solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Adarsh Nagar | | Hisar | HR | 125001 | aartidigiland@gmail.com |
| Digital Office Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 20th Avenue Southeast | | Minot | North Dakota | 58701 | xerox@minot.com |
| Digital Print Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5138 Industry Avenue | | Pico Rivera | California | 90660 | breeanan@bay-cities.com |
| Digital Raipur | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghorpadi | | Pune | MH | 411021 | hinehes738@parisag.com |
| Digital Retail Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5805 Palm Dr | | Fort Pierce | Florida | 34982-7575 | scott@dretailsys.com |
| Digital Savants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Argyle Lane | | Denton | Texas | 76226 | bhavyas07@gmail.com |
| Digital Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Avenue Mckinley | | Taguig | NCR | 1634 | sherylbenavilla@outlook.com |
| Digital Watchdog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16220 Bloomfield Ave | | Cerritos | California | 90703-2113 | chwang.dwcc@gmail.com |
| digitalcatalyst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 Broadway | | Everett | Massachusetts | 2149 | sofiafaraaz1995@gmail.com |
| digitalechant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Haryana Police Academy Road | | Madhuban | HR | 132037 | amnkr0258@gmail.com |
| digitallinksinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13231 Poplar Tree Rd | | Fairfax | Virginia | 22033-3408 | sgupta@digitallinksinc.com |
| Digitally Next | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | August Kranti Marg | | New Delhi | DL | 110049 | careers@digitallynext.com |
| digitalmarketingadverts.net | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82103 | | Bratislava | Bratislava Region | 811 08 | emiriatomas@gmail.com |
| DigitalWebHelp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Plaza Place | | Northlake | Texas | 76226 | hr@digitalwebhelp.com |
| DigiTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pennsylvania Avenue | | Newton | Massachusetts | 2464 | arifkose83@gmail.com |
| Di-GiTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Castro Street | | Mountain View | California | 94041 | deepa280206@gmail.com |
| DigiTech Wizard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510, 5th Floor, Vishwa Sadan Tower, District Center, Janakpuri, New Delhi | | New Delhi | DL | 110058 | contact.digitechwizard@gmail.com |
| Digitel Media LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bodakdev Road | | Ahmedabad | GJ | 380054 | digitelmedia.hr@gmail.com |
| DigiTelcom Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 North Main Street | | Royal Oak | Michigan | 48067 | digitelcomgrouplc@gmail.com |
| Dignified Law Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 Quetzal St Apt 3 | | Corpus Christi | Texas | 78418-5085 | andersonlynetta5@gmail.com |
| Dignified Law Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 Quetzal St Apt 3 | | Corpus Christi | Texas | 78418-5085 | andersonlynetta5@gmail.com |
| Dignity Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palghar - Manor Road | | Palghar | MH | 401404 | nimishadignity@gmail.com |
| DigPanda GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Luisenstr. 75 | | München | Bayern | 80798 | info@digpanda.com |
| DIHO CONSULTING U.S.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle 5 #81 Interior A, Colonia García Ginerés | | Mérida | Yuc. | 97070 | mvega@dihoconsulting.com |
| DIHO Consultores | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle 5 81 | | Mérida | YUC | 97070 | gmartino@dihoconsultores.com |
| Dikici Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 Comanche Cove Dr | | Granbury | Texas | 76048-5311 | capital@erjandikici.com |
| DILE Solutions and DILE Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Fieldspar Drive | | Savannah | Georgia | 31405 | mstokes@dilesolutions.com |
| Diligent Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Commerce Dr | | Bourbonnais | Illinois | 60914-4478 | alatham@diligentinnovation.com |
| Dillards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25188 Country Club Blvd | | North Olmsted | Ohio | 44070-5311 | podmore@sbcglobal.net |
| Dillards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5890 E Broadway Blvd | | Tucson | Arizona | 85711-3902 | dstar021@gmail.com |
| Dillard's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Tamiami Trail | | Port Charlotte | Florida | 33948 | jesster987@yahoo.com |
| Dillards Clearance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 16th Street | | Moline | Illinois | 61265 | kayjohns4@gmail.com |
| Dillon Dermatology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1037 Conneaut Avenue | | Bowling Green | Ohio | 43402 | swaney0120@yahoo.com |
| Dillon, Findley, & Simonian, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 West 5th Avenue | | Anchorage | Alaska | 99501 | jess@dillonfindley.com |
| Dillons Atuomotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 N Lincoln Dr | | Troy | Missouri | 63379-1902 | dillonsautomotive3@gmail.com |
| Dimac Red S.p.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Papa Giovanni Xxiii 25 | | Biassono | MB | 20853 | s.ari@dimacred.com |
| Dimanco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Seward Ave | | Utica | New York | 13502-5750 | cstrife@divinebrothers.com |
| DiMAX Office Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sunnyside Dr | | Milton | Wisconsin | 53563-1500 | aaronf@dimaxusa.com |
| DiMAX Office Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sunnyside Dr | | Milton | Wisconsin | 53563-1500 | aaronf@dimaxusa.com |
| DiMaxx Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11842 Kemper Rd | | Auburn | California | 95603-9531 | drooks@mldtech.com |
| DiMaxx Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11842 Kemper Rd | | Auburn | California | 95603-9531 | drooks@mldtech.com |
| DIMENSION GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaushambi Rd | | Ghaziabad | UP | 201012 | hr@dimensiongroup.co.in |
| Dimension One Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Harris Street | | Americus | Georgia | 31709 | mgrkim1626@gmail.com |
| Dimitrova Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 W Bonita Ave Ste 209 | | San Dimas | California | 91773-2542 | priscillab@ca-ali.com |
| Diner Girl INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Brewerton Road | | Syracuse | New York | 13211 | dinergirlny@gmail.com |
| Dinerluxe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Danbury Rd | | New Milford | Connecticut | 06776-3412 | dinerluxect@outlook.com |
| Ding Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 785 Rockville Pike | | Rockville | Maryland | 20852 | dtc9924@gmail.com |
| Dino's Masonry Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 Viking Ave | | Brea | California | 92821-3800 | rliimon@dmcinc1.com |
| Dip it Good | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 West Old Spanish Trail Drive | | Houston | Texas | 77013 | questions@dipitgood.net |
| DiPrima Construction Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1199 S Patrick Dr | | Satellite Beach | Florida | 32937-3941 | zashira.r@diprima.com |
| Direct A/V | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weber Way | | Hawthorne | California | 90250 | sfrontino@directavla.com |
| DIRECT ACCESS TRAVEL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2335 Honolulu Avenue | | Glendale | California | 91020 | cnilsen@datravelgroup.com |
| DIRECT CONCEPT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40223 Margaret Ct | | Pleasant Valley | New York | 12569-7983 | jims@directconceptsllc.com |
| DIRECT CONCEPT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40223 Margaret Ct | | Pleasant Valley | New York | 12569-7983 | jims@directconceptsllc.com |
| Direct Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Atlantic Street | | Bridgeport | Connecticut | 6604 | moggalagiddanihal@gmail.com |
| Direct Health Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7402 University Avenue | | Lubbock | Texas | 79423 | jstroud@directhc.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Direct Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5511 San Jacinto Street | Houston | Texas | 77004 | direct.hire.tx@gmail.com | |
| Direct Homes 2U Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 1st Ave W | Kalispell | Montana | 59901-4465 | iuliia@directhomes2u.com | |
| Direct Mailers Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3542 E Sivyer Ave | St Francis | Wisconsin | 53235-4310 | jtblunt@hotmail.com | |
| Direct Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West High Street | London | Ohio | 43140 | directmechanical@gmail.com | |
| Direct Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West High Street | London | Ohio | 43140 | directmechanical@gmail.com | |
| Direct Medic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14545 Friar Street | Los Angeles | California | 91411 | directmedic@gmail.com | |
| Direct One Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7213 Sandscove Court | Winter Park | Florida | 32792 | d1directmarketing@gmail.com | |
| Direct PT of Huntsville Tx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Robinson Creek Pkwy | Huntsville | Texas | 77340-2298 | physicaltherapy@directptofhuntsvilletx.com | |
| Direct PT of Huntsville Tx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Robinson Creek Pkwy | Huntsville | Texas | 77340-2298 | physicaltherapy@directptofhuntsvilletx.com | |
| Direct Traffic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Broken Sound Parkway Northwest | Boca Raton | Florida | 33487 | dgutierrez@dts-freight.com | |
| Direction Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Avenue | Taguig | NCR | 1630 | staffing@direction.com.au | |
| Directions Trucking & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 West Bay Street | Jacksonville | Florida | 32202 | info@directionstrucking.com | |
| Director or Asst/Assoc Director | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 W Main St | Salisbury | Maryland | 21801-4907 | rcosgrove@gmbnet.com | |
| DirectShifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway Fl 6 | New York | New York | 10018-1879 | info@dshealthjobs.com | |
| Dirigo Land and Livestock Limited Liability Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 Evans Avenue | Cheyenne | Wyoming | 82001 | ejdjeffords@gmail.com | |
| Disability and Autism Services of Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 N Liberty Cir W | Greensburg | Indiana | 47240-5540 | careers@dasikids.com | |
| Disability and Autism Services of Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 N Liberty Cir W | Greensburg | Indiana | 47240-5540 | careers@dasikids.com | |
| Disability Resource Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Brandon Wallace Way | Festus | Missouri | 63028-1361 | lisas@dra4help.org | |
| Disability Resource Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 N 129th Infantry Dr | Joliet | Illinois | 60435-5134 | missy@drcjoliet.org | |
| Discflo Pumps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10850 Hartley Rd | Santee | California | 92071-2802 | office@discflo.com | |
| DISCOMB PLACEMENT PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dongri Devi Road | Mumbai | MH | 400010 | discombpvt@gmail.com | |
| Discount Motors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 Gallatin Pike N | Madison | Tennessee | 37115-2738 | johnshubert22@gmail.com | |
| Discover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 440 | Edison | New Jersey | 8820 | adivenkat31@gmail.com | |
| Discover & Recover Counseling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 Wilcrest Drive | Houston | Texas | 77042 | s.hinds@discoverandrecover.net | |
| Discover Banking and financial services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Lake Cook Rd | Riverwoods | Illinois | 60015-3851 | sai08nimmagadda@outlook.com | |
| Discover Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Burnside Ave | East Hartford | Connecticut | 06108-3408 | boddupallisaisrikar@gmail.com | |
| Discover Financial services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 North Orleans Street | Chicago | Illinois | 60654 | venkata.maringanti@gmail.com | |
| Discover Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 Telstar Drive | Colorado Springs | Colorado | 80920 | southerland.catherine@gmail.com | |
| Discovering Expression Speech & Language | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 Willamette Drive Northeast | Lacey | Washington | 98516 | heather@discoveringexpression.com | |
| Discovery Family Counseling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 13th St S | Great Falls | Montana | 59405-2344 | bobbie@discoveryfamilycounseling.net | |
| Discoveryhub Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shelton Street | London | England | WC2H 9JQ | info@discoveryhubsoftware.com | |
| discreet solutions Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Balewadi High Street | Pune | MH | 411045 | hr@discreet.co.in | |
| Disha law firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Punjagutta Road | Hyderabad | TS | 500082 | hr@dishalawfirm.com | |
| Disha Staffing services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nizampet Road | Hyderabad | TS | 500032 | aishwarya@dishha.com | |
| Disney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Road | Houston | Texas | 77064 | srinadhnjbathula23@gmail.com | |
| Dispel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Greenpoint Avenue | Brooklyn | New York | 11222 | ian@dispel.com | |
| Dispel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Greenpoint Avenue | Brooklyn | New York | 11222 | ian@dispel.com | |
| Dispensary ATM Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2605 Oceanside Boulevard | Oceanside | California | 92054 | jregkan@gmail.com | |
| Displaysweet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 Nostrand Ave | Brooklyn | New York | 11225-2901 | marcus@displaysweet.com | |
| DisruptiX Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19145 Chandon Ln | Huntington Beach | California | 92648-2146 | jen@disruptixtalent.com | |
| DisruptiX Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19145 Chandon Ln | Huntington Beach | California | 92648-2146 | jen@disruptixtalent.com | |
| Dissertation Help Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Grove Road | Newton | New Jersey | 7860 | lucacharles33@proton.me | |
| DiStefano Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Sycamore St | Glastonbury | Connecticut | 06033-2223 | familydentistry85@gmail.com | |
| Distinct Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 West 2nd Street | Dayton | Ohio | 45402 | distinctsolutionsgroup@outlook.com | |
| Distinctive Events Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2442 South Collins Street | Arlington | Texas | 76014 | distinctiveevents5@gmail.com | |
| Distinctive Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6176 delfield dr. | Wyandotte | Michigan | 48329 | klein1bp@gmail.com | |
| Distinctive Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 Dolley Madison Boulevard | McLean | Virginia | 22101 | g.badu@ilivedistinctive.com | |
| Distinctive Surfaces LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Bridgeway Ave | Columbus | Ohio | 43219-1893 | cwatts@distinctivekitchen.com | |

| Distinctive Therapy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1364 Notre Dame Dr | Lemont | Illinois | 60439-8527 | leonard@distinctivetherapyservices.com | |
| District Council 5 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6770 E Marginal Way S | Seattle | Washington | 98108-3405 | agunn@iupatdc5.org | |
| District Counseling of Copperfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14525 Farm to Market Road 529 | Houston | Texas | 77095 | osman@copperfieldtherapy.center | |
| District Health Department #10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Cobb Street | Cadillac | Michigan | 49601 | hr@dhd10.org | |
| District Real Estate Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Fairfield Street | Boston | Massachusetts | 2116 | cmearn@districtadvisors.com | |
| DIVAD Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13741 Danielson Street | Poway | California | 92064 | accounting@divadcorp.com | |
| Diverge TSL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 West Freshwater Way | Milwaukee | Wisconsin | 53204 | tetztaffjulie@hotmail.com | |
| Divergys, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Wilson Road | Humble | Texas | 77338 | accounting@divergys.com | |
| Divers Alert Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 W Colony Pl | Durham | North Carolina | 27705-5588 | jmoore@dan.org | |
| Diverse Business Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7590 Paragon Rd | Dayton | Ohio | 45459-4065 | pdowney@diversebusinesssystems.com | |
| DIVERSE HEALTH INSURANCE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Executive Center Dr N Ste 150 | St Petersburg | Florida | 33702-2435 | talent@rocketconnect.ai | |
| DIVERSE HEALTH INSURANCE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Executive Center Dr N Ste 150 | St Petersburg | Florida | 33702-2435 | talent@rocketconnect.ai | |
| Diversified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4191 Bussard Lake Rd | Loon Lake | Washington | 99148-9689 | ddurand2220@gmail.com | |
| Diversified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Ivybrook Boulevard | Ivyland | Pennsylvania | 18974 | msmyth@divgrp.com | |
| Diversified Foundations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10530 Minnesota 29 | Alexandria | Minnesota | 56308 | apay@diversifiedfoundations.com | |
| Diversified Foundations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10530 Minnesota 29 | Alexandria | Minnesota | 56308 | apay@diversifiedfoundations.com | |
| Diversified Kitchen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5642 Schaefer Ave | Chino | California | 91710-9023 | fred@dkssolutions.com | |
| Diversified Kitchen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5642 Schaefer Ave | Chino | California | 91710-9023 | fred@dkssolutions.com | |
| Diversified Mobile Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Smith St | North Kingstown | Rhode Island | 02852-8508 | diversifiedmobileri@gmail.com | |
| Diversified Mobile Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Smith St | North Kingstown | Rhode Island | 02852-8508 | diversifiedmobileri@gmail.com | |
| Diversified Site Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Star Drive | Merrimack | New Hampshire | 3054 | elizabethm@diversified-us.com | |
| Diversified Site Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Star Drive | Merrimack | New Hampshire | 3054 | elizabethm@diversified-us.com | |
| Diversified Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 East 10th Street | Bloomsburg | Pennsylvania | 17815 | fredg@diversifiedtechnology.com | |
| Diversified Treatment Alternative Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Lawton Ln | Milton | Pennsylvania | 17847-9756 | eyoung@dtacenters.com | |
| DIVERSITY INTERPRETERS AND TRANSLATORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Suburban Road | Knoxville | Tennessee | 37923 | diversityinterpreters@gmail.com | |
| Diversity Job Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4635 Border Village Road | San Diego | California | 92173 | headfield4499@gmail.com | |
| DivIHN Integration INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 W Higgins Rd Ste 240 | Hoffman Estates | Illinois | 60169-7282 | hemadecruzz2555@gmail.com | |
| Divine & Co Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 5th Ave Ste 810 | New York | New York | 10036-4724 | dengaisma@gmail.com | |
| Divine Academy  Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5845 Market St | Philadelphia | Pennsylvania | 19139-3115 | divineacademy2022@gmail.com | |
| Divine Academy  Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5845 Market St | Philadelphia | Pennsylvania | 19139-3115 | divineacademy2022@gmail.com | |
| Divine Astrovastu Sciences LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Niti Khand Park Road | Gzb | UP | 201014 | hr.acharyaganesh@gmail.com | |
| Divine Embrace Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7007 Graham Road | Indianapolis | Indiana | 46220 | info@phhomecare.org | |
| Divine Gifts Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14975 South Highland Avenue | Fontana | California | 92336 | victor@divinegiftssolar.com | |
| Divine Inner Love | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5018 N 12th St | Philadelphia | Pennsylvania | 19141-3518 | dyane@divineinnerpower.com | |
| Divine Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Robinson Road | Singapore | Singapore | 68901 | jmizidivine@gmail.com | |
| Divine Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Robinson Road | Singapore | Singapore | 68901 | jmizidivine@gmail.com | |
| Divine Moments Algarve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Volta Da Castanha | Quarteira | Faro | 8125-415 | divinemomentsalgarve@outlook.com | |
| Divine Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 678 Main Rd | Westport | Massachusetts | 02790-4341 | david@divinerealestate.com | |
| Divine Recover Hope Clinic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3936 West Roosevelt Road | Chicago | Illinois | 60624 | divinerecoveryhope@gmail.com | |
| Divine Recover Hope Clinic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3936 West Roosevelt Road | Chicago | Illinois | 60624 | divinerecoveryhope@gmail.com | |
| Divine Redolence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12989 SW 135th St | Miami | Florida | 33186-7015 | divineredolence95@gmail.com | |
| Divine Sales Group LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Summerall Vista Cir | Riverview | Florida | 33578-5093 | chris@divineofsalesgroup.com | |
| Divine Smiles Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 North Plano Road | Richardson | Texas | 75081 | divinesmilesfamilydentistry@gmail.com | |
| Division 5, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Cooper Ln | Stafford Springs | Connecticut | 06076-1312 | carmen@division5ct.com | |
| Division 5, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Cooper Ln | Stafford Springs | Connecticut | 06076-1312 | carmen@division5ct.com | |
| Divya Ayurveda kit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | near dwarka mor | New Delhi | DL | 110043 | deepika.era22@gmail.com | |
| Dixie Donuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 West Town Street | Norwich | Connecticut | 6360 | dixiedonuts21@gmail.com | |
| Dixie Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1623 L Gray Blvd | Athens | Alabama | 35611-4183 | tracy@dixieelectric-llc.com | |
| Dixon Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Canal Ave S E | New Philadelphia | Ohio | 44663 | p-cdixon@msn.com | |
| Dixon Pool & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Alamance Rd | Burlington | North Carolina | 27215-5524 | devincciinvestments@gmail.com | |
| DJ Landscaping and Property Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15035 W Cameron Dr | Surprise | Arizona | 85379-5214 | ais.client@yahoo.com | |
| DJ ONE TYME - HERO FOR HIRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 Harlan Rd | Toledo | Ohio | 43615-3717 | one1xtyme@gmail.com | |
| DJM Partners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2909 Cole Avenue | Dallas | Texas | 75204 | debbie@djmpartners.com | |
| DJM Partners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2909 Cole Avenue | Dallas | Texas | 75204 | debbie@djmpartners.com | |
| DJ's Laundromart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4821 Coconut Creek Pkwy | Coconut Creek | Florida | 33063-3944 | djslaundromart@gmail.com | |
| DK Nationals inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2269 South University Drive | Davie | Florida | 33324 | faybuck21@gmail.com | |
| DK Pipeline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Pomona Rd Ste G | Corona | California | 92882-6924 | kim@dkpipeline.com | |
| DK Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6478 Huntscott Pl | Jacksonville | Florida | 32258-9452 | dave@davekadun.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| DK Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6478 Huntscott Pl | Jacksonville | Florida | 32258-9452 | dave@davekadun.com | |
| DK Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6478 Huntscott Pl | Jacksonville | Florida | 32258-9452 | dave@davekadun.com | |
| dki Office Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5530 Jefferson Hwy | New Orleans | Louisiana | 70123-4214 | mark.jacobs@dkiofficesolutions.com | |
| DL MANUFACTURING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Gateway Park Dr | Syracuse | New York | 13212-3758 | lvalenti@hrconnectcny.com | |
| DL Stinson, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 East U.S. Business 83 | Mission | Texas | 78572 | cmedrano@centerpcw.com | |
| Dlapipers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 West Lake Street | Chicago | Illinois | 60606 | harleymom134@gmail.com | |
| DLCCS Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66237 Palo Verde Trl | Desert Hot Springs | California | 92240-8100 | louis@dlccs.com | |
| DLE Global Logistics Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24/1, First Floor, Arunachalam Chettiar Street, Income Tax Office Road | Karaikudi | TN | 630002 | gopi@dle.global | |
| DLE Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 South Le Jeune Road | Coral Gables | Florida | 33134 | diana@jdlelaw.com | |
| DLF Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 West 35th Street | National City | California | 91950 | careers@dlfci.com | |
| DLF Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Dundee Road | Northbrook | Illinois | 60062 | mhdworsky@gmail.com | |
| DLF Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Dundee Road | Northbrook | Illinois | 60062 | mhdworsky@gmail.com | |
| DLG Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 N Ave | Newkirk | Oklahoma | 74647-2507 | dlgsalesandenterprises@gmail.com | |
| DLL Trading Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3677 W Emporium Cir | Mesquite | Texas | 75150-6507 | samspasupply@gmail.com | |
| DLM Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indiana 1 | Bluffton | Indiana | 46714 | geneking23@yahoo.com | |
| DLM Professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Belclare Rd | Dundalk | Maryland | 21222-5903 | kendrajhnsn36@gmail.com | |
| DLM Professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Belclare Rd | Dundalk | Maryland | 21222-5903 | kendrajhnsn36@gmail.com | |
| DLM Professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 McDonough st | North Chesterfield | Virginia | 23224 | k.trueblood12@gmail.com | |
| DLN Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2493 4th Avenue West | Dickinson | North Dakota | 58601 | lydia@dlnconsulting.com | |
| DLN Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2493 4th Avenue West | Dickinson | North Dakota | 58601 | lydia@dlnconsulting.com | |
| Dl's Die Cutting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Williston Rd | Minnetonka | Minnesota | 55345-2130 | holly@dlsdiecutting.com | |
| DM Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Scott Ave N | Rainsville | Alabama | 35986-3704 | southernauthor1959@yahoo.com | |
| DM Financial Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Douglas Avenue | Altamonte Springs | Florida | 32714 | orlandowealthconcepts@gmail.com | |
| Dma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 NE 86th Ln | Anthony | Florida | 32617-3811 | godandrese@gmail.com | |
| DMB Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15915 Katy Freeway | Houston | Texas | 77094 | leads@dmbsolutionscorp.com | |
| DMConsult | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Highland Dr | Canonsburg | Pennsylvania | 15317-2707 | dave@dmconsult.me | |
| DMG Glass LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10810 Connell Rd | Mint Hill | North Carolina | 28227-6960 | sgraham@dmgglass.net | |
| DMI Communications LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1864 East Innovation Park Drive | Oro Valley | Arizona | 85755 | dmisppt@gmail.com | |
| DMiller Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2709 Chelsea Ave | Memphis | Tennessee | 38108-1706 | dmiller2trucking@gmail.com | |
| DML Independent Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3054 Ruby Fals DR | DeLand | Florida | 32724 | karriv90@gmail.com | |
| DMOCS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4407 Old William Penn Highway | Murrysville | Pennsylvania | 15668 | dmocsllc@comcast.net | |
| DMR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10418 NW 31st Ter | Doral | Florida | 33172-1200 | jep@dmrcorp.com | |
| DMR INVESTMENT GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9938 Bluestar Dr | Parker | Colorado | 80138-7834 | dinah@dmrinvestmentgroupllc.com | |
| DMS Building Components, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 N El Paso St | Colorado Springs | Colorado | 80907-5423 | melissa@dmstruss.com | |
| DMS Color | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 273 Cahaba Valley Pkwy | Pelham | Alabama | 35124-1146 | jcooper@dmscolor.com | |
| DMS Color | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 273 Cahaba Valley Pkwy | Pelham | Alabama | 35124-1146 | jcooper@dmscolor.com | |
| DMV Hotshots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 W 36th St | Baltimore | Maryland | 21211-2415 | info@dmvhotshots.com | |
| DMW Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1113 Anita Ct | Mt Sterling | Kentucky | 40353-8131 | operations@dmwtransportationllc.com | |
| DNA Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14109 Aldine Westfield Rd | Houston | Texas | 77039-1601 | dnacollisionmedia@gmail.com | |
| DnA Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23142 Morven Woods Ct | Brambleton | Virginia | 20148-7270 | ankit.mittal@dnaconsultingllc.net | |
| DnA Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23142 Morven Woods Ct | Brambleton | Virginia | 20148-7270 | ankit.mittal@dnaconsultingllc.net | |
| DnA Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23142 Morven Woods Ct | Brambleton | Virginia | 20148-7270 | ankit.mittal@dnaconsultingllc.net | |
| DNA ENTERPRISES COMPANY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | St Petersburg | Florida | 33702-4399 | cs@dnaenterprisesco.com | |
| DNB Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Raymer Ave | Fullerton | California | 92833-2530 | zhanna.lamanna@dnbenginc.com | |
| DNF Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Shaker Drive | Columbia | Maryland | 21046 | dnfcontracting@yahoo.com | |
| DnG Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5324 Davis Blvd | North Richland Hills | Texas | 76180-6824 | bridgett@dngconstruction.net | |
| DNI Heating, AC, Refrigeration & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14196 County Road 7 | Mead | Colorado | 80542-9612 | shelby@dniheating.com | |
| DNI Heating, AC, Refrigeration & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14196 County Road 7 | Mead | Colorado | 80542-9612 | shelby@dniheating.com | |
| DNI Heating, Air Conditioning, Refrigeration, Plumbing, Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14196 County Road 7 | Mead | Colorado | 80542-9612 | devin@dniheating.com | |
| DNM Enterprises, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East 31st Street | Brooklyn | New York | 11210 | jrnypi@aol.com | |
| DNR Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Wildlife Rd | Lexington | South Carolina | 29072-9558 | dnrconstruction@outlook.com | |
| Dnutch Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Branch St Ste 208 | Methuen | Massachusetts | 01844-1900 | djones@dnutch.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dnutch Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Branch St Ste 208 | Methuen | Massachusetts | 01844-1900 | djones@dnutch.com | |
| Dnutch Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Branch St Ste 208 | Methuen | Massachusetts | 01844-1900 | djones@dnutch.com | |
| Dnutch Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Branch St Ste 208 | Methuen | Massachusetts | 01844-1900 | lpresident@dnutch.com | |
| Dnutch Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Branch St Ste 208 | Methuen | Massachusetts | 01844-1900 | lpresident@dnutch.com | |
| Do Life With Love Caregiver Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Cherokee Avenue | Alexandria | Virginia | 22312 | sahar2891222@gmail.com | |
| Do My Class For Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12032 Harbor Blvd | Garden Grove | California | 92840-4002 | andrewgrace258@proton.me | |
| Doan Hairmpire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 Tierra Buena Dr | San Jose | California | 95121-1649 | lsusan4861@gmail.com | |
| Dobbs Psychology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 19th Hole Drive | Windsor | California | 95492 | drelenadobbs@yahoo.com | |
| Dobco Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Geoffrey Way | Wayne | New Jersey | 07470-2035 | nickf@dobcogroup.com | |
| DoBe USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8407 Central Ave | Newark | California | 94560-3431 | sv@dobechina.com | |
| Dobromil Accounting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 E 2nd St | Corning | New York | 14830-3343 | stacy@dobromilaccounting.com | |
| Dobromil Accounting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 E 2nd St | Corning | New York | 14830-3343 | stacy@dobromilaccounting.com | |
| Doc Jon's Apothecary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Middletown Rd | Fairmont | West Virginia | 26554-8103 | docjonsfairmont@gmail.com | |
| DOCA BOSTON INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Boylston Street | Brookline | Massachusetts | 2445 | elena@kenwoodbuilders.com | |
| DOCA BOSTON INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Boylston Street | Brookline | Massachusetts | 2445 | elena@kenwoodbuilders.com | |
| Doca NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 East 58th Street | New York | New York | 10022 | zang@business@gmail.com | |
| DocBoyz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalyani Nagar Road | Pune | MH | 411014 | hr@tommyandfurry.com | |
| Dock It LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3114 Decatur Hwy | Kingston | Tennessee | 37763-6227 | teresa@dockitllc.com | |
| Dock It LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3114 Decatur Hwy | Kingston | Tennessee | 37763-6227 | teresa@dockitllc.com | |
| Dockery Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Main Street | Warsaw | Missouri | 65355 | jacob@dockerycorp.com | |
| Dockside Torch Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6340 Old Torch Lake Dr | Bellaire | Michigan | 49615-9240 | docksidetorchlake@gmail.com | |
| DocNetwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5430 Data Court | Ann Arbor | Michigan | 48108 | michael@docnetwork.org | |
| Doctor Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4418 Centergate St | San Antonio | Texas | 78217-4806 | javier@doctorelectricsa.com | |
| Doctor Rooter Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 E Oak Knoll Dr | West Covina | California | 91791-2325 | info@doctor-rooter.com | |
| Doctors For Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pakistan Street | Multan | Punjab | 60000 | usmankhan13760@gmail.com | |
| Doctors House Call | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3176 Danin Way | The Villages | Florida | 32162-7636 | kenkellymd@gmail.com | |
| Doctors Now LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Clinton Ln | Highland Heights | Ohio | 44143-1960 | shay@doctors-now.com | |
| Doctors Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1576 SE Port St Lucie Blvd | Port St Lucie | Florida | 34952-5450 | humanityprofessional@gmail.com | |
| Doctors Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1576 SE Port St Lucie Blvd | Port St Lucie | Florida | 34952-5450 | humanityprofessional@gmail.com | |
| Doctors Weight Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2216 S El Camino Real Ste 117 | Oceanside | California | 92054-6356 | dwcsimpson@yahoo.com | |
| Document Logistix LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19301 W State Highway 29 | Liberty Hill | Texas | 78642-3506 | kim.kuykendall@document-logistix.com | |
| Document Logistix LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19301 W State Highway 29 | Liberty Hill | Texas | 78642-3506 | kim.kuykendall@document-logistix.com | |
| DoD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2179 Winfield Dr | Navarre | Florida | 32566-8366 | chrisjacobs2122@yahoo.com | |
| DoD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31103 Bridgegate Dr | Wesley Chapel | Florida | 33545-8218 | vvjones30@comcast.net | |
| Dodd DelCollo LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Broadway Rm 2311 | New York | New York | 10006-3212 | jcronin@dodddelcollo.com | |
| Dodd DelCollo LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Broadway Rm 2311 | New York | New York | 10006-3212 | jcronin@dodddelcollo.com | |
| Dodge County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 North Main Street | Mantorville | Minnesota | 55955 | nichole.farnsworth@dodgecountymn.gov | |
| DODGE LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9639 Hillcroft Ave | Houston | Texas | 77096-3805 | admin@carldodgelogistics.online | |
| Dodoya LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7014 Winterberry Glen Ln | Katy | Texas | 77493-4687 | yunya111013@gmail.com | |
| Dodoya LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7014 Winterberry Glen Ln | Katy | Texas | 77493-4687 | dodoyallc@gmail.com | |
| Dodoya LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7014 Winterberry Glen Ln | Katy | Texas | 77493-4687 | dodoyallc@gmail.com | |
| Doering Equipment Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Douglas Pike | Smithfield | Rhode Island | 2917 | doug@doeringeq.com | |
| Dog Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Holiday Blvd | Covington | Louisiana | 70433-5023 | ashleigh@dogacademy.org | |
| Dog Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Holiday Blvd | Covington | Louisiana | 70433-5023 | ashleigh@dogacademy.org | |
| Dog Days Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 Williams St | Fayetteville | North Carolina | 28301-5661 | dogdaysinn@yahoo.com | |
| Dog Gone Problems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 S 70th St | Omaha | Nebraska | 68106-1013 | dgpapplicants@gmail.com | |
| Dog Gone Problems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 S 70th St | Omaha | Nebraska | 68106-1013 | dgpapplicants@gmail.com | |
| Dog Sitting Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11026 Ventura Blvd Ste 16 | Studio City | California | 91604-3598 | careers.dogsittingcompany@gmail.com | |
| Dogan Voyages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Düsseldorfer Straße | Berlin | BE | 10 | hr.doganvoyages@gmail.com | |
| DogDogApp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Berry Street | SF | California | 94158 | contact@dogdogapp.com | |
| Doggie Stays & Getaways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11882 Flatiron Dr | Lafayette | Colorado | 80026-9683 | lila@doggiestays.com | |
| Doggie Style Pets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Market St | Philadelphia | Pennsylvania | 19106-2115 | howard@doggiestylepets.com | |
| Doggies Day Out of Palm Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Vella Road | Palm Springs | California | 92264 | ddoofpalmsprings@gmail.com | |
| Doggies Day Out of Palm Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Vella Road | Palm Springs | California | 92264 | ddoofpalmsprings@gmail.com | |
| Doghobble Cellars at Blue Ridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 598 E Main St | Blue Ridge | Georgia | 30513-8571 | anna@familiavineyards.com | |
| DogiZone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Gude Dr | Rockville | Maryland | 20850-1353 | careers@dogizone.com | |
| Dogs 24/7 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6145 West Chandler Boulevard | Chandler | Arizona | 85226 | joseph.kruse@247.dog | |
| Dogs on Duty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Laura Hill Rd | Saint Peters | Missouri | 63376-3619 | barb@beaconvirtualassistants.com | |
| Dogs on Duty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Laura Hill Rd | Saint Peters | Missouri | 63376-3619 | barb@beaconvirtualassistants.com | |
| Dogtopia of Myrtle Ave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Myrtle Avenue | Brooklyn | New York | 11205 | nancy.guo@dogtopia.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Doherty Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pearl Court | Allendale | New Jersey | 7401 | hregan@dohertyinc.com |
| Doing the Lord's Work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Black Road | Sanford | North Carolina | 27330 | ahuvijones@gmail.com |
| Dolan Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2660 East 53rd Street | Davenport | Iowa | 52807 | kevin@dandolanhomes.com |
| DoLee Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 W Oglethorpe Blvd | Albany | Georgia | 31701-2723 | alicianicolle@yahoo.com |
| Dolehide Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 West 95th Street | Oak Lawn | Illinois | 60453 | dr@dolehidedermatology.com |
| Dollar Bureau | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anson Road | Singapore | Singapore | 79903 | hr@dollarbureau.com |
| Dollar Tree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Broadway | Riviera Beach | Florida | 33404-2322 | sodiks0912@gmail.com |
| Dollar Tree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 536 Blessed Hope Road | York | South Carolina | 29745 | mvstinson1@gmail.com |
| Dolowitz Hunnicutt, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6465 South 3000 East | Holladay | Utah | 84121 | accounting@dolowitzhunnicutt.com |
| Dolphin II Auto Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11110 Springfield Blvd | Queens Village | New York | 11429-2512 | fstathakos@hotmail.com |
| Dolphin Property Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Warburton Ave | Yonkers | New York | 10701-2723 | hr@dolphinps.com |
| Dom Folino Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3328 Industrial Boulevard | Bethel Park | Pennsylvania | 15102 | domfolinoconstruction@gmail.com |
| Domestic Abuse and Sexual Assault Crisis Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29C Broad St | Washington | New Jersey | 07882-1949 | iarras@dasacc.org |
| Domestic Abuse and Sexual Assault Crisis Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29C Broad St | Washington | New Jersey | 07882-1949 | iarras@dasacc.org |
| Domestic Violence Services of Southwestern PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Low Hill Rd | Brownsville | Pennsylvania | 15417-9026 | kyle.j.likens@gmail.com |
| Dominate Your Game Elite Wellness Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6171 McLeod Dr Ste A | Las Vegas | Nevada | 89120-4410 | lacy@dominateyourgame.com |
| Dominguez Law Firm P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 West Roosevelt Road | Cicero | Illinois | 60804 | tlince@azdlawfirm.com |
| DOMINICK WHITE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Leafdale Ave | Royal Oak | Michigan | 48073-1761 | dwhite@amerilifeagents.com |
| DOMINICK WHITE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Leafdale Ave | Royal Oak | Michigan | 48073-1761 | dwhite@amerilifeagents.com |
| Dominion Construction Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 Academy Hill Rd | Warrenton | Virginia | 20186-2933 | anneclark@dcgcontractor.com |
| DOMINO PLASTICS MFG, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Gateway Ct | Bakersfield | California | 93307-6827 | joshuab@dominoplastics.com |
| Domino's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 646 Washington Street | Easton | Massachusetts | 2375 | cmillett93@yahoo.com |
| Domo Engineering Plastics US, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4917 Golden Parkway | Buford | Georgia | 30518 | teresa.whitley@domo.com |
| Don Bailey Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14831 NW 7th Ave | Miami | Florida | 33168-3105 | assistant@donbaileyflooring.com |
| Don Costlow Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Kodiak Ct | Arlington | Texas | 76013-6529 | rodney@doncostlow.net |
| Don Hadley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 E Center St | Anaheim | California | 92805-3409 | donhadleyjr@gmail.com |
| Don Stodola Well Drilling Co, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3841 Main St | Minnetrista | Minnesota | 55375-1134 | stodola1@mchsi.com |
| Don't have one | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 W Park Lane Dr Apt 1C | Alsip | Illinois | 60803-2644 | goochy2@att.net |
| Donaco Medical Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 Towne Lake Parkway | Woodstock | Georgia | 30189 | jerry@donacomedical.com |
| Donald E. Reisinger, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 E Washington St | West Chester | Pennsylvania | 19380-4539 | polly@donaldereisinger.com |
| Donald Oh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 Oak Ave | Toms River | New Jersey | 08753-3326 | drddoh@gmail.com |
| Donate2Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Greystone Blvd | Cabot | Arkansas | 72023-8175 | jason@donate2support.com |
| Donatos Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1148 South Bryant Avenue | Edmond | Oklahoma | 73034 | mclainwill@gmail.com |
| Donegal Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3207 Washington Blvd | Arlington | Virginia | 22201-4415 | aoifeosullivansirishpub@gmail.com |
| Donna Coleman and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 South Stephanie Street | Henderson | Nevada | 89012 | donnacoleman@donnacolemanandassociates.com |
| Donna Coleman and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 South Stephanie Street | Henderson | Nevada | 89012 | donnacoleman@donnacolemanandassociates.com |
| Donna Signature | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Burman Ln NE | Palm Bay | Florida | 32905-5420 | statdsrt@gmail.com |
| DonnaMichaels Salon & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3691 W Woolbright Rd | Boynton Beach | Florida | 33436-7244 | dmdsalon@att.net |
| Donne Insurance Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7777 West 159th Street | Tinley Park | Illinois | 60477 | insure@donneinsurance.com |
| Donne Insurance Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7777 West 159th Street | Tinley Park | Illinois | 60477 | insure@donneinsurance.com |
| Donnelly Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 New York 67 | Mechanicville | New York | 12118 | bruce@donnellyconstruction.net |
| Donnelly Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 New York 67 | Mechanicville | New York | 12118 | bruce@donnellyconstruction.net |
| Donnelly Coop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Atlantic Avenue | Donnelly | Minnesota | 56235 | mpdaly21@gmail.com |
| Donohoo Rhine PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16236 San Dieguito Road | Rancho Santa Fe | California | 92091 | uziel@donohoorhine.com |
| Donohoo Rhine PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16236 San Dieguito Road | Rancho Santa Fe | California | 92091 | uziel@donohoorhine.com |
| Don's Custom Painting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 N Daystar Ln | Oconomowoc | Wisconsin | 53066-9111 | dcp_id@yahoo.com |
| Don's Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 Main Rd | Tiverton | Rhode Island | 02878-3914 | boats@donsmarineri.com |
| Donsuk Consulting Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Main Road | Bengaluru | KA | 560045 | glistyt@gmail.com |
| Don't have a company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7109 Cross Creek Blvd | Louisville | Kentucky | 40228-1374 | amyborkstrom11@gmail.com |
| Dont have a company name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4434 W Plano Pkwy | Plano | Texas | 75093-5608 | kmorse6532@yahoo.com |
| Doo Wop Pup Shop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Skylark Dr Ste H | Charleston | South Carolina | 29407-1718 | groomers@doowoppupshop.com |
| Doodlebugconsulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2935 Clancy Meadows Drive | Pattison | Texas | 77423 | akashkchakravarty@gmail.com |
| Doolittle & Harrington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10560 Barkley Street | Overland Park | Kansas | 66212 | jennifer@dh-healthcare.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOOR COUNTY COOPERATIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Green Bay Road | | Sturgeon Bay | Wisconsin | 54235 | hrandsafety@doorcountycoop.com |
| Door Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Dauphin Island Pkwy | | Mobile | Alabama | 36606-1232 | skyelar@doorspecusa.com |
| Door Training and Consulting India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No. 48, 2nd Floor, Sector 44, Opp. EPF Regional Office, Gurugram – 122003, Haryana | | Gurugram | HR | 122003 | altamash.sheikh@yahoo.com |
| DoorDash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | | SF | California | 94103 | xirojed334@egvoo.com |
| Doors & Windows West | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42015 Remington Avenue | | Temecula | California | 92590 | jobs@doorsandwindowswest.com |
| DOORS PLUS DOCKS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13090 Southwest 248th Street | | Princeton | Florida | 33032 | sales@doorsplusdocks.com |
| DOORS PLUS DOCKS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13090 Southwest 248th Street | | Princeton | Florida | 33032 | sales@doorsplusdocks.com |
| Doorva Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dombivli Railway Station Road | | Dombivli | MH | 421203 | poreyogesh19@gmail.com |
| Dopepic inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2445 Huntington Dr | | San Marino | California | 91108-2644 | dopepicinc@gmail.com |
| Dorado Custom Boats LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 L and R Industrial Blvd | | Tarpon Springs | Florida | 34689-6836 | andrea@doradocustomboats.com |
| Doran Manufacturing Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6261 Powers Ave | | Jacksonville | Florida | 32217-2215 | doranmfg@hotmail.com |
| Dorfzaun Eye Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Old Piedmont Road | | Marietta | Georgia | 30066 | admin@dorfzauneyegroup.com |
| Dorn Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Greenway Boulevard | | Middleton | Wisconsin | 53562 | megan@dornwealthmanagement.com |
| Dorsett Johnson, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Throckmorton Street | | Fort Worth | Texas | 76102 | lhall@dorsettjohnson.com |
| Dos Chris' Bakery & Charcuterie Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6007 N 16th St | | Phoenix | Arizona | 85016-1801 | doschris@doschrisaz.com |
| Dos Locos Tacos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10337 Joseph Campau St | | Hamtramck | Michigan | 48212-3259 | mike.petrack@gmail.com |
| Dostal Dental Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10727 Riverside Dr | | North Hollywood | California | 91602-2312 | hr@dostallab.com |
| Doster Chiropractic, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 388 Merrimon Ave | | Asheville | North Carolina | 28801-1222 | ziggy3430@yahoo.com |
| DOT 5 Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1394 Commonwealth Ave | | Bronx | New York | 10472-1804 | seamondiazishiring@gmail.com |
| DOT 5 Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1394 Commonwealth Ave | | Bronx | New York | 10472-1804 | seamondiazishiring@gmail.com |
| Dot it sol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Old New Brunswick Road | | Piscataway | New Jersey | 8854 | mopuruvijay391@gmail.com |
| DOTCOM TEAM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 457 Sun Lake Cir Apt 103 | | Lake Mary | Florida | 32746-2456 | dhineshagr@gmail.com |
| Dotcomsourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 Keller Springs Road | | Carrollton | Texas | 75006 | seo@dotcomsourcing.com |
| DotMicro Research Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Omalur Main Road | | Tharamangalam | TN | 636502 | hrdotmicro@gmail.com |
| dotSolved Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 Hopyard Rd Ste 285 | | Pleasanton | California | 94588-7100 | mohammedm@dotsolved.com |
| DotStreams Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lalitpur | | Lalitpur | Bagmati Province | 44700 | dotstreamslab@gmail.com |
| Dott. Dario Magistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palermo - Aeroporto Punta Raisi | | Punta Raisi | Sicilia | 91011 | dariomagistro@hotmail.com |
| Double A Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6865 W 29th St | | Odessa | Texas | 79764-8537 | doublea.contracting@yahoo.com |
| Double Decker Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 East 4th Street | | Austin | Texas | 78701 | trey@doubledeckeraustin.com |
| Double Eagle Dairy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4960 E 3100 N | | Murtaugh | Idaho | 83344-5321 | trent@dedairy.com |
| Double Eagle Dairy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4960 E 3100 N | | Murtaugh | Idaho | 83344-5321 | trent@dedairy.com |
| Double Energy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6105 Windcom Ct Ste 200 | | Plano | Texas | 75093-7814 | hr@doubleenergy.us |
| Double Energy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6105 Windcom Ct Ste 200 | | Plano | Texas | 75093-7814 | hr@doubleenergy.us |
| Double G Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 S Congress Ave | | Delray Beach | Florida | 33445-4628 | andrew@elysianbuilt.com |
| Double Helix STEAM School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 973 Prince Ave | | Athens | Georgia | 30606-2725 | office@doublehelixschool.com |
| Double N Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Larkin Ave | | Fort Worth | Texas | 76133-2324 | nick@doublentruckrepair.com |
| Double N Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Larkin Ave | | Fort Worth | Texas | 76133-2324 | nick@doublentruckrepair.com |
| Double O Plastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 981 Biscayne Dr | | Concord | North Carolina | 28027-8424 | marlo@doubleoplastics.net |
| Double Oak Mountain Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 U.S. 280 | | Birmingham | Alabama | 35242 | store@doubleoakmountainrx.com |
| Double R Capital Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2714 West Kingsley Road | | Garland | Texas | 75041 | doug@rr-properties.com |
| Double R Towing & Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4129 S Buckner Blvd | | Dallas | Texas | 75227-4318 | ron@doublertowing.net |
| Double T RV Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201-1 Quinella Dr | | Sunland Park | New Mexico | 88063-9271 | doubletrvservice@gmail.com |
| Double T Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3703 E F St | | Tacoma | Washington | 98404-1547 | employment@doublettrucking.net |
| Doublene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15501 Bruce B Downs Blvd Apt 4408 | | Tampa | Florida | 33647-1358 | sujwal2020@gmail.com |
| Double-N-Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 S Lorraine St | | Hutchinson | Kansas | 67501-9689 | doublentransport18@gmail.com |
| Double-N-Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 S Lorraine St | | Hutchinson | Kansas | 67501-9689 | doublentransport18@gmail.com |
| Doubletree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 7th St | | Greeley | Colorado | 80631-3909 | rchavez@greeleydoubletree.com |
| DoubleTree by Hilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4875 N Harbor Dr | | San Diego | California | 92106-2304 | adrianascarpati@aol.com |
| DOUD & WAGNER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 N Michigan Ave | | Saginaw | Michigan | 48602-4762 | mpdoud@yahoo.com |
| Doud BTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25528 Genesee Trail Rd | | Golden | Colorado | 80401-9366 | jackie@doudbts.com |
| Doug Willemin Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5658 N 51st Ave | | Glendale | Arizona | 85301-6034 | dwhvacinc@aol.com |
| Doug Willemin Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5658 N 51st Ave | | Glendale | Arizona | 85301-6034 | dwhvacinc@aol.com |
| Dougherty-Mirarchi LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Commons Ct | | Chadds Ford | Pennsylvania | 19317-9724 | ladougherty@ladmllc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dougherty-Mirarchi LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Commons Ct | Chadds Ford | Pennsylvania | 19317-9724 | ladougherty@ladmllc.com | |
| Douglas Aquatics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E Belt Blvd | Richmond | Virginia | 23224-6304 | tracey.walker@douglasaquatics.com | |
| Douglas Automotive Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10138 Bode Street | Plainfield | Illinois | 60585 | info@douglasautomotiverepair.com | |
| Douglas Automotive Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10138 Bode Street | Plainfield | Illinois | 60585 | info@douglasautomotiverepair.com | |
| Douglas Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7820 US Highway 98 N | Lakeland | Florida | 33809-2139 | rbarefoot@douglascollision.com | |
| Douglas Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 N Commerce St | Fort Worth | Texas | 76164-9400 | doug0609@gmail.com | |
| Douglas Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 N Commerce St | Fort Worth | Texas | 76164-9408 | doug0609@gmail.com | |
| Douglas J. Bittel, D.C., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Camp Hollow Road | West Mifflin | Pennsylvania | 15122 | bittelchiropractic@gmail.com | |
| Douglas Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 36th Ave W | Alexandria | Minnesota | 56308-3305 | kevin.imsdahl@douglas-machine.com | |
| Douglas Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 36th Ave W | Alexandria | Minnesota | 56308-3305 | kevin.imsdahl@douglas-machine.com | |
| Douglass W King Co. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4627 Emil St | San Antonio | Texas | 78219-4124 | accounting@dkseeds.com | |
| Doug's Auto Recyclers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 352 S Angola Rd | Coldwater | Michigan | 49036-9505 | daniel@dougsautorecyclers.com | |
| Doug's Heat and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1824 Atchison Drive | Norman | Oklahoma | 73069 | dougsheatandairllc@gmail.com | |
| Dover Management Corporation (DMC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4405 Riverside Drive | Burbank | California | 91505 | norma@doverla.com | |
| Dover Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Dover Rd | Toms River | New Jersey | 08757-5142 | d.boynton@doveroilcompany.com | |
| Doveriye | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | Hyderabad | TS | 500081 | nandini.m@doveriye.com | |
| dow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan 20 | Midland | Michigan | 48674-0001 | thanushsabbavarapu1@gmail.com | |
| DOWAGIAC AUTO SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57748 M 51 S | Dowagiac | Michigan | 49047-9767 | dautoservice@comcast.net | |
| Dowd Solar Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8939 South Sepulveda Boulevard | Los Angeles | California | 90045 | maria@dowdsolargroup.com | |
| Dowd Solar Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8939 South Sepulveda Boulevard | Los Angeles | California | 90045 | maria@dowdsolargroup.com | |
| DOWL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15325 Southeast 30th Place | Bellevue | Washington | 98007 | mborcich@dowl.com | |
| Down Money Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3675 Market St Ste 200 | Philadelphia | Pennsylvania | 19104-2897 | brian.dryden@downmoney.com | |
| Down2shine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1985 National Avenue | San Diego | California | 92113 | support@down2shine.com | |
| Downeast Cider House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Marginal St # 32 | Boston | Massachusetts | 02128-2871 | christine@downeastcider.com | |
| Downey Foundation for Educational Opportunities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8077 Florence Avenue | Downey | California | 90240 | recruitment@dfeo.org | |
| DownKoz Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 Stanford | Irvine | California | 92612-4626 | rdowningddg@gmail.com | |
| Downriver Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19245 Sibley Rd | Brownstown | Michigan | 48193-8509 | downriverpestcontrol@gmail.com | |
| Downriver Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19245 Sibley Rd | Brownstown | Michigan | 48193-8509 | downriverpestcontrol@gmail.com | |
| Downs Ward Bender Herzog & Kintigh, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11350 McCormick Rd | Hunt Valley | Maryland | 21031-1002 | sseitz@downs-ward.com | |
| Downtown Mansfield, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 N Main St | Mansfield | Ohio | 44902-7668 | jamiet@downtownmansfield.com | |
| Dox Electronics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 College Ave | Rochester | New York | 14607-1010 | kenm@doxnet.com | |
| Dox Electronics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 College Ave | Rochester | New York | 14607-1010 | kenm@doxnet.com | |
| Doyle Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15035 Jefferson Hwy | Baton Rouge | Louisiana | 70817-6230 | lwilson@doyleelectricinc.com | |
| Doylestown Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 N Easton Rd | Doylestown | Pennsylvania | 18902-7516 | charlie@doylestownglass.com | |
| Dozee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chinmaya Mission Hospital Road | Bengaluru | KA | 560038 | sandhya.ce@dozee.io | |
| DPA Service Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 S Market St | South Williamsport | Pennsylvania | 17702-7320 | steph@davesproautoservice.com | |
| DPA Service Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 S Market St | South Williamsport | Pennsylvania | 17702-7320 | steph@davesproautoservice.com | |
| DPF Medic Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lambourne Crescent | Woking | England | GU21 | z95@hotmail.co.uk | |
| DPM Financial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Douglas Avenue | Altamonte Springs | Florida | 32714 | danielmacarthurphp@gmail.com | |
| DpResearch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9018 Balboa Blvd | Northridge | California | 91325-2610 | dpresearch@earthlink.net | |
| DPS Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 N Pine St | Wetumpka | Alabama | 36092-2209 | leah.price@dpsgroup.net | |
| dpss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 E 91st St | Los Angeles | California | 90002-1623 | skeysha43@yahoo.com | |
| DPV TRANSPORTATION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 383 2nd Street | Everett | Massachusetts | 2149 | tess.mcinerney@dpvtransportation.com | |
| Dr Becherer And Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 North Illinois Street | Swansea | Illinois | 62226 | missmichelleb85@gmail.com | |
| DR BERNARD S ZORANSKI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 492 Conchester Hwy | Aston | Pennsylvania | 19014-3129 | bzoranski@aol.com | |
| Dr Chandra Williams DMD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 S Belair Rd | Martinez | Georgia | 30907-9112 | chandra@drchanwilliams.com | |
| DR Installs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 Mayfield Ave | Joliet | Illinois | 60435-5430 | drinstallscentralmanagement@outlook.com | |
| Dr James R Demro D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1085 Court Ave | Marengo | Iowa | 52301-1439 | jrdemro@gmail.com | |
| Dr John Geremia & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2618 North Salisbury Boulevard | Salisbury | Maryland | 21801 | drjohngeremia@yahoo.com | |
| Dr Kristin H York DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2549 Yeager Rd Ste 100 | West Lafayette | Indiana | 47906-1587 | klhisu@hotmail.com | |
| Dr Kristin H York DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2549 Yeager Rd Ste 100 | West Lafayette | Indiana | 47906-1587 | klhisu@hotmail.com | |
| DR Law Center & Apex Brokerage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West Bearss Avenue | Tampa | Florida | 33613 | ingridt@drlawctr.com | |
| DR Law Center & Apex Brokerage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West Bearss Avenue | Tampa | Florida | 33613 | ingridt@drlawctr.com | |
| Dr Lynn Sommerville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 North Main Street | Providence | Rhode Island | 2904 | drlspovidence@yahoo.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dr Masood Audio Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clifton Street Number 8 | Karachi | Sindh | 75600 | mac.earandhear@gmail.com |
| Dr Michael W Dagostino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6887 Ridge Rd | Parma | Ohio | 44129-5626 | drdago1@aol.com |
| Dr Michael W Dagostino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6887 Ridge Rd | Parma | Ohio | 44129-5626 | drdago1@aol.com |
| Dr Paul Lohmann Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1757 Veterans Memorial Highway | Islandia | New York | 11749 | l.rizzo@dpl-us.com |
| Dr Robin Chapman dental Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 South 3rd Avenue | Upland | California | 91786 | upland321@aol.com |
| Dr Ron's Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1376 Erringer Rd | Simi Valley | California | 93065-4556 | drah@mypm.vet |
| Dr Shaw Yorizane, Jr, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7411 N Cedar Ave Ste 102 | Fresno | California | 93720-3835 | dryorizaneodx@gmail.com |
| Dr Timothy Golian DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3925 Chain Bridge Road | Fairfax | Virginia | 22030 | nsrtx@aol.com |
| Dr Zeidman's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 657 Franklin Street | Framingham | Massachusetts | 1702 | nzeidman@gmail.com |
| Dr. A. Craig Fisher, Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 Crain Hwy N Ste 5A | Glen Burnie | Maryland | 21061-9307 | drfisher1@verizon.net |
| Dr. Arora's Clinic Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Sector Road | SAS Nagar | PB | 160062 | hrexecutive@draroras.com |
| Dr. Avery Jenkins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 286 Torrington Rd | Litchfield | Connecticut | 06759-2725 | gjselle@averyjenkins.com |
| Dr. Avery Jenkins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 286 Torrington Rd | Litchfield | Connecticut | 06759-2725 | gjselle@averyjenkins.com |
| Dr. Balot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East Sunrise Highway | Lindenhurst | New York | 11757 | cbalot@aol.com |
| Dr. Burton Ogata and Dr. Adriano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1344 Newport Avenue | Pawtucket | Rhode Island | 2861 | burtog@msn.com |
| Dr. Christina Vaglica, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 5th Ave | Bay Shore | New York | 11706-6408 | psych4workerscomp@gmail.com |
| Dr. Chrsi Nowacki, DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2156 Julian Ave NE | Palm Bay | Florida | 32905-4020 | chrisnowacki@cfl.rr.com |
| Dr. David Weinstein, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Palisades Drive | Albany | New York | 12205 | smilemanager22@gmail.com |
| Dr. Dennis Ireland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7777 Lake Street | River Forest | Illinois | 60305 | eyegirls570@gmail.com |
| Dr. Detail Auto Detailing and Paint Glazing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 Middlebelt Rd Ste D | Livonia | Michigan | 48150-2300 | nickdrtinto@gmail.com |
| Dr. Dulay & Associates PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8333 West McNab Road | Tamarac | Florida | 33321 | drdulaydg@gmail.com |
| Dr. Dulay & Associates PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8333 West McNab Road | Tamarac | Florida | 33321 | drdulaydg@gmail.com |
| Dr. Fidel Abreu DDS | PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Guy Lombardo Ave | Freeport | New York | 11520-3715 | michael.serao@gmail.com |
| Dr. Fred Dreher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Rowland St | Ballston Spa | New York | 12020-2684 | info@dreherdental.com |
| DR. GUILLERMO MOLINA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 East Ridgewood Avenue | Ridgewood | New Jersey | 7450 | info@guillermomolinadds.com |
| Dr. Harvey Cohen, DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Beacon Street | Newton | Massachusetts | 2459 | jodi.b.cohen@gmail.com |
| Dr. Heidi Brandenburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3948 Market St | Minneapolis | Minnesota | 55424-1289 | admin@hb-dds.com |
| Dr. Hubley Carruthers and Associates Counselling & Psychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 Brenton St | Halifax | Nova Scotia | B3J 2K5 | admin@hubleycarruthers.com |
| Dr. Ibrahim Nizam clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dubai | Jeddah | Makkah Province | 22234 | nsdnenterprise@gmail.com |
| Dr. J. Enterprozes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31701 Pete Von Reichbauer Way S Apt 320 | Federal Way | Washington | 98003-5406 | jeff5@gmx.us |
| Dr. J.P. Honeycutt, Jr., D.D.S | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 N Ennis St | Fuquay Varina | North Carolina | 27526-2012 | jamesphoneycuttdds@centurylink.net |
| Dr. Jun's Institute of Montessori Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6009 168th St SW | Lynnwood | Washington | 98037-2766 | info@drjunsmontessori.org |
| Dr. K Nutrition Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Chain Bridge Rd Ste 150 | Vienna | Virginia | 22182-2598 | drknutrition@gmail.com |
| Dr. Kimberly Williams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1165 Northern Blvd Ste 404 | Manhasset | New York | 11030-3048 | info@drkim4kids.org |
| Dr. Larry Rorick | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4110 Oceanside Blvd | Oceanside | California | 92056-6003 | rorickdds@ymail.com |
| Dr. Mark A Shapiro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Medical Dr Ste B | Port Jefferson Station | New York | 11776-1590 | manager@markashapiromd.com |
| Dr. Martin Luther King Jr. Community Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Dr Marcus Wheatland Blvd | Newport | Rhode Island | 02840-2050 | chersperger@mlkccenter.org |
| Dr. Mary Stahle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2680 Airport Road | Jackson | Michigan | 49202 | drstahle2680@gmail.com |
| Dr. Matthew C. Supran, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 S Federal Hwy Ste 280 | Delray Beach | Florida | 33483-3352 | docsupran@gmail.com |
| Dr. Nesbit Specialty Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3336 East 32nd Street | Tulsa | Oklahoma | 74135 | admin@drnesbit.com |
| Dr. Pepper Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 SW Wilshire Blvd Ste B | Burleson | Texas | 76028-5300 | talin@drpepperpt.com |
| Dr. Reddy's Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 9/3 | Vanasthalipuram | TS | 500070 | sanjayverma@drreddysfoundation.org |
| Dr. Rene J Garcia, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10260 Southwest 56th Street | Miami | Florida | 33165 | angulo1014@hotmail.com |
| Dr. Richard A. Caputi, DPM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 Delaware Avenue | Kenmore | New York | 14217 | drcaputi.contact@gmail.com |
| Dr. Robert E. Segool Optometriy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Winn St | Burlington | Massachusetts | 01803-3109 | infodrsegool@gmail.com |
| Dr. Robert E. Solomon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Columbia Turnpike | Florham Park | New Jersey | 7932 | solomonsett@gmail.com |
| Dr. Robert E. Solomon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Columbia Turnpike | Florham Park | New Jersey | 7932 | solomonsett@gmail.com |
| Dr. Ronald Schriar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11290 SE Lares Ave | Hobe Sound | Florida | 33455-5243 | drschriardds@att.net |
| Dr. Suris Life Sciences Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gurusamy Road | Chennai | TN | 600095 | jobsatdrsuris@gmail.com |
| Dr. Tufte's Eyes on 45th | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 45th Street South | Fargo | North Dakota | 58103 | damann@prllc.net |
| Dr.August Oetker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lutterstraße | BI | NRW | 33617 | duerrfrederica@gmail.com |

| Dracs Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | Alpharetta | Georgia | 30005 | nbrahmn009@gmail.com | |
| DraftingHelp.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Hadley Rd | Lakeland | Florida | 33813-2798 | dmaccallum@ymail.com | |
| Dragon 24 Design & Printing Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clark Avenue | AC | Central Luzon | 2009 | roana.dragon24corp@gmail.com | |
| Dragon Girl Tea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Walden Galleria | Buffalo | New York | 14225-5408 | hello@dragongirltea.com | |
| Dragon Pharmacy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133-38 Sanford Avenue | Queens | New York | 11355 | pharmacy13338@gmail.com | |
| Dragonfly Landscapes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7890 66th Ave | Vero Beach | Florida | 32967-5046 | dragonflylandscapes.jackie@gmail.com | |
| Dragonfly Landscapes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7890 66th Ave | Vero Beach | Florida | 32967-5046 | dragonflylandscapes.jackie@gmail.com | |
| Drake Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1545 E 18th St | Cleveland | Ohio | 44114-2923 | rbliss@drakeconstructionco.com | |
| Drake Excavating & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Beech Tree Rd | Charleston | Illinois | 61920-7811 | dennis@drakeexcavating.com | |
| Drake Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 697 U.S. 31 | Hartselle | Alabama | 35640 | drdrake@drakeeyecenter.com | |
| Drakes Transportation LLC | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 29 Winding Way | Upper Chichester | Pennsylvania | 19061-2939 | drakestransportation.employment@gmail.com | |
| Dramatic Pragmatics Speech, Language and Social Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Bowman Avenue | Rye Brook | New York | 10573 | alobo33@gmail.com | |
| DRANNEK CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 Sheffield Dr | Richardson | Texas | 75081-5540 | paulkelly@drannekconsultingllc.com | |
| Draper Elevator Cab Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Centre Street | Holbrook | Massachusetts | 2343 | amailhot@draperelevator.com | |
| Draper Elevator Cab Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Centre Street | Holbrook | Massachusetts | 2343 | amailhot@draperelevator.com | |
| Drastic Impact | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 North Pleasantburg Drive | Greenville | South Carolina | 29607 | garret@drasticimpact.com | |
| DrBalcony | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Redhill Ave Ste 200 | Santa Ana | California | 92705-5518 | amirhossein@drbalcony.com | |
| DRE Landscaping LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2335 Scioto Harper Dr | Columbus | Ohio | 43204-3495 | drelandscapingcareers@gmail.com | |
| Dream Travel and Concierge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 Kings Pond Ave | Winter Haven | Florida | 33880-1968 | dreamtravelandconcierge@gmail.com | |
| Dream Catchers EDH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5041 Robert J Mathews Parkway | El Dorado Hills | California | 95762 | autumng@dreamcatchersedh.org | |
| Dream Clean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6533 Golden Valley Rd Apt 202 | Minneapolis | Minnesota | 55427-4662 | dreamcleaning35@gmail.com | |
| Dream Copy Photo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Frederica St | Owensboro | Kentucky | 42301-4823 | debra@dreamcopyphoto.com | |
| Dream Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 2nd Street | Clifton | New Jersey | 7011 | dreamdaycare5@gmail.com | |
| Dream Firms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2635 Heron Bay Ln SW | Vero Beach | Florida | 32962-8605 | tyler@dreamfirms.com | |
| Dream Home Inspection LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5111 South Ridgewood Avenue | Port Orange | Florida | 32127 | kris@dreamhomeinsp.com | |
| Dream House Studios, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Magothy Rd | Severna Park | Maryland | 21146-4234 | kim@dreamhousestudios.net | |
| Dream Land Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 East Montgomery Avenue | Rockville | Maryland | 20850 | sg@dreamlandspacenter.com | |
| Dream Maker Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2452 Lake Emma Rd Ste 1000 | Lake Mary | Florida | 32746-6341 | samuel.ruiz-torres@dreammakerspas.com | |
| dream pet grooming inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13925 Yale Avenue | Irvine | California | 92620 | ljxgoal@gmail.com | |
| Dream Tech Copiers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5451 NW 24th St Ste 1 | Margate | Florida | 33063-7775 | it@dreamtechcopiers.com | |
| Dream Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 N Mur Len Rd Ste 111 | Olathe | Kansas | 66062-1794 | admin@dreamvisionks.com | |
| Dream vista | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New Radha Nagar Road | Agra | UP | 282004 | dreamvistaconsultant@gmail.com | |
| DREAMBRIGHT INDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sundaramoorthy Street | Chennai | TN | 600083 | contact@dreambright.in | |
| DREAMCARS ENTERPRISES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12972 Hesperia Road | Victorville | California | 92395 | carnuts@aol.com | |
| DREAMCARS ENTERPRISES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12972 Hesperia Road | Victorville | California | 92395 | carnuts@aol.com | |
| DreamCraft Builders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14361 Ocean Highway | Pawleys Island | South Carolina | 29585 | ryan@dreamcraftbuilds.com | |
| Dreamport Management Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N604 | Dubai | Dubai | 0 | j.kondratovica@dynatech.lv | |
| Dreams IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Orleans Street | Lowell | Massachusetts | 1850 | farhansadiq805@gmail.com | |
| Dreamsource Consulting LLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 W Sahara Ave Ste 800 | Las Vegas | Nevada | 89102-4397 | ryan@predictablepremium.net | |
| DreamTeam Career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 California Avenue | Hempstead | New York | 11549-0001 | yearofcareerdreamteam@gmail.com | |
| Dreamtime Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505, Jubliee Hills Road No 22 | Hyderabad | TS | 500033 | talent@dreamtimelearning.com | |
| Dreifuss Bonacci & Parker, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Columbia Turnpike | Florham Park | New Jersey | 7932 | mneglio@dbplawfirm.com | |
| Dreissig Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Teall Ave | Syracuse | New York | 13206-1540 | mjones@dreissigcompany.com | |
| dRemodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7709 Ridge Ave | Philadelphia | Pennsylvania | 19128-3141 | hello@dremodeling.com | |
| Dreo North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Dunn Meadow Rd | Vienna | Virginia | 22182-1361 | yanxuan1@yahoo.com | |
| Dreo North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Dunn Meadow Rd | Vienna | Virginia | 22182-1361 | yanxuan1@yahoo.com | |
| dres inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Fred Smith Road | Tallahassee | Florida | 32303 | kml15h@my.fsu.edu | |
| Dress Blank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Industrial Court | Freehold | New Jersey | 7728 | hr@dressblank.com | |
| Dress for Success San Francisco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Sutter St Ste 218 | San Francisco | California | 94102-1111 | hiring@sfdress.org | |
| Drew Pelton Investment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4317 Bluebonnet Boulevard | Baton Rouge | Louisiana | 70809 | kim@drewpelton.com | |
| Drew Pelton Investment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4317 Bluebonnet Boulevard | Baton Rouge | Louisiana | 70809 | kim@drewpelton.com | |
| Drew Pelton Investment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4317 Bluebonnet Boulevard | Baton Rouge | Louisiana | 70809 | kim@drewpelton.com | |
| Drex-Chem Technologies Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tuas Avenue 16 | Singapore | Singapore | 638924 | estella.tan@drexchem.com.sg | |
| Drexel University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3141 Chestnut St | Philadelphia | Pennsylvania | 19104-2816 | talentacquisition@drexel.edu | |
| Drexel University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3141 Chestnut St | Philadelphia | Pennsylvania | 19104-2816 | talentacquisition@drexel.edu | |
| DRG Pharmacy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 North Lombard Street | Oxnard | California | 93030 | alondraa@hlfhealthcare.com | |
| DRG Pharmacy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Lombard St Ste A | Oxnard | California | 93030-8032 | graigw@huenemefamily.com | |
| DRG Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E 4th St | Safford | Arizona | 85546-2025 | holly.flaniken@drgtech.com | |

| DRG Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 E 4th St | | Safford | Arizona | 85546-2025 | holly.flaniken@drgtech.com | |
| DRI Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1930 Stillwood Way | | Saint Cloud | Florida | 34771-8024 | drisystem.info@gmail.com | |
| Driftronic Trucking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2419 Cleburne St | | Brunswick | Georgia | 31520-5416 | clarkdeannak@gmail.com | |
| Driftwood Cabana Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1485 Ocean Ave | | Sea Bright | New Jersey | 07760-2225 | driftwoodcabana@driftwoodcc.com | |
| Driftwood Graden Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5051 Tamiami Trl N | | Naples | Florida | 34103-2802 | florangel@driftwoodgardencenter.com | |
| Driftwood Restaurant Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1422 Euclid Avenue | | Cleveland | Ohio | 44115 | lianna@thedriftwoodgroup.com | |
| Drihten Technology Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pimple Nilakh Garden Road | Pimpri-Chinchwad | MH | | 411027 | sachin@drihtentechnology.com | |
| Drinkmate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 727 West Ellsworth Road | | Ann Arbor | Michigan | 48108 | douglas@idrinkproducts.com | |
| DRIP BAR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2945 Townsgate Road | | Thousand Oaks | California | 91361 | russellranchroad@gmail.com | |
| Dri-Tex Restoration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13843 Texas 105 | | Conroe | Texas | 77304 | royce@dri-tex.com | |
| Dri-Tex Restoration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13843 Texas 105 | | Conroe | Texas | 77304 | royce@dri-tex.com | |
| Drive-901 Car Rentals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7880 Cross Ridge Dr | | Germantown | Tennessee | 38138-8125 | drive-901@mail.com | |
| DriveLine Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 177 Saint Joseph St | | Rochester | New York | 14617-2419 | alexis.harper@drivelinesolutions.net | |
| Driveline Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9217 Nelson Park Circle | | Orlando | Florida | 32817 | onouwkue.assent@drivelinesolutions.net | |
| Driven Classics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 134 N Franklin St | | Mansfield | Ohio | 44902-1312 | macrveagers@hotmail.com | |
| D-Riven Engineered Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 189 Industrial Park Rd | | Hartwell | Georgia | 30643-4390 | brendab@d-riven.com | |
| D-Riven Engineered Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 189 Industrial Park Rd | | Hartwell | Georgia | 30643-4390 | brendab@d-riven.com | |
| Driven Staff | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12623 Imperial Highway | | Santa Fe Springs | California | 90670 | drivenstaff@gmail.com | |
| Driven Staff | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12623 Imperial Highway | | Santa Fe Springs | California | 90670 | drivenstaff@gmail.com | |
| Driver Safety Transportation LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10249 Park Row Ct | | Orlando | Florida | 32832-5868 | driversafetyt@gmail.com | |
| Drivers4Me | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gf17 Rajdanga Main Road opposite to Ruby Vivanta hotel Kolkata 700107 | Kolkata | WB | | 700107 | ritugoyalnghss@gmail.com | |
| DRM Equipment, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3097 Louisiana 1 | | Port Allen | Louisiana | 70767 | miranda.drmequip@gmail.com | |
| Drs own worldwide | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2801 Parkwood Rd | | Jonesboro | Arkansas | 72401-6328 | nwagoodfeetstores@gmail.com | |
| DRS Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5200 Thatcher Rd | | Downers Grove | Illinois | 60515-4053 | scottk@acci1.com | |
| DRS TRANSPORTATION LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25019 Ivy Trace Ln | | Katy | Texas | 77494-2930 | support@drstransportation.com | |
| Drs Wade & Saccoccio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1600 Warwick Ave | | Warwick | Rhode Island | 02889-1526 | info@greatsmileri.com | |
| Drue Sanders Custom Jewelers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1675 Western Ave | | Albany | New York | 12203-4305 | drue@druesanders.com | |
| Drue Sanders Custom Jewelers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1675 Western Ave | | Albany | New York | 12203-4305 | drue@druesanders.com | |
| Drug Free Business | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18912 North Creek Parkway South | | Bothell | Washington | 98011 | rbolton@drugfreebusiness.org | |
| Drug Free Business | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18912 North Creek Parkway | | Bothell | Washington | 98011 | vmills@drugfreebusiness.org | |
| Drum Plumbing, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2550 Fortune Way | | Vista | California | 92081-8441 | edrum@drumplumbing.com | |
| Drummer/Musician | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 184 Howard Avenue | | New Haven | Connecticut | 6519 | edwarddrum27@gmail.com | |
| Drummond Island Yacht Haven | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33185 S Water St | | Drummond Is | Michigan | 49726-8608 | reservation@diyachthaven.com | |
| Dry Dock Brewing Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15120 E Hampden Ave | | Denver | Colorado | 80014-3906 | jobs@drydockbrewing.com | |
| drybar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10433 Indianapolis Blvd | | Highland | Indiana | 46322-3511 | peoplerelations.highland@drybarshops.com | |
| DryMedic of Pleasantville | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 North Franklin Boulevard | | Pleasantville | New Jersey | 8232 | mswan@drymedicpleasantvillenj.com | |
| DryUNow | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 42307 N Ridge Rd | | Elyria | Ohio | 44035-1130 | rwright@dryunow.pro | |
| Drywall Enterprise | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2415 Directors Row | | Indianapolis | Indiana | 46241 | jescobar@drywall-enterprise.com | |
| Drywall Enterprise | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2415 Directors Row | | Indianapolis | Indiana | 46241 | jescobar@drywall-enterprise.com | |
| Drywall Estimatings | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Jackson Springs Road | | Tampa | Florida | 33602 | plans@drywallestimatings.com | |
| DS Consultancy Group Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 40 Guinea Hollow Rd | | Lebanon | New Jersey | 08833-4518 | edavis@dsconsultancygroup.com | |
| DS HR Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 223 Indian Shadows Dr | | Maryville | Tennessee | 37801-3683 | debbie@ddshrconsulting.com | |
| DS PHARMACY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4500 East Sam Houston Parkway South | | Pasadena | Texas | 77505 | dspharmacytx@gmail.com | |
| DS Property Management Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12505 West Chinden Boulevard | | Boise | Idaho | 83713 | elizabeth@dspropertymgt.com | |
| DS Smith | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 792 Commerce Ave | | New Castle | Pennsylvania | 16101-7626 | tracie.balentine@dssmith.com | |
| DS Technologies INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11921 Freedom Dr Ste 550 | | Reston | Virginia | 20190-5635 | rakesh@dstechnologiesinc.com | |
| DS Technologies INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11921 Freedom Dr Ste 550 | | Reston | Virginia | 20190-5635 | rakesh@dstechnologiesinc.com | |
| DSB Rock Island | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1333 Northland Dr Ste 100 | | Mendota Heights | Minnesota | 55120-1344 | marmbruster@dsb-rockisland.com | |
| DSC Communications | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 711 Hammond Ave | | Superior | Wisconsin | 54880-6618 | kjohnson@dsccommunications.com | |
| DSC Dredge, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 156 Airport Rd | | Reserve | Louisiana | 70084-6946 | hr@dscdredge.com | |
| DSD Recruitment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas Drive | | Sugar Land | Texas | 77498 | ali.dsdrecruitment@gmail.com | |
| DSG Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 N Center St | | Bloomington | Illinois | 61701-5002 | glmorris@sbcglobal.net | |
| DSG Outerwear | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4638 E Washington Ave | | Madison | Wisconsin | 53704-3236 | jstein@dsgouterwear.com | |
| DSG Outerwear.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4638 E Washington Ave | | Madison | Wisconsin | 53704-3236 | wendy@dsgouterwear.com | |
| DSHINEZ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | SK Pottakad Road | | Kozhikode | KL | | 673004 | hr@dshinez.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DSHINEZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SK Pottakad Road | | Kozhikode | KL | 673004 | hr@dshinez.com | |
| DSJ Locates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hurstbourne lane | | GRYMR-DEVNDLE | Kentucky | 40222 | admin@dsjlocates.com | |
| DSP Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Loretto Cir | | Odessa | Florida | 33556-4537 | dstpierre.tfa@gmail.com | |
| DSP Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 South 70th Street | | Lincoln | Nebraska | 68506 | andy@sullstrat.com | |
| DSS Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 W Gordon Ave | | Layton | Utah | 84041-7224 | laurie.schroader@landstarmail.com | |
| DSW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Dsw Dr | | Columbus | Ohio | 43219-1828 | stephanieziegenbalg@dswinc.com | |
| DT Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chatsworth Street | | Los Angeles | California | 90001 | aotopflight@gmail.com | |
| DT International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 South Brevard Avenue | | Tampa | Florida | 33606 | mary@dtiinc.net | |
| DT International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 South Brevard Avenue | | Tampa | Florida | 33606 | mary@dtiinc.net | |
| DTB Florida Realty INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Park Center Drive | | Orlando | Florida | 32835 | dtbfloridarealtyhr@outlook.com | |
| DTheAutoPlug | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9751 E Adamo Dr | | Tampa | Florida | 33619-2613 | contact@dtheautoplug.com | |
| DTLA Insurance Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 West State Street | | Redlands | California | 92373 | support@dtlainsurancesolutions.com | |
| DTLA Smoke Shop Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 1/2 W 6th St | | Los Angeles | California | 90014-1801 | jessica@dtlasmokeshop.com | |
| Dtrofile Info Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sultan Ganj Road | | Agra | UP | 282005 | iliyaskhan00789@gmail.com | |
| DTS Construction Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19209 Cantara St | | Reseda | California | 91335-1115 | dustin@dtsconstruct.com | |
| DTV MOUNTING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 East Park Place Boulevard | | Stone Mountain | Georgia | 30087 | dtvmounting2022@outlook.com | |
| Du Mont Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30386 Esperanza | | Rancho Santa Margarita | California | 92688-2118 | ethan@dumontengineering.com | |
| Dubai Chocolates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Mount Hope Avenue | | Rockaway | New Jersey | 7866 | sebassilvabotero@gmail.com | |
| Dubber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 North Harwood Street | | Dallas | Texas | 75201 | recruit@dubber.net | |
| Dubek Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | | Framingham | Massachusetts | 1701 | job@dubekgroups.com | |
| Dublin Hyundai Genesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Scarlett Ct | | Dublin | California | 94568-3102 | ryan@doinitright.com | |
| Dublin Hyundai Genesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Scarlett Ct | | Dublin | California | 94568-3102 | ryan@doinitright.com | |
| Duck.design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3016 Jenny Ln | | Woodbridge | Virginia | 22192-3912 | zdesign088@gmail.com | |
| Ducktails Pediatric Therapy & Wellness Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 Blue Ridge Dr | | Evans | Georgia | 30809-3604 | aross@ducktailspediatric.com | |
| Duct Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 North Delsea Drive | | Vineland | New Jersey | 8360 | vcjr24@gmail.com | |
| Duct Cleaning Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3426 Millbrook Drive | | San Angelo | Texas | 76904 | lindaanttony@gmail.com | |
| Duct Doctor USA of the DMV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Strawhill Ct | | Owings Mills | Maryland | 21117-1286 | howardis@ductdoctordmv.com | |
| Duct Doctor USA of the DMV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Strawhill Ct | | Owings Mills | Maryland | 21117-1286 | howardis@ductdoctordmv.com | |
| Duct Doctor USA of the DMV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Strawhill Ct | | Owings Mills | Maryland | 21117-1286 | howardis@ductdoctordmv.com | |
| Duct Guys Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Lafayette Avenue | | Baltimore | Maryland | 21202 | ductguys00@gmail.com | |
| Ductman Air Duct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6057 Executive Centre Drive | | Memphis | Tennessee | 38134 | memphisairduct@gmail.com | |
| Duda Energy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Brooks St SE | | Decatur | Alabama | 35601-6599 | hr@dudadiesel.com | |
| Duda Energy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Brooks St SE | | Decatur | Alabama | 35601-6599 | hr@dudadiesel.com | |
| Dudeckx Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Amity Road | | Conway | Arkansas | 72032 | frank@dudecklaw.com | |
| DUDES AUTO REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2551 Douglas Ave | | Des Moines | Iowa | 50310-5742 | jamie.honea@gmail.com | |
| Dudley and Smith, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 Northland Drive | | Mendota Heights | Minnesota | 55120 | jdudley@dudleyandsmith.com | |
| Dudley Associates, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Alden Pl | | Maplewood | New Jersey | 07040-3403 | timg@dudleyhealthcare.com | |
| Due North Dogs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Church Street | | Pembroke | Massachusetts | 2359 | info@duenorthdogs.com | |
| due process stable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 392 hwy 537 | | Colts Neck | New Jersey | 7722 | dking@dueprocessgolf.com | |
| Duffl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Arizona Avenue | | Santa Monica | California | 90401 | james@duffl.com | |
| Duffy Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Waverley Oaks Rd Ste 500 | | Waltham | Massachusetts | 02452-8488 | jnuzzi@duffyproperties.com | |
| Duford Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 123 | | Hixson | Tennessee | 37343-0123 | joe@dufordig.com | |
| Duke Empirical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Mission St | | Santa Cruz | California | 95060-5755 | hresources@dukeempirical.com | |
| Duke Empirical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Mission St | | Santa Cruz | California | 95060-5755 | hresources@dukeempirical.com | |
| Duke Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22417 S Greystone Dr | | Strongsville | Ohio | 44149-1068 | reddyy326@gmail.com | |
| Duke Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Tryon St | | Charlotte | North Carolina | 28202-1839 | peter.goddard@duke-energy.com | |
| Duke Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Tryon St | | Charlotte | North Carolina | 28202-1839 | peter.goddard@duke-energy.com | |
| Duke Energy Corp, Charlotte NC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Duke Energy Center Plaza, 550 S Tryon St | | Charlotte | North Carolina | 28214 | ekmcelwain@hotmail.com | |
| Duke Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 Rochester Rd | | Lakeville | New York | 14480-9762 | susan@dukelawfirm.com | |
| Duke University Marine Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Duke Marine Lab Rd | | Beaufort | North Carolina | 28516-8648 | christopher.richardson@duke.edu | |
| Duke's Towing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 Grand Ave | | Duluth | Minnesota | 55807-2414 | dlind@dukeboys.us | |
| Duko K & B | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6480 Jimmy Carter Blvd | | Peachtree Corners | Georgia | 30071-1701 | sarah@dukokb.com | |
| DULCES LA MOLIENDA CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2422 Freedom Drive | | San Antonio | Texas | 78217 | b.martinez@grupoalamos.net | |
| Dulla Care Home Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 E 21st Ave | | Columbus | Ohio | 43211-2485 | dinerighteatwell@yahoo.com | |
| Dulles Plumbing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44675 Cape Court | | Ashburn | Virginia | 20147 | lindsay@dullesplumbinggroup.com | |
| Dulluz International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Main Road | | Chennai | TN | 600040 | sales43460@gmail.com | |

| Company | Vendor | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dulond Tool & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2334 Whitfield Park Loop | | Sarasota | Florida | 34243-4045 | ewallace@dulondtool.com | |
| Dumont Creamery and Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 North Almaden Avenue | | San Jose | California | 95110 | onecreamery@gmail.com | |
| Dump that teuck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Central St | | Kansas City | Missouri | 64105-1682 | dumpthattruck@gmail.com | |
| Dumpster Dynasty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Huntingdon Pike | | Huntingdon Valley | Pennsylvania | 19006 | dumpsterdynasty1@aol.com | |
| Dunbarton Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Robert Rogers Rd | | Dunbarton | New Hampshire | 03046-4808 | chrisremillard@gsinet.net | |
| Duncan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 N Emerson Ave | | Greenwood | Indiana | 46143-9762 | tina@callduncan.com | |
| Duncan Plumbing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 John Arden Dr | | Waxahachie | Texas | 75165-1819 | info@duncanplumbingsolutions.com | |
| Duncan Trucking LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23860 Arizona 85 | | Buckeye | Arizona | 85326 | hr@duncantruckingltd.com | |
| duncans clothing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4125 Parkway | | Pigeon Forge | Tennessee | 37863-4009 | chevy64two@yahoo.com | |
| Duncan's Clothing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parkway | | Pigeon Forge | Tennessee | 37868 | chevy65one@yahoo.com | |
| Duncan's Clothing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parkway | | Pigeon Forge | Tennessee | 37868 | chevy65one@yahoo.com | |
| dune restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Broad St | | Nantucket | Massachusetts | 02554-3562 | michaelg@dunenantucket.com | |
| Dunedin Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Lake St George Dr | | Palm Harbor | Florida | 34684-3511 | info@dunedinfamilydentistry.com | |
| Dunedin Garage, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 Douglas Ave | | Dunedin | Florida | 34698-4945 | dawn@dunedingarage.com | |
| Dunham Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 East Schaaf Road | | Brooklyn Heights | Ohio | 44131 | lp@dunhammachine.com | |
| Dunk Pye Transportation INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Jennings Dr | | Greenville | South Carolina | 29605-6148 | janet@dunktrans.com | |
| Dunkin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Curtis Ct | | Kendall Park | New Jersey | 08824-1532 | chirag655@gmail.com | |
| Dunkling & Penney Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Raceway Rd | | Jericho | Vermont | 05465-2100 | bettersmilesvt@comcast.net | |
| DunnHill, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1444 Scoggins Ln | | Summerville | Georgia | 30747-2366 | jason@dunnhilltitle.com | |
| Dunnion Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Garden Rd | | Monterey | California | 93940-5304 | careers@dunnion.com | |
| DUNNRITE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Buckeystown Pike | | Frederick | Maryland | 21704 | kdoyle@dunnrite.us | |
| DUNNRITE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Buckeystown Pike | | Frederick | Maryland | 21704 | kdoyle@dunnrite.us | |
| DUN-RITE MACHINING INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Franklin St | | Webberville | Michigan | 48892-9218 | jeff@dunritemi.com | |
| Dunwoody Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 N Peachtree Rd | | Dunwoody | Georgia | 30338-5807 | mchase@dunwoodycs.org | |
| Dunyasi Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7489 Somerset Ln | | Aubrey | Texas | 76227-3204 | meaghan@dunyasiventures.com | |
| Duo Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10656 N 32nd St | | Phoenix | Arizona | 85028-3202 | duosalon32@gmail.com | |
| DUO salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10656 N 32nd St | | Phoenix | Arizona | 85028-3202 | tonycorbo@duo32salon.com | |
| Duolingo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Penn Avenue | | Pittsburgh | Pennsylvania | 15206 | juliecorwin@duolingocontractors.com | |
| Duo's facility services Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pimple Gurav Bus Station Road | | Pimpri-Chinchwad | MH | 411061 | duosfspl@gmail.com | |
| Dupage County Sheriff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 N County Farm Rd | | Wheaton | Illinois | 60187-3942 | orlando.venecia@dupagesheriff.org | |
| DuPage Healthcare Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 South Park Boulevard | | Glen Ellyn | Illinois | 60137 | office@dupagehealthcareltd.com | |
| Dupar Dynamics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Mountain Park Blvd SW Apt B301 | | Issaquah | Washington | 98027-3687 | tom@dupardynamics.com | |
| Dupont Creative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 15th Street Northwest | | Washington | Washington DC | 20005 | andrew@dupontcreative.com | |
| DUPONT FLOORING SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3257 NW 7th Avenue Cir | | Miami | Florida | 33127-3313 | ifnaranjo@dupontflooring.net | |
| Duquesne City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Kennedy Ave | | Duquesne | Pennsylvania | 15110-1208 | irdic@dukesk12.org | |
| Duquesne City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Kennedy Ave | | Duquesne | Pennsylvania | 15110-1208 | irdic@dukesk12.org | |
| Dura-Bond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5790 Kennedy Ave | | Export | Pennsylvania | 15632-1121 | ssmith@dura-bond.com | |
| Dura-Bond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5790 Kennedy Ave | | Export | Pennsylvania | 15632-1121 | ssmith@dura-bond.com | |
| Duracare Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Gramatan Avenue | | Mt Vernon | New York | 10550 | services@duracareny.com | |
| Duracare Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Gramatan Avenue | | Mt Vernon | New York | 10550 | services@duracareny.com | |
| Duran Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 North Causeway Boulevard | | Metairie | Louisiana | 70002 | info@duranadvisors.com | |
| Durand Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Washington St | | Hudson | Massachusetts | 01749-2782 | rdurand@durandonline.com | |
| Durasein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7030 Quad Avenue | | Rosedale | Maryland | 21237 | olina.zhang@durasein.com | |
| Duravant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Lacey Road | | Downers Grove | Illinois | 60515 | jacqueline.bond@duravant.com | |
| Durfee Plumbing  Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Bertram Avenue | | Dennis | Massachusetts | 2660 | phil@durfeeplumbing.com | |
| Durham & Co Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2191 New York 13 | | Cortland | New York | 13045 | damand015@gmail.com | |
| Durham Memorial Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Toddville Rd | | Charlotte | North Carolina | 28214-2434 | secretarydurhammemorial@gmail.com | |
| Durrett Sheppard Steel Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 E Baltimore St | | Baltimore | Maryland | 21224-1825 | kgrace@dssteel.com | |
| Durrett Sheppard Steel Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 E Baltimore St | | Baltimore | Maryland | 21224-1825 | kgrace@dssteel.com | |
| Dust Flippers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4410 East Claiborne Square | | Hampton | Virginia | 23666 | careers@dustflippers.com | |
| Dusty's Dog House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Avenue E | | Bayonne | New Jersey | 7002 | dustysdoghousenj@gmail.com | |
| Dutch Addictions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 W 15th St | | Edmond | Oklahoma | 73013-3619 | info@dutchaddictions.com | |
| Dutch Addictions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 W 15th St | | Edmond | Oklahoma | 73013-3619 | info@dutchaddictions.com | |
| Dutch Pantry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1584 Stanley Rd | | Luthersburg | Pennsylvania | 15848-1418 | vmmyers11@icloud.com | |
| dutch wharf boatyard & marina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Maple St | | Branford | Connecticut | 06405-3511 | dutchwharfmedia@gmail.com | |
| Duvall Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 827 S Spring Garden Ave | | Deland | Florida | 32720-6648 | shirleyz@duvallhomes.org | |
| DVDlights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4403 Greenbriar Dr | | Stafford | Texas | 77477-3801 | info@dvd-inc.com | |
| DVG TECH SOL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kavuri Hills Phase 1 | | Hyderabad | TS | 500033 | sindhura@dvgts.com | |

| Name | Debtor | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| DVGT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Plainsboro Road | Plainsboro Township | New Jersey | 8536 | pr4299426@gmail.com |
| Dwarkadhish Consultancy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Zundal - Tragad Road | Ahmedabad | GJ | 382480 | dwarkadhishconsultancy@gmail.com |
| Dweller Pro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kapil Malhar Bungalow Road | Baner | MH | 411045 | hradmin@dwellerpro.com |
| Dwellfox | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sugar Land Drive | New Braunfels | Texas | 78130 | prerna.badkul@dwellfox.com |
| DWH Medical Center, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1707 Hamilton St | Allentown | Pennsylvania | 18104-5627 | ydelker@dwhmedicalcenter.com |
| Dwin infrastructure pvt.ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hriday Ranjan Path | Guwahati | AS | 781024 | anamika.sarma2025@gmail.com |
| DWM Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8700 U.S. 380 | Cross Roads | Texas | 76227 | resume@mydwmc.com |
| DWM Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8700 U.S. 380 | Cross Roads | Texas | 76227 | resume@mydwmc.com |
| Dworkin Puzino and Associates, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Barkalow Ave | Freehold | New Jersey | 07728-2075 | annmarie.quinn@dpassociates.cpa |
| Dworkin Puzino and Associates, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Barkalow Ave | Freehold | New Jersey | 07728-2075 | annmarie.quinn@dpassociates.cpa |
| Dworkis Dog and Cat Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15555 W 10 Mile Rd | Southfield | Michigan | 48075-2104 | jsahota@live.com |
| DWS inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7401 Morton Ave Ste E | Newark | California | 94560-4230 | mwalker@dwsinc.net |
| DWS inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7401 Morton Ave Ste E | Newark | California | 94560-4230 | mwalker@dwsinc.net |
| DXC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 253 Iris Ln | Chester Springs | Pennsylvania | 19425-3922 | harshnibhh97@gmail.com |
| DXC Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Electronic City Road | Bengaluru | KA | 560100 | subramanyam.sm4@gmail.com |
| DXC Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 720 Mills Lane | Irving | Texas | 75062 | kottamgowthami868@gmail.com |
| Dyizan | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gali Number 18 | Delhi | DL | 110031 | jayeetaroy205@gmail.com |
| Dylankhant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2855 Pinecreek Drive | Costa Mesa | California | 92626 | khantdylan06@gmail.com |
| Dynacept Engineering, Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2250 East Devon Avenue | Des Plaines | Illinois | 60018 | dbeech@dynacepteng.com |
| Dynacoat Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11321 Smith Dr | Huntley | Illinois | 60142-9602 | dynacoat@yahoo.com |
| Dynalab Test Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 Lancaster Ave | Reynoldsburg | Ohio | 43068-1128 | eharter@dynalab-inc.com |
| Dynamic Beneficial Accord Marketing Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Zirakpur Flyover | Zirakpur | PB | 140603 | sayeedsarkar518@gmail.com |
| Dynamic Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17755 Ashland Ave | Homewood | Illinois | 60430-1301 | admin@thedynamicbuilders.com |
| Dynamic Capital Financial Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13831 Northwest Fwy Ste 215 | Houston | Texas | 77040-5225 | hwfinancialconsult@gmail.com |
| Dynamic Concept | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Rue Alexis-Le-Trotteur | Jonquiere | Quebec | G7X 0J7 | verrhollywood@hotmail.com |
| Dynamic Construction & Brothers, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17765 Allen Rd | Melvindale | Michigan | 48122-1080 | dynamicconstructionbros@gmail.com |
| Dynamic Construction & Brothers, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17765 Allen Rd | Melvindale | Michigan | 48122-1080 | dynamicconstructionbros@gmail.com |
| Dynamic Discs, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 840 Overlander Road | Emporia | Kansas | 66801 | corey@dynamicdiscs.com |
| Dynamic Glass Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 795 Commerce Drive | Venice | Florida | 34292 | sthomas@dynamicglassinc.com |
| Dynamic Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5729 Lebanon Road | Frisco | Texas | 75034 | noel.bailey@dynamicglobal.net |
| Dynamic Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 817 Broad St Ste 201 | Chattanooga | Tennessee | 37402-2629 | hr@dynamicgroupmgmt.com |
| Dynamic Kid, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Washington Grove Lane | Washington Grove | Maryland | 20880 | welcome@mydynamickid.com |
| Dynamic Lumber Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7196 W Tobi Ct | Boise | Idaho | 83714-6180 | peter@dynamiclumbersolutions.com |
| Dynamic Merchant Processing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1323 Hamric Drive East | Oxford | Alabama | 36203 | trent@dmrprocessing.com |
| Dynamic Metal Recycling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 156 E US Highway 20 | Chesterton | Indiana | 46304-9560 | office@dmrchesterton.com |
| Dynamic Mobility & Balance Center Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 730 West Hampden Avenue | Englewood | Colorado | 80110 | tonya@dynamicmobilitypt.com |
| Dynamic Nation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Block C | New Delhi | DL | 110062 | dynamicnation555@gmail.com |
| Dynamic Non-Destructive Testing Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3600 Philips Highway | Jacksonville | Florida | 32207 | mdeane@dynamicndtus.com |
| Dynamic Rehab physical therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Worlds Fair Dr | Somerset | New Jersey | 08873-1346 | robertdpt@aol.com |
| Dynamic Sponsorships | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7120 E 13th St | Tulsa | Oklahoma | 74112-5618 | hawkins@dynamicsponsorships.com |
| Dynamic Target Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sheep Drive | Carson City | Nevada | 89701 | blima@dynamictargetsolutions.com |
| Dynamic Therapies, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14 Glen Hollow Drive | Holtsville | New York | 11742 | hello@dynamictherapiesusa.com |
| Dynamic Touch Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1550 Madruga Avenue | Coral Gables | Florida | 33146 | admin@dynamictouchstaffing.com |
| Dynamic Voice Data | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4403 Greenbriar Dr | Stafford | Texas | 77477-3801 | syang@dvd-inc.com |
| Dynamite Champs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector j aliganj | Lucknow | UP | 226024 | contactdchamps@gmail.com |
| dynamo web solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 530 Technology Drive | Irvine | California | 92618 | hr@dynamosol.com |
| Dynan and Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2102 N Pearl St Ste 400 | Tacoma | Washington | 98406-2550 | ddynan@dynanassociates.com |
| Dynarex Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Glenshaw St | Orangeburg | New York | 10962-1207 | k.quinones@dynarex.com |
| Dynasty Athletics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 164 Columbia Turnpike | Rensselaer | New York | 12144 | info@dynastyathleticsny.com |
| Dynasty Consulting Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | contact@dynastyconsultinggroup.com |

| Company | Vendor | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Dynasty Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15308 Doralshire Ct | Upper Marlboro | Maryland | 20772-8089 | dynastyenterprises07@gmail.com |
| Dynasty trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 West Cypress Creek Road | Fort Lauderdale | Florida | 33309 | brittany.surfclub@gmail.com |
| Dyna-Vac Equipment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8963 New York 365 | Stittville | New York | 13469 | halsr@dynavacequipment.com |
| Dyna-Vac Equipment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8963 New York 365 | Stittville | New York | 13469 | halsr@dynavacequipment.com |
| Dynavisor Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1389 Cristal Ct | San Jose | California | 95127-4444 | sreekumar.nair@dynavisor.com |
| Dyno Growth LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Edgehill Ave | Nashville | Tennessee | 37212-2422 | oscar@dynogrowth.com |
| Dzhankoi National University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baraniaka | Poznań | Województwo wielkopolskie | 61-001 | ilovaisknationaluniversity@gmail.com |
| E & S Behavioral Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Charles Street | Baltimore | Maryland | 21201 | info@esbhs.com |
| E & S Behavioral Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Charles Street | Baltimore | Maryland | 21201 | info@esbhs.com |
| E L L E É Laser + Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Yale Street | Houston | Texas | 77007 | leshawincher@elleecorporate.com |
| E Mortgage Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Macarthur Boulevard | Newport Beach | California | 92660 | aosorio@emortgagecapital.com |
| E Publication service pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Floor, Leap Infratech, Plot 6, Panchkula IT Park, Sector 22, Panchkula, Haryana, 134109 | Panchkula | HR | 134109 | pooja@epublicationservice.com |
| E Services Direct Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Plodder Lane | Farnworth | England | BL4 0BZ | sales@eservicesdirectltd.com |
| E Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1622 New York Ave | Brooklyn | New York | 11210-3345 | estaffingcompany@gmail.com |
| E Still Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 Fisher Road | Columbus | Ohio | 43228 | estillelectric@gmail.com |
| E Still Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 Fisher Road | Columbus | Ohio | 43228 | estillelectric@gmail.com |
| E trade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Skyway | Chicago | Illinois | 60617 | mymonster.3788@gmail.com |
| E Z 8 Motels Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2484 Hotel Circle Pl | San Diego | California | 92108-2812 | sscott@ez8motels.com |
| E&L, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8889 West Olympic Boulevard | Beverly Hills | California | 90211 | arie@ebralavi.com |
| E&R General Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Lake Ave | Blasdell | New York | 14219-1505 | epassucci@verizon.net |
| E&R General Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Lake Ave | Blasdell | New York | 14219-1505 | epassucci@verizon.net |
| E&R Laundry and Dry Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Ross Ave | Manchester | New Hampshire | 03103-5935 | tmotuzas@eandrcleaners.com |
| E&R Laundry and Dry Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Ross Ave | Manchester | New Hampshire | 03103-5935 | awonoski@eandrcleaners.com |
| E*Star Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Commerce Ave N | St Petersburg | Florida | 33716-4206 | eric@estarelectricinc.com |
| E. Dake Plumbing & Heating, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3717 N Ridge Rd | Perry | Ohio | 44081-9579 | deanna@edakephd.com |
| E. L. Blackwell Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10424 Business Center Ct | Manassas | Virginia | 20110-4178 | blackwellelec@yahoo.com |
| E. Smith Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 964 Industrial Park Dr | Marietta | Georgia | 30062-2433 | rbrightwell@esmithair.com |
| E.C. Dittrich & Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 3rd St | Detroit | Michigan | 48202-3300 | hr@dittrichfurs.com |
| E.L. Jones Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1556 Rockbridge Rd NW | Conyers | Georgia | 30012-3549 | colemanj@eljonescc.com |
| E.M.P.I.R.E. Music Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 e fourth street | North Chesterfield | Virginia | 23224 | info@emgofficial.com |
| E.O. Koch Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Swank Ave | Sebring | Florida | 33870-4439 | amy@eokoch.com |
| E.T. Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 Dransfeldt Road | Parker | Colorado | 80134 | jeff.roehrig@ettechusa.com |
| E.W. Wylie, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 43rd St N | Fargo | North Dakota | 58102-2852 | hunter.anglemyer@ewwylie.com |
| E.W. Wylie, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 43rd St N | Fargo | North Dakota | 58102-2852 | hunter.anglemyer@ewwylie.com |
| E/H Property Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 N West St | Wichita | Kansas | 67203-1229 | ehpropmgmt@gmail.com |
| E2E Excite Marketing and Training Services India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor Uday Enclave | Coimbatore | Tamil Nadu | 641002 | jancy@e2eexcite.com |
| E2RC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 S Hill Rd | Bernalillo | New Mexico | 87004-9199 | sfetter@e2rc.com |
| E³ Automotive Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 N Davis Dr | Warner Robins | Georgia | 31093-1937 | oscaredgeiii@e3automotiveinc.com |
| E³ Automotive Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 N Davis Dr | Warner Robins | Georgia | 31093-1937 | oscaredgeiii@e3automotiveinc.com |
| E4 PROTECTIVE SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3541 Oakmont St | Philadelphia | Pennsylvania | 19136-3520 | e4protectiveservices@gmail.com |
| Eaatside tires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1988 Flat Shoals Rd SE | Atlanta | Georgia | 30316-2857 | rainge.catreil@yahoo.com |
| EAGLE AGRO TECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eagle Agro Tech ,Esanoor, Keezhaiyur (PO) Nagapattinam (DT) Pin Code- 611103 Main Campus | Cholavidyapuram | TN | 611103 | admin@eagleagrotech.in |
| Eagle Auto LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 University Ave | Green Bay | Wisconsin | 54302-5007 | eagleautogb@gmail.com |
| Eagle Deliveries Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Prestige Way | Plymouth | Massachusetts | 2360 | rubiafreitasamazon@gmail.com |
| Eagle Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9018 Tesoro Drive | San Antonio | Texas | 78217 | hr@eagle-enterprise.net |
| Eagle Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sur 67 A 3037 | Ciudad De México | CMX | 6850 | erick@eagle-executive.com |
| Eagle Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sur 67 A 3037 | Ciudad De México | CMX | 6850 | erick@eagle-executive.com |
| Eagle Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7809 E McDowell Rd | Scottsdale | Arizona | 85257-3745 | eagleexpressaz@gmail.com |
| Eagle Express Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26481 Summit Cir | Santa Clarita | California | 91350-2991 | hr@eagexpress.com |
| Eagle Family Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3898 Sunset Ave | Waukegan | Illinois | 60087-3258 | matthew.edwards@effgrp.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Eagle Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Broadway | Staten Island | New York | 10310 | josephd@eaglefencenyc.com |
| Eagle Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Broadway | Staten Island | New York | 10310 | josephd@eaglefencenyc.com |
| Eagle Fire Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115C Conway Dr | Greer | South Carolina | 29651-1603 | raven.mobley@eaglefire.com |
| Eagle Granite Countertops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9804 Alger Trce | Alpharetta | Georgia | 30022-8685 | eaglegranitecountertops@outlook.com |
| Eagle Lake Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3317 E Reno Ave | Oklahoma City | Oklahoma | 73117-6613 | eaglelakeautomotive@gmail.com |
| Eagle Marine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 State Road | Bourne | Massachusetts | 2562 | eaglemarine@comcast.net |
| Eagle Marine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 State Road | Bourne | Massachusetts | 2562 | eaglemarine@comcast.net |
| Eagle Mountain Powersports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9150 Ten Mile Bridge Rd | Fort Worth | Texas | 76135-9384 | emps@mail.com |
| Eagle Mountain Powersports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9150 Ten Mile Bridge Rd | Fort Worth | Texas | 76135-9384 | emps@mail.com |
| Eagle One Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1804 Chicago Dr SW | Wyoming | Michigan | 49519-1209 | dan@goodmotorco.com |
| Eagle Point Eye Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10546 Oregon 62 | Eagle Point | Oregon | 97524 | epeyecare@gmail.com |
| Eagle Sales Company Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Raleigh LaGrange Rd | Memphis | Tennessee | 38134-5214 | astancil@eaglesales.com |
| Eagle Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Corporate Hill Drive | Little Rock | Arkansas | 72205 | wade@eagle-suites.com |
| Eagle transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 723 Maxey Road | Houston | Texas | 77013 | 1murderbaby511@gmail.com |
| Eagle Urban Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Montague Street | Brooklyn | New York | 11201 | joe@brooklyneagle.com |
| Eagle View Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 Washington Avenue | Houston | Texas | 77007 | recruiter@eagleviewrecruiting.com |
| Eagle Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3790 US Highway 395 S Ste 407 | Carson City | Nevada | 89705-5809 | jrwill@carsoneaglevision.com |
| Eagle Wraps LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 Secretary Drive | Arlington | Texas | 76015 | ever@eaglewrapstx.com |
| EagleRider Motorcycle Rentals and Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11860 S La Cienega Blvd | Hawthorne | California | 90250-3461 | sgivens@eaglerider.com |
| Eagles Wing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 4th Ave N | Crookston | Minnesota | 56716-1314 | mwirth@eagleswinginc.net |
| Eagleview Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Mill Street | Gahanna | Ohio | 43230 | mark@eagleviewroofing.net |
| Eaglewood Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6409 Goodrich Ave | Minneapolis | Minnesota | 55426-4405 | chris@eaglewoodtech.com |
| Eaker Law Firm, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2313 Ridge Rd Ste 103 | Rockwall | Texas | 75087-5141 | david@eakerlawfirm.com |
| Eaker Law Firm, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2313 Ridge Rd Ste 103 | Rockwall | Texas | 75087-5141 | david@eakerlawfirm.com |
| Eakins Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7121 Old Missouri 21 | Barnhart | Missouri | 63012 | eakinstransport4@yahoo.com |
| Eakle Construction & Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7876 Butts Canyon Rd | Pope Valley | California | 94567-9421 | elsa@eakledevelopment.com |
| EaPrSoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 West Walnut Hill Lane | Irving | Texas | 75038 | sjayanti89@gmail.com |
| EAR NOSE & THROAT ASSOCIATES OF BUTLER, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Technology Drive | Butler | Pennsylvania | 16001 | djm1011@aol.com |
| eArcu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6026 Broadway | Lancaster | New York | 14086 | info@earcu.online |
| Earll Construction Company, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 N Market St | Grafton | Illinois | 62037-1177 | caroline@earllconstruction.com |
| Earll Construction Company, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 N Market St | Grafton | Illinois | 62037-1177 | caroline@earllconstruction.com |
| Earls Organic Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Jerrold Avenue | SF | California | 94124 | catiao@earlsorganic.com |
| Earls Organic Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Jerrold Avenue | SF | California | 94124 | catiao@earlsorganic.com |
| Earls Quality Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N Dixie Fwy | New Smyrna Beach | Florida | 32168-6409 | eqtransmission@gmail.com |
| Early Care and Education Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 178 Mechanic St | Lebanon | New Hampshire | 03766-1511 | careers@eceauv.org |
| Early Childcare Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 N Perry St | Pontiac | Michigan | 48340-2230 | pdrew@earlychildcaredevelopment.org |
| Early Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W 11th St | Erie | Pennsylvania | 16501-1702 | mstanford@earlyconnectionserie.org |
| Early Development Connections, L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 South Brea Canyon Road | Walnut | California | 91789 | info@edc-homebase.com |
| Early Development Connections, L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 South Brea Canyon Road | Walnut | California | 91789 | info@edc-homebase.com |
| Early Development Connections, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 South Brea Canyon Road | Walnut | California | 91789 | info@edc-homebase.org |
| Early Enrichment Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Humberside Ave | Toronto | Ontario | M6P 1L5 | earlyenrich@rogers.com |
| Early's Carpet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14574 Lee Hwy | Amissville | Virginia | 20106-4182 | amanda@earlyscarpet.com |
| Earth Energy Connections Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Mahikan Dr | Hudson | New York | 12534-4737 | negeoman@yahoo.com |
| Earth Kids Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Northside Drive East | Statesboro | Georgia | 30458 | earthkidspresidentialsystem@gmail.com |
| Earth Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Tulip St | Salem | Massachusetts | 01970-4530 | curt@earthlandscape.com |
| Earth Limos & Buses | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6442 Windy Road | Las Vegas | Nevada | 89119 | christine@earthlimos.com |
| Earth Love Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43517 Bautista St | Fremont | California | 94539-5767 | elsllccoo@gmail.com |
| Earth Mama Organics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9866 SE Empire Ct | Clackamas | Oregon | 97015-9630 | aki@earthmama.com |
| Earth Native Wilderness School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Woodview Ln | Bastrop | Texas | 78602-3764 | mikki@earthnativeschool.com |
| Earth Repair, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Brook Ave Ste 1 | Deer Park | New York | 11729-7246 | employeeinfo10@gmail.com |
| Earth Tech Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2703 NW 19th St | Pompano Beach | Florida | 33069-5232 | morlando@earthtechdrilling.com |
| Earth Tech Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2703 NW 19th St | Pompano Beach | Florida | 33069-5232 | morlando@earthtechdrilling.com |
| Earth Tech Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33309 1st Way S Ste A212 | Federal Way | Washington | 98003-4557 | accounting@earthtechindustries.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Eartharvest Foods LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6837 Winchester Circle | Boulder | Colorado | 80301 | alex@earthavest.com | |
| Eartharvest Foods LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6837 Winchester Circle | Boulder | Colorado | 80301 | alex@eartharvest.com | |
| EarthLink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Hammond Dr Ste 400 | Atlanta | Georgia | 30328-6162 | jzs1@earthlink.net | |
| EarthLink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Hammond Dr Ste 400 | Atlanta | Georgia | 30328-6162 | jzs1@earthlink.net | |
| EarthLink, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W 10th St Ste 1003 | Wilmington | Delaware | 19801-1652 | jhoughten@earthlink.net | |
| EarthWise Pet Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6223 S Western Ave | Sioux Falls | South Dakota | 57108-3403 | sjward@earthwisepet.com | |
| Earthwise Seed Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 785 Totowa Road | Totowa | New Jersey | 7512 | jim@mossacres.com | |
| Earthworks Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Wilshire Ave NE | Albuquerque | New Mexico | 87113-1927 | earthworksengineeringllc@outlook.com | |
| Earthworks Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Wilshire Ave NE | Albuquerque | New Mexico | 87113-1927 | earthworksengineeringllc@outlook.com | |
| Earthworks Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Wilshire Ave NE | Albuquerque | New Mexico | 87113-1927 | earthworksengineeringllc@outlook.com | |
| EARTHWORKS LANDSCAPE AND MAINTENANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13511 Green Low Dr | Houston | Texas | 77067-3235 | info@earthworkstexas.com | |
| EARTHWORKS LANDSCAPE AND MAINTENANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13511 Green Low Dr | Houston | Texas | 77067-3235 | info@earthworkstexas.com | |
| Earthworks Yard Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3227 Logan Lane | Denver | North Carolina | 28037 | shirleywilliams1909@gmail.com | |
| Earthworks Yard Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3227 Logan Lane | Denver | North Carolina | 28037 | shirleywilliams1909@gmail.com | |
| EarthworksCo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 Summerfield Rd | Petersburg | Michigan | 49270-9706 | earthworkscollc@gmail.com | |
| Easetalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Central Street | Lahore | Punjab | 54000 | mahnoor.hassan@easetalent.co | |
| EASHAN KAUSHIK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Frost Ave E | Edison | New Jersey | 08820-3246 | eashankaushik.jps@gmail.com | |
| Easley First United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W 1st Ave | Easley | South Carolina | 29640-2962 | fumceasley204@gmail.com | |
| Easley First United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W 1st Ave | Easley | South Carolina | 29640-2962 | fumceasley204@gmail.com | |
| EasoonUSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6060 Boat Rock Boulevard Southwest | Atlanta | Georgia | 30336 | ashleyliu@easoonusa.com | |
| EAST ASIA STRAITS TRADING PTE LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Paya Lebar Road | Singapore | Singapore | 409051 | irwan.omar@icloud.com | |
| East Bank Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Kingsbury St | Chicago | Illinois | 60654-5721 | mpfeifer@eastbankclub.com | |
| East Bay Democratic Socialist of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Harrison Street | Oakland | California | 94612 | chairs@eastbaydsa.org | |
| East Bay Municipal Utility District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 11th St | Oakland | California | 94607-4246 | ophelia.phifer@ebmud.com | |
| East Carolina Anesthesia Associates, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2430 Emerald Place | Greenville | North Carolina | 27834 | mblank@ecaa.com | |
| East Coast Aircraft Painting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2007 Industrial Dr | Deland | Florida | 32724-2041 | marta@eastcoastaircraft.com | |
| East Coast Arbor Pro, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6180 Babcock St SE | Palm Bay | Florida | 32907 | eastcoastarborpro@gmail.com | |
| East Coast Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11911 Saint Martins Neck Rd | Bishopville | Maryland | 21813-1613 | ecarjobs@gmail.com | |
| East Coast Bone and Joint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175-61 Hillside Avenue | Queens | New York | 11432 | cassandraproctor812@gmail.com | |
| East Coast Plumbing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2523 N Salisbury Blvd | Salisbury | Maryland | 21801-2140 | crystal@ocservice247.com | |
| East Coast PT and Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 East Hillsboro Boulevard | Deerfield Beach | Florida | 33441 | drlaurapt@gmail.com | |
| East Coast Recovery Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Strathmore Rd | Boston | Massachusetts | 02135-7914 | hubbard@eastcoastrs.com | |
| East Elmhurst Corona Democrats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10013 Astoria Blvd | East Elmhurst | New York | 11369-2039 | anindadeb99@gmail.com | |
| east end barber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1318 Telephone Rd | Houston | Texas | 77023-3631 | getcut@eastendbarber.net | |
| east end barber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1318 Telephone Rd | Houston | Texas | 77023-3631 | getcut@eastendbarber.net | |
| East end designs llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 266 Main St | Center Moriches | New York | 11934-3507 | piazza@eastenddesigns.net | |
| East End Hand Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 High St | Port Jefferson | New York | 11777-1808 | habackermd@eastendhandsurgery.com | |
| East Houston Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15149 Wallisville Rd | Houston | Texas | 77049-4619 | mdawoodally@ehmct.com | |
| East Northport Medical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 554 Larkfield Rd Ste 101 | East Northport | New York | 11731-4205 | phyllisn@eastnorthportmedicalcare.com | |
| East Orange Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Amsterdam Avenue | Roselle | New Jersey | 7203 | njschkera@gmail.com | |
| East Pasco Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26711 Florida 56 | Wesley Chapel | Florida | 33544 | carla@eastpascoliving.com | |
| East Pierce Fire & Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8601 Main St E | Bonney Lake | Washington | 98391-9237 | tlynch@eastpiercefire.org | |
| East Providence School Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1998 Pawtucket Ave | East Providence | Rhode Island | 02914-1706 | sfborges@epschoolsri.com | |
| East Side Neighborhood Development Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Payne Avenue | St Paul | Minnesota | 55130 | adejoy@esndc.org | |
| East Tennessee Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6311 Kingston Pike | Knoxville | Tennessee | 37919 | etfd.amber@gmail.com | |
| East Tennessee State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1276 Gilbreath Dr | Johnson City | Tennessee | 37614-6503 | seeaa1@etsu.edu | |
| East Texas Neurobehavioral Health, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Old Gun Barrel Lane | Gun Barrel City | Texas | 75156 | etxnbhealth@centurylink.net | |
| East TN Addiction Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2036 Chilhowee Medical Park | Maryville | Tennessee | 37804-5285 | cestalcup@gmail.com | |
| East Valley Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4148 West Venus Way | Chandler | Arizona | 85226 | rob@evpmac.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 905 West President George Bush Highway | Richardson | Texas | 75080 | pravali5056@gmail.com | |
| East West Logistix LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 South 4th Street | Las Vegas | Nevada | 89101 | hr@ewlogistix.com | |
| East West Motors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1607 N Woodland Blvd | Deland | Florida | 32720-1803 | ewmotorsdeland@gmail.com | |
| Eastbrook Well Spring Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Eastbrook Rd | Smoketown | Pennsylvania | 17576-9701 | admin@eastbrookwsc.com | |
| Eastcentral PA AHEC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5562 Interchange Road | Lehighton | Pennsylvania | 18235 | lserrano@ecpennahec.org | |
| Eastcoast Painting & Decorating, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9304 SW 21st St | Bushnell | Florida | 33513-9022 | eastcoastpaints4u@yahoo.com | |
| Eastcoast Research Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1118 Grecade Street | Greensboro | North Carolina | 27408 | stephanie@eastcoastresearch.com | |
| Eastern | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1527 County Road 22 | Richfield Springs | New York | 13439 | ruhama@easternursing.com | |
| Eastern Awning Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 843 Echo Lake Rd | Watertown | Connecticut | 06795-1637 | mary@easternawning.com | |
| Eastern Bus Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 170 Mystic Ave | Medford | Massachusetts | 02155-4652 | dwinitzer@easternbusco.com | |
| Eastern Financial Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Northwest Boca Raton Boulevard | Boca Raton | Florida | 33431 | samantha.d@efpfl.com | |
| Eastern Idaho Public Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1250 Hollipark Dr | Idaho Falls | Idaho | 83401-6217 | hr@eiph.idaho.gov | |
| Eastern Illinois Area Special Education | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5837 Park Dr | Charleston | Illinois | 61920-9465 | sogle@eiase.com | |
| Eastern Iowa Tire | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1775 East Euclid Avenue | Des Moines | Iowa | 50313 | jbaumann@eitire.com | |
| Eastern Oak Roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4902 Pleasant Grove Rd | Waxhaw | North Carolina | 28173-9768 | mskoperski@gmail.com | |
| Eastern Panhandle Regional Planning and Development Council | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 226 Pilot Way | Martinsburg | West Virginia | 25405 | rsnavely@region9wv.com | |
| Eastern Park Medicial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9319 Roosevelt Ave | Jackson Heights | New York | 11372-7943 | epms2011@aol.com | |
| Eastern Point Yacht Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Eastern Point Blvd | Gloucester | Massachusetts | 01930-4446 | thart@epyc.net | |
| Eastern Roofing Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Keystone Pl | Jessup | Pennsylvania | 18434-1818 | mwilliams@easternroofingsystems.com | |
| Eastern Shore Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 336 Cannon St | Chestertown | Maryland | 21620-1328 | marsha.morris@raymondjames.com | |
| EASTERN SHORE FOREST PRODUCTS INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3667 Saint Lukes Rd | Salisbury | Maryland | 21804-1376 | mhooper@esforest.com | |
| Eastern Standard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 Day Street | Norwalk | Connecticut | 6854 | admin@mcchord.net | |
| Eastern tea corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Engelhard Dr | Monroe Township | New Jersey | 08831-3722 | gbarbakoff@easternteacorp.com | |
| Eastern University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1300 Eagle Rd | Wayne | Pennsylvania | 19087-3617 | eujobs@eastern.edu | |
| Eastern Wholesale Fence LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 266 Middle Island Road | Medford | New York | 11763 | victoriam@easternfence.com | |
| Eastern Wholesale Fence LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 266 Middle Island Road | Medford | New York | 11763 | victoriam@easternfence.com | |
| Eastgate Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Battery Road | Singapore | Singapore | 49909 | stephaniekirchgaessner531@gmail.com | |
| Eastgate Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Raffles Place | Singapore | Singapore | 48616 | erichsu2221@gmail.com | |
| Eastminster Preschool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 311 Haines Rd | York | Pennsylvania | 17402-3439 | eastminsterpreschool@gmail.com | |
| Eastmoore, Crauwels & DuBose, P.A. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1626 Ringling Boulevard | Sarasota | Florida | 34236 | amanda@ecd.law | |
| Easton Electric, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28029 Smyth Dr | Santa Clarita | California | 91355-4023 | david@eastonelectric.com | |
| Easton Melksham | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1970 North Leslie Street | Pahrump | Nevada | 89060 | kbewley@eastonmelksham.com | |
| Easton Melksham | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1970 North Leslie Street | Pahrump | Nevada | 89060 | kbewley@eastonmelksham.com | |
| Eastridge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1220 Trade Dr Ste 101 | North Las Vegas | Nevada | 89030-7813 | jobpostings.eastridge.vegas@gmail.com | |
| Eastside Bulk | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 781 New Jersey 15 | Jefferson | New Jersey | 7849 | melissa@eastsidebulk.com | |
| Eastside Heating & Air Conditioning, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10381 E 106th Ave | Brighton | Colorado | 80601-7177 | katrinakamp@eastsideheat.com | |
| Eastside Massage Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 351 East 78th Street | New York | New York | 10075 | robineastside@gmail.com | |
| Eastside Tire and Auto Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1206 E Main St | Marshalltown | Iowa | 50158-2252 | eastsidetireandautoservice@gmail.com | |
| Eastside Transportation LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2311 Airport Rd | Greer | South Carolina | 29651-6625 | seth@eastsidetransportation.com | |
| Eastside Transportation Svc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2311 Airport Rd | Greer | South Carolina | 29651-6625 | louie@eastsidetransportation.com | |
| Eastwood Baptist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3212 James St | Syracuse | New York | 13206-3044 | ebcabc@gmail.com | |
| Eastwood Guitars | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Air Lane Drive | Nashville | Tennessee | 37210 | michael@eastwoodguitars.com | |
| Easy Beans Bookkeeping, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21 Water Street | Amesbury | Massachusetts | 1913 | resumes@easybeansbookkeeping.com | |
| Easy legal soltuions private limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Timber Market Road | Raipur | CG | 492004 | joinus@applylegal.com | |
| easy money on car | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1350 Nanda Nagar Main Road | Indore | MP | 452011 | chetan9985@gmail.com | |
| Easy Peasy Kids Kuts LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 395 Mount Hope Avenue | Rockaway Township | New Jersey | 7866 | easypeasykidskuts@gmail.com | |
| Easy Peazy Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12535 U.S. 331 | Defuniak Springs | Florida | 32433 | easypeazyplumbing@gmail.com | |
| Easy Rent All Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 South Ave | Lewiston | Maine | 04240-5756 | marketing@easyrentall.com | |
| Easy Rest Adjustable Beds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 South Edgewood Street | Baltimore | Maryland | 21227 | chad.emrick@easyrest.com | |
| Easy RV Storage and Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10777 U.S. 183 | Austin | Texas | 78747 | kurt@easyrvstorage.com | |
| Easy4Pro by Redspher | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19 Rue Edmond Reuter | Contern | Luxembourg | 5326 | n.rinwa@redspher.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EasyFix Handy Solutions India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Floor, Plot No. 10, Sector 44 | Gurugram | HR | 122003 | niteshshukla@easyfix.in | | |
| EASYFLEX TEXAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 North Western Boulevard | Denton | Texas | 76207 | joseph.choe@easyflexusa.com | | |
| EASYFLEX TEXAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 North Western Boulevard | Denton | Texas | 76207 | joseph.choe@easyflexusa.com | | |
| EasyGish Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zitoune Meknes | Meknes | Fez-Meknès | 50000 | easyglishhiring@gmail.com | | |
| EasyHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | Newton | Massachusetts | 2458 | wanshidahr@gmail.com | | |
| EASYWAY LOGISTICS LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Cross Island Plaza | Queens | New York | 11422 | hr.usa@easyway-eyl.com | | |
| Eaton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12649 Ky 6 | Corbin | Kentucky | 40701-7543 | thelton835@gmail.com | | |
| Eaton Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Campus Drive | Plymouth | Minnesota | 55441 | sleddoc@comcast.net | | |
| Eaton Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3828 S Old Highway 94 | Saint Charles | Missouri | 63304-2822 | kathy@eatonproperties.com | | |
| Eaton Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3828 S Old Highway 94 | Saint Charles | Missouri | 63304-2822 | kathy@eatonproperties.com | | |
| Eatzi's Market and Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 Dallas Parkway | Dallas | Texas | 75248 | drush@eatzis.com | | |
| Eatzi's Market and Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 Dallas Parkway | Dallas | Texas | 75248 | drush@eatzis.com | | |
| Eau Claire Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1404 Central Ave NE | Minneapolis | Minnesota | 55413-1517 | lauraenunez229@gmail.com | | |
| Eau Claire Truck & Trailer Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7918 Partridge Rd | Eau Claire | Wisconsin | 54703-9648 | ecttshae@outlook.com | | |
| Eau Claire Truck & Trailer Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7918 Partridge Rd | Eau Claire | Wisconsin | 54703-9648 | ecttshae@outlook.com | | |
| EAU+ Natural Spring Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 Lloyd Rd | Matawan | New Jersey | 07747-1301 | stilesstink00@gmail.com | | |
| EAU+ Natural Spring Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 Lloyd Rd | Matawan | New Jersey | 07747-1301 | stilesstink00@gmail.com | | |
| Eavin Gas Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14020 Live Oak Ave | Baldwin Park | California | 91706-1340 | benouyanghomes@yahoo.com | | |
| Eavin Gas Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14020 Live Oak Ave | Baldwin Park | California | 91706-1340 | benouyanghomes@yahoo.com | | |
| Eazy Drive Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7227 Broadway | Lemon Grove | California | 91945 | eazydrivemarketing@gmail.com | | |
| Eazzy Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39-15 Main Street | Queens | New York | 11354 | tianshu.wei@eazzyconsulting.com | | |
| EB Style, Inc dba Eric Brand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Rollins Road | Burlingame | California | 94010 | mkelleher@ericbrand.com | | |
| EBA Consultants Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shivam Road | Hyderabad | TS | 500044 | sandhyam@eba-corp.com | | |
| EBA&M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18952 Macarthur Boulevard | Irvine | California | 92612 | nisha.kohli@ebam.com | | |
| Eberle Legal Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Centennial Avenue | Sewickley | Pennsylvania | 15143 | brandon@eberlelegal.com | | |
| Ebert, Owen & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 Washington St | Chagrin Falls | Ohio | 44022 | jim@ebertowencpas.com | | |
| EBG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 North University Drive | Plantation | Florida | 33324 | popo@mailify.org | | |
| EBG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4840 Sheridan St | Hollywood | Florida | 33021-3405 | krasikova.olha@gmail.com | | |
| EBG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Bergenline Avenue | Union City | New Jersey | 7087 | ebgrecruiter@gmail.com | | |
| EBG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Bergenline Avenue | Union City | New Jersey | 7087 | ebgrecruiter@gmail.com | | |
| EBG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Bergenline Avenue | Union City | New Jersey | 7087 | ebgrecruiter@gmail.com | | |
| E-Bike Guys Of PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 East Main Street | New Holland | Pennsylvania | 17557 | sfulmer@ptd.net | | |
| EC Laboratory Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 West Olympic Boulevard | Los Angeles | California | 90036 | cheska@eclaboratorysolutions.com | | |
| EC Whitaker Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3937 Penn Belt Pl | Forestville | Maryland | 20747-4735 | nicole@whitakersfirstcall.com | | |
| EC Whitaker Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3937 Penn Belt Pl | Forestville | Maryland | 20747-4735 | nicole@whitakersfirstcall.com | | |
| EC Whitaker Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3937 Penn Belt Pl | Forestville | Maryland | 20747-4735 | nicole@whitakersfirstcall.com | | |
| ECA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Arizona Ave Ste 250 | Santa Monica | California | 90401-1234 | lpretencio@eca-partners.com | | |
| ECA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10033 Sawgrass Dr W Ste 119 | Ponte Vedra Beach | Florida | 32082-3580 | jim.may@ecastaffingsolutions.com | | |
| ECA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10033 Sawgrass Dr W Ste 119 | Ponte Vedra Beach | Florida | 32082-3580 | jim.may@ecastaffingsolutions.com | | |
| ECANVASS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Corona Avenue | Queens | New York | 11368 | roqnys@gmail.com | | |
| ECAPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West 38th Street | New York | New York | 10018 | yuki@ecaptl.com | | |
| Ecare Infoway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Natubhai Circle | Vadodara | GJ | 390007 | abhishek.ecareinfoway@gmail.com | | |
| ECC GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 Outwater Lane | Lodi | New Jersey | 7644 | eccgeorge@aol.com | | |
| Ecclesiastical Sewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15670 Edgewood Drive North | Baxter | Minnesota | 56425 | carrie@ecclesiasticalsewing.com | | |
| Eccolab Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8370 West Flagler Street | Miami | Florida | 33144 | fblanco@eccolabgroup.com | | |
| Ecehlon 28 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Williams St | South Haven | Michigan | 49090-1414 | jhambright@echelon28careers.com | | |
| Ecehlon 28 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Williams St | South Haven | Michigan | 49090-1414 | jhambright@echelon28careers.com | | |
| echo it solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Farmers Branch Lane | Farmers Branch | Texas | 75234 | saigeethamadalam@gmail.com | | |
| Echo Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Alabama St | San Francisco | California | 94110-2031 | michael@el.ai | | |
| Echo Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Alabama St | San Francisco | California | 94110-2031 | jobposts12345@gmail.com | | |
| Echo Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Alabama St | San Francisco | California | 94110-2031 | jobposts12345@gmail.com | | |
| Echo Pool Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14809 N Rome Ave | Tampa | Florida | 33613-1543 | echopoolservices@verizon.net | | |
| Echoix Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5475 Mark Dabling Boulevard | Colorado Springs | Colorado | 80919 | hr@echoixtherapy.com | | |
| Echols County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 General DeLoach Rd | Statenville | Georgia | 31648-2263 | klee@echolscountysheriff.com | | |
| EchoSphere Media LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 N Beaudry Ave | Los Angeles | California | 90012-1306 | echospherellc@outlook.com | | |
| Echotora | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Newbury Street | Boston | Massachusetts | 2116 | moshe@echotora.com | | |
| ECI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 North Marshall Avenue | El Cajon | California | 92020 | chris@electric-car-insider.com | | |
| ECI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11595 North Meridian Street | Carmel | Indiana | 46032 | info@eci-in.com | | |

| Company | Counterparty | | Contract | Address | | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eclary Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Fawn Ct | | Royersford | Pennsylvania | 19468-1435 | support@eclarygroup.com | |
| Eclat Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 Woodland Park Road | | Herndon | Virginia | 20171 | ann.mcgrail@eclathealth.com | |
| Eclat Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 Woodland Park Road | | Herndon | Virginia | 20171 | ann.mcgrail@eclathealth.com | |
| Eclipse Cookies and Coffee Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 West McKellips Road | | Mesa | Arizona | 85201 | drooserts@gmail.com | |
| Eclipse Global Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 878 Longboat Ln | | Schaumburg | Illinois | 60194-1317 | jglenn@eclipsellc.com | |
| Eclipse Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 North Orleans Street | | Chicago | Illinois | 60654 | recruitment@eclipsetrading.com | |
| Ecliptic Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 North University Drive | | Fargo | North Dakota | 58102 | pat_nicolai@ecliptictech.com | |
| Ecliptic Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 North University Drive | | Fargo | North Dakota | 58102 | pat_nicolai@ecliptictech.com | |
| Eco Home Bebo Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Veerasagara Main Road | | Bengaluru | KA | 560064 | ecohbebo@gmail.com | |
| Eco Realty, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Nottingham Way | | Trenton | New Jersey | 08638-4448 | jackgemal6@gmail.com | |
| Eco Realty, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Nottingham Way | | Trenton | New Jersey | 08638-4448 | jackgemal6@gmail.com | |
| Ecoair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16031 Continental Blvd | | South Chesterfield | Virginia | 23834-5900 | hmills@ecoairllc.com | |
| Ecogistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 52nd Ave | | Moline | Illinois | 61265-6382 | kate.lilley@ecogistics.org | |
| Ecohab Flooring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Imeson Park Boulevard | | Jacksonville | Florida | 32218 | jerry_lin@ecohabflooring.com | |
| Ecoholics Ed Tech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Main Road | | Bhopal | Madhya Pradesh | 462001 | hr@ecoholics.in | |
| ecojiva | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 West Big Beaver Road | | Troy | Michigan | 48084 | careers@ecojiva.com | |
| ecojiva | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West Long Lake Road | | Bloomfield Hills | Michigan | 48304 | jyothi@ecojiva.com | |
| ECOJOHN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6148 Getty Dr | | North Little Rock | Arkansas | 72117-1611 | sjohansson@ecojohn.com | |
| Ecom Coaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24009 Ventura Boulevard | | Calabasas | California | 91302 | sean@rutledgedigital.com | |
| EcomCapital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Australian Avenue | | Palm Beach | Florida | 33480 | fletcher@ecomcapital.com | |
| Ecomlinq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Venice Blvd | | Los Angeles | California | 90006-5518 | jenny@ecomlinq.com | |
| E-commerce Dreams LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 S Lake Dr | | Lantana | Florida | 33462-3229 | levinej0403@gmail.com | |
| Ecomtvedt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14700 SE Petrovitsky Rd Apt F304 | | Renton | Washington | 98058-8978 | erikkchristopher@yahoo.com | |
| Econnect Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 South Perry Street | | Lawrenceville | Georgia | 30046 | info@econnectenterprise.com | |
| Economic Council Helping Others (ECHO), Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 E Murray Dr | | Farmington | New Mexico | 87401-5200 | npinckney@echoinc.org | |
| ECONOMICLA RES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shuvam Apartment | | Kolkata | West Bengal | 700108 | accounts@ermpl.org | |
| Economy Linen and Towel Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Mead St | | Dayton | Ohio | 45402-2303 | ksaliba@economylinen.com | |
| Economy Linen and Towel Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Mead St | | Dayton | Ohio | 45402-2303 | ksaliba@economylinen.com | |
| Econship Tech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28/18 Turbhe Midc Road | | Navi Mumbai | Maharashtra | 400705 | sambhaji@econshipping.com | |
| ECONTENTI INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Mill Street | | Woonsocket | Rhode Island | 2895 | sandeep.nirak88@gmail.com | |
| eConvergence Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1568 US Highway 130 | | North Brunswick | New Jersey | 08902-3011 | raj@econvergenceinc.com | |
| eConvergence Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1568 US Highway 130 | | North Brunswick | New Jersey | 08902-3011 | raj@econvergenceinc.com | |
| eConvergence Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1568 US Highway 130 | | North Brunswick | New Jersey | 08902-3011 | raj@econvergenceinc.com | |
| EcoShield Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 McKay Avenue | | Winchester | Massachusetts | 1890 | dtomljenovic@theshieldco.com | |
| EcoShield Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 McKay Avenue | | Winchester | Massachusetts | 1890 | dtomljenovic@theshieldco.com | |
| EcoShield Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5723 Country Club Rd Ste 100 | | Winston Salem | North Carolina | 27104-3385 | info@ecoshieldnc.com | |
| EcoShine World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7951 Collin McKinney Parkway | | McKinney | Texas | 75070 | analuper86@gmail.com | |
| Ecosolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 South Main Street | | Council Bluffs | Iowa | 51503 | ecosolutionhr@gmail.com | |
| EcoSure Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pennsylvania Avenue | | Philadelphia | Pennsylvania | 19130 | marieferguson@ecosureinsurance.com | |
| Ecotec Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 SW 7th Ave | | Okeechobee | Florida | 34974-4279 | shannon@ecotecmfg.com | |
| Ecotec Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 SW 7th Ave | | Okeechobee | Florida | 34974-4279 | melissa@maxpro.com | |
| Ecotech Solenegri Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13th Street. 47 W 13th St | | New York | New York | 10011 | online_ecotechsolenegri@hotmail.com | |
| EcoView Windows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Caruso Blvd Ste 189 | | Slidell | Louisiana | 70461-3512 | cfernandez@ecoview.com | |
| EcoWater MidAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Southeast Shurfine Drive | | Ankeny | Iowa | 50021 | tricia@ecowatermidamerica.com | |
| Ecowater of North Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3940 SE 45th Ct | | Ocala | Florida | 34480-7496 | mc@ecowaterflorida.com | |
| EcoWater Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 Royal Lane | | Dallas | Texas | 75229 | tricia@ecowatertexas.com | |
| Ecton Software LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Greenwich Street | | New York | New York | 10006 | kumkum_garg@ectonsoftware.com | |
| Ector county juvenile probation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 E Yukon Rd | | Odessa | Texas | 79762-3067 | tomdabomb25thrive@gmail.com | |
| Ecumenical Shelter Network of Lake County, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Freedom Rd | | Painesville | Ohio | 44077-1232 | jburr@projecthopeforthehomeless.org | |
| ECWF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Woodbine Road | | Pace | Florida | 32571 | htiknoxville@gmail.com | |
| Ed Bartelli Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Broad Street | | Waterford | Connecticut | 6385 | sheila@edbartelliinc.com | |
| Ed Hamilton Rosales Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12330 NE 116th St | | Vancouver | Washington | 98682-2041 | edward.hamiltonrosales@american-national.com | |
| Ed Hoy's International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27625 Diehl Rd | | Warrenville | Illinois | 60555-3837 | twilliams@edhoy.com | |
| Ed Ienity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manyata Tech Park Road | | Bengaluru | KA | 560045 | charumathi2919@gmail.com | |
| Ed Melendez Insurance Agcy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 West Bay Drive | | Largo | Florida | 33770 | ed@edwardmelendez.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ed Prather Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 274 Union Blvd Ste 450 | Lakewood | Colorado | 80228-1836 | kyle@edprather.com |
| ED TOMKO CHRYSLER JEEP DODGE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33725 Walker Rd | Avon Lake | Ohio | 44012-1010 | reneetmk@netscape.net |
| Edaville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Pine Street | Carver | Massachusetts | 2330 | jobs@edaville.com |
| Edaville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Pine Street | Carver | Massachusetts | 2330 | jobs@edaville.com |
| EDB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3996 SW Kakopo St | Port St Lucie | Florida | 34953-3631 | edbcomputerrepair@gmail.com |
| Edco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1833 West Main Street | Mesa | Arizona | 85201 | bryan@edco.net |
| Edco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1833 West Main Street | Mesa | Arizona | 85201 | bryan@edco.net |
| Eddie Bauer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4047 Gramercy St | Columbus | Ohio | 43219-6078 | eddiebauer808@gmail.com |
| Eddie's Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Franklin St | Kingston | Tennessee | 37763-2625 | adam@eddiesbodyshop.com |
| Eddie's Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Franklin St | Kingston | Tennessee | 37763-2625 | adam@eddiesbodyshop.com |
| Eddie's Heating and Air Conditioning - Katy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 East Ave Ste B | Katy | Texas | 77493-1931 | eddiesheatingandair@offilive.com |
| Eddington Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Street Rd | Bensalem | Pennsylvania | 19020-6534 | joe@eddington.net |
| Eddy Belew Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Thompsonville Lane | Oak Grove | Kentucky | 42262 | belewren@bellsouth.net |
| Eden Capital Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona 202 | Chandler | Arizona | 85226 | david@edencapitalcareers.com |
| Eden Capital Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona 202 | Chandler | Arizona | 85226 | david@edencapitalcareers.com |
| Eden Capital Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14622 N 48th Way | Scottsdale | Arizona | 85254-2203 | daverojas2802@gmail.com |
| Eden Capital Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14622 N 48th Way | Scottsdale | Arizona | 85254-2203 | daverojas2802@gmail.com |
| Eden Capital Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14622 N 48th Way | Scottsdale | Arizona | 85254-2203 | andres@edencapitalcareers.com |
| Eden Capital Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14622 N 48th Way | Scottsdale | Arizona | 85254-2203 | jobs@edencapitalcareers.com |
| Eden Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1024 Ocean Dr | Miami Beach | Florida | 33139-5014 | mark4madi@gmail.com |
| Eden General Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3469 Steenwick Ave | Bronx | New York | 10475-1439 | asuarez@edengc.com |
| Eden General Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3469 Steenwick Ave | Bronx | New York | 10475-1439 | adeelgondal@hotmail.com |
| Eden Health Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29826 Keen Rd | Tomball | Texas | 77377-3954 | lharris184@yahoo.com |
| Edgardo Madrid & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6216 Spahn St | Midland | Texas | 79706-2165 | edgardom@edgardomadrid.com |
| Edgardo Madrid & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6216 Spahn St | Midland | Texas | 79706-2165 | edgardom@edgardomadrid.com |
| Edgardo Madrid & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6216 Spahn St | Midland | Texas | 79706-2165 | edgardom@edgardomadrid.com |
| Edge Automation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Main St | North Reading | Massachusetts | 01864-2209 | crobichaud@edgeautomationsolutions.com |
| Edge Construction Engineering Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | chilimbi | Mangaluru | KA | 575006 | edgeconstructionengg@gmail.com |
| Edge Floral Event Designers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11730 Parklawn Dr | North Bethesda | Maryland | 20852-2533 | edgefloral.hr@gmail.com |
| Edge Home Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4530 W 77th St Ste 365 | Minneapolis | Minnesota | 55435-5003 | jonathan.thomas@edgehomefinance.com |
| Edge Retail Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17330 West Center Road | Omaha | Nebraska | 68130 | michael@edgeretailacademy.com |
| Edge Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Keystone Dr | Telford | Pennsylvania | 18969-1100 | tbhhonda@yahoo.com |
| EdgeABet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3258 N Hoyne Ave | Chicago | Illinois | 60618-6328 | edgeabet@gmail.com |
| Edgemine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 E 50th St | Los Angeles | California | 90058-1940 | daniel.k@edgemine.com |
| Edgewater Realty and Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3650 7th Ave NW | Naples | Florida | 34120-1610 | edgewaterrealtyrecruiting@gmail.com |
| Edgewood Dental Laboratory, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8221 44th Avenue West | Mukilteo | Washington | 98275 | stacy@edgewooddentallab.com |
| Edgex Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Old Wanus Dr | Mt Pleasant | South Carolina | 29464-5237 | edgexsolutions91@gmail.com |
| EDI Express, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 W 135th St | Gardena | California | 90248-1506 | claudia.villalobos@ediexpressinc.com |
| EDI Express, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 W 135th St | Gardena | California | 90248-1506 | claudia.villalobos@ediexpressinc.com |
| EDI Landscape LLC, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Belmont Street | Hartford | Connecticut | 6106 | kim@edilandscape.com |
| Edible Arrangements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26150 Iris Avenue | Moreno Valley | California | 92555 | mespinoza@ichenterprises.com |
| Edified Christian Preparatory Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Largo Rd | Upper Marlboro | Maryland | 20774-2122 | tonya.williams@edifiedchristianacademy.org |
| edifying management pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Naba Gouranga Basak Road | North Dumdum | WB | 700080 | ehtesham.edifying@gmail.com |
| Edinboro Counseling and Psychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7052 Route 6N | Edinboro | Pennsylvania | 16412-9610 | nbill@counselingandpsychologyservices.com |
| Edinboro Counseling and Psychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7052 Route 6N | Edinboro | Pennsylvania | 16412-9610 | nbill@counselingandpsychologyservices.com |
| edirectorllc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Los Angeles | California | 90001 | nate@edirectorllc.com |
| Edison Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3134 California Street Northeast | Minneapolis | Minnesota | 55418 | dylewestman@electriciammn.com |
| Edison Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3134 California Street Northeast | Minneapolis | Minnesota | 55418 | dylewestman@electriciammn.com |
| Edison Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3134 California Street Northeast | Minneapolis | Minnesota | 55418 | dylewestman@electriciammn.com |
| Edison Opto USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 Excise Avenue | Ontario | California | 91761 | a.candelas@edisonopto-usa.com |
| Edit TX dba Tide Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9803 Texas 242 | Conroe | Texas | 77385 | jmorales@tdc-editx.com |
| Edlene U. A. Eftink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 29609 | Honolulu | Hawaii | 96820-2009 | ulu@recruitmentpartner.org |
| Edlernity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nagavara Flyover | Bengaluru | KA | 560045 | thesyedashabnamahmed@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDLERNITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manyata Tech Park Road | | Bengaluru | KA | 560045 | 17meghand@gmail.com |
| Edmonds Oral & Facial Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21701 76th Avenue West | | Edmonds | Washington | 98026 | ashley@edmondsoralsurgery.com |
| Edmonson Drug | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 101 | | Brownsville | Kentucky | 42210-0101 | tylevin1@outlook.com |
| Ednas Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 West Cheltenham Avenue | | Melrose Park | Pennsylvania | 19027 | ednascare@outlook.com |
| EDOC Innovations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18647 Santa Mariana St | | Fountain Valley | California | 92708-6356 | career@peoplesready.org |
| EDOC Innovations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18647 Santa Mariana St | | Fountain Valley | California | 92708-6356 | career@peoplesready.org |
| Edom & Co. CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Commerce Street | | Dallas | Texas | 75202 | egheosa.cpa@edomandco.com |
| EdTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st East Main Road | | Sathamangalam | TN | 625020 | careers@pilotlearn.space |
| EDU PRIME LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Conshohocken Avenue | | Philadelphia | Pennsylvania | 19131 | pmusumba@eduprimellc.org |
| EDU Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Owen Oaks Dr | | Lake Dallas | Texas | 75065-2387 | julia@eduspecialist.org |
| EDU TANTR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hosur Main Road | | Bengaluru | KA | 560029 | hr@edutantr.in |
| EDU-AIDs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Avenue | | Richmond | Texas | 77406 | yasmeen.khan@edu-aids.com |
| Educan Global Operations Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumaranalloor Temple Road | | Kottayam | KL | 686016 | hrm.educanglobal@gmail.com |
| Educare Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Margo Ln | | Nashville | Tennessee | 37211-5533 | educaremargolane@gmail.com |
| Educated Nannies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13743 Riverside Dr | | Sherman Oaks | California | 91423-2424 | jenna@educatednannies.com |
| Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15097 Humbert Rd | | Brighton | Illinois | 62012-1951 | sasha.hall86@gmail.com |
| education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Union Square | | Somerville | Massachusetts | 2143 | blairdeal888@gmail.com |
| Educational Horizons Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1281 S Wickham Rd | | West Melbourne | Florida | 32904-2450 | erik@thorsonmanagementgroup.com |
| Educational Tutorial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Grant Street | | Pittsburgh | Pennsylvania | 15219 | lrussell@educationaltutorialservices.com |
| EduExpress Sp. z o.o. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Dobrego Pasterza 21 | | Kraków | Matopolskie | 31-416 | katarzyna.urbanczyk@eduexpress.pl |
| EduGorilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jama Masjid Road | | Lucknow | UP | 226016 | shruti.gupta@edugorilla.org |
| Eduquity Career Technologies Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 1st C Main Road | | Bengaluru | KA | 560095 | prasantkumardhir83@gmail.com |
| Edushala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Govindpura Road | | Bhopal | MP | 462023 | uroosa.shikshahometutors@gmail.com |
| Edward Axline Trucking Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 Burt St | | Barberton | Ohio | 44203-1864 | n1386q@gmail.com |
| Edward Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12555 Manchester Rd | | Saint Louis | Missouri | 63131-3710 | sarathkumarreddycheria@gmail.com |
| Edward Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tampa Riverwalk | | Tampa | Florida | 33602 | reddyjithendra1992@gmail.com |
| Edward Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5599 E Fountain Cir | | Mason | Ohio | 45040-7311 | ravalikam4@gmail.com |
| EDWARD LAW GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 Southwest Freeway | | Houston | Texas | 77074 | edwardlaw2017@yahoo.com |
| Edward R. Ziegler, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4544 Post Oak Place Drive | | Houston | Texas | 77027 | emily@oil-safety.com |
| Edward Wilson cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 527 W Michigan Ave | | Pensacola | Florida | 32505-2412 | edwardwison29@gmail.com |
| Edwards Cast Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Edwards Rd | | Dubuque | Iowa | 52003-8558 | alex@edcstone.com |
| Edwin Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Royal Oak Building, Near Capital mall | | Kannur | KL | 670012 | admin@edwinacademy.com |
| Edwins Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15931 SW 146th Ter | | Miami | Florida | 33196-5730 | edwinsmembership@gmail.com |
| Edwins Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15931 SW 146th Ter | | Miami | Florida | 33196-5730 | edwinsmembership@gmail.com |
| EE Freight Grouo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 Oldham Ave | | Henderson | Nevada | 89014-3959 | ekrewlogistics@gmail.com |
| EECU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 899 University Dr | | Frisco | Texas | 75033-1928 | jillian.floyd@eecu.org |
| EEG Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Canoga Avenue | | Los Angeles | California | 91367 | hr@eeginfo.com |
| EEG STARTUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15045 Saticoy Street | | Los Angeles | California | 91405 | office@eegstartup.com |
| EEG STARTUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15045 Saticoy Street | | Los Angeles | California | 91405 | office@eegstartup.com |
| Eel River Outdoor Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 E 1100 N | | North Manchester | Indiana | 46962-8190 | service@eelriveroutdoorpower.com |
| Eel River Outdoor Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 E 1100 N | | North Manchester | Indiana | 46962-8190 | info@eelriveroutdoorpower.com |
| Eel River Outdoor Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 E 1100 N | | North Manchester | Indiana | 46962-8190 | darin@eelriveroutdoorpower.com |
| EER Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Fifth Avenue, R266 | | New York | New York | 10003 | jessica@eerglobal.com |
| eESI eEmployer Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12211 Huebner Rd | | San Antonio | Texas | 78230-1207 | brittanyhlewis@gmail.com |
| eeu worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1153 Gaur City 2 Road | | Gzb | UP | 201009 | udit@hubblee.com |
| Eexperian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Costa Mesa Street | | Costa Mesa | California | 92627 | kotireddykondasani56@gmail.com |
| EFC Wealth Management Firm,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5777 West Century Boulevard | | Los Angeles | California | 90045 | jointheteam@efcwealthgroup.com |
| Effectiff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Broadway Plz | | Walnut Creek | California | 94596-5129 | hr@effectiff.com |
| Effectiff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Commercial Boulevard | | Lauderdale-By-The-Sea | Florida | 33308 | biljana.popovic@effectiff.com |
| Effective Funding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Broken Sound Parkway Northwest | | Boca Raton | Florida | 33487 | dennisborisov@effectivefunding.com |
| Effective HSG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2112 Avenue P | | Brooklyn | New York | 11229-1507 | info@effective-hsg.com |
| Efficient Attics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 N Glenville Dr Ste 100 | | Richardson | Texas | 75081-2480 | abbeyb@healthyhome365.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Effingham Machining and Assembly Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Heartland Blvd | Effingham | Illinois | 62401-4234 | heather.rauch@emacna.com | |
| Effisense Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229, block-2, Tribhuvan Complex, | New Delhi | DL | 110065 | akanshatiwari.ece@gmail.com | |
| Efforts Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sayajigunj Road | Vadodara | GJ | 390020 | service@effortsgroup.in | |
| EforkChina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Grüner Weg 14 | Friedberg (hessen) | Hessen | 61169 | sales07@eforkchina.com | |
| EFS Enterprises Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 NE Cherry Dr | Hillsboro | Oregon | 97124-5601 | erniesr@efsenterprises.com | |
| EFULFILL INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10985 Oleander Ave | Fontana | California | 92337-7438 | allen@efulfillus.com | |
| Egads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3235 Polaris Ave | Las Vegas | Nevada | 89102-8383 | akelley@egads.com | |
| Egenolf Early Childhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Newark Ave | Elizabeth | New Jersey | 07208-3513 | lcooke9867@aol.com | |
| Egg Plantation Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23405 Maple St | Santa Clarita | California | 91321-3522 | joel.morey88@gmail.com | |
| Egg Whisperer Lab, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 Norris Canyon Road | San Ramon | California | 94583 | dane@eggwhispererlab.com | |
| Eggsquisite Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2058 West University Drive | McKinney | Texas | 75071 | admin@theeggsquisitecafe.com | |
| eGifterLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Grand Avenue | Los Angeles | California | 90071 | pb0k0yxg@linshiyouxiang.net | |
| EGR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Evans Rd | Salisbury | QLD | 4107 | mbuniag@egr.com.au | |
| EGR Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Machinery St | Darra | QLD | 4076 | lraeside@egr.com.au | |
| EGT Networks, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Oakland Place | Brooklyn | New York | 11226 | itsupport@egtcomputers.com | |
| Egypt Lili Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Nahatan Street | Norwood | Massachusetts | 2062 | 871196045@qq.com | |
| Egypt Lili Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Nahatan Street | Norwood | Massachusetts | 2062 | 871196045@qq.com | |
| EH Electric & HVAC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Totten Pond Road | Waltham | Massachusetts | 2451 | office@ehelectrical.com | |
| EHR Evolution Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Briarcroft St | Clifton | Virginia | 20124-1208 | catherine.ignudo@ehr-evolution.com | |
| Ehub Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Franklin Commons Court | Franklin | Tennessee | 37067 | gopal.g@ehub.global | |
| Ehub Operation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17583 Railroad St | City Of Industry | California | 91748-1125 | ivy.huang@frontierehub.com | |
| EIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8325 Governor Run | Ellicott City | Maryland | 21043-3448 | excellanceinaction@gmail.com | |
| Eight Eleven Group/Brooksource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6215 N College Ave | Indianapolis | Indiana | 46220-6903 | erotundo@brooksource.com | |
| Eikon Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2591 Dallas Pkwy Ste 300 | Frisco | Texas | 75034-8563 | dev@eikonconsulting.com | |
| Eikon-X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7670 Woodway Drive | Houston | Texas | 77063 | brian.hethcoat@eikon-x.com | |
| Eiland Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1326 South Ridgewood Avenue | Daytona Beach | Florida | 32114 | tyler@eilandmgt.com | |
| Einstein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12046 Ventura Blvd | Studio City | California | 91604-2608 | hiringbagels@gmail.com | |
| EIS/DBA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Standard Drive | Hanover | Maryland | 21076 | tmiller@dbaco.com | |
| Eisenberg Rothweiler Winkler Eisenberg & Jeck PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1634 Spruce St | Philadelphia | Pennsylvania | 19103-6719 | krista@erlegal.com | |
| EJ Automotive and Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Glass Rd | Pittsburgh | Pennsylvania | 15205-9409 | ejafinquiries@gmail.com | |
| EJ Automotive and Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Glass Rd | Pittsburgh | Pennsylvania | 15205-9409 | ejafinquiries@gmail.com | |
| EJ Freight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 East Pioneer | Puyallup | Washington | 98372 | emily.orzio@ejfreight.com | |
| EJ Freight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 East Pioneer | Puyallup | Washington | 98372 | safety@ejfreight.com | |
| EJ Saad Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26211 Equity Dr Ste B | Daphne | Alabama | 36526-6395 | ccoleman@ejsaadlaw.com | |
| EJ Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Chesapeake Ct | San Marcos | California | 92069-1763 | investments@ejsecurities.com | |
| eJAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive | Irvine | California | 92618 | luis.morales@ejamerica.com | |
| E-Jay Plastics Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W Laura Dr | Addison | Illinois | 60101-5113 | recruiting@ejayplastics.com | |
| E-Jay Plastics Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W Laura Dr | Addison | Illinois | 60101-5113 | recruiting@ejayplastics.com | |
| EJN Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10250 Santa Monica Blvd | Los Angeles | California | 90067-6404 | ejn.fresh1@gmail.com | |
| EK Birken Masonry, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11747 Philips Highway | Jacksonville | Florida | 32256 | accounting@ekbmasonry.com | |
| EK Birken Masonry, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11747 Philips Highway | Jacksonville | Florida | 32256 | accounting@ekbmasonry.com | |
| Ek Engineering, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1804 West Main Street | Battle Ground | Washington | 98604 | info@ekengineering.net | |
| Ekah Logitech Private Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Cross Road | Bengaluru | KA | 560072 | rajesh.nair@ektruck.com | |
| Ekansh Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hsr Layout | Chigaranahalli | KA | 572129 | rahul@ekanshtech.com | |
| EKK INFRASTRUCTURE LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, Muncipal Building | Perumbavoor | KL | 683542 | hr@ekk.co.in | |
| ekil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9215 Questor Pl Apt 3431 | San Diego | California | 92108-4729 | kcruse70@hotmail.com | |
| Ekloud Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223, SRS Corporate Tower, Sector 31, Faridabad | Faridabad | HR | 121003 | m.manisha@ekloudservices.com | |
| Eklund's Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Market Loop | Southlake | Texas | 76092 | hr@eklunds.com | |
| Eklutna, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16515 Centerfield Drive | Anchorage | Alaska | 99577 | mary@eklutnainc.com | |
| ekoe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 North Washington Street | Falls Church | Virginia | 22046 | shayna@ekoehealing.com | |
| Ekonomy Hospitality Mgmt Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Southwest Port Saint Lucie Boulevard | Port St. Lucie | Florida | 34953 | ekonomy@yahoo.com | |
| Eksha Infra Pvt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Police Colony Road | Kondapur | TS | 500084 | ekshainc@gmail.com | |
| ekSource Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13873 Park Center Rd Ste 55E | Herndon | Virginia | 20171-3245 | prashanth@eksource.com | |
| El Centro De Amistad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 566 S Brand Blvd | San Fernando | California | 91340-4002 | elsa.a@ecda.org | |
| El Dorado Broadcasters LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11920 Hesperia Rd | Hesperia | California | 92345-1851 | hiremenow@edbroadcasters.com | |
| El fenix Mexican restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 North Central Expressway | Plano | Texas | 75074 | rhodes25mary@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| El Pueblo Mex/Cardiff Valero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5965 Village Way | | San Diego | California | 92130 | accounting@elpueblomex.com |
| El Pueblo Mex/Cardiff Valero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5965 Village Way | | San Diego | California | 92130 | accounting@elpueblomex.com |
| El Septimo Cigars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21900 Burbank Boulevard | | Los Angeles | California | 91367 | ayounan@younancompany.com |
| El Toro Loco Churrascaria - Kendall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10501 Southwest 88th Street | | Miami | Florida | 33176 | valyriangroupetl@gmail.com |
| EL&M Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Weymouth Rd | | Hammonton | New Jersey | 08037-3365 | ian@elmauto.com |
| ELA Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Aero Dr | | Shreveport | Louisiana | 71107-7106 | krushing@elagroup.biz |
| Elanco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 S Salisbury St Apt 913 | | West Lafayette | Indiana | 47906-4299 | chimnanimansha@gmail.com |
| ELAND MARKETING SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Greenstone Place | | Edenvale | GP | 1619 | tswanelo@elandmarketingsolution.co.za |
| Elanza Resorts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Islamabad Expressway | | Islamabad | Islamabad Capital Territory | 22222 | elanzaresorts@gmail.com |
| Elbow Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Pharr Rd NE | | Atlanta | Georgia | 30305-2226 | evaneflading@gmail.com |
| Elcor Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 NW 184th St | | Ridgefield | Washington | 98642-5771 | mikef@elcorinc.net |
| ELD Mandate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3158 Red Hill Ave Ste 100 | | Costa Mesa | California | 92626-3416 | gary.y@eldmandate.biz |
| Elder Building Supply, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Cowan St | | Nashville | Tennessee | 37207-5615 | acornwell@elderbuildingsupply.com |
| Elderly Population | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan 88 | | Bellaire | Michigan | 49615 | allison@meadowbrookmcf.com |
| Eldesigner INS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8510 Columbus Avenue | | Los Angeles | California | 91343 | biaowu1133@gmail.com |
| Eldridge Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7980 Harper House Rd | | Newton Grove | North Carolina | 28366-8720 | beverly@eldridgeconcrete.com |
| ELEA HEALY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 929 Portland Avenue | | Minneapolis | Minnesota | 55404 | joanna@eleahealy.com |
| Elec Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thomas Street | | Wolverhampton | England | WV2 | jeffrey.fortes@elec.training |
| Elect Brandon Parnell campaign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Avenue V | | Birmingham | Alabama | 35214-5828 | brandonparnell856@gmail.com |
| Electchester Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152-158 Jewel Avenue | | Queens | New York | 11367 | mjennings@electmgt.com |
| Electragrid Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Grantswood Road | | Mountain Brook | Alabama | 35210 | tbolen@electragridsolutions.com |
| Electric Bike Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Logan Avenue | | Costa Mesa | California | 92626 | colin@electricbikecompany.com |
| Electric Geeks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2619 West Chester Pike | | Broomall | Pennsylvania | 19008 | sarahlynn112785@gmail.com |
| Electric Geeks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2619 West Chester Pike | | Broomall | Pennsylvania | 19008 | sarah@electric-geeks.com |
| Electric Motor Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6350 Indianapolis Blvd | | Hammond | Indiana | 46320-2231 | psundeen@eicmotors.net |
| Electric Power LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Ocean Blvd | | Keyport | New Jersey | 07735-6030 | joecar42@gmail.com |
| Electrical Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6308 Woodman Avenue | | Los Angeles | California | 91401 | karla.thunderbolt@outlook.com |
| Electrical Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6308 Woodman Avenue | | Los Angeles | California | 91401 | karla.thunderbolt@outlook.com |
| Electrical Dynamics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Concord Street | | North Reading | Massachusetts | 1864 | jmace@electricaldynamics.com |
| Electrical Estimating Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Market St Fl 25 | | Philadelphia | Pennsylvania | 19103-7059 | plans@electricalestimatingservices.us |
| Electrical Estimetors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 769B San Pedro Street | | Los Angeles | California | 90014 | plans@electricalestimators-llc.com |
| Electricians Level 1 & 2 Needed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4051 Southmeadow Parkway West | | Atlanta | Georgia | 30349 | astewart@pvicm.com |
| Electrik Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Blue Lagoon Drive | | Miami | Florida | 33126 | olex@electrikpros.com |
| ELECTRIMOTION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1484 Dale Ford Rd | | Delaware | Ohio | 43015-9633 | dave@electrimotion.com |
| Electro Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Broadway | | Thornwood | New York | 10594-1139 | eprecision24@gmail.com |
| Electro-Mech Scoreboard Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Industrial Blvd | | Wrightsville | Georgia | 31096-5909 | chapman@electro-mech.com |
| ELECTROMECHANEX, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 West Weymouth Road | | Vineland | New Jersey | 8360 | daryl.desiere@electromechanex.com |
| ELECTROMECHANEX, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 West Weymouth Road | | Vineland | New Jersey | 8360 | daryl.desiere@electromechanex.com |
| Electromotive Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8850 Carlyle Ave | | Surfside | Florida | 33154-3355 | emsolutions@bellsouth.net |
| Electronic Asset Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4331 112th St | | Urbandale | Iowa | 50322-2073 | dschneider@electronicassetsecurity.com |
| Electronic Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 458 Elizabeth Avenue | | Franklin Township | New Jersey | 8873 | vettemoore@outlook.com |
| Electronic Sheetmetal Craftsmen, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Central St | | Stoughton | Massachusetts | 02072-1148 | rmorse@escinc.biz |
| Electronic Sheetmetal Craftsmen, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Central St | | Stoughton | Massachusetts | 02072-1148 | rmorse@escinc.biz |
| Electronic Sheetmetal Craftsmen, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Central St | | Stoughton | Massachusetts | 02072-1148 | rmorse@escinc.biz |
| Electronic Systems Installers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Rose Ct | | York | Pennsylvania | 17406-8410 | chris@securityesi.com |
| Electronic Systems International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 E Mulberry St Unit 1 | | Fort Collins | Colorado | 80524-3553 | jbames.esi@gmail.com |
| Electus Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Skolas iela | | Gulbene | Gulbenes novads | 4401 | recruit.electus@gmail.com |
| Elefterakis, Elefterakis & Panek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Pine Street | | New York | New York | 10005 | pcordasco@eeplaw.com |
| Elegance Surface Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6409 Brownsville Road | | Pittsburgh | Pennsylvania | 15236 | lapejeff@yahoo.com |
| Elegance Surface Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6409 Brownsville Road | | Pittsburgh | Pennsylvania | 15236 | lapejeff@yahoo.com |
| Elegant Home Care Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Old Village Road | | Columbus | Ohio | 43228 | eleganthomecareagencyllc@gmail.com |
| Elegant Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Rhode Island Street | | SF | California | 94103 | anushka@elegantmedia.com.au |
| Elek Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Lakeside Cir | | Panama City Beach | Florida | 32413-2405 | info@eleksolar.com |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eleksolar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Lakeside Circle | Panama City Beach | Florida | 32413 | joe@eleksolar.com | |
| Elemaster.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3400 Rivergreen Court Northwest | Duluth | Georgia | 30096 | tenia.wright@elemaster.com | |
| Element 2 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Blackstone Valley Place | Lincoln | Rhode Island | 2865 | jorellana@element2grp.com | |
| Element CPA PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 692 Kirkwood Avenue Southeast | Atlanta | Georgia | 30316 | kborjeson@elementcpas.com | |
| Element Electric LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 629 Hawks Glen Dr SE | Olympia | Washington | 98513-1770 | elementelectricllc@outlook.com | |
| Element Technologies Inc, Bangalore | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9th Cross Road | Bengaluru | KA | 560078 | priyanka@elementtechnologies.com | |
| Element2 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Blackstone Valley Place | Lincoln | Rhode Island | 2865 | casian@element2grp.com | |
| Element6 Talent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | N27W23957 Paul Rd Ste 209 | Pewaukee | Wisconsin | 53072-6223 | abender@element6talent.com | |
| Element6 Talent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | N27W23957 Paul Rd Ste 209 | Pewaukee | Wisconsin | 53072-6223 | abender@element6talent.com | |
| Element6 Talent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | N27W23957 Paul Rd Ste 209 | Pewaukee | Wisconsin | 53072-6223 | abender@element6talent.com | |
| Element7concrete designs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7223 W Fm 1431 | Granite Shoals | Texas | 78654-3551 | cory@element7concrete.com | |
| Elemental Arthouse | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4206 Charlotte Ave | Nashville | Tennessee | 37209-3605 | elementalarthouse@gmail.com | |
| Elemental Arthouse | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4206 Charlotte Ave | Nashville | Tennessee | 37209-3605 | elementalarthouse@gmail.com | |
| Elemental Experience Clean LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44 Forest St | Saco | Maine | 04072-3126 | elementalxclean@gmail.com | |
| Elemental well service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19 S Vernon Ave | Deer Park | Washington | 99006 | elementalwellservice@gmail.com | |
| Elements Massage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44110 Ashburn Shopping Plaza | Ashburn | Virginia | 20147 | brandoncain@elementsmassage.com | |
| Elements Transport LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28039 Scott Rd Ste D | Murrieta | California | 92563-7430 | elementstransport@outlook.com | |
| Elenox | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 285 Fulton Street | New York | New York | 10007 | carriebaker112@gmail.com | |
| Eleos Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11254 58th St N | Pinellas Park | Florida | 33782-2213 | dchapman@eleoswellness.org | |
| Elephas Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | companyelephas@gmail.com | |
| Elephas Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | companyelephas@gmail.com | |
| eletromedia-usa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16691 Noyes Ave | Irvine | California | 92606-5138 | natalie@elettromedia-usa.com | |
| Elev8 Athletics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 317 Railroad Avenue | Bedford Hills | New York | 10507 | brian@elev8bedfordhills.com | |
| Elevance health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3545 Kearney Ave | Memphis | Tennessee | 38111-5717 | prakashkshitiz1996@gmail.com | |
| Elevance Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 220 Virginia Ave | Indianapolis | Indiana | 46204-3709 | radhikavallabhaneni2001@gmail.com | |
| Elevance Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5539 North Military Trail | Boca Raton | Florida | 33496 | rudrubhargav@gmail.com | |
| Elevance Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Ridge Rd | Edison | New Jersey | 08817-4666 | mahesh.ewd@gmail.com | |
| Elevance Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Chicago Riverwalk | Chicago | Illinois | 60612 | sangeethameda7@gmail.com | |
| Elevance Health care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 304 Whittington Way | Georgetown | Texas | 78628 | surajrao9411@gmail.com | |
| ELEVANCE URGENT CARE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3201 University Dr E Ste 135 | Bryan | Texas | 77802-3481 | info@elevanceuc.online | |
| ELEVANCE URGENT CARE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3201 University Dr E Ste 135 | Bryan | Texas | 77802-3481 | info@elevanceuc.online | |
| ELEVATE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 370 17th St Ste 4800 | Denver | Colorado | 80202-5696 | marisvl397@gmail.com | |
| Elevate Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10231 Bailey Rd Ste B | Cornelius | North Carolina | 28031-9438 | becky.kamp@elevate-digital.com | |
| Elevate Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10231 Bailey Rd Ste B | Cornelius | North Carolina | 28031-9438 | becky.kamp@elevate-digital.com | |
| Elevate Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 324 Shady Timbers Ln | Murphy | Texas | 75094-3534 | aidanb936@gmail.com | |
| Elevate Healthcare Staffing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12436 Farm to Market 1960 Road West | Houston | Texas | 77065 | info@elevatehealthcarestaffing.com | |
| Elevate Insurance Advisers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9854 National Blvd | Los Angeles | California | 90034-2713 | hello@elevateinsuranceadvisers.com | |
| Elevate Living Design Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1266 Ridge Rd | Vista | California | 92081-6514 | clarissa@kentsbromeliad.com | |
| Elevate Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24 West Railroad Avenue | Tenafly | New Jersey | 7670 | john@eelevatepartners.com | |
| Elevate Recruitment & Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Millbrook Drive | Flint | Michigan | 48503 | crodriguez@teamelevate.ca | |
| Elevate RS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2603 Wyandotte St E | Windsor | Ontario | N8Y 0A5 | aadepu@teamelevate.ca | |
| Elevate RS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2603 Wyandotte St E | Windsor | Ontario | N8Y 0A5 | kbhyram@teamelevate.ca | |
| Elevate RS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2603 Wyandotte St E | Windsor | Ontario | N8Y 0A5 | kbhyram@teamelevate.ca | |
| Elevated Family Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 128 Laura Ave | Winston Salem | North Carolina | 27105-1319 | admin@elevatedfamilyservices.com | |
| Elevated Global Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1420 Southlake Plaza Dr | Morrow | Georgia | 30260-1756 | admin@egltrucking.com | |
| Elevated Home Support | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2719 E Apple Blossom Ln | Holladay | Utah | 84117-4601 | chaney@elevatedhomesupport.com | |
| Elevated Remodeling LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 285 N Broadway | Pennsville | New Jersey | 08070-1201 | erobbins@elevatedremodeling.net | |
| Elevated Roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15222 King Road | Frisco | Texas | 75036 | bdunn@elevatedroofing.com | |
| Elevated Work Waves | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Vail Rd | Vail | Colorado | 81657-5010 | vicki@elevatedworkwaves.com | |
| Elevated Work Waves | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Vail Rd | Vail | Colorado | 81657-5010 | vicki@elevatedworkwaves.com | |
| ELEVATING ROOTS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15500 Voss Road | Sugar Land | Texas | 77498 | contact@elevatingroots.com | |
| Elevation Chiropractic & Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 677 South Colorado Boulevard | Denver | Colorado | 80246 | elevationcwclayton@gmail.com | |
| Elevation Land Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9709 Lakeside Blvd Ste 200 | Spring | Texas | 77381-1219 | sgarcia@elevationlandsolutions.com | |
| Elevation Land Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9709 Lakeside Blvd Ste 200 | Spring | Texas | 77381-1219 | sgarcia@elevationlandsolutions.com | |
| Elevation Services Incorporated | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9835 98th Pl N | Maple Grove | Minnesota | 55369-3878 | chris@justthemeats.com | |
| Elevations Adult Day Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4465 S Buffalo Dr | Las Vegas | Nevada | 89147-5006 | atianadukes@elevationsads.com | |
| Eleve_no5 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4608 Kost Dr | Bismarck | North Dakota | 58503-5820 | 5eleve24@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Elevecta Virtual Recruitment Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | | St Petersburg | Florida | 33702-4399 | info@elevectavra.com | |
| Eleven Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Sequoia Ln | | Boca Raton | Florida | 33487-1464 | bshank25@gmail.com | |
| Elgin Childcare center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1512 N Avenue C | | Elgin | Texas | 78621-1530 | krutikavaghashiya@gmail.com | |
| Elgin Grooming & Boarding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Rose Street | | Elgin | South Carolina | 29045 | elginpetstop@gmail.com | |
| El-Hy-Mec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8940 Zachary Ln N | | Maple Grove | Minnesota | 55369-4018 | dale@el-hy-mec.com | |
| ELI | Avocat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 Rue Jean-Talon O | | Montreal | Quebec | H4P 2N5 | rh@elibloom.ca | |
| Eli Lilly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4739 Mimosa Dr | | Plainfield | Indiana | 46168-5809 | gvpgh@yahoo.com | |
| Eli Lilly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sam Jones Expressway | | Indianapolis | Indiana | 46241 | senaharsha26@gmail.com | |
| ELI LILLY AND CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lilly Loop Road | | Indianapolis | Indiana | 46221 | kayodegeneral1@gmail.com | |
| Eli Mason Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5225 Tech Data Dr | | Clearwater | Florida | 33760-3133 | teresa@stpetersburggeneralcontractor.com | |
| Eli's assets management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 E Ringwood Rd S | | Lake Forest | Illinois | 60045-3311 | elibenda896@gmail.com | |
| Elident.corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Davison Ave W | | Oceanside | New York | 11572-2114 | shoshanailya@gmail.com | |
| Elident.corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Davison Ave W | | Oceanside | New York | 11572-2114 | shoshanailya@gmail.com | |
| eLifespaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 Meeting Street Rd | | North Charleston | South Carolina | 29405-9350 | ffabian@elifespaces.com | |
| eLifespaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 Meeting Street Rd | | North Charleston | South Carolina | 29405-9350 | ffabian@elifespaces.com | |
| Elika Engineering Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PCMC Link Road | | Pimpri-Chinchwad | MH | 411018 | contactus@elikaengineering.com | |
| Elim Supply Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16211 Heron Ave | | La Mirada | California | 90638-5518 | janice@americanelim.com | |
| ELIOR GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6236 Nathan Hale Ct | | Bensalem | Pennsylvania | 19020-1805 | qmedpharm@outlook.com | |
| Eli's BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3313 Riverside Dr | | Cincinnati | Ohio | 45226-1012 | eric@elisbarbeque.com | |
| Elise & James Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6790 Corporation Pkwy | | Fort Worth | Texas | 76126-1757 | randi@designsourceintl.com | |
| Elise J Marmon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 Marlborough Street | | Boston | Massachusetts | 2116 | moisesc77025@aol.com | |
| Elise J Marmon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 Marlborough Street | | Boston | Massachusetts | 2116 | moisesc77025@aol.com | |
| eliseo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 North Highlands Parkway | | Tacoma | Washington | 98406 | hr@eliseo.org | |
| Elite Home Tutoring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 44th St SW Ste 5 | | Grand Rapids | Michigan | 49519-6421 | support@elitehometutoring.com | |
| Elite Home Tutoring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 44th St SW Ste 5 | | Grand Rapids | Michigan | 49519-6421 | support@elitehometutoring.com | |
| Elite 24 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bavdhan Road | | Pune | MH | 411021 | hr.elite24@gmail.com | |
| Elite Auto Body, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4117 Old Greensboro Rd | | Chapel Hill | North Carolina | 27516-5875 | eliteautobodych@gmail.com | |
| Elite Auto Body, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4117 Old Greensboro Rd | | Chapel Hill | North Carolina | 27516-5875 | eliteautobodych@gmail.com | |
| Elite Auto Inspection Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Wilder Street | | Lowell | Massachusetts | 1851 | eliteautoinspectionservices@gmail.com | |
| Elite Barber Ship Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Ontario Ranch Road | | Ontario | California | 91761 | salioso10@gmail.com | |
| Elite Beverages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 S Starch St | | Indianapolis | Indiana | 46229-2941 | tina.elitebeverages@gmail.com | |
| Elite Body Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3051 Lamb Avenue | | Columbus | Ohio | 43219 | elitebodyworks3051@yahoo.com | |
| Elite Cabling Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5537 Collie Jones Rd | | Rougemont | North Carolina | 27572-8101 | shannahrichter@gmail.com | |
| Elite Cabling Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5537 Collie Jones Rd | | Rougemont | North Carolina | 27572-8101 | shannahrichter@yahoo.com | |
| Elite Card Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13701 Maugansville Road | | Hagerstown | Maryland | 21740 | josh@elitecardprocessing.com | |
| Elite Card Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13701 Maugansville Road | | Hagerstown | Maryland | 21740 | josh@elitecardprocessing.com | |
| Elite Card Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13701 Maugansville Road | | Hagerstown | Maryland | 21740 | josh@elitecardprocessing.com | |
| Elite Care Transit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Northlake Parkway Northeast | | Atlanta | Georgia | 30345 | fred_ozorai@elitecaretransit.net | |
| Elite Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 Brown St | | Lafayette | Indiana | 47901-1046 | ecscleaning@hotmail.com | |
| Elite Coastal Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2702 Whatley Ave Ste A3 | | Savannah | Georgia | 31404-4541 | heather@ecoastalmgt.com | |
| Elite Coastal Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2702 Whatley Ave Ste A3 | | Savannah | Georgia | 31404-4541 | heather@ecoastalmgt.com | |
| Elite Combat & Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3784 Tampa Road | | Oldsmar | Florida | 34677 | kayth@elitecombatandfitness.com | |
| Elite Construction Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1786 Lake Logan Rd | | Waynesville | North Carolina | 28786-6383 | tiffany@eliteconstructionpartners.com | |
| Elite Construction Services INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Peachtree Street | | Atlanta | Georgia | 30303 | ecsiatl@gmail.com | |
| Elite Construction Services INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Peachtree Street | | Atlanta | Georgia | 30303 | ecsiatl@gmail.com | |
| Elite Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 E 64th St | | New York | New York | 10065-7471 | freshashell360@gmail.com | |
| Elite Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 E 64th St | | New York | New York | 10065-7471 | freshashell360@gmail.com | |
| Elite Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 Simmons Street | | North Las Vegas | Nevada | 89031 | elitedental.shawna@gmail.com | |
| Elite Disposal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1547 Buchanan Ave SW | | Grand Rapids | Michigan | 49507-1612 | v1ez8eus9@mozmail.com | |
| Elite Door Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26735 West Commerce Drive | | Volo | Illinois | 60073 | cheri.wingstrom@elitedoorcompany.com | |
| Elite Education Group International, Inc., DBA Elite Educational Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Roosevelt | | Irvine | California | 92620-3667 | jenny.park@eliteprep.com | |
| Elite Financial Resources & Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 668 Santa Maria Ln | | Davidsonville | Maryland | 21035-1328 | barbsweet14@gmail.com | |
| Elite Financial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11103 West Avenue | | San Antonio | Texas | 78213 | echo@elite-financialsolutions.com | |
| Elite Food Safety Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3127 Seiler Ct | | Naperville | Illinois | 60565-4424 | sroberts@elitefoodsafety.com | |
| Elite Food Safety Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3127 Seiler Ct | | Naperville | Illinois | 60565-4424 | sroberts@elitefoodsafety.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Elite Gaming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Touhy Ct | Des Plaines | Illinois | 60018-1852 | info@elitegamingmidwest.com | |
| Elite Government Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20626 Fairwater Pl | Sterling | Virginia | 20165-7337 | egrish@elitegovsolutions.com | |
| Elite Government Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20626 Fairwater Pl | Sterling | Virginia | 20165-7337 | egrish@elitegovsolutions.com | |
| ELITE HEALTHCARE STAFFING SERVICES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10675 Southwest 190th Street | Cutler Bay | Florida | 33157 | elitehealthcarestaffing@outlook.com | |
| Elite Hiring Results | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 W Bay Dr | Belleair Bluffs | Florida | 33770-2620 | recruiter@elitehiringresults.com | |
| elite home and solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Mound Builder Place | Miamisburg | Ohio | 45342 | ryan@elitesolarohio.com | |
| Elite Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Bud Arthur Bridge Rd | Spartanburg | South Carolina | 29307-4417 | jennifer.blackwell@elitehomecaresc.com | |
| Elite Home Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Whitman Dr | Blackwood | New Jersey | 08012-1019 | maldonado4528@gmail.com | |
| Elite Intervention | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3117 Broadway | New York | New York | 10027 | elitehcc1@gmail.com | |
| Elite IT Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4334 Avalon Gates | Trumbull | Connecticut | 06611-5814 | prernareddy9@gmail.com | |
| Elite Logistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Springdale Rd E | Rock Hill | South Carolina | 29730-6957 | hr@elitelogistix.com | |
| Elite Marine Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Utility Dr Ste 9 | Palm Coast | Florida | 32137-7395 | emcvolusia@gmail.com | |
| Elite Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3231 Orchard Lake Rd | Keego Harbor | Michigan | 48320-1316 | shams@emsccp.com | |
| Elite Metro Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 New York Ave | Saint Cloud | Florida | 34769-3737 | susana@elitemco.com | |
| Elite Mortgage Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2532 Damsel Eve Dr | Lewisville | Texas | 75056-6706 | treyrabon@gmail.com | |
| Elite Oral Surgery of Oklahoma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 North Western Avenue | Edmond | Oklahoma | 73012 | trevorpaskett@gmail.com | |
| Elite Physical Medicine, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Grand Avenue | Palisades Park | New Jersey | 7650 | billyudc@gmail.com | |
| Elite Physical Therapy and Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Westchester Avenue | Harrison | New York | 10577 | jseltzer@eliteptandrehab.net | |
| Elite Physical Therapy and Rehabilitation Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 N Main St | Shelbyville | Tennessee | 37160-2310 | julie@eliteptandbalance.com | |
| Elite Pictures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Flower Ave | Duarte | California | 91010-2946 | info@elitepictures.co | |
| Elite Piping Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16034 25th Ave | Whitestone | New York | 11357-3958 | elitepipingsolutions@gmail.com | |
| Elite Pool Designs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9879 S US Highway 41 | Gibsonton | Florida | 33534-4010 | robert@elitepooldesigns.com | |
| Elite Protection Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 East Main Street | Oklahoma City | Oklahoma | 73104 | b.mccowan@eliteprotectionservices.us | |
| Elite Protection Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7377 NE 46th Ter | Kansas City | Missouri | 64117-1694 | farrow.epsllc@gmail.com | |
| Elite recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 East Commonwealth Avenue | Fullerton | California | 92831 | adelam@elitehrstaffing.com | |
| Elite Resources Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 East 9th Street | Upland | California | 91786 | recruiter@eliteresourcesgroup.org | |
| Elite Resources Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 East 9th Street | Upland | California | 91786 | recruiter@eliteresourcesgroup.org | |
| Elite Resources Premier Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Nations Ford Road | Pineville | North Carolina | 28134 | sharonb@eliteresources.net | |
| Elite roofing and remodels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6850 Manhattan Boulevard | Fort Worth | Texas | 76120 | raymond.cross@eliteroofingandremodels.com | |
| Elite Sculpt Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 SW 9th St | Miami | Florida | 33130-3512 | matt@matttitus.com | |
| Elite Sleep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20801 Biscayne Boulevard | Aventura | Florida | 33180 | doch@elitesleep.org | |
| Elite Sleep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20801 Biscayne Boulevard | Aventura | Florida | 33180 | doch@elitesleep.org | |
| Elite Solutions & Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 N Michigan Ave Ste 810 | Chicago | Illinois | 60601-5902 | rosalyn.gray@elitesolutionsrecruiting.com | |
| Elite Sparkle Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11326 | TEMPLE TERR | Florida | 33617 | myelitesparklecleaning@gmail.com | |
| Elite Spartans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3278 Almaden Expressway | San Jose | California | 95118 | customerservice@elitespartans.com | |
| Elite Spine & Sports Care of Fort Lee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1622 Parker Ave | Fort Lee | New Jersey | 07024-6927 | elitespinefl@gmail.com | |
| Elite Spine and Sports Care of Totowa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Union Blvd | Totowa | New Jersey | 07512-2556 | elitespinenj@gmail.com | |
| Elite Swimming Pool Service & Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5257 Old Easton Rd | Doylestown | Pennsylvania | 18902-9761 | toadc2@gmail.com | |
| Elite Tennis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10370 McGoogan Ln | Charlotte | North Carolina | 28277-2181 | elitetennis.biz@gmail.com | |
| Elite Therapy & Wellness Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3715 Thatcher Avenue | Pueblo | Colorado | 81005 | davina@elitewellnesspueblo.com | |
| Elite Thunder Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 Boston Road | Springfield | Massachusetts | 1129 | elitethundersolutions@gmail.com | |
| Elite Title Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Hampton Ave | Saint Louis | Missouri | 63109-3105 | dbrown@elitetitlestl.com | |
| Elite Title Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Hampton Ave | Saint Louis | Missouri | 63109-3105 | dbrown@elitetitlestl.com | |
| Elite Title Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12231 Manchester Road | Des Peres | Missouri | 63131 | cochs@elitetitlestl.com | |
| Elite Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 S Edwards Ave | Wichita | Kansas | 67213-1807 | crystalm@elite-transportation.net | |
| EliteCare Nursing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Elm Street | Springfield | Illinois | 62702 | bharathkumarbsccs@gmail.com | |
| EliteCare Surgical Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Tower Oaks Boulevard | Rockville | Maryland | 20852 | hrzahiri@gmail.com | |
| EliteProTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11802 Pierce Street | Riverside | California | 92505 | pclaret@eliteprotek.com | |
| EliteProTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11802 Pierce Street | Riverside | California | 92505 | pclaret@eliteprotek.com | |
| Eliza Crampton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 384 Stafford Hl | Vanceburg | Kentucky | 41179-8903 | elizacrampton0310@gmail.com | |
| Elizabeth Equipment Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Pennsylvania 51 | Belle Vernon | Pennsylvania | 15012 | nicki@elizabethequipmentservices.com | |
| Elizabeth Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Williamson Street | Elizabeth | New Jersey | 7202 | epcsbatta@gmail.com | |

| Elizabeth Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 Rock Run Rd | Elizabeth | Pennsylvania | 15037-2430 | jgronlund@elizabethtwppa.com | |
| Elizabeth Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 Rock Run Rd | Elizabeth | Pennsylvania | 15037-2430 | jgronlund@elizabethtwppa.com | |
| Elizabethtown College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baugher Avenue | Elizabethtown | Pennsylvania | 17022 | uedak@etown.edu | |
| Eljim INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5105 Tollview Drive | Rolling Meadows | Illinois | 60008 | management@eljiminc.com | |
| Eljim Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5105 Tollview Drive | Rolling Meadows | Illinois | 60008 | operations@eljiminc.com | |
| Eljim Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5105 Tollview Drive | Rolling Meadows | Illinois | 60008 | operations@eljiminc.com | |
| Elk Creek Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 East Kootenai Avenue | Troy | Montana | 59935 | james@rawles.to | |
| Elk Ridge Chiropractic and Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 NE Franklin Ave | Bend | Oregon | 97701-4919 | dr.ruegsegger@gmail.com | |
| Ellas Joe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36210 Falcon Crest Ave | Avon | Ohio | 44011-1865 | ellasjoellc@gmail.com | |
| ELLE DOUNDATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 556 Egan St | Shreveport | Louisiana | 71101-4837 | charlotteedwards25@gmail.com | |
| ELLE DOUNDATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 556 Egan St | Shreveport | Louisiana | 71101-4837 | charlotteedwards25@gmail.com | |
| Ellenton cpa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 3rd Avenue West | Bradenton | Florida | 34205 | hr@ellentoncpa.com | |
| Ellevated Outcomes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Calvin Ave | Nashville | Tennessee | 37206-2711 | julia@ellevatedoutcomes.com | |
| Elli NY Design Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Metropolitan Ave | Ridgewood | New York | 11385-1052 | nathaly@ellicorp.com | |
| Ellianos Winter Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1491 East State Road 434 | Winter Springs | Florida | 32708 | thalita@eastorlandocoffee.com | |
| Ellington Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Main St | Ellington | Connecticut | 06029-3360 | erumshahab@yahoo.com | |
| Ellior Group Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1663 John St | Merrick | New York | 11566-1915 | nattamelia14@gmail.com | |
| Elliot Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Los Angeles Street | Los Angeles | California | 90014 | info@elliot.builders | |
| Elliot Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Los Angeles Street | Los Angeles | California | 90014 | info@elliot.builders | |
| Elliott Concierge Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 7th St | Bonita Springs | Florida | 34134-7415 | matthew@elliottconciergept.com | |
| ELLIOTT FELDMAN LAW GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Central Avenue | St. Petersburg | Florida | 33712 | support@efeldmanlaw.com | |
| Elliott Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2506 Foothill Blvd | La Crescenta | California | 91214-3506 | info@elliottinstitute.com | |
| Elliott Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2506 Foothill Blvd | La Crescenta | California | 91214-3506 | info@elliottinstitute.com | |
| Elliott Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7403 Lakewood Dr W Ste 6 | Lakewood | Washington | 98499-7951 | libby@elliottinsurancegroup.net | |
| Elliott Tree and Landscaping, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Bedford St | Whitman | Massachusetts | 02382-1865 | elliotttreewhitman@yahoo.com | |
| ellis & bakh, llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23901 Calabasas Road | Calabasas | California | 91302 | jonathan@ellisbakh.com | |
| Ellis Law Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 River Park Drive | Sacramento | California | 95815 | cstrong@ellislawgrp.com | |
| Ellisdon Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Extension FOB | New Delhi | DL | 110049 | careers@ellisdon.com | |
| Ellisdon Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Extension FOB | New Delhi | DL | 110049 | careers@ellisdon.com | |
| Ellison Manufacturing Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2344 John Glenn Dr | Chamblee | Georgia | 30341-1902 | alkdieruisod@gmail.com | |
| Ellwanger Henderson LLLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South Zang Boulevard | Dallas | Texas | 75208 | acabello@equalrights.law | |
| Ellwanger Henderson LLLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South Zang Boulevard | Dallas | Texas | 75208 | acabello@equalrights.law | |
| ELM Developments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1931 Highway 7 | Vaughan | Ontario | L4K 1V5 | jespinas@elmdevelopments.com | |
| Elm Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Union St | Westfield | Massachusetts | 01085-2440 | jbarry@elmelec.com | |
| Elm Place LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 S Elm St | Sweet Springs | Missouri | 65351-1201 | elmplace@embarqmail.com | |
| Elm Place LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 S Elm St | Sweet Springs | Missouri | 65351-1201 | elmplace@embarqmail.com | |
| Elm Plating Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1319 S Elm Ave | Jackson | Michigan | 49203-3307 | natalie.gisson@elmplating.com | |
| Elm Spring Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Brickell Avenue | Miami | Florida | 33131 | imunoz@elmspringinc.com | |
| Elm Spring Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Brickell Avenue | Miami | Florida | 33131 | imunoz@elmspringinc.com | |
| ELM USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 Barclay Blvd | Buffalo Grove | Illinois | 60089-4544 | mrozner@elm-usa.com | |
| Elmer A. Villalon, DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 N Main St Ste 207 | Pueblo | Colorado | 81003-2857 | svillalon21@hotmail.com | |
| ELMS Construction Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1071 Lindenhurst Rd | Yardley | Pennsylvania | 19067-5400 | lauren@elmscg.com | |
| Elmura Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 Lenox Rd NE Ste 750 | Atlanta | Georgia | 30326-1353 | drivers@elmuralogistics.com | |
| Elmwood Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Elmwood Ave | Kenmore | New York | 14217-1647 | eriecollision@gmail.com | |
| ELNN CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sta Maria | Santo Tomas | Calabarzon | 4234 | uxell.philipnavarro@gmail.com | |
| ELNN CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sta Maria | Santo Tomas | Calabarzon | 4234 | uxell.philipnavarro@gmail.com | |
| ELOI GROUP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 | Houston | Texas | 77064 | vidya@eloiconsulting.com | |
| Eloise Akwuba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2154 Montclair Dr Apt 57 | Rock Hill | South Carolina | 29732-2199 | eloiser228@gmail.com | |
| Elora Medical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24217 N 87th St | Scottsdale | Arizona | 85255-2883 | andrew@eloramedical.net | |
| Elpis Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8888 Keystone Crossing | Indianapolis | Indiana | 46240 | yvonne@elpiscapital.com | |
| ELR Secure LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Farmington Ave | Waterbury | Connecticut | 06710-1738 | elrsecurellc@gmail.com | |
| Elrod | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11169 Leverich Rd | Kingston | Oklahoma | 73439-5516 | delrod@workdazestaffing.com | |
| ELS Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3329 E Southern Ave | Phoenix | Arizona | 85040-3824 | danb@evergreenaz.com | |
| ELS Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3329 E Southern Ave | Phoenix | Arizona | 85040-3824 | danb@evergreenaz.com | |
| Elsa Jin Art Jewelry Design (New York) Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Madison Avenue | New York | New York | 10016 | winnie.chiu@yahoo.com.hk | |
| ELSA RESTAURANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Teaneck Rd | Teaneck | New Jersey | 07666-3623 | pbc1444@gmail.com | |
| Elsberry License Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Broadway St | Elsberry | Missouri | 63343-1233 | ang.walk@hotmail.com | |
| ELSEVIER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Milvia Street | Bakersfield | California | 93305 | operations@zealnlife.us | |
| Elsmore Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5885 149th St W | Apple Valley | Minnesota | 55124-5703 | hr@elsmoreswim.com | |

| Elsmore Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5885 149th St W | Apple Valley | Minnesota | 55124-5703 | hr@elsmoreswim.com | |
| Elteq Management Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Washington Place | Pittsburgh | Pennsylvania | 15219 | margauxg@elteqmgt.com | |
| Elvine Health & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Sycamore Dr | Loganville | Georgia | 30052-3576 | info@elvinehealthwell.com | |
| Elyria Fence Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Oberlin Rd | Elyria | Ohio | 44035-7632 | heather@elyriafence.com | |
| Elyria Fence Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Oberlin Rd | Elyria | Ohio | 44035-7632 | heather@elyriafence.com | |
| Elysian Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Thomas Ave N | Minneapolis | Minnesota | 55405-1042 | pat.f@elysianbuilt.com | |
| Elysian Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Krebs Ln | Austin | Texas | 78704-7013 | donmcgraw@berkeley.edu | |
| Elysium Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 West Erie Street | Chicago | Illinois | 60654 | ernesto@elysiumchicago.com | |
| Elyvated Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 484 S 6th St | Steubenville | Ohio | 43952-2946 | sabrina@elyvatedimpact.com | |
| EM6 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 S Atlantic Ave | Daytona Beach | Florida | 32118-4376 | ssainanee@gmail.com | |
| EMAG Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Technology Drive | Ann Arbor | Michigan | 48108 | lbeholz@emagtech.com | |
| EMAG Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Technology Drive | Ann Arbor | Michigan | 48108 | lbeholz@emagtech.com | |
| eMaids of Phoenix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2929 North Power Road | Mesa | Arizona | 85215 | andrea@emaidsofphoenix.com | |
| EmailedChecks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1419 West 12th Place | Tempe | Arizona | 85281 | mark@emailedchecks.com | |
| Emailevation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 Old Norton Rd | Fayetteville | Georgia | 30215-4919 | cogthebarry231101@outlook.com | |
| E-Matrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sect D Block A Block | Noida | Uttar Pradesh | 201301 | ematrixhr@gmail.com | |
| Embark Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Lee Road | Orlando | Florida | 32810 | noah@theembarkagency.com | |
| Embark Recruiting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4329 Reynolds Dr | Hilliard | Ohio | 43026-1261 | glayton@embarkrecruitingsolutions.com | |
| Embark Recruiting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4329 Reynolds Dr | Hilliard | Ohio | 43026-1261 | glayton@embarkrecruitingsolutions.com | |
| Embassy Of Valley View | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3363 Ragged Ridge Rd | Frankfort | Ohio | 45628-9551 | administrator@ehvalleyview.net | |
| Embassy suites by hilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 John Q Hammons Dr | Frisco | Texas | 75034-1916 | animmeldine23@gmail.com | |
| Ember Music Hall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 E Broad St | Richmond | Virginia | 23219-1737 | amanda@lxgrp.com | |
| Embrace Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Market Stree | Brockport | New York | 14420 | rhonda@myembracecare.com | |
| EMBRACE HEALTH AGENCY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 Busch Blvd Ste 102 | Columbus | Ohio | 43229-1790 | embracehealthagencyllc@gmail.com | |
| Embrace Inner Chaos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Moti Nagar Road | Ludhiana | PB | 141009 | somdutt777@gmail.com | |
| Embracing Hands Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2557 Indian Hills Dr | Oak Point | Texas | 75068-6835 | administration@embracing-hands.com | |
| Embree Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4747 Williams Dr | Georgetown | Texas | 78633-2017 | oruggieri@embreegroup.com | |
| EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3610 Kennedy Rd | South Plainfield | New Jersey | 07080-1802 | jeff@edisonmechanical.com | |
| EMC CONTRIVERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pillayarkuppam Road | Kirumampakkam | PY | 607402 | emccontrivers@gmail.com | |
| Emcee pharmaceutical pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Lake Road | Kolkata | WB | 700064 | mediqapharma@gmail.com | |
| Emcee pharmaceutical pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolkata Station Road | Kolkata | WB | 700064 | alc.am.patna2@gmail.com | |
| emcee pharmaceuticals pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolkata Station Road | Kolkata | WB | 700135 | sukriti.eng@yahoo.com | |
| EMCO Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8900 S Choctaw Dr | Baton Rouge | Louisiana | 70815-8813 | cmmoss@emcobr.com | |
| Emed Multispecialty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2624 Atlantic Boulevard | Jacksonville | Florida | 32207 | bsoule@emedmultispecialtygroup.com | |
| Emend Human Capital Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JP Nagar Industrial Area Road | Bengaluru | KA | 560078 | priyadarshini@emendhcm.com | |
| Emerald Coast Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 S John Sims Pkwy | Valparaiso | Florida | 32580-1271 | deann1206@gmail.com | |
| Emerald Coast Physical Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35008 Emerald Coast Parkway | Destin | Florida | 32541 | bmckinney@emeraldcoastpt.com | |
| Emerald Coast Regional Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 East Gregory Street | Pensacola | Florida | 32502 | hr@ecrc.org | |
| Emerald Coast Water Filtration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5568 Woodbine Rd | Pace | Florida | 32571-8766 | ecwffl@gmail.com | |
| Emerald Coast Water Filtration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5568 Woodbine Rd | Pace | Florida | 32571-8766 | ecwffl@gmail.com | |
| Emerald Equipment Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2194 Detwiler Road | Harleysville | Pennsylvania | 19438 | bconnolly@emeraldscreening.com | |
| Emerald Lane Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 North Cass Avenue | Westmont | Illinois | 60559 | katie@emeraldlanerecruitment.com | |
| Emerald Lawns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3567 Rocking J Rd | Round Rock | Texas | 78665-9494 | jerry@emeraldlawnsaustin.com | |
| Emerald paper production pvt.ltv. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MDR 52C | Dehwa | UP | 226301 | info@emeraldpp.com | |
| Emerald Strategies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 North 3rd Street | Harrisburg | Pennsylvania | 17107 | aj@emeraldstrategiesinc.com | |
| Emeraldinfotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Borivali East - West FOB | Mumbai | MH | 400066 | emeraldinfotech115@gmail.com | |
| emerchant authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Waterford District Drive | Miami | Florida | 33126 | info@emerchantauthority.com | |
| Emerge Business Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kanahangad | Padanakkad | KL | 671315 | hremergebusinessgroup@gmail.com | |
| Emerge Career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 State Street | New Haven | Connecticut | 6511 | operations@emergecareer.com | |
| Emerge Family Care INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 E Gordon St | Kinston | North Carolina | 28501-4953 | info@emergefamilycareinc.com | |
| Emerge IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 | Houston | Texas | 77064 | siva@emergeitsolutions.com | |
| e-Merge Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12910 Stonecreek Dr | Pickerington | Ohio | 43147-8919 | molly.morgan@e-merge.com | |
| Emerged Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17619 Jennifer Dr | Orland Park | Illinois | 60467-9366 | ganesh@emergedsolutionsinc.com | |
| Emerged Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17619 Jennifer Dr | Orland Park | Illinois | 60467-9366 | ganesh@emergedsolutionsinc.com | |
| Emergency Crime Prevention | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5449 Riverdale Rd | Atlanta | Georgia | 30349-6193 | rfigueroa004@outlook.com | |
| Emergency Physicians of Central Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 Caruso Court | Orlando | Florida | 32806 | phil.giordano@epcfonline.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Emergency Physicians of Central Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 Caruso Court | | Orlando | Florida | 32806 | phil.giordano@epcfonline.com |
| Emergency Vehicle Specialist's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16121 Business Pkwy | | Hagerstown | Maryland | 21740-4201 | kimble.trucking@myactv.net |
| Emergency Vehicle Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11643 Riverside Drive | | Lakeside | California | 92040 | admin@evs-upfitting.com |
| Emergency Vehicle Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11643 Riverside Drive | | Lakeside | California | 92040 | admin@evs-upfitting.com |
| Emerging Display Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 863 Turnpike Street | | North Andover | Massachusetts | 1845 | m.chu@edtc.com |
| Emergio Games Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chittethu Road | | Kochi | KL | 682030 | nasnynajeeb3@gmail.com |
| Emergys Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | | Pune | MH | 411045 | tejaswi.bhosale@emergys.com |
| Emerson Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 West Florissant Avenue | | St. Louis | Missouri | 63107 | ed_hermon@hotmail.com |
| Emerson Electric Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 027 Forsyth Boulevard | | St. Louis | Missouri | 63105 | hiringdgapency@gmail.com |
| Emerson Electric Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 027 Forsyth Boulevard | | St. Louis | Missouri | 63105 | hiringdgapency@gmail.com |
| Emery Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3715 Greenbriar Dr | | Columbia | South Carolina | 29206-3323 | cjemeryjr@yahoo.com |
| EMF Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Cherry St | | Ithaca | New York | 14850-5024 | jjohnson@emf-corp.com |
| EMF Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Cherry St | | Ithaca | New York | 14850-5024 | jjohnson@emf-corp.com |
| EMG National, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 East W.T. Harris Boulevard | | Charlotte | North Carolina | 28213 | hr@emgnational.com |
| EMG National, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 East W.T. Harris Boulevard | | Charlotte | North Carolina | 28213 | hr@emgnational.com |
| Emigrant Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15018 Hoover Ave | | Jamaica | New York | 11432-1624 | elenika.pugachev@gmail.com |
| emily.mervosh@lvly.tv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Lexington Avenue | | New York | New York | 10022 | emily.mervosh@lvly.tv |
| Emin Electrical Engineering Pvt Ltc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bajanai Kovil Street | | Chennai | TN | 600089 | operations.emin2024@gmail.com |
| EMINAT Medical Center / EMINAT Clinical Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14601 Southwest 29th Street | | Miramar | Florida | 33027 | snegreteb@eminat.net |
| eminent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Connector Road | | Westborough | Massachusetts | 1581 | laxmi101713@gmail.com |
| Eminent Sportswear Inc, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 County Ave | | Secaucus | New Jersey | 07094-2005 | justin@lisainternationalinc.com |
| Eminenture Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kohat Road | | Delhi | DL | 110034 | shivani.sharma@eminenture.org |
| EML Transportation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5278 Middle Ct | | Orlando | Florida | 32811-3081 | amanda@emltrans.com |
| emma balestriere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | | Worcester | Massachusetts | 01608-1216 | e.balestriere@masonfrank.com |
| Emmanuel College, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Spring Street | | Franklin Springs | Georgia | 30639 | jharper@ec.edu |
| Emmanuel Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E-3, Block 1, Mainak Apartment, near Circuit House, Ward 45, Pradhan Nagar, Siliguri, West Bengal 734003 | | Siliguri | WB | 734001 | contact@emmanueltech.com |
| Emmerse Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16001 Horace Harding Expy | | Fresh Meadows | New York | 11365-1425 | helloemmerse@gmail.com |
| Emmert International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11811 SE Highway 212 | | Clackamas | Oregon | 97015-9038 | jhaak@emmertintl.com |
| Emmett Family Medicine and Direct Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 East Quail Run Road | | Emmett | Idaho | 83617 | ryanwid26@gmail.com |
| Emmett's Outdoors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 358 Dale Trl NE | | Brookhaven | Mississippi | 39601-8450 | emmettsoutdoors@gmail.com |
| Emmucare Home Health-Clinton County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Elementary Lane | | Lock Haven | Pennsylvania | 17745 | erica@emmucarehomehealth.com |
| E-mobile Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2728 Asbury Road | | Dubuque | Iowa | 52001 | kcoffman@emobilesupport.com |
| E-mobile Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2728 Asbury Road | | Dubuque | Iowa | 52001 | kcoffman@emobilesupport.com |
| Emory Children's Center Vaccine Research Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Uppergate Drive | | Atlanta | Georgia | 30322-0001 | amrita.banerjee062@gmail.com |
| E-Motion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 Industrial Avenue | | Rolling Meadows | Illinois | 60008 | saad@inventinc.io |
| Emperor Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 S McClintock Dr | | Tempe | Arizona | 85288-2210 | emperorpoolsaz@yahoo.com |
| Empire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Henson Rd | | Knoxville | Tennessee | 37921-5353 | vanessab@empireinctn.com |
| Empire Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1570 E Edinger Ave Ste A | | Santa Ana | California | 92705-4909 | laural@gcempire.com |
| Empire Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Clare Avenue | | West Palm Beach | Florida | 33401 | gregory@gowithempire.com |
| Empire Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Clare Avenue | | West Palm Beach | Florida | 33401 | gregory@gowithempire.com |
| Empire Exteriors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Wekiva Springs Rd Ste 201 | | Longwood | Florida | 32779-6014 | jcouch@roundtableexecutivegroup.com |
| Empire Exteriors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Wekiva Springs Rd Ste 201 | | Longwood | Florida | 32779-6014 | jcouch@roundtableexecutivegroup.com |
| Empire Grooming Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Washington Ave | | Miami Beach | Florida | 33139-4613 | tailorenzcuts@gmail.com |
| Empire Home Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Hazel Ave Ste 135 | | Fair Oaks | California | 95628-6695 | gene@empirehomeloans.com |
| Empire Home Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Hazel Ave Ste 135 | | Fair Oaks | California | 95628-6695 | gene@empirehomeloans.com |
| Empire Home Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Hazel Ave Ste 135 | | Fair Oaks | California | 95628-6695 | gene@empirehomeloans.com |
| Empire Ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Northeast 24th Street | | Miami | Florida | 33137 | info@empireink.com |
| Empire Leadership Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5995 Gordon Street | | Frisco | Texas | 75034 | elevate.operations1@gmail.com |
| Empire Marketing Stragety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2702 S Walker Ave | | Ontario | California | 91761-7121 | ruiz.jeff1998@gmail.com |
| Empire Medical Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 E Oakland Park Blvd Ste 600 | | Fort Lauderdale | Florida | 33306-1667 | careers@empiremedicaltraining.com |
| Empire Medical Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 E Oakland Park Blvd Ste 600 | | Fort Lauderdale | Florida | 33306-1667 | careers@empiremedicaltraining.com |
| Empire Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 SE 4th Rd | | Homestead | Florida | 33030-7301 | vfonseca@empirepropertymgmt.net |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| EMPIRE RESIDENCE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5057 Dove Tree St | | Orlando | Florida | 32811-7705 | alex@empireresidencevacationhomes.com |
| Empire State Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Coney Island Ave | | Brooklyn | New York | 11218-2607 | michael@empirestateelectrical.com |
| Empire Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6037 Winthrop Commerce Avenue | | Riverview | Florida | 33578 | carissa@empiresales.us |
| Empire West Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11668 Vanowen St | | North Hollywood | California | 91605-6130 | ewolivia@empirewestrealty.com |
| Empire West Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11668 Vanowen St | | North Hollywood | California | 91605-6130 | ewolivia@empirewestrealty.com |
| Empire West Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11668 Vanowen St | | North Hollywood | California | 91605-6130 | ewolivia@empirewestrealty.com |
| Empirical Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fairmount Avenue | | Philadelphia | Pennsylvania | 19123 | jaisen@otabaconsulting.com |
| Empirical Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fairmount Avenue | | Philadelphia | Pennsylvania | 19123 | jaisen@empiricalpediatrictherapy.com |
| empiriKal partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1612 W Molly Ln | | Phoenix | Arizona | 85085-6319 | eric@empirikalpartners.com |
| EmpLaw, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2235 Encinitas Boulevard | | Encinitas | California | 92024 | christina@emplawllp.com |
| Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6072 60th Rd | | Maspeth | New York | 11378-3539 | damonlee1020@gmail.com |
| Employers Personnel Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1960 Woodman Center Dr | | Dayton | Ohio | 45420-1165 | pam@lmorebrock@gmail.com |
| Employment Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Glenoaks blvd | | Los Angeles | California | 91331 | nazareth2008@icloud.com |
| Employment Rights Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6380 Wilshire Blvd Ste 1602 | | Los Angeles | California | 90048-5031 | lynn@employmentrightslawyers.com |
| Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 County Court Boulevard | | Brampton | Ontario | L6W 3W8 | info@jobsjobs.ca |
| Employment Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 W 26th Ave Ste 250C | | Denver | Colorado | 80211-5358 | santitelma@expresssolutions.info |
| Employment Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Farm Lane | | Doylestown | Pennsylvania | 18901 | jegitto@emptech.org |
| Employvision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Somerset Boulevard Southeast | | Bellevue | Washington | 98006 | employvisiondgtl@gmail.com |
| Empower Counseling & Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Chisholm Road | | Florence | Alabama | 35630 | scabler@empowershoals.com |
| Empower Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2951 Ranch Road 620 S Ste 106 | | Lakeway | Texas | 78738-5637 | info@empowerfamilychiro.com |
| Empower Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Cochranes Rd | | Moorabbin | VIC | 3189 | liliang@empowerhealthcare.com.au |
| Empower Solar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 East Shaw Avenue | | Fresno | California | 93710 | cathryn@empoweryourhome.com |
| Empower You Medical Staffing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 Dianne Dr | | Bloomington | Illinois | 61704-2590 | support@eymsa1.com |
| Empower Your Dream Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57B Osborne Road | | Amberley | Canterbury | 7410 | bex@rebeccakirner.com |
| Empowered Carriers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28104 Avenue Crocker | | Santa Clarita | California | 91355-1207 | vince@empoweredcarriers.com |
| Empowered Pain Primary and Urgent Care Center of Nevada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6465 West Sahara Avenue | | Las Vegas | Nevada | 89146 | crussel8@yahoo.com |
| Emprende PR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Cerra | | San Juan | San Juan | 907 | emprendimientopr@yahoo.com |
| Empresa digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 Calle Rio Tiber | | México D.F. | CDMX | 6502 | antonirex01@gmail.com |
| Empresas Mexicanas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Rio Tiber | | México D.F. | CDMX | 6500 | l20980403@roque.tecnm.mx |
| EMPWR Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Southeast Booth Bend Road | | McMinnville | Oregon | 97128 | jolene.sylvia@empwrnutrition.com |
| EMPWR Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Southeast Booth Bend Road | | McMinnville | Oregon | 97128 | jolene.sylvia@empwrnutrition.com |
| Empyreal Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3377 South Price Road | | Chandler | Arizona | 85248 | dustin@empyrealpwr.com |
| Emrold management services pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Sector 63 Road | | Noida | UP | 201307 | recruiter.emroldmanagement1@gmail.com |
| Emulate Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9515 Deereco Road | | Timonium | Maryland | 21093 | eddie@emulateauto.com |
| Emvee Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Advance Business park sashibaug Ahmedabad 380009 | | Ahmedabad | GJ | 380009 | hr@emvee.co.in |
| EMW CONSULTING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9410 Red Oak Ln | | Shreveport | Louisiana | 71106-7424 | emwconsultrx@icloud.com |
| Emwite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Foy Sagar Road | | Ajmer | RJ | 305001 | anjali.sharma@emwite.com |
| En Cipher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16518 E Valley Blvd | | La Puente | California | 91744-5500 | encipherca@gmail.com |
| En Cipher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16518 E Valley Blvd | | La Puente | California | 91744-5500 | encipherca@gmail.com |
| En Dentelle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Bridge St Unit 100 | | Bluffton | South Carolina | 29910-7073 | molly@endentelle.com |
| Enagic Europe GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Immermannstr. 33 | | Düsseldorf | Nordrhein-Westfalen | 40210 | eu.secretary@enagiceu.com |
| Enbridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19515 Shinwood Dr | | Humble | Texas | 77346-1914 | mac5garza5@yahoo.com |
| Encapsul8 Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gomti Nagar Road | | Lucknow | UP | 226010 | director@encapsul8.in |
| Encino Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17774 Brick Mill Run | | Strongsville | Ohio | 44136-7140 | hgustavejerome@gmail.com |
| EnCiv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 N 19th St | | Kansas City | Kansas | 66102-4802 | sanjeevwgaikwad9@gmail.com |
| Enclave Luxury Outdoor Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9418 International Ct N | | St Petersburg | Florida | 33716-4801 | lesli@enclavepools.com |
| Encompass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 W Cypress Creek Rd | | Fort Lauderdale | Florida | 33309-1823 | recruiting@encompassonsite.com |
| Encompass Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12636 High Bluff Drive | | San Diego | California | 92130 | twiersumcpa@gmail.com |
| Encompass Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31103 Rancho Viejo Road | | San Juan Capistrano | California | 92675 | debra@ehstaff.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Encompass HealthCare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31103 Rancho Viejo Road | San Juan Capistrano | California | 92675 | lorelei@ehstaff.com | |
| Encore Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 New York 50 | Saratoga Springs | New York | 12866 | rick.leonard@encore-elec.com | |
| Encore Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 New York 50 | Saratoga Springs | New York | 12866 | rick.leonard@encore-elec.com | |
| Encore energy group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Commerce Road | Fairfield | New Jersey | 7004 | bill@encoreledusa.com | |
| Encore Energy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Brickell Key Drive | Miami | Florida | 33131 | recruiting@encoreenergyinc.com | |
| Encore Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 North River Road | Schiller Park | Illinois | 60176 | mark_maness@sbcglobal.net | |
| Encore Psychiatric Services LLC DBA Provisions Psychiatric Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Haverhill Road | Amesbury | Massachusetts | 1913 | contact@provisionspsych.com | |
| Encore Tile Designs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Saville Rd | Mineola | New York | 11501-2340 | encoretiledesigns@gmail.com | |
| Encouraging Hope Counciling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 West 14th Street | Washington | Missouri | 63090 | lindsey.pautler@encouraginghope.net | |
| ENCS Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Hamburg Turnpike | Wayne | New Jersey | 7470 | saud.ahmad@encsnetworks.com | |
| Enda Donagher Architect PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 West 39th Street | New York | New York | 10018 | enda@endadonagher.com | |
| Endeavor Employment solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7915 Frye Rd | Alexandria | Virginia | 22309-1101 | staffing@endeavoremploymentsolutions.com | |
| Endeavor Employment solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7915 Frye Rd | Alexandria | Virginia | 22309-1101 | staffing@endeavoremploymentsolutions.com | |
| Endeavor Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Andrew Higgins Boulevard | New Orleans | Louisiana | 70130 | dlaing@taylorenergy.com | |
| Endeavor Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 784 Davidson St | Houston | Texas | 77091-4218 | mbbaker@endeavorplace.org | |
| Endeavor Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 784 Davidson St | Houston | Texas | 77091-4218 | mbbaker@endeavorplace.org | |
| Endeavour Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Sullyfield Cir Ste 400A | Chantilly | Virginia | 20151-1781 | hiring@endeavourtech.io | |
| Endeavour Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Sullyfield Cir Ste 400A | Chantilly | Virginia | 20151-1781 | hiring@endeavourtech.io | |
| Endelos Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 593 Avenue of Flags | Buellton | California | 93427 | rarntson@endelosenergy.com | |
| Endless Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 East Corporate Drive | Meridian | Idaho | 83642 | tspierotti@gmail.com | |
| Endless Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 East Corporate Drive | Meridian | Idaho | 83642 | tspierotti@gmail.com | |
| Endless Energy Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 South Durango Drive | Las Vegas | Nevada | 89148 | endlessenergyelectric@cox.net | |
| Endless Horizons Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3586 Horizons Way | Rockingham | Virginia | 22802-1776 | hanleyk@horizonsva.com | |
| Endo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Constitution Lane | Danvers | Massachusetts | 1923 | endoincrecruitment@gmail.com | |
| Endo Welness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 S Ocean Blvd | Myrtle Beach | South Carolina | 29577-4431 | hr@encendowellness.com | |
| Endocrine Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Medical Center Drive | Springfield | Massachusetts | 1107 | lizbeth.endocrineassofwm@gmail.com | |
| Endocrine Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Medical Center Drive | Springfield | Massachusetts | 1107 | lizbeth.endocrineassofwm@gmail.com | |
| Endocrine Consultants of Morris County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 James St Ste 140 | Florham Park | New Jersey | 07932-1426 | tgoldman@ecmcendo.com | |
| Endpointech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1502 White Squall Trl | Arlington | Texas | 76005-1198 | endpointech1@gmail.com | |
| Endpointech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1502 White Squall Trl | Arlington | Texas | 76005-1198 | endpointech1@gmail.com | |
| Endsley Oaks Farm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3117 Endsley Rd | Brooksville | Florida | 34604-6709 | endsleyoaksfarmshr@outlook.com | |
| Enduracare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 Rostraver Rd Ste 102 | Belle Vernon | Pennsylvania | 15012-1967 | michaelserenari@gmail.com | |
| Endurance IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Bendix Rd | Virginia Beach | Virginia | 23452-1293 | marianne.mele@endurance-it.com | |
| Endurance IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Bendix Rd | Virginia Beach | Virginia | 23452-1293 | marianne.mele@endurance-it.com | |
| Endurance Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27758 Santa Margarita Pkwy | Mission Viejo | California | 92691-6709 | davcap21@yahoo.com | |
| Enercon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1233 McDonald Ave | Brooklyn | New York | 11230-3322 | cs@enerconhvac.com | |
| Energea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Main St | Chester | Connecticut | 06412-1341 | gray@energea.com | |
| Energizedhealth Rx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1297 Grand Ave | North Baldwin | New York | 11510-1438 | energizedhealthrx@gmail.com | |
| Energy Efficiency Experts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 37th St | Mount Rainier | Maryland | 20712-2108 | pascale.maslin@gmail.com | |
| Energy Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 Northland Drive | Austin | Texas | 78731 | sindhu@energyhire.com | |
| Energy Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3661 E Kiest Blvd | Dallas | Texas | 75203-4120 | tara_ann1997@yahoo.com | |
| Energy One America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Marina Dr Ste 200 | Charleston | South Carolina | 29492-8383 | michaelgetz@energyoneamerica.com | |
| Energy Source LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Thurber Boulevard | Smithfield | Rhode Island | 2917 | brittany.huber@energysource.com | |
| Energy waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3844 US-183, Cuero, Tx 77954 | Cuero | Texas | 77954 | eewhitacre@earthlink.net | |
| Energy1 Solar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7025 Yellowstone Blvd Apt 9J | Forest Hills | New York | 11375-3170 | solar1resumes@gmail.com | |
| EnergySage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Spring Street | Malden | Massachusetts | 2148 | hora.j@northeastern.edu | |
| Enerjenic Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Willis Ave | Williston Park | New York | 11596-1149 | enerjenicfitness@gmail.com | |
| EnerSol LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Illinois Ave | Maumee | Ohio | 43537-1716 | aaron.valentine@enersolus.com | |
| EnerStar Electric Cooperative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11597 Il Highway 1 | Paris | Illinois | 61944-8444 | kstewart@enerstar.com | |
| Enersys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 289 Manzana Court Northwest | Walker | Michigan | 49534 | srikanthyellugari5@gmail.com | |
| Enersys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2366 Bernville Rd | Reading | Pennsylvania | 19605-9457 | ayelen.zamora@es.enersys.com | |
| Enersys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2366 Bernville Rd | Reading | Pennsylvania | 19605-9457 | ayelen.zamora@es.enersys.com | |
| Enfurio Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Main St | Mc Cune | Kansas | 66753-4029 | ceo@enfurio.com | |
| Engage2Excel Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Corporate Center Dr Ste E | Mooresville | North Carolina | 28117-0081 | grake@engage2excel.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Engage2Excel Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Corporate Center Dr Ste E | Mooresville | North Carolina | 28117-0081 | grake@engage2excel.com | |
| Engaged Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3605 Shannon Rd | Durham | North Carolina | 27707-3531 | marybethhes@engagedminds.net | |
| engageHR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Margao - Ponda Highway | Madgaon | GA | 403601 | ananya@engagehrindia.com | |
| EngageMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5125 Northshore Dr | North Little Rock | Arkansas | 72118-5315 | cjohnson2@engagemed.com | |
| Engeniuspark Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No 403, Shree Kalika, opp. Kalika Mata Mandir, above Haldiram & Zudio, Shingada Talav, Mumbai Naka, Renuka Nagar, Nashik, Maharashtra | Nashik | MH | 422011 | hr@engeniuspark.com | |
| Engie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 6 | Houston | Texas | 77056 | rajeshmameda1@gmail.com | |
| Engine Service & Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Andrews Hwy | Odessa | Texas | 79761-1126 | cherie@engineservicesupply.com | |
| Engineered Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6161 North Dakota 8 | Stanley | North Dakota | 58784 | jordankannianen@gmail.com | |
| Engineered Materials Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Perry Ave | Attleboro | Massachusetts | 02703-2417 | kmackinnon@emsclad.com | |
| Engineered Materials Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Perry Ave | Attleboro | Massachusetts | 02703-2417 | kmackinnon@emsclad.com | |
| Engineered Packaging Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Horan Dr | Fenton | Missouri | 63026-2405 | tyoung@packeps.com | |
| Engineered Packaging Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Horan Dr | Fenton | Missouri | 63026-2405 | tyoung@packeps.com | |
| Engineered Plastic Components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Westown Pkwy Ste 277 | West Des Moines | Iowa | 50266-6742 | ania.duensing@epcmfg.com | |
| Engineered Pressure System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Ferry Rd | Haverhill | Massachusetts | 01835-8017 | kenmorse@epsi-highpressure.com | |
| Engineered Quality Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32230 Camborne Ln | Livonia | Michigan | 48154-3176 | jacob.buccinna@eqs-us.com | |
| Engineered Retaining Walls LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8364 U.S. 64 | Murphy | North Carolina | 28906 | bmiller@erwalls.com | |
| Engineered Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4020 136th Street Northeast | Marysville | Washington | 98271 | annie.engineeredsports@gmail.com | |
| Engineering & Surveying Properties, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71-73 Clinton Street | Montgomery | New York | 12549 | ep@ep-pc.com | |
| Engineering & Surveying Properties, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71-73 Clinton Street | Montgomery | New York | 12549 | ep@ep-pc.com | |
| Engineering & Technology Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2099 S Ponderosa Dr | Gilbert | Arizona | 85295-3468 | info@etc-az.com | |
| Engineering for Kids, NOVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20064 Valhalla Sq | Ashburn | Virginia | 20147-4145 | haremanaim@gmail.com | |
| Engineering Matrix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Scherer Dr N Ste 640 | St Petersburg | Florida | 33716-1021 | heathers@engmtx.com | |
| Engineering Projects TM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oshiwara Basera, Andheri (W) | Andheri | MH | 400053 | info@engineeringprojectstm.com | |
| Engineering Projects TM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oshiwara Basera, Andheri (W) | Andheri | MH | 400053 | info@engineeringprojectstm.com | |
| Engineering Recruiting Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5991 Chester Avenue | Jacksonville | Florida | 32217 | recruiting@erestaffing.com | |
| EngineMasters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 748 W Southern Ave | Mesa | Arizona | 85210-5007 | enginemastersservice@integra.net | |
| Engineuity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 Waugh Dr | Houston | Texas | 77019-3908 | engineuity@email.com | |
| Englewood Lab, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Campus Rd | Totowa | New Jersey | 07512-1210 | esther.ko@englewoodlab.com | |
| Enhance ROI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jeddah, Mecca | Jeddah | Makkah Province | 22231 | admin@enhanceroi.com | |
| Enhance Vision Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Northwest Loop 410 | San Antonio | Texas | 78238 | d.gonzalez08.dg7@gmail.com | |
| Enhanced Benefits Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 West 9th Avenue | King of Prussia | Pennsylvania | 19406 | extraordinairea718@gmail.com | |
| Enhanced Telecommunications & Data, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2045 N Wildwood St | Boise | Idaho | 83713-5151 | accounting@etd.com | |
| Enhanceplus Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor Ijmima Complex | Mumbai | Maharashtra | 400064 | kim@enhanceplus.org | |
| Enigma Daycare Center Too | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patterson Avenue | Baltimore | Maryland | 21207 | enigmalearning@yahoo.com | |
| Enigma Marketing & Travel Solutions  CEO/President | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8463 Castlewood Dr Ste 104 | Indianapolis | Indiana | 46250-5558 | bsmith@enigma-marketing.com | |
| Enjoy Flying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Troup Hwy | Tyler | Texas | 75703-1927 | stv@enjoyflying.com | |
| Enkei International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Executive Drive | Coppell | Texas | 75019 | rzwerg@enkei.com | |
| EnlightCareer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue Northwest | Washington | Washington DC | 20001 | mermaidfly666888@gmail.com | |
| Enlighteningminds2018@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 7th Ave N | Great Falls | Montana | 59401-1024 | enlighteningminds2018@gmail.com | |
| Enlist Management Consultants Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bazaar Street | Chennai | TN | 600078 | madhubalaenlist@gmail.com | |
| Enlist Management Consultants Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bazaar Street | Chennai | TN | 600078 | madhubalaenlist@gmail.com | |
| Enlist Management Consultants Pvt., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bazaar Street | Chennai | TN | 600078 | kameswari1210@gmail.com | |
| eNNOVATION Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Sheldon St | El Segundo | California | 90245-3915 | jmee@ennovationbrands.com | |
| Enough Said Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 848 N Rainbow Blvd | Las Vegas | Nevada | 89107-1103 | ontheroad@enoughsaidlogistics.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Enpress, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34899 Curtis Blvd | | Eastlake | Ohio | 44095-4015 | bkipling@enpress.com |
| EnR Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Milton Keynes Boundary Walk | | Milton Keynes | England | MK10 | hr@engagenreap.com |
| ENR Telecom & Data Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Devon St | | East Meadow | New York | 11554-3000 | r.apicella@optonline.net |
| Enrich Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3754 Rustic Pl | | Shoreview | Minnesota | 55126-7036 | ryan@enrichinc.com |
| ENRIQUE GRIEGO MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 South Jackson Road | | McAllen | Texas | 78503 | ogonzalez@guajiraclinic.com |
| Ensar Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Taylor Crossing Drive | | Montgomery | Alabama | 36117 | kvrohitha31@gmail.com |
| Enser Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Taylors Lane | | Cinnaminson | New Jersey | 8077 | marco.arnone@enser.com |
| Enser Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Taylors Lane | | Cinnaminson | New Jersey | 8077 | marco.arnone@enser.com |
| Ensley Iron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Avenue L | | Birmingham | Alabama | 35218-3138 | dducote@ensleyiron.com |
| ENSURE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Lions Drive | | Barrington | Illinois | 60010 | mlajewska@yourensure.com |
| Entanglement Experience Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tilrose Avenue | | Oceanside | New York | 11572 | entanglement79@gmail.com |
| Entegee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Deerwood Campus Parkway | | Jacksonville | Florida | 32246 | jodi.hayes@entegee.com |
| Enteractive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203, Level 3, BMW Building, Rue D'Argens, Gzira, GZR 1368, Malta | | Gzira | | GZR 1401 | jobs@enteractive.se |
| Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Trappe Lane | | Woodbourne | Pennsylvania | 19047 | hamza.zaidi.0911@gmail.com |
| Enterprise Applications Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Highland Blf | | Atlanta | Georgia | 30328-2558 | narasimhareddy1402@gmail.com |
| Enterprise Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Jamestown Rd | | Morganton | North Carolina | 28655-9216 | info@enterprisehealth.online |
| Enterprise rent a Car | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 N Dearborn St | | Chicago | Illinois | 60610-3303 | support@acorns.solutions |
| ENTERPRISE SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 Summer Azure Dr | | Riverview | Florida | 33578-5818 | rana@enormousenterprise.com |
| Entertainment Technology, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Atlanta Hwy | | Loganville | Georgia | 30052 | contact@entertainmenttechnologyinc.com |
| Entry Level companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Burbank Drive | | Montgomery | Alabama | 36117 | agutladivya@gmail.com |
| ENVIE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958-3608 | enviellc20@gmail.com |
| EnvioCore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1685 South Colorado Boulevard | | Denver | Colorado | 80222 | login@enviocore.com |
| Enviro Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2624 Timber Dr | | Garner | North Carolina | 27529-2571 | jeanpierrehill@gmail.com |
| Enviro Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10250 Park Pl Ste C | | Hammond | Louisiana | 70403-5082 | krystle@enviromechanicalservices.com |
| Enviro-Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2457 112th Ave | | Holland | Michigan | 49424-9657 | brenda.miles@enviro-clean.com |
| enviroglow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | surwa dalapur | | Bharatganj | UP | 212104 | ashok8081d@gmail.com |
| Enviro-Master of Philadelphia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Philmont Avenue | | Huntingdon Valley | Pennsylvania | 19006 | mkern@emofphilly.com |
| Environment Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 National Rd | | Wheeling | West Virginia | 26003-6538 | jayme.pesi@ecohiovalley.com |
| Environment Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Circle Dr | | Colorado Springs | Colorado | 80909-6347 | hr@ecsoco.com |
| Environment Control Phoenix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2802 W Northern Ave | | Phoenix | Arizona | 85051-6626 | hired@ec-phoenix.com |
| Environment Control Phoenix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2802 W Northern Ave | | Phoenix | Arizona | 85051-6626 | hired@ec-phoenix.com |
| Environment Oregon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1536 Southeast 12th Avenue | | Portland | Oregon | 97214 | igiancarlo@environmentoregon.org |
| ENVIRONMENTAL AFFAIRS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Jones St | | Howell | Michigan | 48843-2631 | mike@envaffairs.com |
| Environmental Commodities Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 14th Street | | Boulder | Colorado | 80302 | anastasia.bundy@envcomcorp.com |
| Environmental Meritt Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 682 Vermilion Peak Dr | | Windsor | Colorado | 80550-3251 | tmoreno@environmentalmeritt.com |
| Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Walnut Hill Pkwy | | North Yarmouth | Maine | 04097-6347 | info@environmentalsolutions.us.com |
| Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Walnut Hill Pkwy | | North Yarmouth | Maine | 04097-6347 | info@environmentalsolutions.us.com |
| Environmentally Conscious Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12409 NE San Rafael St | | Portland | Oregon | 97230-1818 | natalie@ecrrecycling.com |
| Envirosep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Aviation Blvd | | Georgetown | South Carolina | 29440-9152 | atilton@envirosep.com |
| Envirotech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5796 U.S. 64 | | Farmington | New Mexico | 87401 | hr@envirotech-inc.com |
| Envirotech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5796 U.S. 64 | | Farmington | New Mexico | 87401 | hr@envirotech-inc.com |
| envision civil llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Wendell Boulevard | | Wendell | North Carolina | 27591 | resumes@envisioncivil.com |
| Envisioned Strategy Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Punjagutta Flyover | | Hyderabad | TS | 500016 | harikap@envisioned.consulting |
| Envivo Bio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Mississippi Street | | SF | California | 94107 | info@envivo.bio |
| Envivo Bio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Mississippi Street | | SF | California | 94107 | info@envivo.bio |
| enzo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19126 Yaupon Mist Dr | | Cypress | Texas | 77433-1682 | jarussienzo@gmail.com |
| EO Athletics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 The Promenade North | | Long Beach | California | 90802 | eoathletics@proton.me |
| EoI Security Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Brewer St | | East Hartford | Connecticut | 06118-2352 | craigberube717@gmail.com |
| EOM Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Sunny Isles Boulevard | | Sunny Isles Beach | Florida | 33160 | info@eominvestment.com |
| EP Power Minerals Americas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3645 Kennesaw N Industrial Pkwy NW | | Kennesaw | Georgia | 30144-1234 | a.junemann@ep-pm.com |
| EP Power Minerals Americas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3645 Kennesaw N Industrial Pkwy NW | | Kennesaw | Georgia | 30144-1234 | a.junemann@ep-pm.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EP Walters Lawn, Landscape & Snow Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 Maple Rd | | Buffalo | New York | 14221-2753 | kristenjvacc@gmail.com |
| Epam Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3151 poplar creek dr se | | Kentwood | Michigan | 49512 | mkctnavya@gmail.com |
| ePayments Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2404 Broadway | | San Diego | California | 92102 | sfiliatrault@gopayments.com |
| ePayments Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2404 Broadway | | San Diego | California | 92102 | sfiliatrault@gopayments.com |
| EPC Solar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 West 14th Street | | Tempe | Arizona | 85281 | phxmgt@gmail.com |
| EPEC Solutions, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8878 U.S. 70 Business | | Clayton | North Carolina | 27520 | kristin.comber@epecsolutionsinc.com |
| Ephicacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Wood Circle | | Taylors | South Carolina | 29687 | suresh.oustats@gmail.com |
| EPI- Electrical Enclosures & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 W Commerce St | | San Antonio | Texas | 78227-1303 | admin@epi-enclosures.com |
| EPI- Electrical Enclosures & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 W Commerce St | | San Antonio | Texas | 78227-1303 | admin@epi-enclosures.com |
| Epic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2541 Bricker Dr | | Charlotte | North Carolina | 28273-8841 | info@epicdeals.com |
| Epic Bounce Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Village West Parkway | | Kansas City | Kansas | 66111 | scott@epicbouncepark.com |
| Epic Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2808 Oregon Ct Ste L5 | | Torrance | California | 90503-2673 | dean@epicconstruction.com |
| Epic Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7304 Hialeah Cir W | | Fort Worth | Texas | 76182-3230 | griffin@epicelectrical.com |
| Epic Electrical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9598 Judd Rd | | Willis | Michigan | 48191-9789 | ericvpierson@gmail.com |
| Epic Floors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 North Rand Road | | Wauconda | Illinois | 60084 | epicfloors.acct@gmail.com |
| Epic Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 North St | | Danbury | Connecticut | 06810-5620 | marialab@sbcglobal.net |
| EPIC MECHANICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 New Jersey 66 | | Tinton Falls | New Jersey | 7753 | danielp@meritnow.com |
| epic personnel partnerts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Mountain Ave | | Bloomfield | Connecticut | 06002-2339 | melanie12815@gmail.com |
| Epic Private Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Fowler St | | Richland | Washington | 99352-4719 | jobs@epictrust.com |
| Epic Theatres | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 Hollywood Blvd | | Deltona | Florida | 32725-5100 | joed@epictheatres.com |
| Epic Theatres | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 Hollywood Blvd | | Deltona | Florida | 32725-5100 | joed@epictheatres.com |
| Epic Web Results | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6635 South Dayton Street | | Greenwood Village | Colorado | 80111 | jon@epicwebresults.com |
| Epiceutical Labs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Merchant Walk Square | | Charlottesville | Virginia | 22902 | dperez@brocelite.com |
| Epiceutical Labs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Merchant Walk Square | | Charlottesville | Virginia | 22902 | dperez@brocelite.com |
| EPICK Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3923 Carnaby Dr | | Oviedo | Florida | 32765-5115 | matt@epickfantasy.com |
| EPI-Colorspace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8435 Helgerman Ct | | Gaithersburg | Maryland | 20877-4131 | sali@epicolorspace.com |
| EpicTravels with April | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indian Gap Road | | Sevierville | Tennessee | 37876 | april.rogers410@gmail.com |
| Epigee, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Roorkee Road | | Roorkee | UK | 247667 | abhishek.sharma@epigeeus.com |
| Epigenetic Scan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3482 Kings Road | | Palm Harbor | Florida | 34685 | debra@epigeneticscan.net |
| Epika Fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Century Boulevard | | Nashville | Tennessee | 37214 | renee.doering@epikafleet.com |
| Epika Fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Century Boulevard | | Nashville | Tennessee | 37214 | renee.doering@epikafleet.com |
| Epilepsy Association of Western and Central PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Reedsdale Street | | Pittsburgh | Pennsylvania | 15233 | pbeem@eawcp.org |
| Epilepsy Foundation New England Donation Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dunham Road | | Billerica | Massachusetts | 1821 | jackie@donatenewengland.org |
| Epiphany Care Homes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3704 Cardinal Rd | | Minnetonka | Minnesota | 55345-2204 | kalli.doyle@epiphanycarehome.com |
| Epiphany Lutheran Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Lyons Rd | | Lake Worth | Florida | 33467-3614 | director@epiphanylakeworth.com |
| Epiq Assets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 Via Marina | | Marina Del Rey | California | 90292 | info@epiq1.com |
| Episciences, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10211 W Emerald St | | Boise | Idaho | 83704-8987 | jeremy.holloway@epionce.com |
| Episdata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13854 Lakeside Circle | | Sterling Heights | Michigan | 48313 | hr@episdata.com |
| Episdata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13854 Lakeside Circle | | Sterling Heights | Michigan | 48313 | hr@episdata.com |
| Epitec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26555 Evergreen Rd Ste 1700 | | Southfield | Michigan | 48076-4257 | hschutt@epitec.com |
| Epitel INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 South 400 East | | Salt Lake City | Utah | 84111 | tylermingarentals@gmail.com |
| Epitel INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 South 400 East | | Salt Lake City | Utah | 84111 | tylermingarentals@gmail.com |
| Epitome Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KL Eco City Road | | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 59200 | nisaahadee@gmail.com |
| Epitomized Living LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1839 N 17th St | | Milwaukee | Wisconsin | 53205-1605 | epitomizedliving@yahoo.com |
| EPL Georgia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Monahan Dr | | Bloomingdale | Georgia | 31302-8151 | aharwell@edscha-pha.com |
| EPL Georgia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Monahan Dr | | Bloomingdale | Georgia | 31302-8151 | aharwell@edscha-pha.com |
| EPOAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8523 Mid County Industrial Dr | | Saint Louis | Missouri | 63114-6011 | jane@epoal.com |
| Epoca-Haus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 E Geneva Dr | | Tempe | Arizona | 85282-3641 | hannahwatkins742@outlook.com |
| EPRI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W W T Harris Blvd | | Charlotte | North Carolina | 28262-8550 | spepin@epri.com |
| E-ProfitBooster UK Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madan Mohan Malviya Marg | | Lucknow | UP | 226001 | fiza.epb@gmail.com |
| Epsilon Advanced Materials Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46, Upadrastha House, Kala Ghoda | | Mumbai | MH | 400001 | swapna.iyer@epsiloncarbon.com |

| Company | Counterparty | | | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Epsilon Advanced Materials Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46, Upadrastha House, Kala Ghoda | Mumbai | MH | 400001 | swapna.iyer@epsiloncarbon.com |
| Epsilon Electronics, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1550 S Maple Ave | Montebello | California | 90640-6508 | hugo@poweracoustik.com |
| EPTX Salgado Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6845 Doniphan Drive | Canutillo | Texas | 79835 | jsalgado@eptxsalgado.com |
| Eptyn Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7777 NW 146th St | Miami Lakes | Florida | 33016-1559 | j.fuentes@eptyngroup.com |
| EPVI NEW TECHNOLOGICAL EPOCH PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 202-203 Tower A | Gurugram | Haryana | 122101 | hr@epviindia.com |
| Equality Builders Contracting Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10800 Connecticut Ave | Kensington | Maryland | 20895-2102 | equalitybuilderscontractinginc@gmail.com |
| Equanimity Behavioral Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 Promenade Drive | Pembroke Pines | Florida | 33026 | kelin@equanimitytherapy.com |
| Equatorial Launch Australia | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | North Terrace | Adelaide | SA | 5000 | andrew@connekta.co |
| Equibeing Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 189, HMT Layout, | Bengaluru | KA | 560073 | hiringatebf@gmail.com |
| Equifax | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Alpharetta Street | Roswell | Georgia | 30075 | manikantadogiparthi90@gmail.com |
| Equifax | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 314 Carriage Hill Ct | St Johns | Florida | 32259-7218 | rohansirikonda1@gmail.com |
| Equifax | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13085 Willow Grove Dr | Riverview | Florida | 33579-6876 | anuchowdary2710@gmail.com |
| Equifax | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Herndon Parkway | Herndon | Virginia | 20170 | charanteja1043@gmail.com |
| Equify Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3847 Lakeway Dr | Grapevine | Texas | 76092-3212 | batemank21@gmail.com |
| Equiniti Trust | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 Lexington Avenue | New York | New York | 10029 | tpmccarthy62@gmail.com |
| Equiplinc Truck and Equipment Sales | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Moore Road | Port Wentworth | Georgia | 31407 | ali@equiplincsales.com |
| Equipment usa inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2501 Red Hibiscus Boulevard | Delray Beach | Florida | 33445 | salbros99@gmail.com |
| EquipNet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Dan Rd | Canton | Massachusetts | 02021-2817 | rquale@equipnet.com |
| EquipNet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Dan Rd | Canton | Massachusetts | 02021-2817 | rquale@equipnet.com |
| Equipsetu | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bopal crossing | Shela | GJ | 380058 | parikhheer3@gmail.com |
| EquipX inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33 Great Oaks Blvd | San Jose | California | 95119-1370 | steven@equipx.net |
| EquipX inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33 Great Oaks Blvd | San Jose | California | 95119-1370 | steven@equipx.net |
| Equitable Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 93 Worcester Street | Wellesley | Massachusetts | 2481 | sheila.ierardi@equitable.com |
| Equitable Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8000 Interstate 10 | San Antonio | Texas | 78230 | craig.veach@equitable.com |
| Equitas Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1105 Schrock Road | Columbus | Ohio | 43229 | kaylagarrison@equitashealth.com |
| Equity Edge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Prasanthi, Kurissipadi | TVM | KL | 695015 | unicorn421@gmail.com |
| Equity Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1218 E 7800 S Ste 150 | Sandy | Utah | 84094-7250 | vivian@equity-usa.net |
| Equity Union Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13400 Ventura Boulevard | Los Angeles | California | 91423 | lalageh@equityunion.com |
| Equus Workforce Solutions/Gary Job Corps | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2800 Airport | San Marcos | Texas | 78666 | woodard.lisag@jobcorps.org |
| Equus Workforce1 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 East Fordham Road | Bronx | New York | 10458 | sara.kujawski@equusworks.com |
| Er appliances llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21932 Lake Shore Blvd | Euclid | Ohio | 44123-1709 | erappliancesllc@outlook.com |
| ERA TALENT SAC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Calle Grimaldo del Solar 162 - Oficina 306 | Lima | Lima Province | 15008 | gpragonesi@eratalent.one |
| ERAP (Emergency Rent Assistance Program) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 123 Chestnut Street | Philadelphia | Pennsylvania | 19106 | gunnellpatricia6@gmail.com |
| ERB TURF EQUIPMENT INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 Boul Ave | Swansea | Illinois | 62226-4261 | a.kleinschmidt@erbturf.com |
| ERC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 | Panna | MP | 488001 | nikitarajput0802@gmail.com |
| ERC Construction Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7771 Lake Dr Ste 4 | Lino Lakes | Minnesota | 55014-1185 | cory@buildwitherc.com |
| ERC Helpdesk | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Avenue Of The Champions Ste 240 | Palm Beach Gardens | Florida | 33418-3618 | donna@erchelpdesk.com |
| ERE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5991 Chester Avenue | Philadelphia | Pennsylvania | 19143 | chrismachatton@gmail.com |
| ERE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5991 Chester Avenue | Philadelphia | Pennsylvania | 19143 | chrismachatton@gmail.com |
| ERE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5991 Chester Avenue | Philadelphia | Pennsylvania | 19143 | chrismachatton@gmail.com |
| ERE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1117 17th St N | Jacksonville Beach | Florida | 32250-2871 | manuela@erestaffing.com |
| ERE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1117 17th St N | Jacksonville Beach | Florida | 32250-2871 | manuela@erestaffing.com |
| Ereztech Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 410 Forest Ave | Sheboygan Falls | Wisconsin | 53085-3325 | christina.mattioli@ereztech.com |
| Ergode | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14932 Kuykendahl Rd | Houston | Texas | 77090-4502 | gaurav.p@ergode.com |
| Eric A. Yaremko DMD PS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 520 Lakeway Dr Ste A | Bellingham | Washington | 98225-5234 | info@ericyaremkodmd.com |
| Eric Auzenne | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vanowen Street | Los Angeles | California | 90028 | ericauzenne6@gmail.com |
| ERICH JAEGER USA INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17199 North Laurel Park Drive | Livonia | Michigan | 48152 | babenko@erich-jaeger-usa.com |
| ERICH JAEGER USA INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17199 North Laurel Park Drive | Livonia | Michigan | 48152 | babenko@erich-jaeger-usa.com |
| Erickson Infrastructure | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5560 Quam Ave NE | Saint Michael | Minnesota | 55376-3470 | office@ericksoninfrastructure.com |
| Eric's Moving & Storage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 North 4th Avenue | Royersford | Pennsylvania | 19468 | wrightmove57@gmail.com |
| ERICS PRECISION AUTOWORKS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 S Mission Rd | Fallbrook | California | 92028-4135 | epwatchdawg@outlook.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Erie aluminum products & Awnings co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5026 Iroquois Ave | Erie | Pennsylvania | 16511-2457 | sales@eriealuminum.com | |
| Erie Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16504 Detroit Ave | Lakewood | Ohio | 44107-3628 | wanger@ameritech.net | |
| Erie Elks Lodge # 67 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 Peninsula Dr | Erie | Pennsylvania | 16506-2958 | elks67@velocity.net | |
| Erie Foods International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 7th Ave | Erie | Illinois | 61250-7736 | rperla@eriefoods.com | |
| Erie Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20300 Water Tower Boulevard | Brookfield | Wisconsin | 53045 | vonna.brooks@erieinsurance.com | |
| Erie Materials Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Factory Ave | Syracuse | New York | 13208-1439 | macker@eriematerials.com | |
| Erie's Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Sassafras Street | Erie | Pennsylvania | 16502 | psciarrilli@eriesd.org | |
| Erin Taylor Editions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5222 W 78th St | Minneapolis | Minnesota | 55435-5303 | tmoore@billmack.com | |
| E-Ring ITSolutions PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mindspace, Building No 11, 500081, Hyderabad | Hyderabad | TS | 500081 | kiranmai@ering-cad.com | |
| E-Ring Software Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Windward Plz Ste 575 | Alpharetta | Georgia | 30005-8733 | joan@ering-cad.com | |
| Erker's Auto and Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 Pacific Hwy E | Fife | Washington | 98424-1005 | erkersauto@gmail.com | |
| ERMT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 North Highland Avenue Northeast | Atlanta | Georgia | 30307 | ermtllc@gmail.com | |
| ERN Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5757 West Century Boulevard | Los Angeles | California | 90045 | admin@serviceconnection.net | |
| ernies affordable auto salvage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 S Military Trl | Greenacres | Florida | 33463-4606 | lucia@abiei.com | |
| Ernst and Young | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Washington Blvd Apt 3234 | Jersey City | New Jersey | 07310-1932 | bhatyal12@gmail.com | |
| Ernst Metal Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Kreitzer Rd | Moraine | Ohio | 45439-1644 | kamie.ruzinsky@ernst-usa.com | |
| ERO Resources Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1842 N Clarkson St | Denver | Colorado | 80218-1030 | opportunities@eroresources.com | |
| Eros1207 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Spencer Hwy | South Houston | Texas | 77587-3809 | support@eros1207.com | |
| ERS Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Talleyrand Ave | Jacksonville | Florida | 32202-1031 | c.anderson@ersfl.com | |
| Erving's Trucking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3280 Pointe Pkwy Ste 2000 | Norcross | Georgia | 30092-3341 | info@ervingstrucking.com | |
| ESA Environmental Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Union Avenue | Middlesex | New Jersey | 8846 | clezette@askesa.com | |
| Esarey Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3303 Plaza Drive | New Albany | Indiana | 47150 | office@esareyconstruction.com | |
| ESB Design+Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11280 W Adonis Rd | Marana | Arizona | 85658-9160 | alexis@esbdesignbuild.com | |
| Escambia County BCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Palafox Pl Ste 200 | Pensacola | Florida | 32502-5835 | recruiter@myescambia.com | |
| Escambia County BCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Palafox Pl Ste 200 | Pensacola | Florida | 32502-5835 | recruiter@myescambia.com | |
| Escape Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Business 20 | Odessa | Texas | 79762 | ssmalone23@gmail.com | |
| Escape The Grind LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Spring Glen Drive | Grantham | New Hampshire | 3753 | escapethegrindnh@gmail.com | |
| Escape The Grind LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Spring Glen Drive | Grantham | New Hampshire | 3753 | escapethegrindnh@gmail.com | |
| Escape the Ordinary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Mount Barker Road | Aldgate | SA | 5154 | mellita@esctheordinarybiz.com.au | |
| Escape thew Ordinary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 Old Mount Barker Rd | Aldgate | SA | 5154 | escapetheordinary2022@gmail.com | |
| Esco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rakhial Road | Ahmedabad | GJ | 380023 | escojob16@gmail.com | |
| Escobar Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7010 Little River Turnpike | Annandale | Virginia | 22003 | janet@escobarlawoffices.com | |
| Escondido Community Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Grand Avenue | Escondido | California | 92025 | drush@eccdc.com | |
| Escondido German Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1554 East Grand Avenue | Escondido | California | 92027 | austin@escondidogermanauto.com | |
| ESCORIAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Plzeňská | Praha 5 | Hlavní město Praha | 150 00 | support@escorialfuture.com | |
| Escorial MRI & CT Imaging Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State Route 3 | Carolina | Carolina | 987 | vivonice@gmail.com | |
| Eshy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12212 Blue Downs Way | Jacksonville | Florida | 32256-1967 | eshy.support@eshyinc.com | |
| ESI/FME Structural Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Commerce Ste 200 | Irvine | California | 92602-1337 | farhad@esifme.com | |
| ESK Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Main Road | Bengaluru | KA | 560102 | sneha@esktec.com | |
| ESL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Oldfield Dr | Hanover | Massachusetts | 02339-1169 | eslteachingjobsinasia@gmail.com | |
| ESM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 East 34th Street | Tucson | Arizona | 85713 | tomlalli@esmcctv.com | |
| ESM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 East 34th Street | Tucson | Arizona | 85713 | tomlalli@esmcctv.com | |
| ESM, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 776 Riverside Dr | Augusta | Maine | 04330-8307 | humanresources@esm-augusta.com | |
| Esmart Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Royal colony, Rambagh Colony, Upper Pally, Attapur | Hyderabad | TS | 500030 | esmarthomesolution@gmail.com | |
| ESPA INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ramakrishna Street | Chennai | TN | 600045 | espahr123@gmail.com | |
| Espin Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23745 225th Way Southeast | Maple Valley | Washington | 98038 | info@espinmedical.com | |
| esprit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Terminal E. Departures | Boston | Massachusetts | 2128 | slim.ahmed@esprit.tn | |
| Esquivel Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 East 7th Street | Upland | California | 91786 | esquiveldds@gmail.com | |
| Esri company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 New York St | Redlands | California | 92373-8118 | tristaintrahan22@gmail.com | |
| ESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Lily Lake Rd | Dalton | Pennsylvania | 18414-9211 | christiekilmer@gmail.com | |
| Esse Dew Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 C I Block Road | Noida | Uttar Pradesh | 201301 | hr@essedew.com | |
| Essence perfume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 W County Ctr | Des Peres | Missouri | 63131-3701 | essenceperfume@gmail.com | |
| Essence Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44th Street Southwest | Grandville | Michigan | 49503 | zach@theimageshoppe.com | |
| Essential Cabinetry Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2838 Grandview Dr | Simpsonville | South Carolina | 29680-6217 | morandabellesarah@yahoo.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Essential Care Life and Health Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Emmons Avenue | Brooklyn | New York | 11235 | gulbahor.saraeva@gmail.com | |
| Essential Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1449 Lakewood Ave SE | Atlanta | Georgia | 30315-4110 | rica_93@yahoo.com | |
| Essential Ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25377 Madison Avenue | Murrieta | California | 92562 | essentialinkmurrieta@gmail.com | |
| Essential Ink Body Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25377 Madison Ave Ste 103 | Murrieta | California | 92562-9004 | jacobpytlik@gmail.com | |
| Essential Ink Body Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25377 Madison Ave Ste 103 | Murrieta | California | 92562-9004 | jacobpytlik@gmail.com | |
| Essential Turbines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7808 East Velocity Way | Mesa | Arizona | 85212 | recruiting@essentialturbines.com | |
| ESSEX COUNTY HEALTH AND WELLNESS CENTER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Central Ave Ste 311 | East Orange | New Jersey | 07018-3318 | terryian@gmail.com | |
| Essex Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Market Pl | Essex | Vermont | 05452-2940 | m.makay@essexfamilydental.com | |
| Esskay Elevators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KPHB Main Road | Hyderabad | TS | 500072 | sharetolalith@gmail.com | |
| EST Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Crescent Road | Needham | Massachusetts | 2494 | amedeiros@estassociates.com | |
| Estate Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 West Kentucky Street | Louisville | Kentucky | 40210 | toms@estateproducts.com | |
| Estate Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 West Kentucky Street | Louisville | Kentucky | 40210 | toms@estateproducts.com | |
| Estates Roadshow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 New Jersey 37 | Toms River | New Jersey | 8753 | theestatesroadshow@gmail.com | |
| ESTC COMPUTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Wat Bo Road | Krong Siem Reap | Siem Reap Province | 171204 | ehr@estccomputer.com | |
| Estee Lauder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 767 5th Avenue | New York | New York | 10153 | pragnak480@gmail.com | |
| Estee Lauder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-01 Queens Plaza North | Queens | New York | 11101 | aperreta2223@gmail.com | |
| Estelle Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Arden Way | Sacramento | California | 95825-2429 | hr@estellebakery.com | |
| Estelle's Professional Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 Western Branch Boulevard | Chesapeake | Virginia | 23321 | cbbaker@epcsmh.com | |
| Estero Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8088 Lords Way St | Estero | Florida | 33928-3159 | mhuron@estero.church | |
| Estero Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8088 Lords Way St | Estero | Florida | 33928-3159 | mhuron@estero.church | |
| ESTEVA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Madison Avenue | New York | New York | 10065 | estevainc.ad@gmail.com | |
| ESTEVA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Madison Avenue | New York | New York | 10065 | estevainc.ad@gmail.com | |
| Estevez Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 Camino del Rio South | San Diego | California | 92108 | moisese@estevezbuilders.com | |
| Esther Levin MD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Biltmore Way | Coral Gables | Florida | 33134 | docelevin@aol.com | |
| Esthetics At Allegheny Physical Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6040 Library Road | Bethel Park | Pennsylvania | 15102 | debbieecker1@gmail.com | |
| Estia Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19619 Buckingham Dr | Mokena | Illinois | 60448-2435 | pwojdvsgshsgy@gmail.com | |
| Estrella Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 N Zaragoza Rd Ste E | El Paso | Texas | 79936-7926 | abril.gonzalez@estrellainsurance.com | |
| Estrella Provider Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Calle del Norte | Laredo | Texas | 78041 | josec@estrellaps.com | |
| Etaash global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri - Ghatkopar Link Road | Mumbai | MH | 400086 | yasminim549@gmail.com | |
| Eteam Workforce Private Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A. Arnaiz Avenue | Makati | NCR | 1229 | cleydia@eteaminc.com | |
| Eteam Workforce Private Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gamboa Street, Legazpi Village | Makati | NCR | 1200 | kbongue@eteaminc.com | |
| E-telequote Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11554 W 106th Way | Westminster | Colorado | 80021-6672 | nichharper@gmail.com | |
| Etelligens Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West | Greater Noida | UP | 203207 | mahashweta.sonkar@etelligens.in | |
| Ethan Allen Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Benjamin Center Dr Ste 103 | Tampa | Florida | 33634-5206 | tampabay.ea@gmail.com | |
| Ethan Allen Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Benjamin Center Dr Ste 103 | Tampa | Florida | 33634-5206 | tampabay.ea@gmail.com | |
| Ethan Allen Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Benjamin Center Dr Ste 103 | Tampa | Florida | 33634-5206 | tampabay.ea@gmail.com | |
| Ethan Jackson Investments LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 1st Avenue Northeast | Cairo | Georgia | 39828 | jhorne@renteji.com | |
| Ethan Jackson Investments LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 1st Avenue Northeast | Cairo | Georgia | 39828 | jhorne@renteji.com | |
| Ethan Lazarus Insurance Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Day Long Lane | Columbia | Maryland | 21029 | ethan.lazarus.vaifd5@statefarm.com | |
| Ethos Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Spaulding Avenue Southeast | Grand Rapids | Michigan | 49546 | anemitz@ethosdayspa.com | |
| Ethos Discovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sorrento Valley Road | San Diego | California | 92121 | ethosdiscovery@gmail.com | |
| Ethos Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1541 SE 17th St | Ocala | Florida | 34471-4607 | taylorbrewer@ethoshealthgroup.com | |
| Ethos Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1541 SE 17th St | Ocala | Florida | 34471-4607 | taylorbrewer@ethoshealthgroup.com | |
| Ethos Therapy Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 Harvest Drive | Blue Bell | Pennsylvania | 19422 | amcmillin@ethosoutcomes.com | |
| Ethox Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Perimeter Rd | Greenville | South Carolina | 29605-5260 | palmercf21@gmail.com | |
| Etonbio Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9215 Brown Deer Road | San Diego | California | 92121 | terry@etonbio.com | |
| Etonbio Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9215 Brown Deer Road | San Diego | California | 92121 | terry@etonbio.com | |
| ETR KUYH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Etumetsäntie | HKI | Uusimaa | 620 | noficey429@suggets.com | |
| ETR Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Elm Hill Avenue | Leominster | Massachusetts | 1453 | eric@etrlabs.com | |
| Etyme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Preston Executive Drive | Cary | North Carolina | 27513 | ajitkashyap7189@gmail.com | |
| Euchner-USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1665 N Penny Ln | Schaumburg | Illinois | 60173-4593 | cchionis@euchner-usa.com | |
| Eucloid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spaze Privy Internal Road | Gurugram | HR | 122004 | tarun.dudeja@eucloid.com | |
| Eucloid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spaze Privy Internal Road | Gurugram | HR | 122004 | tarun.dudeja@eucloid.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Eugene Burger Management Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5011 Meadowood Mall Cir Ste 200 | Reno | Nevada | 89502-6072 | toniascanlan@ebmc.com | |
| Eugene Butler, Private Investigator | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1027 Church St | Flint | Michigan | 48502-1011 | eugenebutlerpi@eugenebutler.com | |
| Euler Products, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1715 Newport Cir | Santa Ana | California | 92705-5111 | careers@eulerx.com | |
| Euler Products, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1715 Newport Cir | Santa Ana | California | 92705-5111 | careers@eulerx.com | |
| Eumaxindia Private Limited | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Dandeeshwaram Main Road | Chennai | TN | 600042 | jobs@eumaxindia.com | |
| Eunice Scarfo | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 949 South Coast Drive | Costa Mesa | California | 92626 | costamesa.manager@colormemine.com | |
| Euphoria Recruiting LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1621 Central Ave | Cheyenne | Wyoming | 82001-4531 | hr@euphoria-recruiting.com | |
| Eurasian Auto Repair | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 15327 San Pedro Ave | San Antonio | Texas | 78232-3719 | tiffany@eurasiantx.com | |
| Eureka Body Care and Spa | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 37 East 28th Street | New York | New York | 10016 | yurirkane@gmail.com | |
| Eureka Chiropractic Center LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4801 Hollywood Boulevard | Hollywood | Florida | 33021 | nookaa2121@gmail.com | |
| Eureka Ergonomic | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 14821 Northam St | La Mirada | California | 90638-5748 | kyrie.ou@eurekaergonomic.com | |
| Eureka Math & Science | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3860 Windermere Parkway | Cumming | Georgia | 30041 | eureka.wmere@gmail.com | |
| Eureka Metal and Glass | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9070 State Rd | Philadelphia | Pennsylvania | 19136-1615 | jaime@eurekaglass.com | |
| Euro Academy Wexford | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 210 Pearce Mill Rd | Wexford | Pennsylvania | 15090-8511 | info@euroacademywexford.com | |
| Euro Laser Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 20 Purdy Avenue | Rye | New York | 10580 | liz@eurolaserservices.com | |
| Euro Motorcars Collision | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9030 Comprint Ct | Gaithersburg | Maryland | 20877-1307 | patrickh@euromotorcars.com | |
| Euro Tech of Holland | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11058 Watertower Ct | Holland | Michigan | 49424-9584 | anne.eurotech@gmail.com | |
| Euro-American Air Freight Forwarding Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1R Newbury Street | Peabody | Massachusetts | 1960 | jb@eaafinc.net | |
| Eurocharged St Louis | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11719 Baptist Church Rd | Saint Louis | Missouri | 63128-1312 | sales@eurochargedstlouis.com | |
| Euroline Concepts | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 172 U.S. 9 | Englishtown | New Jersey | 7726 | nfaybyshev@aol.com | |
| Euroluxe Interiors LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1056 West Belmont Avenue | Chicago | Illinois | 60657 | info@euroluxeinteriors.com | |
| Europa | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Welmade Locking Systems Pvt. Ltd. Property No. 23/A, Industrial Suburb, 2nd Stage, Tumkur Road, yeshwantpur, Bangalore: 560 022, Karnataka. | Bengaluru | KA | 560022 | yuvraj.bn@europalocks.com | |
| Europa Editions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 27 Union Sq W Ste 302 | New York | New York | 10003-3305 | michaelklin10@outlook.com | |
| Europaeditions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 27 Union Sq W Ste 302 | New York | New York | 10003-3305 | michaelstrahan322322@gmail.com | |
| Europe Management SRL | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 140 South Atlantic Avenue | Ormond Beach | Florida | 32176 | andreea.bucur@em6logistics.com | |
| European American Motors Lts | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3541 N Lincoln Ave | Chicago | Illinois | 60657-1138 | europeanamericanmotors@gmail.com | |
| European Association of Urology | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Via Olgettina 60 | Milano | MI | 20132 | pierce.cathy@europeaurology.com | |
| European Delights Market & Deli | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9070 Kimberly Blvd Ste 21 | Boca Raton | Florida | 33434-2861 | hr@europeandelightsfl.com | |
| European Foreign Motor Works | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5307 W 86th St | Indianapolis | Indiana | 46268-1501 | payment@europeanforeignmotorworks.com | |
| European Granite LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6890 South Carolina 9 | Inman | South Carolina | 29349 | bridget@europeangranitellc.com | |
| European Investments | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7159 E Tanque Verde Rd | Tucson | Arizona | 85715-3431 | veronica@ninoskitchens.com | |
| European Wax Center | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3515 Connecticut Ave NW | Washington | Washington DC | 20008-2400 | center0708@waxcenter.com | |
| European Wax Center | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3515 Connecticut Ave NW | Washington | Washington DC | 20008-2400 | center0708@waxcenter.com | |
| Europros | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1655 S West St | Wichita | Kansas | 67213-1122 | chad@europrosllc.com | |
| EuroSpec Auto Repair | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4770 W Nevso Dr | Las Vegas | Nevada | 89103-3758 | ddenekas@hotmail.com | |
| Eurotech | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 858 King Ave | Columbus | Ohio | 43212-2652 | eurotechohioonline@yahoo.com | |
| Eurotech Construction Corp. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1212 Avenue of the Americas | New York | New York | 10036 | samg@eurotechny.com | |
| Eurowoods Interiors and Homes Pvt Ltd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Plot no 4 | Gurugram | HR | 122003 | email@eurowoods.in | |
| Euroyatching | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3520 NE 23rd Ave | Lighthouse Point | Florida | 33064-8129 | info@euroyatchinggroup.com | |
| Euroyatching | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3520 NE 23rd Ave | Lighthouse Point | Florida | 33064-8129 | info@euroyatchinggroup.com | |
| Eutech Chamber | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 14250 Peace Avenue | Bad Wiessee | BY | 83707 | pratibha.pa@eutech.org | |
| EUTECH Chamber | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Sanktjohanserstr. 45 | Bad Wiessee | Bayern | 83707 | shaizasiddqui@gmail.com | |
| EV BISHOFF COMPANY | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 33 North 3rd Street | Columbus | Ohio | 43215 | mrquinncarter@gmail.com | |
| EV Bishoff Company | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 33 North 3rd Street | Columbus | Ohio | 43215 | employment@evbco.com | |
| Evacodes | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | New York Avenue Northwest | Washington | Washington DC | 20001 | brilliantsun10111990@gmail.com | |
| Evans Contracting, Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1736 Narrows Hill Rd | Upper Black Eddy | Pennsylvania | 18972-9737 | info@evanscontractinginc.com | |
| Evans distribution solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 810 Calvert St | Detroit | Michigan | 48202-1208 | jenniferceballos0816@gmail.com | |
| Evans Family Law | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 901 South MoPac Expressway | Austin | Texas | 78746 | jenni@evansflg.com | |
| Evans Fresh Express LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8474 Colorado St | Merrillville | Indiana | 46410-6513 | evan@evansfreshexpress.com | |
| Evans Management Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 871 38th Ave | Santa Cruz | California | 95062-4411 | char@evans-management.com | |
| Evans, Craven & Lackie, PS | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 818 W Riverside Ave Ste 250 | Spokane | Washington | 99201-0910 | jjw@ecl-law.com | |
| Evanston Church of God | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1332 Davis St | Evanston | Illinois | 60201-4104 | evanstonchurchofgod@gmail.com | |
| Evansville Overstock Warehouse | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 201 N Green River Rd | Evansville | Indiana | 47715-2405 | lowcorporatehr@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Evansville Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Curtis St | | Evansville | Wyoming | 82636-8571 | policechief@evansville-wy.gov | |
| Evansville Rescue Mission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2328 Vann Park Cir Apt F | | Evansville | Indiana | 47714-9332 | patricecabell49@gmail.com | |
| Evantis Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sohna - Gurgaon Road | | Gurugram | HR | 122018 | evantisrealty01@gmail.com | |
| EVARA GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12707 High Bluff Dr Ste 200 | | San Diego | California | 92130-2037 | asmaa@evara.com | |
| Evara Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12707 High Bluff Dr Ste 200 | | San Diego | California | 92130-2037 | sarah@evara.com | |
| Evara Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 58th Street North | | Clearwater | Florida | 33760 | vschendel@hcnetwork.org | |
| Evarastaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magazine Street | | Sangrur | PB | 148001 | hr@evarastaffing.com | |
| Eve Hamper Agency State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1118 Light Street | | Baltimore | Maryland | 21230 | dazzlevie@gmail.com | |
| Even Hotel Denver Tech Center \| Englewood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7380 S Clinton St | | Englewood | Colorado | 80112-3652 | drew.apodaca@convergehospitality.com | |
| Even Realities GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Friedrichstr. 79 | | Berlin | Berlin | 10117 | li.wang@evenrealities.com | |
| Even Realities GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Friedrichstr. 79 | | Berlin | Berlin | 10117 | li.wang@evenrealities.com | |
| Evencarellc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Orange Avenue, Daytona Beach, FL 32114 | | Daytona Beach | Florida | 32114 | denisegrayson@evencarellc.com | |
| Evencarellc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Orange Avenue, Daytona Beach, FL 32114 | | Daytona Beach | Florida | 32114 | denisegrayson@evencarellc.com | |
| Event Medic NY Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 N Broadway | | Massapequa | New York | 11758-2302 | js@eventmedics.com | |
| EventQuip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1084 Bethlehem Pike | | Montgomeryville | Pennsylvania | 18936-9621 | dstocklos@eventquip.com | |
| Eventure Engineering LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | International Dr | | Portsmouth | New Hampshire | 3801 | nirmala@enventure.com | |
| Eventure Engineering LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | International Dr | | Portsmouth | New Hampshire | 3801 | nirmala@enventure.com | |
| Eventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 S Vermont Ave Ste 135 | | Oklahoma City | Oklahoma | 73108-1038 | accounting@eventures-inc.com | |
| Ever Green Lawn Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21013 2nd St | | Land O Lakes | Florida | 34638-4302 | kelly.evergreenlawncare@gmail.com | |
| Everbrite, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4949 S 110th St | | Greenfield | Wisconsin | 53228-3100 | kkerry@everbrite.com | |
| Everbrite, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4949 S 110th St | | Greenfield | Wisconsin | 53228-3100 | kkerry@everbrite.com | |
| Evercare Respite, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4922 Old Page Road | | Durham | North Carolina | 27703 | vgeneus.healthcare@gmail.com | |
| EverCharge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Lambert Ave | | Palo Alto | California | 94306-2219 | raymond.ronquillo@evercharge.com | |
| Eveready Flood Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6N407 Cary Ave | | Roselle | Illinois | 60172-3104 | evereadyfloodcontrol@yahoo.com | |
| Evereden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 West Broadway | | New York | New York | 10012 | cami.pan@ewr-eden.com | |
| Everest Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Mill St Ste 201 | | Arlington | Massachusetts | 02476-4738 | everesthcsschedule@gmail.com | |
| Everest Management Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 McMillen Dr | | Newark | Ohio | 43055-1808 | fleurebrittany@ymail.com | |
| Everest One Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Rogero Rd | | Jacksonville | Florida | 32211-4846 | jnj.everestonepm@gmail.com | |
| Everest Railcar Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 S Promenade Blvd Ste 8220 | | Rogers | Arkansas | 72758-5032 | everestrailcarhr@gmail.com | |
| Everest Railcar Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 S Promenade Blvd Ste 8220 | | Rogers | Arkansas | 72758-5032 | everestrailcarhr@gmail.com | |
| Everest Railcar Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 South Promenade Boulevard | | Rogers | Arkansas | 72758 | hr@everestrailcar.com | |
| Everest Railcar Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 S Promenade Blvd Ste 8220 | | Rogers | Arkansas | 72758-5032 | kristieh@everestrailcar.com | |
| Everest Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Executive Drive | | Aurora | Illinois | 60504 | aman@everest-solutions.com | |
| Everest Transportation Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Sherman Ave | | Evanston | Illinois | 60201-5621 | harisssahi19@gmail.com | |
| Everest Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Travis Drive | | Nashville | Tennessee | 37211 | info@everestvirtualsolutions.com | |
| Everestt Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Travis Drive | | Nashville | Tennessee | 37211 | info@everesttvirtualsolutions.com | |
| Everette Wilson Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 686 Haddon Avenue | | Collingswood | New Jersey | 8108 | everettewilsondesigns@gmail.com | |
| EverFit Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8536 Crow Dr Ste 240 | | Macedonia | Ohio | 44056-1986 | carrie@everfitmedical.com | |
| Everglades Mechanical AC & Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12123 SW 114th Pl | | Miami | Florida | 33176-4492 | sfernandez@evergladesmechanical.com | |
| evergreen bp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bear Tavern Road | | Trenton | New Jersey | 8628 | dsandoval@xn--evergrenbp-3q3e.com | |
| Evergreen Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Street | | Prattville | Alabama | 36067 | boyd.boyd211@gmail.com | |
| Evergreen Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Street | | Prattville | Alabama | 36067 | boyd.boyd211@gmail.com | |
| Evergreen Cat Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32163 Soda Creek Dr | | Evergreen | Colorado | 80439-9601 | mike@evergreencatlodge.com | |
| Evergreen Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Swallow Hill Rd Ste 500 | | Pittsburgh | Pennsylvania | 15220-1689 | drstewart86@gmail.com | |
| Evergreen Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Swallow Hill Rd Ste 500 | | Pittsburgh | Pennsylvania | 15220-1689 | drstewart86@gmail.com | |
| Evergreen Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Dupont Street | | Bellingham | Washington | 98225 | laura-howrey@hotmail.com | |
| Evergreen Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Perumattunallur Main Road | | Perumattunallur | TN | 603202 | evergreenhomes2012@gmail.com | |
| EverGreen Linen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Anson St | | Durham | North Carolina | 27703-5044 | ljohnson@evergreenlinen.com | |
| Evergreen Oriental Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2771 Plymouth Rd | | Ann Arbor | Michigan | 48105-2427 | careershr@evergreenorientalinc.com | |
| Evergreen Park AFH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17126 SE 29th Pl | | Bellevue | Washington | 98008-5600 | info@evergreenparkassistedliving.com | |
| Evergreen Tea Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parivahan Nagar, Matigara | | Matigara | WB | 734010 | hr@chaichun.in | |
| Evergreen Tractor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 S Michigan St | | Seattle | Washington | 98108-3242 | accounting@evergreen-tractor.com | |
| Evergreen Tractor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 S Michigan St | | Seattle | Washington | 98108-3242 | accounting@evergreen-tractor.com | |
| Everguard Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11061 Tukwila International Blvd | | Tukwila | Washington | 98168-1941 | info@everguardmaterials.com | |
| Everhartgrant & Associates PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 Union Rd Ste 110 | | Gastonia | North Carolina | 28054-5694 | joanna@everhartgrant.com | |
| Everlast Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 Westheimer Road | | Houston | Texas | 77042 | dh@everlastenergy.com | |
| Everlight Hospice LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11842 SW Oslo St | | Wilsonville | Oregon | 97070-7253 | melissa.smith@everlighthospice.com | |

| Name | Provider | | Agreement | Address | City | State | Zip/Phone | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Everlight USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10507 Southern Loop Blvd | Pineville | North Carolina | 28134-7383 | achang@everlightusa.com | |
| Everly Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9935 Michael Irvin St | Irving | Texas | 75063-0071 | karthiknaidu829839@gmail.com | |
| Evermore Travel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 Riverdale Road | Thornton | Colorado | 80229 | bktravels923@gmail.com | |
| Everquest Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Springfield Ave | Springfield | New Jersey | 07081-1408 | bill@eqrecruiting.com | |
| Evera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Ludbury Ln | Knoxville | Tennessee | 37921-3826 | aelin.deepspacestudios@gmail.com | |
| Evers Cambria inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Linden Boulevard | Queens | New York | 11411 | anthony@eversx.com | |
| Evers Cambria inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Linden Boulevard | Queens | New York | 11411 | anthony@eversx.com | |
| Evers Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 El Monte Ave | Chico | California | 95928-9104 | rmestas@eversvetclinic.com | |
| Eversole Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4252 W Twin Oaks Rd | Caney | Oklahoma | 74533-5806 | eversoleelectricllc@gmail.com | |
| Everson Spice Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2667 Gundry Ave | Long Beach | California | 90755-1808 | leticiaa@eversonspice.com | |
| EverSource Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1663 East 17th Street | Brooklyn | New York | 11229 | team@eversourcestaffing.com | |
| Everstovelectric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9225 North Lake Creek Parkway | Austin | Texas | 78717 | everstovelectric@gmail.com | |
| EverThrive Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 South Michigan Avenue | Chicago | Illinois | 60605 | info@everthriveil.org | |
| Everus Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N 4th St | Bismarck | North Dakota | 58501-4022 | britney.hendricks@everus.com | |
| Evervida Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7451 Riviera Boulevard | Miramar | Florida | 33023 | info@evervidagroup.com | |
| EverWell Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3823 Tamiami Trail East | Naples | Florida | 34112 | dlino@everwellinsuranceplans.com | |
| EverWild Florals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Walnut Street | KCMO | Missouri | 64106 | sarah@everwildflorals.com | |
| Every Child's Place, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 30th Ave | Kenosha | Wisconsin | 53144-1672 | keckeisens@everychildsplace.org | |
| EveryCare Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8811 Red Fox Ln | Firth | Nebraska | 68358-6023 | everycarehh@outlook.com | |
| EveryCare Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8811 Red Fox Ln | Firth | Nebraska | 68358-6023 | everycarehh@outlook.com | |
| Everyday Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wallman Way | Stevensville | Maryland | 21666-2632 | john@everydayrs.com | |
| Everyday Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wallman Way | Stevensville | Maryland | 21666-2632 | john@everydayrs.com | |
| Everything Covered Insurance Services INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 W 108th St | Chicago | Illinois | 60628-3334 | rachelrae@getecovered.com | |
| Everything CPAP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1166 N Cole Rd Ste D | Boise | Idaho | 83704-8658 | lj@everythingcpap.com | |
| Everything Etched | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8341 E Evans Rd Ste 104 | Scottsdale | Arizona | 85260-3616 | info@everythingetched.com | |
| Evexia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7112 Darlington Dr | Parkville | Maryland | 21234-7013 | dromani@eevaianp.com | |
| Evexia Wellness Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7117 Dixie Hwy | Clarkston | Michigan | 48346-2077 | manager@evexia-wellnessspa.com | |
| EvGateway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Technology Dr Ste 100 | Irvine | California | 92618-1350 | sammiab@evgateway.com | |
| Evidence Based Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27085 N 90th Ave | Peoria | Arizona | 85383-3755 | lmccarthy@ebanetwork.com | |
| Evidence Based Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27085 N 90th Ave | Peoria | Arizona | 85383-3755 | lmccarthy@ebanetwork.com | |
| Evidence Based Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27085 N 90th Ave | Peoria | Arizona | 85383-3755 | lmccarthy@ebanetwork.com | |
| Evimero Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Crater Lake Avenue | Medford | Oregon | 97504 | recareeropen@gmail.com | |
| Evinex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Dr Ste 1100 | Newport Beach | California | 92660-8011 | jobs@evinex.com | |
| Evinsys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | block 4 Salem Al Mubarak Street | Salmiya | Hawaii Governorate | 20004 | recruit@evinsysvs.com | |
| Eviro Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Street | Boston | Massachusetts | 2109 | niko.s@evirolabs.com | |
| Evisit Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 South Alma School Road | Mesa | Arizona | 85210 | info@jobevisit.com | |
| evo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Raffles Place | Singapore | Singapore | 48623 | longjbyy@gmail.com | |
| Evo America, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20360 SW Avery Ct | Tualatin | Oregon | 97062-8573 | lwilliams@evoamerica.com | |
| EVO Conversion Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5552 Raymond Stotzer Parkway | College Station | Texas | 77845 | tchase@evoconsys.com | |
| Evolution Courier and Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5123 W 98th St | Bloomington | Minnesota | 55437-2040 | hr@evolutioncourierlogistics.com | |
| Evolution Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 76th St | Brooklyn | New York | 11228-2420 | temagoverdovskiy@gmail.com | |
| Evolution Industires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7440 Flintlock Way | Alpharetta | Georgia | 30005-3055 | jfuller@evo-i.net | |
| Evolution-construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Industrial Park Rd | Mechanicville | New York | 12118-1449 | james@evolutionexcavating.com | |
| Evolution-construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Industrial Park Rd | Mechanicville | New York | 12118-1449 | james@evolutionexcavating.com | |
| Evolv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10999 Stahl Rd | Newburgh | Indiana | 47630-7429 | lvincent@poweredbyevolv.com | |
| Evolve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1148 Solana Ave | Winter Park | Florida | 32789-2330 | regina@evolvetoday.com | |
| Evolve Employment Outsourcing Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Amanda Acres Pl | Stockbridge | Georgia | 30281-2260 | natasha.walls@evolveemploymentoutsour cing.com | |
| Evolve Employment Outsourcing Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Amanda Acres Pl | Stockbridge | Georgia | 30281-2260 | natasha.walls@evolveemploymentoutsour cing.com | |
| Evolve ESolutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Drive | Pleasanton | California | 94588 | dinesh@evolveesolutions.com | |
| Evolve ESolutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Drive | Pleasanton | California | 94588 | dinesh@evolveesolutions.com | |
| Evolve Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 North Pacific Coast Highway | El Segundo | California | 90245 | joalvarez@evolvetreatment.com | |
| Evolve Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 North Pacific Coast Highway | El Segundo | California | 90245 | joalvarez@evolvetreatment.com | |
| Evolve Wound Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1566 Railroad Canyon Road | Lake Elsinore | California | 92532 | mboden@evolvewoundcare.com | |
| EvolveD Interiors & Design Showroom, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Mill Hill Rd | Woodstock | New York | 12498-1601 | mari@evolvedinteriors.com | |
| Evolving Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4043 120th St | Urbandale | Iowa | 50323-2312 | chad@evolvingedge.com | |
| Evolving Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4043 120th St | Urbandale | Iowa | 50323-2312 | chad@evolvingedge.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EvoraTravel by Lori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2669 Highway 75 | | Calera | Alabama | 35040-3449 | lori@evoratravel.com |
| EVOTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303B College Rd E | | Princeton | New Jersey | 08540-6608 | admin@evotec.space |
| EVOTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303B College Rd E | | Princeton | New Jersey | 08540-6608 | volker.braun@evotec.space |
| Evox fit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Chapel Street | | Newark | New Jersey | 7105 | cascaispedro82@gmail.com |
| EVP II, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 384 Garibaldi Ave | | Lodi | New Jersey | 07644-3710 | tocci.sean33@gmail.com |
| EVT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92916 Gale Avenue | | City of Industry | California | 91715 | evtinctech@gmail.com |
| EWCNM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3808 N Tamiami Trl | | Sarasota | Florida | 34234-5362 | yfeleke@myewcnm.org |
| Exam Breeze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9984 Scripps Ranch Boulevard | | San Diego | California | 92131 | support@exambreeze.com |
| Examec Group AB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hannelundsgatan 12 | | Tomelilla | Skåne Län | 273 35 | mats.ohlsson@examec.com |
| Examinetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10561 Barkley St Ste 400 | | Overland Park | Kansas | 66212-1836 | rachel.etzel@examinetics.com |
| Examkrackers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 MacArthur Ct | | Nicholasville | Kentucky | 40356-9167 | humanresources@examkrackers.com |
| ExamVIP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 DeSoto Dr | | New Smyrna Beach | Florida | 32169-5243 | aharrison6262@hotmail.com |
| Exante360, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 895 Dove Street | | Newport Beach | California | 92660 | mdekeyzer@exante360.com |
| Exatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Venjaramoodu Market Road | | Venjarammoodu | KL | 695607 | recruitment@exatech.co.in |
| Excel Academy @ Francis M Wood High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 W Saratoga St | | Baltimore | Maryland | 21223-1915 | kwalker02@bcps.k12.md.us |
| Excel Drayage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15501 Texaco Ave | | Paramount | California | 90723-3921 | hr@exceldrayage.com |
| excel hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Owens Dr Apt 108 | | Pleasanton | California | 94588-4607 | rajnish.p@excelhirestaffing.com |
| Excel Management Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8876 Whitney Dr | | Lewis Center | Ohio | 43035-8297 | david.sidenstricker@emsi.com |
| Excel Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 River Rd | | North Tonawanda | New York | 14120-6525 | roger@rogersmith1.com |
| Excel Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 River Rd | | North Tonawanda | New York | 14120-6525 | roger@rogersmith1.com |
| Excel Modular Scaffold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 Highway 225 | | La Porte | Texas | 77571 | christina.denton@excelscaffold.com |
| Excel Mulching and Trenching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 628 U.S. 80 | | Sunnyvale | Texas | 75182 | lynn.west@triadie.com |
| Excel Plumbing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4573 Cleman Rd | | Ellensburg | Washington | 98926-8410 | logand@excelpl.com |
| EXCEL RESIDENTIAL SERVICES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 South Olive Street | | Los Angeles | California | 90014 | hr@excelresidential.com |
| EXCEL RESIDENTIAL SERVICES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 South Olive Street | | Los Angeles | California | 90014 | hr@excelresidential.com |
| Excel Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 836 Edwards St Ste 107 | | Rock Hill | South Carolina | 29732-2561 | rh.excelstaffing@gmail.com |
| Excel Telemessaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Center Rd | | Venice | Florida | 34285-5572 | manager@exceltelemessaging.com |
| Excelgens.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 East Main Street | | Denville | New Jersey | 7834 | gaurav.khanna@excelgens.com |
| Excelitas technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Congress Street | | Salem | Massachusetts | 1970 | bofcrf@comcast.net |
| EXCELL LOGISTICS CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9820 62nd Dr Apt 5J | | Rego Park | New York | 11374-1703 | weexcell.logistics@gmail.com |
| Excell Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3998 Vista Way Ste 100 | | Oceanside | California | 92056-4515 | sijaz@excellresearch.com |
| Excellent Choice Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18070 South Tamiami Trail | | Fort Myers | Florida | 33908 | daniel@excellentchoiceconstruction.com |
| Excellent Coffee Co dba Downeast Coffee Roasters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 East Ave | | Pawtucket | Rhode Island | 02860-3801 | ktremblay@downeastcoffee.com |
| Excellent Wingman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 832 Trailwood Ave | | Titusville | Florida | 32796-2257 | searchandplacement@excellentwingman1.com |
| Excello Termite and Pest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 National Pl | | Westminster | Maryland | 21157-5393 | excellotaps@gmail.com |
| excelon solutions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln Ste 322 | | Carrollton | Texas | 75007-5523 | sandy.taylor@excelonsolutions.com |
| Excelon Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N josey Ln Suite322 | | Carrollton | Texas | 75007 | torry.b@excelonsolutions.com |
| Excelplacements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Araku - Visakhapatnam Road | | Visakhapatnam | AP | 530009 | kusuma@excelplacements.com |
| Excelsior Ambulance Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 South McDonald Street | | Ludowici | Georgia | 31316 | doo@excelsioramb.com |
| Excelz-Pro Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6496 S Laurel Canyon Dr | | Salt Lake City | Utah | 84118-9300 | jackie.excelzpro@gmail.com |
| Exceptional Homes Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1888 Kalakaua Avenue | | Honolulu | Hawaii | 96815 | jonmann808@gmail.com |
| Exceptional Lab Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10225 Hickorywood Hill Avenue | | Huntersville | North Carolina | 28078 | reid_tanya@aol.com |
| Exceptional Tradie Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14a Mansfield Ave | | Mulgrave | VIC | 3170 | reception@exceptionaltradiesolutions.com.au |
| Exclusive Brands Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10630 SW 55th St | | Cooper City | Florida | 33328-5853 | ebg.customerservice@gmail.com |
| exdonuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 184th Street | | Queens | New York | 11413 | brucecsmythe@exdonuts.com |
| exdonuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 184th Street | | Queens | New York | 11413 | brucecsmythe@exdonuts.com |
| ExecLeads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13760 Noel Road | | Dallas | Texas | 75240 | jsong@execleads.com |
| Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 New Jersey 31 | | Flemington | New Jersey | 8822 | kschembre@executive.net |
| Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 New Jersey 31 | | Flemington | New Jersey | 8822 | kschembre@executive.net |
| Executive Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Louisiana 409 | | Slaughter | Louisiana | 70777 | luggagelady3363@gmail.com |
| Executive Global Transportation Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Airport Boulevard | | Leesburg | Florida | 34788 | wgraydon@egtsinc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Executive Global Transportation Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Airport Boulevard | | Leesburg | Florida | 34788 | wgraydon@egtsinc.com |
| Executive Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 958 Adelphia Rd | | Freehold | New Jersey | 07728-8890 | mcadena@executivehomecare.com |
| Executive Homesearch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Marginal Jf Kennedy Ste 603 | | San Juan | PR | 00920-1710 | jcolon@executivehomesearch.com |
| Executive House Condos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Beech Street | | Hackensack | New Jersey | 7601 | jvanwettering@arthuredwardsinc.com |
| Executive Insight Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 Northwest Gilman Boulevard | | Issaquah | Washington | 98027 | djohnson@executiveinsightproperties.com |
| EXECUTIVE MANAGMENT SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4177 North EMS Boulevard | | Greenfield | Indiana | 46140 | msanchez@emsinc.com |
| Executive Pro-Dry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6230 Lake Shore Ct | | Colorado Springs | Colorado | 80915-1610 | cassie@executiveprodry.com |
| Executive Rhythm - my company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14555 LeVan Rd Ste 309 | | Livonia | Michigan | 48154-5085 | linda@execrhythm.com |
| Executive Towers Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 West Clarendon Avenue | | Phoenix | Arizona | 85012 | manager@executive-towers.com |
| Exela Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Senapati Bapat Road | | Pune | MH | 411016 | tanya.birdi@exelaonline.com |
| EXELLQ STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7507 Pommel Pl | | West Des Moines | Iowa | 50266-2610 | moiz@exellqstaffing.com |
| EXELLQ STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7507 Pommel Pl | | West Des Moines | Iowa | 50266-2610 | moiz@exellqstaffing.com |
| Exelon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 South Dearborn Street | | Chicago | Illinois | 60603 | kimberly.smith2@exeloncorp.com |
| Exemplar Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Franklin Street | | Boston | Massachusetts | 2110 | careers@exemplarcompanies.com |
| Exgram Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2772 Lexford Ave | | San Jose | California | 95124-1826 | inwolfewetrust@gmail.com |
| Exhalence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10467 Roscoe Blvd | | Sun Valley | California | 91352-4101 | sammi@exhalence.la |
| EXHAUST PROS AUTOMOTIVE REPAIR CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1975 Allouez Ave | | Green Bay | Wisconsin | 54311-6233 | service@exhaustprosr.us |
| Exhibit Edge Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 Walney Road | | Chantilly | Virginia | 20151 | bev.gray@exhibitedge.com |
| EXI,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9930 190th Street | | Mokena | Illinois | 60448 | akucinski@exiinc.com |
| EXI,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9930 190th Street | | Mokena | Illinois | 60448 | akucinski@exiinc.com |
| Exigent Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2255 Watt Avenue | | Sacramento | California | 95825 | jennifer@exigentemployment.com |
| Exiliensoft Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Sector 63 Road | | Noida | UP | 201301 | vanshika@exiliensoft.com |
| EXIT Realty Number One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 S Jones Blvd | | Las Vegas | Nevada | 89107-2623 | teresa@exiterno.com |
| EXMORE EXIM PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B-702, Shreeji Arcade, Anand Mahal Road, Adajan Surat Gujrat | | Surat | GJ | 395009 | hrexmoreexim@gmail.com |
| Exodus Business Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 South Ocean Drive | | Jensen Beach | Florida | 34957 | kc@exodus1.com |
| EXOLAR ENERGY PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pitampura Road | | Delhi | DL | 110034 | exolarenergyoperations@gmail.com |
| exotic designs landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Mission Dr Unit 1451 | | New Smyrna Beach | Florida | 32170-7060 | info@exoticdesignslandscaping.com |
| Exotic Junkie- Presents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2947 Legion Way | | East Point | Georgia | 30344-4208 | iamstephaniehill@gmail.com |
| EXOTIC TROPICAL KREATIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Grand Ave | | North Baldwin | New York | 11510-2949 | exotictropicalkreations@gmail.com |
| Exotic Wildlife Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Thompson Dr | | Kerrville | Texas | 78028-5902 | suzanne@myewa.org |
| EXP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Stoneham Dr | | Delran | New Jersey | 08075-1877 | hawiidon@gmail.com |
| EXP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Stoneham Dr | | Delran | New Jersey | 08075-1877 | hawiidon@gmail.com |
| exp Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15049 Conference Center Drive | | Chantilly | Virginia | 20151 | margaret.keane@expfederal.com |
| Exp Realty Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 632 10th Street | | Miami Beach | Florida | 33139 | saray.santander@gmail.com |
| Expedite (RN) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19901 Southwest Fwy | | Sugar Land | Texas | 77479-6538 | renomaronsharidie@gmail.com |
| Expedite Impex Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201301 | hr.sunita.expedite@gmail.com |
| Expediter Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5959 Pepper Chase Dr | | Southaven | Mississippi | 38671-7416 | jreese@expediterservices.com |
| Expediter Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5959 Pepper Chase Dr | | Southaven | Mississippi | 38671-7416 | jreese@expediterservices.com |
| Expediter Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5959 Pepper Chase Dr | | Southaven | Mississippi | 38671-7416 | jreese@expediterservices.com |
| Expedition Logistics Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 91st Ave | | Richmond Hill | New York | 11418-2119 | expeditionlogisticshire@gmail.com |
| Expedition logistics Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110-100 91st Avenue | | Queens | New York | 11418 | expeditionlogisticsus@gmail.com |
| Experian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Carolina 160 | | Charlotte | North Carolina | 28273 | t.prashanth0728@gmail.com |
| Experian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1348 Hill Country Pl | | Celina | Texas | 75009-2465 | saikrupareddys@gmail.com |
| Experian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5672 Roswell Road Northeast | | Sandy Springs | Georgia | 30342 | vdivya2101@gmail.com |
| Experior Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Airborne Parkway | | Cheektowaga | New York | 14225 | eliot.zeigler@gmail.com |
| Experior Financial Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Airborne Pkwy Ste 210 | | Cheektowaga | New York | 14225-1491 | sojan@steerwealth.com |
| Experior Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ives Avenue | | Oxnard | California | 93033 | j805z@yahoo.com |
| Experis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Zinfandel Drive | | Rancho Cordova | California | 95670 | caconnected@experis.com |
| EXPERT ASSEMBLY SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14312 Chambers Rd | | Tustin | California | 92780-6912 | celia.halverson@expertems.com |
| Expert Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 E 40th St Rm 104 | | New York | New York | 10016-1804 | info@expertdental.com.mx |
| Expert Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Oakes Road | | Davie | Florida | 33314 | cb@cumminspro.com |
| Expert Family Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Milwaukee Ave Ste 110 | | Lincolnshire | Illinois | 60069-3085 | expertfamilyeyecare@gmail.com |
| Expert Gasket & Seal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9011 South Freeway Drive | | Macedonia | Ohio | 44056 | info@expertgasket.com |
| Expert Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 McDonald Ave | | Brooklyn | New York | 11230-6312 | openpositions1661@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Expert Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 McDonald Ave | Brooklyn | New York | 11230-6312 | openpositions1661@gmail.com | |
| Expert Plumbing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13917 Artesia Blvd | Cerritos | California | 90703-9001 | wendy@expertplumbinginc.com | |
| Expert Serviecs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2351 Merritt Dr | Garland | Texas | 75041-6140 | djobe@expertservicesusa.com | |
| Expert Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2351 Merritt Dr | Garland | Texas | 75041-6140 | djobe@expertservicesusa.com | |
| Expert Shutter Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 668 SW Whitmore Dr | Port St Lucie | Florida | 34984-3512 | hrdirector@expertshutters.com | |
| Expert Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malviya Nagar Chowk | New Delhi | DL | 110017 | hashimyusuf300@gmail.com | |
| Expertech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Victor Square Extension | Scotts Valley | California | 95066 | johnc@exper-tech.com | |
| Expertech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Victor Square Extension | Scotts Valley | California | 95066 | johnc@exper-tech.com | |
| Expertflow (Pvt)Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 Monroe St | Delaware City | Delaware | 19706-7742 | alvia.khan@expertflow.com | |
| ExpertHiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NJSP Driveway | Bridgewater | New Jersey | 8807 | kevin@experthiring.com | |
| Experts of Deals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kanpur Road | Kanpur | UP | 208011 | hr@expertsofdeals.com | |
| Expertsbio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Main Road | Thoraipakkam | TN | 600097 | hr@expertsbio.com | |
| Explor careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navi Mumbai Metro | Navi Mumbai | MH | 400706 | explorcareer@gmail.com | |
| Exploratorium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pier 15 | SF | California | 94111 | sreina@exploratorium.edu | |
| Explore Portals Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19, Jalan Pinang | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 50450 | hr@explore.com.my | |
| Explore Whitefish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 2nd St E | Whitefish | Montana | 59937-2410 | office@explorewhitefish.com | |
| EXPLOREMORE - UNIPESSOAL LDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Carlos Anjos 1452 | Alcabideche | Lisbon | 2645-178 | gabrieleitis@hotmail.it | |
| Explorer Pest Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 Golden Foothill Pkwy Ste 3 | El Dorado Hills | California | 95762-9804 | debbie@explorerpest.net | |
| Exploring Inc, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3655 Atlanta Industrial Drive Northwest | Atlanta | Georgia | 30331 | vcarroll@exploring.com | |
| Expo Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Indian Trail Lilburn Road Northwest | Lilburn | Georgia | 30047 | myriam@expoins.com | |
| Expo Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Indian Trail Lilburn Road Northwest | Lilburn | Georgia | 30047 | myriam@expoins.com | |
| Express @ Mall St. Matthews | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Shelbyville Road | St Matthews | Kentucky | 40207 | andrew.hamlin.331@express.com | |
| Express Courier of New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Fisherville Road | Concord | New Hampshire | 3302 | leslie-expresscourierny@outlook.com | |
| Express Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 Ocoee Xing NW | Cleveland | Tennessee | 37312-4872 | jerrica.hess@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Pidgeon Hill Drive | Sterling | Virginia | 20165 | imad.haj@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 W Chestnut St | Washington | Pennsylvania | 15301-4423 | len.johnson@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 W Chestnut St | Washington | Pennsylvania | 15301-4423 | len.johnson@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Coombs Farm Drive | Morgantown | West Virginia | 26508 | amanda.nida@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2717 North Grandview Boulevard | Waukesha | Wisconsin | 53188 | lymarie.rivera@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N Mattis Ave | Champaign | Illinois | 61821-2446 | ryan.church@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Second Street | Burlington | Ontario | L7R 3K1 | onlineinfo.expresspros.0@gmail.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Nicholas Street | Easton | Pennsylvania | 18045 | amanda.filaseta@expresspros.com | |
| Express Employment Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Nicholas Street | Easton | Pennsylvania | 18045 | amanda.filaseta@expresspros.com | |
| Express Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17750 East 32nd Place | Aurora | Colorado | 80011 | julie@expressfreightdenver.com | |
| Express Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17750 East 32nd Place | Aurora | Colorado | 80011 | julie@expressfreightdenver.com | |
| EXPRESS HEALTHCARE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Commercial Park Dr | Fairhope | Alabama | 36532-1912 | admin@express-healthcareinc.com | |
| EXPRESS HEALTHCARE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Commercial Park Dr | Fairhope | Alabama | 36532-1912 | admin@express-healthcareinc.com | |
| Express Management Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 Indian Creek Court | Beltsville | Maryland | 20705 | donbutterworth@dstlx.com | |
| Express Management Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 Indian Creek Court | Beltsville | Maryland | 20705 | donbutterworth@dstlx.com | |
| Express Messenger Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Northwest 13th Street | Boca Raton | Florida | 33432 | xpressmessenger@aol.com | |
| Express Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8094 Excelsior Blvd | Hopkins | Minnesota | 55343-3415 | kelly.expressmetals@gmail.com | |
| Express Scripts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Express Way | Saint Louis | Missouri | 63121-1824 | srujana.guggilla793@gmail.com | |
| Express Scripts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 N Hanley Rd | Berkeley | Missouri | 63134-2715 | varunraovollala@gmail.com | |
| Express security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 W Washington St | Indianapolis | Indiana | 46204-3402 | expresss317@gmail.com | |
| Express security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 W Washington St | Indianapolis | Indiana | 46204-3402 | brummetta80@gmail.com | |
| Express Sewer and Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Fitzgerald Rd | Rancho Cordova | California | 95742-6809 | cassie@expresssewer.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Express Transportation & Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Kinderkamack Road | Oradell | New Jersey | 7649 | expressautohaulers@gmail.com | |
| Express Tune & Lube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 S Zetterower Ave | Statesboro | Georgia | 30458-4884 | johngodbee@expresstuneandlube.com | |
| Expression Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 E 1st St | Hinsdale | Illinois | 60521-4102 | expressionfineart@sbcglobal.net | |
| EXPRESSIONS 4 KIDS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 N Federal Hwy Ste 165B | Highland Beach | Florida | 33487-1608 | info@expressions4kids.com | |
| ExpressIt Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Wyman Street | Waltham | Massachusetts | 2451 | afranks@expressitdelivery.com | |
| ExpressMD Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Farm to Market 685 | Pflugerville | Texas | 78660 | akwame@verizon.net | |
| Expressrepair.pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2124 Siskiyou Ln | Corona | California | 92879-5967 | career@expressrepair.pro | |
| Expressrepair.pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2124 Siskiyou Ln | Corona | California | 92879-5967 | career@expressrepair.pro | |
| exquisite boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10509 Blue Ridge Boulevard | KCMO | Missouri | 64134 | wjamila053@gmail.com | |
| Extended | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cambridge Street | Boston | Massachusetts | 2114 | portlandoregon1212@outlook.com | |
| Extended Families of Nebraska, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 F Street | Lincoln | Nebraska | 68510 | lia.lindner@efnabilities.com | |
| Extended Family Home Care Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 Main Street | Sarasota | Florida | 34236 | caleb@efhomecare.com | |
| EXTENDED GLOBAL FREIGHT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 W Anaheim St | Long Beach | California | 90813-2817 | serkan@extendedglobal.com | |
| extended hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aerocity Entry | New Delhi | DL | 110037 | talenthome4u@gmail.com | |
| extended hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aerocity Entry | New Delhi | DL | 110037 | talenthome4u@gmail.com | |
| Extensions School of Dance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Wood Street | Bristol | Rhode Island | 2809 | extensions@cox.net | |
| Extinction Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9083 Telegraph Rd | Pico Rivera | California | 90660-5447 | extinctionpestcontrol@gmail.com | |
| Extol Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1638 East Market Street | New Albany | Indiana | 47150 | angie@extolmag.com | |
| Extra Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 736 Glouchester St | Boca Raton | Florida | 33487-3210 | nick@extrapackaging.com | |
| Extramarks Education Private Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | plot No-95B,sector-136 | Noida | UP | 201304 | mohan.raj@extramarks.com | |
| Extreme Seamless Gutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2512 Old Buck Creek Rd | Longs | South Carolina | 29568-9428 | extremeseamlessgutter@gmail.com | |
| Extreme Texas Air, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 S Loop 4 | Buda | Texas | 78610-9389 | clint@extremetxair.com | |
| Extrudex Aluminum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12051 Mahoning Ave | North Jackson | Ohio | 44451-9617 | mbaxter@extrudexohio.com | |
| ExxonMobil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Graham Street | Jersey City | New Jersey | 7307 | cbharathr03@gmail.com | |
| EY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8404 Warren Parkway | Frisco | Texas | 75034 | pranayamuthadi@gmail.com | |
| eye centers Dr. Steve C. Mitch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 S National Ave | Fort Scott | Kansas | 66701-1317 | diana@theeyecenters.com | |
| Eye Love Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3046 Lavon Drive | Garland | Texas | 75040 | drstew98@yahoo.com | |
| Eye Open Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14001A Grumble Jones Ct | Centreville | Virginia | 20121-2668 | deshieldfam6@yahoo.com | |
| Eye Surgery Center of Nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 25th Avenue North | Nashville | Tennessee | 37203 | msimms@uspi.com | |
| Eyecare About YOU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3025 Noe Bixby Rd | Columbus | Ohio | 43232-5851 | eyecareaboutyou1@gmail.com | |
| EyeCare Center of Stamford, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Summer Street | Stamford | Connecticut | 6905 | leekurtmd@gmail.com | |
| EYENAMICS NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110-45 Queens Boulevard | Queens | New York | 11375 | robert.rothstein@eyenamicsny.com | |
| EYL 365 Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2557 36th St SE | Washington | Washington DC | 20020-1215 | candice@eyl365project.com | |
| Eyota Kids Korner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Jefferson Ave SW | Eyota | Minnesota | 55934-9763 | trellis@eyotakidskorner.org | |
| EZ Care Link | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Newton | Massachusetts | 2458 | abdul.moiz@healthtechacademy.org | |
| EZ Pro Baths Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 James Jackson Ave | Cary | North Carolina | 27513-3166 | elizabeth@ezprobaths.com | |
| EZ Pro Baths Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 James Jackson Ave | Cary | North Carolina | 27513-3166 | elizabeth@ezprobaths.com | |
| EZ Tax Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6186 Old Franconia Road | Alexandria | Virginia | 22310 | accounting@eztaxfinancial.com | |
| Ezcommerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shaheed-e-Millat Road | Karachi | Sindh | 75350 | seo@ezcommerce.pk | |
| Ezee Fiber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Woodham Drive | Houston | Texas | 77073 | devan.jackson@ezeefiber.com | |
| EZee Music Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 849 Evesham Ave | Baltimore | Maryland | 21212-3204 | erikluvmusic@aol.com | |
| EzFill Holdings Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 NW 183rd St | Miami Gardens | Florida | 33169-4516 | mfranks@ezfl.com | |
| ezJustice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 W 4th St | Mansfield | Ohio | 44903-1676 | careers@gostepmobile.com | |
| EZQuest, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22845 Savi Ranch Parkway | Yorba Linda | California | 92887 | ez@ezq.com | |
| ezra medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 Avenue I | Brooklyn | New York | 11210 | ritadavray@gmail.com | |
| EZ'S Brick Oven & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 734 Bitters Rd | San Antonio | Texas | 78216-2010 | gmacbrohn@gmail.com | |
| EZSCRIPTRx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 South Saint Mary's Street | San Antonio | Texas | 78205 | dtyler@ezscriptrx.com | |
| EZSCRIPTRx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 South Saint Mary's Street | San Antonio | Texas | 78205 | dtyler@ezscriptrx.com | |
| Ezygos Global Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamagong | Makati | NCR | 1203 | recruitment@ezygos.com | |
| Ezzi UK Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Rocky Lane | Birmingham | West Midlands | B6 5RQ | david.thompson@ezzi.uk | |
| F | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Goshawk Street | Linganore-Bartonsville | Maryland | 21774 | kalehemanth76@gmail.com | |
| F & W Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Melton Rd | Gary | Indiana | 46403-3118 | tina@fandwtransportation.net | |
| F & W Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Melton Rd | Gary | Indiana | 46403-3118 | tina@fandwtransportation.net | |
| F A FOOD SALES CO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Lincoln St | Concordia | Kansas | 66901-5303 | frank@fafoodsales.com | |
| F B Wright Company of Cincinnati In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4689 Ashley View Drive | Cincinnati | Ohio | 45227 | micheleg@fbw-cincy.com | |
| F B Wright Company of Cincinnati In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4689 Ashley View Drive | Cincinnati | Ohio | 45227 | micheleg@fbw-cincy.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| F Street Dispensary/Highway 80 Dispensary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 F St | Davis | California | 95616-4112 | rob@420fstreet.com | |
| F&J Express Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10681 Production Ave | Fontana | California | 92337-8006 | jdexpress001@gmail.com | |
| F&S Electric, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Shannon Court | Bristol | Rhode Island | 2809 | rebecca@fselectricri.com | |
| F. D. Freeman & Assoc., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 North Frazier Street | Conroe | Texas | 77301 | cfreeman@consolidated.net | |
| F. Walther Electric.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Worlds Fair Drive | Franklin Township | New Jersey | 8873 | nkehrley@waltherelectric.com | |
| f.c. bickert company inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 Vista Way | Red Bluff | California | 96080-4508 | sheri@fcbickert.com | |
| F.E.A. SERVICE, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 East Miraloma Avenue | Placentia | California | 92870 | vanessar@feallc.com | |
| F.I.R.S.T. SERVICES CORP. OF ORLANDO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4648 Old Winter Garden Rd | Orlando | Florida | 32811-1760 | leigh@firstservicescorp.com | |
| F1 Cabinets And Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23010 N 17th Dr Ste 1 | Phoenix | Arizona | 85027-6316 | zeljko@f1cabinets.us | |
| F45 Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23693 Calabasas Road | Calabasas | California | 91302 | achoi@f45training.com | |
| F45 Training Ballard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Northwest Ballard Way | Seattle | Washington | 98107 | ballard@f45training.com | |
| F45 Training North Peoria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24985 North 83rd Avenue | Peoria | Arizona | 85383 | northpeoria.admin@f45training.com | |
| f6 photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7252 Archibald Ave | Rancho Cucamonga | California | 91701-5017 | michael@f6photography.com | |
| FA Outdoor Spaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9919 Main St | Fairfax | Virginia | 22031-3902 | hr@faoutdoorspaces.com | |
| FA Taylor Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Marvel Rd | Salisbury | Maryland | 21801-7859 | info@fataylorco.com | |
| FAB Architects Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Cumberland Rd | Austin | Texas | 78704-5465 | info@fab-architects.com | |
| FAB Architects Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Cumberland Rd | Austin | Texas | 78704-5465 | info@fab-architects.com | |
| Fab Mediatech.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22, Ground Floor, Logix Technova, Sector 132, Noida 201301, India | Noida | UP | 201301 | hr@fabmediatech.com | |
| FabCorp Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6951 W Little York Rd | Houston | Texas | 77040-4809 | ylopez@fabcorp.com | |
| FABCORP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6951 W Little York Rd | Houston | Texas | 77040-4809 | hr@fabcorp.com | |
| Fabcott textiles pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sakinaka Tele Exchange Lane | Mumbai | MH | 400072 | recruitment@fabcott.in | |
| Faber Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302-1140 Homer St | Vancouver | British Columbia | V6B 2X6 | renz@faberconnect.com | |
| Fabhar Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 E Hazelwood St | Princeton | Texas | 75407-5529 | glenn@fabhar.com | |
| Fabhar Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 E Hazelwood St | Princeton | Texas | 75407-5529 | glenn@fabhar.com | |
| Fabiano Castro & Clem, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28118 Agoura Road | Agoura Hills | California | 91301 | tgiesseman@wclaw.net | |
| Fabio LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29537 Meadow Ln | Gibralter | Michigan | 48173-1260 | dispatch.rgrosinsky@gmail.com | |
| Fabrick LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Aztec Dr | Archdale | North Carolina | 27263-3248 | dave@keepsakequilting.com | |
| Fabstone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2514 East State Highway 121 Business | Lewisville | Texas | 75056 | matthewgwlynch@gmail.com | |
| Fabulous Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W 125th St | New York | New York | 10027-4410 | supremevisioncenter@gmail.com | |
| Fabulous Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W 125th St | New York | New York | 10027-4410 | supremevisioncenter@gmail.com | |
| Facades Xi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15262 Capital Prt | San Antonio | Texas | 78249-1302 | joe@facadesxi.com | |
| Face Plant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 N Going St | Portland | Oregon | 97217-3561 | fuentes@eatfaceplant.com | |
| Facial sculpting usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11889 Metropolitan Avenue | Queens | New York | 11415 | facialsculptingusahelp@gmail.com | |
| Facial sculpting usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11889 Metropolitan Avenue | Queens | New York | 11415 | facialsculptingusahelp@gmail.com | |
| Facilatec, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3376 Herringwood Ct | Decatur | Georgia | 30034-4803 | jonwiltol47@bellsouth.net | |
| facility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14819 Olive St | Baldwin Park | California | 91706-2725 | realm91745@yahoo.com | |
| Facility Automation Systems llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McCormick Road | Cockeysville | Maryland | 21031 | timriley@facilityautomationllc.com | |
| FACT FINDING SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9410 Calumet Avenue | Munster | Indiana | 46321 | admin@factfindingsolution.com | |
| Factana Computing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4320 Winfield Road | Warrenville | Illinois | 60555 | pragadees.sekar@factana.com | |
| Factor street ecommerce service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pattanagere Main Road | Bengaluru | KA | 560056 | hrneelukumari@gmail.com | |
| Factory Direct PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 Dugan Street | Arlington | Texas | 76010 | michael.tripi@factorydirectpc.com | |
| Factory Direct Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13152 SE County Highway 484 | Belleview | Florida | 34420-5832 | kdoran@safe-t-plus.com | |
| Factory Mutual Insurance, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carson Ln | Sunnyvale | Texas | 75182 | reachnamshitha00@gmail.com | |
| Factory1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7590 Britannia Court | San Diego | California | 92154 | hello@factory1direct.com | |
| factset | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 East Ave | Norwalk | Connecticut | 06851-5702 | admin@interhouseexpress.edu.rs | |
| factset | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 East Ave | Norwalk | Connecticut | 06851-5702 | admin@interhouseexpress.edu.rs | |
| Faculty Physicians Knoxville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Old Weisgarber Road | Knoxville | Tennessee | 37909 | tvohra@facultyphysicians.com | |
| Faelo Imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10630 Newkirk Street | Dallas | Texas | 75220 | miroslava.faelo@yahoo.com | |
| Fahe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 Oak St | Berea | Kentucky | 40403-1424 | hr@fahe.org | |
| Fahrenheit Mechanical Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Depot St | Broad Brook | Connecticut | 06016-9629 | dawnb@teamfms.com | |
| Fail Safe Accounting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 S Rose Ave Ste 4 | Kissimmee | Florida | 34741-5401 | payroll@failsafetax.com | |
| Fair Duct Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Sugarloaf Court | Baltimore | Maryland | 21209 | contact@fairduct.com | |
| Fair Housing Council of Orange County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 E 4th St Ste 122 | Santa Ana | California | 92705-3912 | sdfarrington@fairhousingoc.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fair Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mitchell Rd | Montgomery City | Missouri | 63361-5223 | chuckw@fairmarketinc.com | |
| Fair Oaks Emergency Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27638 Interstate 10 W | Boerne | Texas | 78006-6563 | tshirley@fairoaksemergency.com | |
| Fair Trade Outsourcing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Market Street | Philadelphia | Pennsylvania | 19103 | josh.owens@fairtradeoutsourcing.com | |
| Fairbanks Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22331 SW Pine St | Sherwood | Oregon | 97140-9076 | fairbanksbc@yahoo.com | |
| Fairdale Apartments LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Fairdale Gln | Farmington | New York | 14425-8997 | info@fairdaletownhomes.com | |
| Fairfield by Marriott, Aberdeen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Barnett Ln | Aberdeen | Maryland | 21001-1701 | angel.perry@baywoodhotels.com | |
| Fairfield County Landscaping Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Katrina Cir | Bethel | Connecticut | 06801-3310 | susansia.fcl@gmail.com | |
| Fairfield Inn & Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1494 E Oglethorpe Hwy | Hinesville | Georgia | 31313-1218 | natalie.bischoff@marriott.com | |
| Fairfield Machined Products Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5594 Winchester Rd | Carroll | Ohio | 43112-9202 | accounting@reliablemfggas.com | |
| Fairfield Subaru | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Martin Rd | Fairfield | California | 94534-1019 | wahidk@fairfieldsubaru.com | |
| Fairfield Tire and Auto Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Kings Highway Cutoff | Fairfield | Connecticut | 06824-5254 | fairfieldtireandauto@gmail.com | |
| Fairfield Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2196 Kings Hwy | Fairfield | Connecticut | 06824-6114 | scott@fftdtrans.com | |
| Fairfield Wellness Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 634 Webster St Ste A | Fairfield | California | 94533-6249 | ieshia@deepseaspa.art | |
| Fairgood Advisers llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Awadhpuri Road | Kanpur | Uttar Pradesh | 208024 | hr@cfoad.in | |
| Fairman & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1651 NW 1st Ct | Boca Raton | Florida | 33432-1721 | tfairman@fairmanassociates.com | |
| FAIRMONT COPLEY PLAZA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 Saint James Ave | Boston | Massachusetts | 02116-5002 | mariamercedespica@hotmail.com | |
| Fairmount Assisted Living & Memory Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6161 E Fairmount St | Tucson | Arizona | 85712-4342 | lnelson@fairmountal.com | |
| Fairport Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 N Main St | Fairport | New York | 14450-1415 | tetlowjo@gmail.com | |
| Fairport Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 N Main St | Fairport | New York | 14450-1415 | tetlowjo@gmail.com | |
| Fairview Boarding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Charlotte Hwy | Fairview | North Carolina | 28730-9589 | info@fairviewboarding.com | |
| FAIRVIEW CAPITAL INVESTMENT MANAGEMENT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Drakes Landing Road | Larkspur | California | 94904 | andrewmathieson@fairviewcapital.info | |
| FAIRVIEW CAPITAL INVESTMENT MANAGEMENT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Drakes Landing Road | Larkspur | California | 94904 | andrewmathieson@fairviewcapital.info | |
| Fairway Independent Mortgage Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West College Drive | Palos Heights | Illinois | 60463 | genie.kulak@fairwaymc.com | |
| Fairway Mews Community Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Locust Way | Spring Lake | New Jersey | 07762-2162 | fmoffice@aol.com | |
| Fairways Inn of Naples | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Palm River Blvd | Naples | Florida | 34110-5707 | yourfriends@fairwaysinnnaples.com | |
| FairWeather Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Superior Avenue | Cleveland | Ohio | 44114 | info@fairweatherhome.com | |
| Fairwood Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 W Hastings Rd | Spokane | Washington | 99218-2814 | fairwoodahmanagement@gmail.com | |
| Fairy Nurse Mothers INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6518 SW 60th Ave | South Miami | Florida | 33143-3403 | fairynursemothers@gmail.com | |
| Faith Community Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15421 Pouncey Tract Road | Rockville | Virginia | 23146 | director.faithcommunityacademy@gmail.com | |
| Faith Foundation Childrens Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Sargent Dr | Fredericktown | Missouri | 63645-7526 | jennifer.78shroyer@outlook.com | |
| Faith Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36980 County Road 37 | Eaton | Colorado | 80615-8713 | director.faithpreschooleaton@gmail.com | |
| Faith Realty and Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 696 E Ocean Blvd | Los Fresnos | Texas | 78566-3212 | cristalrreal@yahoo.com | |
| Faith Solutions To Mental Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 E Jefferson St | Phoenix | Arizona | 85034-2315 | gadson1976@gmail.com | |
| Faith Wesleyan Children's Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4425 Rehobeth Church Rd | Greensboro | North Carolina | 27406-9245 | fwcadirector@triad.rr.com | |
| Faithful Caregivers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Pioneer Blvd | Westampton | New Jersey | 08060-3825 | faithful1@faithfulcaregivers.org | |
| Faithful Friends Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 Bannister Rd | Petersburg | Virginia | 23805-2921 | abradley@faithfulffs.com | |
| Fakhri IT Services (India) Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sultania Road | Bhopal | MP | 462001 | anushi.verma@fakhriitservices.com | |
| Falbo Solari & Goldberg PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Essex Green Drive | Peabody | Massachusetts | 1960 | dagoldberg@fsglaw.com | |
| Falcon Collision Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 Arnold Industrial Pl | Concord | California | 94520-5319 | taylor@falconcollisionrepair.com | |
| Falcon Crest Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Valley Park Court | Augusta | Georgia | 30909 | manager@falconcrestga.com | |
| Falcon Fin Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560043 | hraishwarya2609@gmail.com | |
| FALCON FIN SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560043 | hr@falconfinsol.com | |
| Falcon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 737 Bolivar Road | Cleveland | Ohio | 44115 | caroline.mclaughlin@falcon-pe.com | |
| Falcon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 737 Bolivar Road | Cleveland | Ohio | 44115 | caroline.mclaughlin@falcon-pe.com | |
| Falcon Sheet Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Northpointe Cir | North Salt Lake | Utah | 84054-2925 | riley@falconsheetmetal.com | |
| Falls Church Presbyterian Chuch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 E Broad St | Falls Church | Virginia | 22046-4504 | fcpc.dcym@gmail.com | |
| Fallwood Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 South Broadway | White Plains | New York | 10601 | jamillan@fallwoodcorp.com | |
| Fallwood Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 South Broadway | White Plains | New York | 10601 | jamillan@fallwoodcorp.com | |
| Fallwood Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 South Broadway | White Plains | New York | 10601 | jamillan@fallwoodcorp.com | |
| Falmouth Motorcar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 Teaticket Hwy | Teaticket | Massachusetts | 02536-5846 | falmouthmotorcar@comcast.net | |
| Familia & Bruner Consultoria de Investimentos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New River Road | Hardeeville | South Carolina | 29927 | tysonbruner101@gmail.com | |
| Families for Children | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 W Manchester Blvd | Inglewood | California | 90305-2520 | andrew@familiesforchildren.org | |
| Families USA Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 New York Avenue Northwest | Washington | Washington DC | 20005 | careers@familiesusa.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Family Advocates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9777 West Chinden Boulevard | | Garden City | Idaho | 83714 | chloe@familyadvocates.org |
| Family and Child Abuse Prevention Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 Cherry St | | Toledo | Ohio | 43608-2667 | fwright@fcapc.org |
| Family Barn LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narberth Avenue | | Narberth | Pennsylvania | 19072 | tojeffsteinberg@gmail.com |
| Family Barn LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narberth Avenue | | Narberth | Pennsylvania | 19072 | tojeffsteinberg@gmail.com |
| Family Care Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17505 North 79th Avenue | | Glendale | Arizona | 85308 | vicki@azfcc.org |
| Family Care PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 U.S. 22 | | Green Brook Township | New Jersey | 8812 | dpfcare@optimum.net |
| Family Chiropractic Center of Lakeridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Old Bridge Rd Ste 201 | | Lake Ridge | Virginia | 22192-2491 | barbyom@fam-chiro.com |
| Family Circle Too | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14719 SE 272nd St | | Kent | Washington | 98042-8174 | info@familycircletoo.com |
| Family Counseling Associates of North Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Hutchinson Rd Ste 101 | | Cumming | Georgia | 30040-0500 | abslaught100@gmail.com |
| Family Dental Care of Mt. Washington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 High Point Ct Ste 400 | | Mt Washington | Kentucky | 40047-5514 | fdcomw@gmail.com |
| Family Dental Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 Water Street | | Augusta | Maine | 4330 | manager@familydentalsmiles.com |
| Family Dental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 683 Piedmont Rd NE | | Marietta | Georgia | 30066-4811 | hranchod@gmail.com |
| Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olney Sandy Spring Road | | Olney | Maryland | 20832 | ndkamangar@yahoo.com |
| Family Dentistry Associates of Johnstown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Main St | | Johnstown | Pennsylvania | 15901-1553 | famdent@atlanticbbn.net |
| Family dollar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 N Main St | | Coalgate | Oklahoma | 74538-2833 | monicamorgan.85@gmail.com |
| Family Dynamics Resource Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3657 Ricardo Ave | | Redding | California | 96002-2627 | emilywamhof1245@gmail.com |
| Family First Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Stemmons St | | Sanger | Texas | 76266-9372 | jf@familyfirstautomotive.com |
| Family First Life - Resolute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 East Hillsborough Avenue | | Tampa | Florida | 33610 | donmarino315@gmail.com |
| Family First Life - Resolute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 East Hillsborough Avenue | | Tampa | Florida | 33610 | donmarino315@gmail.com |
| Family Foot Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Willamette Falls Drive | | West Linn | Oregon | 97068 | danay@ifixft.com |
| Family Health Care of Gallatin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831B Nashville Pike | | Gallatin | Tennessee | 37066-3103 | susan@fhcog.net |
| Family Health Centers of San Diego | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 Gateway Center Way | | San Diego | California | 92102-4541 | tanesham@fhcsd.org |
| Family Health La Clinica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3504 E Maria Dr | | Stevens Point | Wisconsin | 54481-1334 | recruiting@famhealth.org |
| Family Healthcare Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2112 Belair Road | | Fallston | Maryland | 21047 | familyhealthcare44@gmail.com |
| Family Inceptions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Boulevard Northwest | | Suwanee | Georgia | 30024 | eloise@familyinceptions.com |
| Family Insurance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7318 West Post Road | | Las Vegas | Nevada | 89118 | steve@familyinsurancellc.com |
| FAMILY LAWN SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 West Lanier Avenue | | Fayetteville | Georgia | 30214 | admin@familylawnservices.com |
| Family Manage Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400-11010 101 St NW | | Edmonton | Alberta | T5H 4B9 | meloney52@shaw.ca |
| Family Medical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Rogers Avenue | | Fort Smith | Arkansas | 72901 | suzieward@drelangwe.net |
| Family Medical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Rogers Avenue | | Fort Smith | Arkansas | 72901 | suzieward@drelangwe.net |
| Family medical care of bablyon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2090 Deer Park Ave | | Deer Park | New York | 11729-2129 | fmcob@yahoo.com |
| Family Medical Community Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3215 South US Highway 1 | | Fort Pierce | Florida | 34982 | edd.dorleans@gmail.com |
| Family Medicine at Greenhill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 Greenhill Avenue | | Wilmington | Delaware | 19805 | kstevens@fmagreenhill.com |
| Family Medicine of Butler, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Henricks Rd | | Butler | Pennsylvania | 16001-8477 | sbellanesbitt@gmail.com |
| Family Medicine Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 W Liberty St | | Wauconda | Illinois | 60084-2452 | lauren@fmsmed.com |
| Family Promise of Lawrence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Tennessee St | | Lawrence | Kansas | 66044-2831 | edsearch@lawrencefamilypromise.org |
| Family Promise of Southwestern Pennsylvania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Oregon Ave | | Pittsburgh | Pennsylvania | 15205-2719 | info@familypromiseswpa.org |
| Family Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5009 South Carolina 24 | | Anderson | South Carolina | 29626 | angie@califamilyroofing.com |
| Family Service & Guidance Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 SW Frazier Ave | | Topeka | Kansas | 66606-1963 | recruiter@fsgctopeka.com |
| FAMILY SERVICE AGENCY OF THE CENTRAL COAST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Walnut Ave Ste 208 | | Santa Cruz | California | 95060-3929 | fsaemployment@fsa-cc.org |
| Family Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Riverplace Boulevard | | Jacksonville | Florida | 32207 | precious.hill@fssnf.org |
| Family Support Systems Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Main Street | | Los Angeles | California | 90012 | support@family-support-systems-network.com |
| Family Veterinary Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5712 Stage Rd | | Bartlett | Tennessee | 38134-4516 | fvetpractice@gmail.com |
| Family Vision Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Carpenter Lane | | Saratoga Springs | New York | 12866 | susan@familyvisioncarecenter.com |
| Family Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1982 U.S. 1 | | Rockledge | Florida | 32955 | cea1702@bellsouth.net |
| Family Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1982 U.S. 1 | | Rockledge | Florida | 32955 | cea1702@bellsouth.net |
| Family, Adult & Child Therapies (FACT) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Century Park East | | Los Angeles | California | 90067 | lethia.perry@factfamily.org |
| Family, Adult & Child Therapies (FACT) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Century Park East | | Los Angeles | California | 90067 | lethia.perry@factfamily.org |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Family, Implant & Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 787 W Lumsden Rd | | Brandon | Florida | 33511-6261 | atyler@ficdentistry.com |
| Family, Implant & Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 787 W Lumsden Rd | | Brandon | Florida | 33511-6261 | atyler@ficdentistry.com |
| FamilyCare Counseling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Bluegrass Road | | Franklin | Kentucky | 42134 | humanresources@familycareky.com |
| Familycare Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 W Valley Pkwy | | Escondido | California | 92025-2559 | familycaredentalsmile@yahoo.com |
| FamilyCare of Kent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10024 Southeast 240th Street | | Kent | Washington | 98031 | cyndi57@familycareofkent.com |
| fanalex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue de Parme | | Saint-Gilles | Bruxelles | 1060 | hr@biamara.com |
| Fancy Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Old Nashville Hwy | | Murfreesboro | Tennessee | 37129-3060 | dallas@fancydistribution.com |
| Fancy Finance Revolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 S 5th St | | Ponca City | Oklahoma | 74601-6639 | matthiessenjames69@gmail.com |
| FanFame Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 3 | | Ludhiana | PB | 141010 | georgeofm515@gmail.com |
| Fannie Mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Opportunity Way | | Reston | Virginia | 20190 | rkhuntsmail30@gmail.com |
| Fannie mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Granite Parkway | | Plano | Texas | 75024 | srinivaskollu15@gmail.com |
| Fannie Mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 L Street Northwest | | Washington | Washington DC | 20005 | koundinya6399@gmail.com |
| Fannie Mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 Explorer St | | Herndon | Virginia | 20190-5665 | saigirish689@gmail.com |
| Fannie Mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Wacker Drive | | Chicago | Illinois | 60606 | kisivaraviteja@gmail.com |
| Fannie Mae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 780 3rd Avenue | | New York | New York | 10017 | satyaanirudhdasari@gmail.com |
| FannieMae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 L st NW | | Washington | Washington DC | 20005 | mails2vamshireddy@gmail.com |
| FantaRoc Business Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207-33898 Pine St | | Abbotsford | British Columbia | V2S 2P3 | rnbsuccessteam@gmail.com |
| Fantastic Sams Cut & Color | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Tarentum Bridge Road | | New Kensington | Pennsylvania | 15068 | bellasarah429@yahoo.com |
| Fantastic Sams, Litchfield MN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 Frontage Rd E | | Litchfield | Minnesota | 55355-2613 | todd@major-deals.com |
| FantasticSams Dahlonega | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Walmart Way | | Dahlonega | Georgia | 30533 | vitndu79@gmail.com |
| FantasticSams Dahlonega | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Walmart Way | | Dahlonega | Georgia | 30533 | vitndu79@gmail.com |
| Far Coder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Des Moines Court | | Tinton Falls | New Jersey | 7712 | shinwarifahad96@gmail.com |
| Fareva Richmond Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2248 Darbytown Rd | | Henrico | Virginia | 23231-5404 | larzate.richmond@fareva.com |
| Fareva Richmond Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2248 Darbytown Rd | | Henrico | Virginia | 23231-5404 | larzate.richmond@fareva.com |
| Farheap Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7925 W Russell Rd | | Las Vegas | Nevada | 89113-1770 | tanja.vukovic@farheap.com |
| Farivar Law Firm, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18321 Ventura Blvd Ste 750 | | Tarzana | California | 91356-6437 | fahim@farivarlaw.com |
| Farley's A/C & Heating, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 Louisiana 3161 | | Cut Off | Louisiana | 70345 | farleysac@gmail.com |
| FARM BUREAU FINANCIAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Bataan Memorial East | | Las Cruces | New Mexico | 88011 | alan.ramirez@fbfs.com |
| Farm Fertilizers & Seeds, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5646 14th Rd | | Bourbon | Indiana | 46504-9527 | tmcgaughey@farmfertseeds.com |
| Farm House Food Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Woodland Ave | | Cleveland | Ohio | 44104-3225 | matt@farmhousefoods.com |
| Farm to Table LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 Franklin Avenue | | Wyckoff | New Jersey | 7481 | juice.cherryblossom@gmail.com |
| Farmacia Central Rx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 Sycamore School Rd Ste 140 | | Fort Worth | Texas | 76134-4956 | wf2u2w7a@khssp.com |
| Farmacia Central Rx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 Sycamore School Rd Ste 140 | | Fort Worth | Texas | 76134-4956 | wf2u2w7a@khssp.com |
| Farmer Ground Flour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Aiken Rd | | Trumansburg | New York | 14886-9731 | farmergroundsales@gmail.com |
| Farmers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Inverness Drive East | | Englewood | Colorado | 80112 | brandon.morrison303@gmail.com |
| Farmers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 South Loop West | | Houston | Texas | 77054 | thuey1@farmersagent.com |
| Farmers Co-op Oil Company of Clara City | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5036 100th Ave SE | | Clara City | Minnesota | 56222-1171 | brad@farmerscoopoil.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1048 Crabapple Ct | | Arnold | Missouri | 63010-4866 | cmcool@msn.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Uptown Dr | | Bay City | Michigan | 48708-5639 | tkeenan@farmersagent.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Camino Del Rio North | | San Diego | California | 92108 | jason.tfaerber2@farmersagency.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Northeast Interstate 410 Loop | | San Antonio | Texas | 78216 | ryan110184@gmail.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Jumpers Hole Road | | Pasadena | Maryland | 21122 | jajayi@farmersagent.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 S Capital Of Texas Hwy Bldg 1-310 | | West Lake Hills | Texas | 78746-4472 | jreser@farmersagent.com |
| Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 S Capital Of Texas Hwy Bldg 1-310 | | West Lake Hills | Texas | 78746-4472 | jreser@farmersagent.com |
| Farmers Insurance - DePue Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14071 Lakeside Blvd N | | Shelby Township | Michigan | 48315-6074 | jack.ldepue@farmersagency.com |
| Farmers Insurance - Vanessa Hesterberg Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Camaron Street | | San Antonio | Texas | 78212 | gotogirl8@me.com |
| Farmers Insurance- Eslick Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8209 U.S. 277 | | Elgin | Oklahoma | 73538 | keslick@farmersagent.com |
| Farmers Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 North La Cañada Drive | | Green Valley | Arizona | 85614 | rbroman1@farmersagent.com |
| Farmers Insurance Rubiano Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Broadway Ste F | | Placerville | California | 95667-5828 | srubiano@farmersagent.com |
| Farmhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 | | KCMO | Missouri | 64105 | farmhouse@workmail.com |
| Farmhouse Inn at Hundred Acre Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1051 Meadow Ln | | Madison | Georgia | 30650-3724 | leslie@athomewithleslie.com |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Farmhouse Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33521 SE Redmond Fall City Rd | | Fall City | Washington | 98024-5003 | saeedanwar16@gmail.com | |
| Farmingville Masonry and Concrete Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Horseblock Road | | Farmingville | New York | 11738 | farmingville.masonry@gmail.com | |
| FarmQA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Northern Pacific Avenue | | Fargo | North Dakota | 58102 | brian.glaeske@farmqa.com | |
| Farnham Common Sports Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Pin Lane | | Farnham Common | England | SL2 3QY | ianking1878@gmail.com | |
| Faro Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 5th Avenue | | New York | New York | 10111 | farosearch@comcast.net | |
| FARO Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7070 Pontius Rd | | Groveport | Ohio | 43125-7504 | patrick.spires@farousa.com | |
| Farragut ENT and Allergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Concord Rd | | Farragut | Tennessee | 37934-2901 | kholcomb@farragutent.com | |
| Farragut ENT and Allergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Concord Rd | | Farragut | Tennessee | 37934-2901 | kholcomb@farragutent.com | |
| Farrior & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9571 W Marlboro Rd | | Farmville | North Carolina | 27828-9548 | morgan@farriorandsons.com | |
| Farzad & Ochoa Family Law Attorneys LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1851 East First Street | | Santa Ana | California | 92705 | carolyn.balthis@farzadlaw.com | |
| Fascan International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4517 N Point Blvd | | Edgemere | Maryland | 21219-1005 | markb@fascan.com | |
| Fashion Interiors Manufacturing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Sackett St Apt 3C | | Brooklyn | New York | 11231-2958 | stevenhslotnick3918@gmail.com | |
| Fashionphile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 California St Fl 10 | | San Francisco | California | 94108-2730 | ctillman@aupaircare.com | |
| Fashionphile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 California St Fl 10 | | San Francisco | California | 94108-2730 | ctillman@aupaircare.com | |
| FashStyling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Texas 29 | | Burnet | Texas | 78611 | fashionnovacareer247@gmail.com | |
| FashStyling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Texas 29 | | Burnet | Texas | 78611 | fashionnovacareer247@gmail.com | |
| Fast and reliable mobile mechanic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8198 Jog Road | | Boynton Beach | Florida | 33472 | krowkrowkrowkrowkrow@gmail.com | |
| Fast Fix Jewelry and Watch Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 West Chandler Boulevard | | Chandler | Arizona | 85226 | calleredondaaz@gmail.com | |
| Fast Fix Jewelry and Watch Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1961 Chain Bridge Road | | McLean | Virginia | 22102 | fasrfixusa@gmail.com | |
| Fast Food Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Market Street | | SF | California | 94103 | luhovoivadym@gmail.com | |
| Fast Lane Auto Repair Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 Breckenridge St | | Owensboro | Kentucky | 42303-1058 | tonyl@fastlaneautorepairs.com | |
| Fast Med urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2827 Smith Ave | | Baltimore | Maryland | 21209-1426 | hr@urgentcare7.com | |
| Fast Track Haulers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Brookview Pl | | Elkins Park | Pennsylvania | 19027-2804 | fasttrackhaulers5@gmail.com | |
| fast track roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Westpark Drive | | Houston | Texas | 77063 | peary@fasttrackroofing.com | |
| FastBrew.co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Dalecroft Trl | | The Villages | Florida | 32162-3459 | ceo@fastbrew.co | |
| FastBrew.co Coffee Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Dalecroft Trl | | The Villages | Florida | 32162-3459 | mike@fastbrew.info | |
| Fastinfo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 18 | | Kolkata | WB | 700091 | mitali.mahajan@onlinelegalindia.in | |
| Fastlink Express Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia State Capitol  206 State Capitol  Atlanta, GA 30334 | | Atlanta | Georgia | 30301 | charlesthomas@fastlinkservices.net | |
| fasto3 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ferensway | | Hull | England | HU9 | jocim95720@birige.com | |
| Fastomy-FL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4475 U.S. 1 | | St. Augustine | Florida | 32086 | karen@fastomy.com | |
| FASTRACK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Poydras St Ste 1800 | | New Orleans | Louisiana | 70130-3223 | hr@fasttrackrecruiting.online | |
| Fastsigns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2361 Greystone Court | | Rockville | Virginia | 23146 | morgan.droke@fastsigns.com | |
| FastTrack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 Access Road | | Houston | Texas | 77064 | sales-fasttrack@apperion.ai | |
| Fasttrack HR Services Pvt.Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saumya Complex, 403 Saumya complex , bh. Ganesh Plaza, Fasttrack HR Services Private Limited, 403, Vasna Telephone Exchange, Navrangpura, Ahmedabad | | Ahmedabad | GJ | 380009 | manali@fasttrackhr.co.in | |
| Fastxo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3403 Northwest 82nd Avenue | | Doral | Florida | 33166 | carlos.ratliff@fastxo.co | |
| Fat Finger Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11999 49th Street North | | Clearwater | Florida | 33762 | courtney@fatfingerconstruction.com | |
| Fathers & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Memorial Ave | | West Springfield | Massachusetts | 01089-4010 | eprentiss@fathers-sons.com | |
| Fathom Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7047 E Greenway Pkwy Ste 250 | | Scottsdale | Arizona | 85254-8113 | dbarney@fathomrealty.com | |
| Fatihtravelagency business | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amazon.com Boulevard | | Shepherdsville | Kentucky | 40165 | lakicarab2022@gmail.com | |
| Fatihtravelagency business | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amazon.com Boulevard | | Shepherdsville | Kentucky | 40165 | lakicarab2022@gmail.com | |
| fatty zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1398 W El Camino Real Ste A | | Mountain View | California | 94040-2489 | thefattyzone@gmail.com | |
| Faulhaber Drive Systems India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Popular Nagar Road | | Pune | MH | 411058 | sachin.kurlekar@faulhaber.com.sg | |
| FawniPaints | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nethimedu | | Salem | TN | 636002 | fawnigroups@gmail.com | |
| Fay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 W Huron St | | Chicago | Illinois | 60654-8475 | najelah@faynutrition.com | |
| Faye | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia Capital Trail | | Richmond | Virginia | 23227 | dan.bendor@withfaye.com | |
| Fayette County SWCD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 South Third Street | | Vandalia | Illinois | 62471 | fayettecountyswcd@att.net | |
| Fayette Health Dept | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5495 Maple Ln | | Fayetteville | West Virginia | 25840-6872 | terri.pannell@fayettehealth.org | |
| Fayetteville Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Treetop Dr | | Fayetteville | North Carolina | 28311-0606 | bwilliams.fm@hotmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fayetteville Store 163 LLC dba Tint World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Bonanza Drive | | Fayetteville | North Carolina | 28303 | shawn.mcmaster@tintworld.com |
| Fazco Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5395 Seville Rd | | Seville | Ohio | 44273-9564 | fazcocs@outlook.com |
| FB logistic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 725 | | Aibonito | Aibonito | 705 | empleosfblogistic@gmail.com |
| FBC Remodel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 South Platte River Drive | | Denver | Colorado | 80223 | bdare@fbcremodel.com |
| FBG Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 S 27th Ave | | Omaha | Nebraska | 68131-3609 | sjensen@fbgservices.com |
| FBG Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 S 27th Ave | | Omaha | Nebraska | 68131-3609 | sjensen@fbgservices.com |
| FBG Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 S 27th Ave | | Omaha | Nebraska | 68131-3609 | sjensen@fbgservices.com |
| FBS GLOBAL FINANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colorado Avenue | | Warwick | Rhode Island | 2888 | hiringrequires@fbsglobalserviceltd.com |
| FBS SIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Warrenville Road | | Lisle | Illinois | 60532 | info@fbsprints.com |
| FCCPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 South Washington Street | | Falls Church | Virginia | 22046 | clintonk@fccps.org |
| FCI Lender Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 E Kaiser Blvd | | Anaheim | California | 92808-2277 | lrosas@myfci.com |
| FCS Foundation and Concrete Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3332 Sherwood Ave | | Lancaster | Texas | 75134-1532 | tntx75075@gmail.com |
| FCS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3813 126th Avenue North | | Clearwater | Florida | 33762 | candice@fcs-inc.org |
| FD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1057 E Imperial Hwy | | Placentia | California | 92870-1717 | sdiezzel@gmail.com |
| FDM Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 oak hill rd | | Red Bank | New Jersey | 7701 | sasweatt01@yahoo.com |
| FDS Foundation Drilling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1904 Tollgate Rd | | Palm | Pennsylvania | 18070-1220 | l.richter@fds-tools.com |
| FEAST food works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Oley Turnpike Road | | Reading | Pennsylvania | 19606 | mike@feastfoodworks.com |
| Feasterville Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Arbor Ln | | Feasterville Trevose | Pennsylvania | 19053-4311 | doctorpauldmd@gmail.com |
| FED Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 International Drive Northwest | | Concord | North Carolina | 28027 | cmulkearns@bhciss.com |
| Fedcap School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Saint Cloud Pl | | West Orange | New Jersey | 07052-3210 | lmacri@fedcap.org |
| Feddon Mechanical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6225 72nd Ave N | | Pinellas Park | Florida | 33781-4149 | careers@feddon-mechanical.com |
| Fedele & Honschke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 New Jersey 37 | | Toms River | New Jersey | 8755 | neil.honschke@sfhlaw.com |
| Federal Aviation Administration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 Columbia Avenue | | College Park | Georgia | 30337 | demilee65@yahoo.com |
| Federal Employee Service Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Congress Ave Ste 500 | | Austin | Texas | 78701-4076 | careersmanagement@gofesa.com |
| Federal Public Defender Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Louisiana Street | | Houston | Texas | 77002 | julia_solano@fd.org |
| Federal Screw Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 Traversefield Dr | | Traverse City | Michigan | 49686-9251 | swise@federalscrewworks.com |
| Federal Screw Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34846 Goddard Rd | | Romulus | Michigan | 48174-3406 | srozema@federalscrew.com |
| Federal Way Muscular Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33650 6th Ave S Ste 100 | | Federal Way | Washington | 98003-6754 | teresa@fwmusculartherapy.com |
| Federal Way United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29645 51st Ave S | | Auburn | Washington | 98001-2321 | madisynnmccombs@gmail.com |
| Federalsoftsystems.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 South W Street | | Fort Smith | Arkansas | 72901 | alexander@federalsoftsystems.com |
| Federated Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 E Stroop Rd | | Kettering | Ohio | 45440-1339 | tplepera@gmail.com |
| Federated Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 E Stroop Rd | | Kettering | Ohio | 45440-1339 | tplepera@gmail.com |
| FederatedEnterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3433 East Stroop Road | | Kettering | Ohio | 45440 | federatedenterprises@aol.com |
| Federation of Indian Chambers of Commerce and Industry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 S Main St | | Mt Pleasant | Michigan | 48858-3425 | apoorvapandrangi2025@gmail.com |
| Federation of State Boards of Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 South West Street | | Alexandria | Virginia | 22314 | mpendergraph@fsbpt.org |
| FedEx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5333 Getwell Rd | | Memphis | Tennessee | 38118-7733 | lianhanginti@163.com |
| fedex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 East Armour Boulevard | | KCMO | Missouri | 64109 | achyuthpothuganti09@gmail.com |
| FedEx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Memphis International Airport Road | | Memphis | Tennessee | 38116 | rukmeni98@gmail.com |
| FedEx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 942 | | Memphis | Tennessee | 38120 | darcymusoni@gmail.com |
| FedEx Force Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Starlifter Avenue | | Dover | Delaware | 19901 | stevenparsons333@gmail.com |
| FedEx Force Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Starlifter Avenue | | Dover | Delaware | 19901 | stevenparsons333@gmail.com |
| FEDIJESIN SERVICES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delhi | | New Delhi | DL | 110034 | felix@alibarbar.com |
| FEEDBACKPAY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 10th Ave | | New York | New York | 10019-5042 | wardellserena@gmail.com |
| FEEDBACKPAY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 10th Ave | | New York | New York | 10019-5042 | wardellserena@gmail.com |
| Feedbird | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sundby Brygge 3 | | Nørresundby | Nordjylland | 9400 | ed@feedbird.com |
| FeelNu Med Spa and Wellness, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5855 Steubenville Pike | | McKees Rocks | Pennsylvania | 15136 | msedlack@feelnumedspaandwellness.com |
| FeelNu Med Spa and Wellness, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5855 Steubenville Pike | | McKees Rocks | Pennsylvania | 15136 | msedlack@feelnumedspaandwellness.com |
| Feenaughty Machinery Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 NE Columbia Blvd | | Portland | Oregon | 97218-1224 | hr@feenaughty.com |
| Feener & Wehrli LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Canal Street | | Boston | Massachusetts | 2114 | attyfeener@gmail.com |
| FEFA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Connecticut Ave NW Ste 450 | | Washington | Washington DC | 20036-4359 | tmccoy-washington@fefallc.com |
| FEKRA DIGITAL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Place De La Pyramide | | Puteaux | Idf | 92800 | thierry.gautier@fekra.fr |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| FEKRA DIGITAL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Place De La Pyramide | Puteaux | Idf | 92800 | thierry.gautier@fekra.fr | |
| Feldman Legal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12610 Race Track Rd | Tampa | Florida | 33626-1300 | mfeldman@flandgatrialattorneys.com | |
| Feldman Legal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12610 Race Track Rd | Tampa | Florida | 33626-1300 | mfeldman@flandgatrialattorneys.com | |
| Feldman Legal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12610 Race Track Rd | Tampa | Florida | 33626-1300 | mfeldman@flandgatrialattorneys.com | |
| Felix Gonzalez Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 E Quincy St | San Antonio | Texas | 78215-1636 | anna@felixgonzalezlaw.com | |
| Feller Towing and Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 OHara Dr | Evansville | Indiana | 47711-2470 | randyh@fellertowing.com | |
| FellGood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Delancey Place | Philadelphia | Pennsylvania | 19103 | lex2mia@gmail.com | |
| Felli Housewares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11256 Jersey Blvd | Rancho Cucamonga | California | 91730-5114 | susie_hwang@felli-group.com | |
| Fellowship Square Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11260 Roger Bacon Drive | Reston | Virginia | 20190 | vmckay@fellowshipsquare.org | |
| Fellowship Square Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11260 Roger Bacon Drive | Reston | Virginia | 20190 | vmckay@fellowshipsquare.org | |
| Fellowship Square Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11260 Roger Bacon Drive | Reston | Virginia | 20190 | vmckay@fellowshipsquare.org | |
| FEMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22201 Aurora Rd | Bedford Heights | Ohio | 44146-1273 | jwearley@femc.com | |
| Fenagh Engineering and Testing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 E Old Settlers Blvd | Round Rock | Texas | 78665-2466 | bgleg@fenaghengineering.com | |
| Fenbotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1287 Meadow Lakes Rd | Rock Hill | South Carolina | 29732-9063 | zane@fenbotics.com | |
| Fence Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Old Salisbury Rd | Winston Salem | North Carolina | 27127-5638 | rtiley@fencebuildersinc.com | |
| Fenceworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Main St | Riverside | California | 92501-1016 | jvalenzuela@fenceworks.us | |
| Fenceworks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Main St | Riverside | California | 92501-1016 | frivera@fenceworks.us | |
| Fenestra LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2445 Via Espada | Pleasanton | California | 94566 | fenestrallc23@gmail.com | |
| Feng Capital Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39-06 Main Street | Queens | New York | 11354 | jasmine@fengcapitals.com | |
| Feng Shui Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 Olive Street | Dallas | Texas | 75201 | info@fengshuidallas.com | |
| Fenix Insurance Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 Junction Park Cir Ste 102 | Wilmington | North Carolina | 28412-2287 | liz@fenixcontracting.com | |
| Fenway Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 Boylston St | Boston | Massachusetts | 02215-4302 | jcochran@fenwayhealth.org | |
| FEOLAS SERVICE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10221 State Road 52 | Hudson | Florida | 34669-3071 | feolasautoservice@gmail.com | |
| fer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550  Alpha Avenue | Jacksonville Beach | Florida | 32250 | sscc66668888@gmail.com | |
| Ferguson Motor Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 N Florissant Rd | Ferguson | Missouri | 63135-2332 | michael@godriveez.com | |
| Fernald & Zaffos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15910 Ventura Boulevard | Los Angeles | California | 91436 | fg@fzlaw.com | |
| Ferndale Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Station Street | Johnstown | Pennsylvania | 15905 | council@ferndaleborough.com | |
| Ferney's Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 E Panama Dr | Centennial | Colorado | 80121-2333 | mepho2004@gmail.com | |
| Ferney's Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 E Panama Dr | Centennial | Colorado | 80121-2333 | melissab@futurosolidousa.com | |
| fernhay solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Elizabeth House | Newbury | Berkshire | RG14 1JL | thalie.barthelemy@fernhay.com | |
| Ferrel's Garage Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 University Ave | Rochester | New York | 14607-1319 | ferrelsgarage@gmail.com | |
| Ferrentino + Brotz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4488 West Boy Scout Boulevard | Tampa | Florida | 33607 | vnf@ferrentinobrotz.com | |
| Ferrer Pulmonary Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 N Federal Hwy Ste 601 | Hallandale Beach | Florida | 33009-2467 | recruiter3@pulmonary-institute.com | |
| Ferrer Shane Gonzalez, PL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10631 North Kendall Drive | Miami | Florida | 33176 | eferrer@ferrerlaw.com | |
| Ferrero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Sylvan Way | Parsippany-Troy Hills | New Jersey | 7054 | alessia.d.marletta@gmail.com | |
| Ferris State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Oak St | Big Rapids | Michigan | 49307-2000 | terraebaker@ferris.edu | |
| Ferris University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 County Highway W14 | Fort Atkinson | Iowa | 52144 | cartej42@ferris.edu | |
| Ferro Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6735 Conroy Road | Orlando | Florida | 32835 | ferrocorphr@outlook.com | |
| ferroglobe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 E Drachman St | Tucson | Arizona | 85719-4059 | puneethvarma123@gmail.com | |
| Ferrotinta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Paseo del Conquistador | Cuernavaca | Mor. | 62230 | vacantes@ferrotinta.com | |
| Ferruzzo & Ferruzzo, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3737 Birch Street | Newport Beach | California | 92660 | tmcelfish@ferruzzo.com | |
| Ferry International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Hutton Centre Drive | Santa Ana | California | 92707 | hr@tomferry.com | |
| Ferry Landing Marina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Ferry Road | Old Saybrook | Connecticut | 6475 | jen@ferrylandingct.com | |
| Ferryman Law firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Avenue of the Stars | Los Angeles | California | 90067 | aliceli@ferrymanlaw.com | |
| Ferzi Isayev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meltem Muratpasa | Antalya | Antalya | 7030 | f.isayev1889@gmail.com | |
| FESDR Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6263 Poplar Ave | Memphis | Tennessee | 38119-4701 | james.harvey@fidelityemploymentstaffing.com | |
| FESDR Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6263 Poplar Ave | Memphis | Tennessee | 38119-4701 | james.harvey@fidelityemploymentstaffing.com | |
| Fesh LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | requests@chatscaleinc.com | |
| Festen Technology Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anna Salai | Chennai | TN | 600002 | divya.kanaran@festentech.com | |
| Feuty International Food Products Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Matadeen ka purwa | Phaphamau | UP | 211013 | feutyinternationfoodproducts@gmail.com | |
| FEVO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Little West 12th Street | New York | New York | 10014 | timmylinnartz@gmail.com | |
| FF Productions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14333 Myerlake Cir | Clearwater | Florida | 33760-2839 | donnag@fandfhd.tv | |
| FFC Spiritual & Behavioral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2504 W Manchester Blvd | Inglewood | California | 90305-2520 | dr.h@familiesforchildren.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FFP Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11375 Robinson Drive | | Coon Rapids | Minnesota | 55433 | tiffany.brynteson@ffpwealth.com |
| Fiber 1 Communications LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 North Illinois Street | | Indianapolis | Indiana | 46204 | gscharf@fiber1communications.com |
| Fiber Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2560 Samaritan Dr | | Las Cruces | New Mexico | 88001-1170 | wesley.hucks@fiberstaffing.com |
| FiberFirst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Reserve Street | | Southlake | Texas | 76092 | marilyn@ubiquitygp.com |
| FiberLight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Rule Ct | | Glassboro | New Jersey | 08028-1231 | madhu.prof98@gmail.com |
| Fibersmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Burlington Street | | Columbia | Missouri | 65202 | jgilman@fibersmith.co |
| Fibersmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Burlington Street | | Columbia | Missouri | 65202 | jgilman@fibersmith.co |
| FiberTech Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Fairlane Farms Rd Ste 4 | | Vlg Wellingtn | Florida | 33414-6502 | frankm@fibertechmedical.com |
| FiberTech Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Fairlane Farms Rd Ste 4 | | Vlg Wellingtn | Florida | 33414-6502 | frankm@fibertechmedical.com |
| Fibre Foils Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIDC Central Road | | Mumbai | MH | 400093 | hrd@fibrefoils.com |
| Fidalgo Bay RV Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Fidalgo Bay Rd | | Anacortes | Washington | 98221-9624 | valeri@fidalgobay.com |
| Fiddler's Green Irish Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 West Fairbanks Avenue | | Winter Park | Florida | 32789 | 4dobrien@gmail.com |
| Fide Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 South Morgan Street | | Chicago | Illinois | 60607 | zach@fidefreight.com |
| Fidelis Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1999 NW 9th Ave | | Fort Lauderdale | Florida | 33311-4001 | rosedavilmar@fidelislearning.com |
| Fidelis Mortgage Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 E King St | | Lancaster | Pennsylvania | 17602-3235 | bryan@fidelishomemortgage.com |
| Fidelis Mortgage Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 E King St | | Lancaster | Pennsylvania | 17602-3235 | bryan@fidelishomemortgage.com |
| Fidelis Mortgage Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 E King St | | Lancaster | Pennsylvania | 17602-3235 | bryan@fidelishomemortgage.com |
| Fidelis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Phase I | | Bengaluru | KA | 560100 | avinash.kadam@fidelisgroup.in |
| Fidelity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Summer Street | | Boston | Massachusetts | 2210 | lyujiale836@gmail.com |
| Fidelity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wythe Road | | Plumsted | New Jersey | 8533 | vasylynayakovenko@gmail.com |
| Fidelity Behavioral Health Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Lafayette Street | | Gretna | Louisiana | 70053 | dawngarrett56@gmail.com |
| Fidelity Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Loveton Cir | | Sparks Glencoe | Maryland | 21152-9201 | leepatterson@leepertersonsales.com |
| Fidelity Errands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43680 Pocahontas Rd | | Baker City | Oregon | 97814-8172 | fixedforlove@outlook.com |
| Fidelity Information Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2113 Osten Run | | Monroe | North Carolina | 28110-9815 | puneet2401@gmail.com |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Sniders Hwy | | Walterboro | South Carolina | 29488-8699 | archanav8286@gmail.com |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Destiny Way | | Westlake | Texas | 76262-8103 | enagantineethu0927@gmail.com |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Saddleback Ridge Drive | | Montgomery | Alabama | 36117 | avinay.sfdc@gmail.com |
| Fidelity investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Summer Street | | Boston | Massachusetts | 2210 | bhoopathisinduja2025@gmail.com |
| Fidelity investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24405 Buchanan Court | | Farmington Hills | Michigan | 48335 | shaikfazal2207@gmail.com |
| Fiduciary Counselling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East 7th Street | | St Paul | Minnesota | 55101 | jlt@fidcouns.com |
| Fiduciary Reporting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2521 Kentucky Derby Dr | | Virginia Beach | Virginia | 23456-8115 | fiduciaryreporting@cox.net |
| Fidus Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Court St | | Paragould | Arkansas | 72450-4337 | klindsey@fidusglobal.com |
| Fidus Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Court St | | Paragould | Arkansas | 72450-4337 | klindsey@fidusglobal.com |
| Fiehrer Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6720 Gilmore Rd | | Fairfield Township | Ohio | 45011-5564 | parts@fiehrermotors.com |
| Fiehrer Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6720 Gilmore Rd | | Fairfield Township | Ohio | 45011-5564 | parts@fiehrermotors.com |
| Fields & Rudd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Great Winchester Street | | London | London | EC2N 2JA | cameron98710@hotmail.co.uk |
| Fieldworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6010 Triangle Drive | | Raleigh | North Carolina | 27617 | hubquarters@fieldworks.com |
| FieldWorks Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 N Park Dr | | Wilmington | Delaware | 19806 | info@fieldworkshomes.com |
| Fiesta Fun Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 E 1160 S | | St George | Utah | 84770-5262 | weston@fiestafuncenter.com |
| Fiesta Jewelry Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Esten Avenue | | Pawtucket | Rhode Island | 2860 | ami.hatch@f2nyc.com |
| fifth third bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9030 Federal Court | | Des Plaines | Illinois | 60016 | simrannazeer15@gmail.com |
| Figma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Market Street | | SF | California | 94102 | johnnydepp0056@outlook.com |
| Figure Eight Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 North Moore Street | | Arlington | Virginia | 22209 | brenda.murphy@f8federal.com |
| FIIT Formacion private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Kamaraja Nagar Main Road | | Avadi | TN | 600071 | fiitjobs.avadi@gmail.com |
| Filippini Wealth Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 East Carrillo Street | | Santa Barbara | California | 93101 | desirae@filippiniusa.com |
| Filmmaker Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Highview Dr | | New Brighton | Minnesota | 55112-2420 | joekrueger1981@gmail.com |
| Film-Tech Cinema Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 International Pkwy | | Richardson | Texas | 75081-2848 | kfox@film-tech.com |
| FILOS HEALTH LABORATORY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 East Arapaho Road | | Richardson | Texas | 75081 | nida.fatima@filoshealth.com |
| Filta Environmental Kitchen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7075 Kingspointe Pkwy Ste 1 | | Orlando | Florida | 32819-6541 | office@superstreamlined.com |
| Filtration Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 NW 50th St | | Sunrise | Florida | 33351-8007 | rscollazo@filtsys.com |
| Filtration Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 NW 50th St | | Sunrise | Florida | 33351-8007 | rscollazo@filtsys.com |
| Final Touch Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6060 Valley Rd | | Alanson | Michigan | 49706-9319 | finaltouchcleaninginc.1@gmail.com |
| finalis evantus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | | Bengaluru | KA | 560041 | brn.londonbeautorium@gmail.com |
| Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Sudbury Loop | | Blacklick | Ohio | 43004 | sushmitaupreti09@gmail.com |
| Finance of amercia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4040 Cambridge Woods Dr | | Tampa | Florida | 33613-6487 | psriramaneni12@gmail.com |
| Financial & Tax Strategies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Eagle Center | | O'Fallon | Illinois | 62269 | ggoldberg@cfiemail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Financial Accounting Services PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 W Colonial Dr | | Orlando | Florida | 32804-7344 | apply.fas@gmail.com |
| Financial Awaking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12161 Mercado Drive | | Venice | Florida | 34293 | antoinetteinsures@gmail.com |
| Financial Business Consultants International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 E Yandell Dr | | El Paso | Texas | 79902-5629 | administartion@consultint.us |
| Financial Frontier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Woods Edge Drive | | Niles | Michigan | 49120 | bchiquithabryant@aol.com |
| Financial Institution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cullman | | Dodge City | Alabama | 35055 | newhires03@outlook.com |
| Financial Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Public Square | | Wilkes-Barre | Pennsylvania | 18701 | joansilverhires@gmail.com |
| Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5233 Hohman Avenue | | Hammond | Indiana | 46320 | ttodd8118@gmail.com |
| Financial Services by Linda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Foxtail Cir | | Black Hawk | Colorado | 80422-8861 | lgonzalez2828@gmail.com |
| Financial Services Industry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 South 336th Street | | Federal Way | Washington | 98003 | kmaquindang1998@gmail.com |
| Financial Sevices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9339 Base Line Road | | Rancho Cucamonga | California | 91730 | granterika30@gmail.com |
| FINCAP SAHI-NIVESH SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SVP Road Borivali West | | Mumbai | MH | 400092 | wealthdesk@fincapinvestment.com |
| Find Daksh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telibandha Main Road | | Raipur | CG | 492001 | dipika.hrmanager@gmail.com |
| Find My Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raopura Road | | Vadodara | GJ | 390001 | contact@findmyteam.in |
| Find Poop Instantly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 699 New York Ave | | North Baldwin | New York | 11510-2710 | ursula@findpoop.com |
| Find Poop Instantly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 699 New York Ave | | North Baldwin | New York | 11510-2710 | ursula@findpoop.com |
| FIND Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DOHS Bypass | | Dhaka | Dhaka Division | 1206 | sirribongnwi7@gmail.com |
| findBCBAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 N Pennsylvania St Apt 914 | | Indianapolis | Indiana | 46204-2311 | accounts@findbcbas.com |
| findBCBAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 N Pennsylvania St Apt 914 | | Indianapolis | Indiana | 46204-2311 | accounts@findbcbas.com |
| Fine Cotton Textile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 South Los Angeles Street | | Los Angeles | California | 90014 | frank@finecottontextile.com |
| Fine Fabrications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 Whitfield Industrial Way | | Sarasota | Florida | 34243 | admin@finefabrications.com |
| Fine Life Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Madison Ridge Rd | | Piedmont | South Carolina | 29673-7915 | gfine.sfg@gmail.com |
| Fine Line Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3071 N Dixie Hwy | | Pompano Beach | Florida | 33064-4559 | jobs@finelinecorp.com |
| Fine Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sri Road | | Maheshtala | WB | 700142 | finetechnology2012@yahoo.com |
| Finefield Aviation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8398 Pyott Rd | | Lake In The Hills | Illinois | 60156-9778 | info@finefieldaviation.com |
| FineFix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15375 Barranca Parkway | | Irvine | California | 92618 | hr.finefix@gmail.com |
| Fineline Architectural Millwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 Baker St | | Costa Mesa | California | 92626-4114 | careers@finelinewood.com |
| FineLines Drafting & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Main St Ste 200 | | Hendersonville | North Carolina | 28792-4915 | admin@finelines-engineering.com |
| Finest Hawaiian Coffees | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 758 Kapahulu Avenue | | Honolulu | Hawaii | 96816 | finest.hicoffees@gmail.com |
| FINETOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Korattur Railway Station Road | | Chennai | TN | 600076 | hariharanhr6901@gmail.com |
| FinFit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 W Linebaugh Ave Ste 250 | | Tampa | Florida | 33624-5076 | jclements@c4bg.com |
| Finite tech 110 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 New Street | | Macon | Georgia | 31201 | jeff@finitetechs.com |
| Finite tech 110 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 New Street | | Macon | Georgia | 31201 | jeff@finitetechs.com |
| Finley Catering Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 East Penn Square | | Philadelphia | Pennsylvania | 19107 | jobs@finleycatering.com |
| Finn Irrigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Buttonwood Ln | | Boynton Beach | Florida | 33436-7110 | zfinn@finnirrigation.com |
| Finochiaro & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Friendly Ct | | Henderson | Nevada | 89052-5660 | apcareersinfo@gmail.com |
| Finotive Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block 1, Nous Building, Cellar Floor, Rathinam Techno Park | | Coimbatore | TN | 641021 | kesavan.hrexecutive@gmail.com |
| Finra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Liberty Street | | New York | New York | 10281 | lakshmicinthatur@gmail.com |
| Finra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21010 Evergreen Mills Rd | | Leesburg | Virginia | 20175-6325 | anishreddy3096@gmail.com |
| Finsharp Early Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamgar Hospital Road | | Thane | MH | 400607 | hrfinsharp@gmail.com |
| Fintool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1885 Mission St | | San Francisco | California | 94103-3501 | dak.brown@fintool.com |
| Fiorano Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5A Mindspace | | Hyderabad | TS | 500081 | manoram.bedmutha100@gmail.com |
| Fiore Legal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 E Lemon Ave | | Monrovia | California | 91016-2808 | stamas@fiorelegal.com |
| Fire and Security Integrator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Lafayette Avenue | | White Plains | New York | 10603 | ap@itglarson.com |
| Fire and Security Integrator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Lafayette Avenue | | White Plains | New York | 10603 | ap@itglarson.com |
| Fire Chief Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14214 NE 21st St | | Bellevue | Washington | 98007-3720 | roycer@fire-chief.com |
| Fire Chief Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14214 NE 21st St | | Bellevue | Washington | 98007-3720 | roycer@fire-chief.com |
| Fire Island Plumbing Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Cottage Walk | | Ocean Beach | New York | 11770-2031 | corey@fiplumbing.com |
| Fire Island Plumbing Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Cottage Walk | | Ocean Beach | New York | 11770-2031 | corey@fiplumbing.com |
| Fire on the Bayou | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Town Center Dr Ste 1100 | | Orange City | Florida | 32763-8275 | fireonthebayoufl@gmail.com |
| Fire Packs Card Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5286 Seminole Blvd | | St Petersburg | Florida | 33708-3356 | support@fptradingcards.com |
| Fire Palace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20956 E Ia Mo St | | Lancaster | Missouri | 63548-4170 | nmehta@firepalace.com |
| Fire Protection Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17410 Ash Way | | Lynnwood | Washington | 98037 | jill@fpiseattle.com |
| Fire Safety Sales Co.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florence Road | | Santa Fe | New Mexico | 87507 | alex.marquez1998505@gmail.com |
| FireAlps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beside Rolling Hills and Ramky Towers, Mindspace Rd, P Janardhan Reddy Nagar, | | Hyderabad | TS | 500032 | azhar.md@firealps.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fired Up Tap House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2749 Noblestown Road | | Pittsburgh | Pennsylvania | 15205 | fireduptaphouse@outlook.com | |
| FireDEX Butler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9133 Marshall Rd | | Cranberry Twp | Pennsylvania | 16066-3611 | mterrick@firedex.net | |
| Fire-End & Croker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Westchester Plaza | | Elmsford | New York | 10523 | john.baird@croker.com | |
| Fireflies Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5453 Hebbardsville Rd | | Athens | Ohio | 45701-9360 | ms.amanda@firefliesacademy.com | |
| Firefly Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Parel Bridge | | Mumbai | MH | 400013 | lahiri.vemula@fireflydiamonds.com | |
| Firefly Tech OY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sienimäenkatu 7 C 24 | | Imatra | Södra Karelen | 55510 | elena@expresstips.org | |
| Firefly Tech OY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sienimäenkatu 7 C 24 | | Imatra | Södra Karelen | 55510 | elena@expresstips.org | |
| firefox elevators pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 , Nala Road, Rithala | | New Delhi | DL | 110085 | info@firefoxelevators.com | |
| FireHaus Cannabis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2909 N El Paso St | | Colorado Springs | Colorado | 80907-6303 | teairasmithbmo@gmail.com | |
| Fireplace & Chimney Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 E Lake St | | Elmhurst | Illinois | 60126-2012 | amber@fireplaceandchimneyauthority.com | |
| Fireplace & Chimney Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 E Lake St | | Elmhurst | Illinois | 60126-2012 | amber@fireplaceandchimneyauthority.com | |
| Fireplace Distributors of Nevada, Inc D&D Overhead Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8521 White Fir Street | | Reno | Nevada | 89523 | kdouglass@fireplacenv.com | |
| Firequench | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 W 37th St Fl 8 | | New York | New York | 10018-0203 | fquench@aol.com | |
| Firequench Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 West 37th Street | | New York | New York | 10018 | jobsems@aol.com | |
| Firestone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10635 Culebra Rd | | San Antonio | Texas | 78251-1346 | symphd@gmail.com | |
| Firestone Complete Auto Care (part of Bridgestone Corporation) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 S Quinsigamond Ave | | Shrewsbury | Massachusetts | 01545-3533 | jsoto_123@hotmail.com | |
| FireXNull Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Borrego | | Irvine | California | 92618-8883 | firexnull@gmail.com | |
| Firm Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 E Chambers St Ste E | | Cleburne | Texas | 76031-5611 | steve@firmplacement.com | |
| FirmaFit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harvard Street | | Cambridge | Massachusetts | 2139 | aliciaguo@firmafit.net | |
| Firpo-Heritage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Tryens Rd | | Aston | Pennsylvania | 19014-1522 | info@heritagemovingsystems.com | |
| First American Title | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 First American Way | | Santa Ana | California | 92707-5913 | dsmetona@firstam.com | |
| First Baptist Church of Corbin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Laurel Ave | | Corbin | Kentucky | 40701-1234 | jbanks@corbinfbc.org | |
| First Baptist Church of York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3375 Druck Valley Rd | | York | Pennsylvania | 17406-6959 | darylehull@comcast.net | |
| First Baptist Church Taylor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Mallard Ln | | Taylor | Texas | 76574-5537 | brady_collier@fbctaylor.org | |
| First care management services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 662 N Convent St | | Bourbonnais | Illinois | 60914-1332 | firstcareclinic4u@gmail.com | |
| First Choice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1039 College Avenue | | Wheaton | Illinois | 60187 | jasonmarkiewicz4@gmail.com | |
| First Choice Business Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 South Rampart Boulevard | | Las Vegas | Nevada | 89145 | trentlee@trentlee.me | |
| First Choice Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2322 112th Ave | | Holland | Michigan | 49424-9553 | karissafusco96@gmail.com | |
| First choice cleaning solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Rustling Rd | | Odenville | Alabama | 35120-8600 | daniel.aaron.lockhart@gmail.com | |
| First Choice Cleaning Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Rustling Rd | | Odenville | Alabama | 35120-8600 | lockhartdanielalabama@gmail.com | |
| First Choice Credit Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1665 Palm Beach Lakes Boulevard | | West Palm Beach | Florida | 33401 | asacchetillo@firstchoicecm.com | |
| First Choice In Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 renton villlage PL | | Renton | Washington | 98057 | uhyawnalopez@gmail.com | |
| First Choice Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | gohana road | | Kurar | HR | 132103 | firstchoicekyc@gmail.com | |
| First Choice Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 646 Wellwood Avenue | | Lindenhurst | New York | 11757 | catherine@firstchoiceins.com | |
| First Choice Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 646 Wellwood Avenue | | Lindenhurst | New York | 11757 | catherine@firstchoiceins.com | |
| First Choice Lien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Skokie Boulevard | | Northbrook | Illinois | 60062 | felyhernandez40@gmail.com | |
| First Choice Lien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Skokie Boulevard | | Northbrook | Illinois | 60062 | felyhernandez40@gmail.com | |
| FIRST CHOICE MOBILE RADIOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 West Orangethorpe Avenue | | Placentia | California | 92870 | kurtstewart@fcmrs.com | |
| FIRST CHOICE MOBILE RADIOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 West Orangethorpe Avenue | | Placentia | California | 92870 | kurtstewart@fcmrs.com | |
| First Choice Settlement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Broadhollow Road | | Melville | New York | 11747 | rgreene@fcsettle.com | |
| First Choice Settlement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Broadhollow Road | | Melville | New York | 11747 | rgreene@fcsettle.com | |
| First Christian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 SE Kane St | | Roseburg | Oregon | 97470-4904 | pastorpudi@gmail.com | |
| First Christian Church - Tyler, TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4202 S Broadway Ave | | Tyler | Texas | 75701-8721 | collinbtaylor@gmail.com | |
| First Church Of The Brethren | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Bloomfield St | | Roaring Spring | Pennsylvania | 16673-2007 | sc@rsfirstchurch.org | |
| First Citizens Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Fayetteville St | | Raleigh | North Carolina | 27601-1309 | chowdary.gali@gmail.com | |
| First Class Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 Moowaa Street | | Honolulu | Hawaii | 96817 | contact@fcchonolulu.com | |
| First Class Splice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Statham Dr | | Statham | Georgia | 30666-1822 | firstclasssplice@gmail.com | |
| First Class Splice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Aurora Avenue | | Naperville | Illinois | 60540 | dbryant1024@yahoo.com | |
| First Class Truck & Auto Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3725 W Service Rd | | Evans | Colorado | 80620-2607 | firstclasstruck@comcast.net | |
| First Class Truck & Auto Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3725 W Service Rd | | Evans | Colorado | 80620-2607 | firstclasstruck@comcast.net | |
| First Class Tutoring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Higbie Ln | | West Islip | New York | 11795-2227 | janeen@firstclasstutoring.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| First Class Tutoring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Higbie Ln | | West Islip | New York | 11795-2227 | janeen@firstclasstutoring.net |
| First Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12966 Euclid St Ste 520 | | Garden Grove | California | 92840-9220 | thu@ditrumy.com |
| First Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12966 Euclid St Ste 520 | | Garden Grove | California | 92840-9220 | thu@ditrumy.com |
| FIRST DATACORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Paseo de Roxas | | Makati | NCR | 1209 | erp@first-datacorp.com |
| First Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 Salem St | | Medford | Massachusetts | 02155-3307 | mahmood@myfirstdental.com |
| First Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Hanover St | | Yorktown Heights | New York | 10598-5902 | jdee57@bestweb.net |
| First Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1508 John F Kennedy Drive | | Bellevue | Nebraska | 68005 | hr@firstdirectmarketing.com |
| First Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1508 John F Kennedy Drive | | Bellevue | Nebraska | 68005 | hr@firstdirectmarketing.com |
| First Door Realty LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | | Pune | MH | 411045 | hr.bangalore@firstdoorrealty.com |
| First Due Movers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8126 304th Avenue Southeast | | Issaquah | Washington | 98027 | jlesnik@zagmail.gonzaga.edu |
| First Enroll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 New Jersey 66 | | Tinton Falls | New Jersey | 7753 | vlau@firstenroll.com |
| First Enroll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 New Jersey 66 | | Tinton Falls | New Jersey | 7753 | vlau@firstenroll.com |
| First Fidelity Brokerage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Village Road North | | Brooklyn | New York | 11223 | mkogan@ffbinsurance.com |
| First Financial Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 S Lake Ave | | Pasadena | California | 91101-3511 | greg@firstfinancial.is |
| First Foundation Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Horizon Park Drive | | Suwanee | Georgia | 30024 | foundmed1@gmail.com |
| First Gen Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Walt Whitman Road | | Melville | New York | 11747 | jobs@firstgenmarketingny.com |
| First Gen Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Walt Whitman Road | | Melville | New York | 11747 | jobs@firstgenmarketingny.com |
| First Gen Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Walt Whitman Road | | Melville | New York | 11747 | jobs@firstgenmarketingny.com |
| First Gen Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Walt Whitman Road | | Melville | New York | 11747 | jobs@firstgenmarketingny.com |
| First Harrison Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Federal Dr NW | | Corydon | Indiana | 47112-2077 | jmeredith@firstharrison.com |
| First Hebrew Congregation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Main St | | Peekskill | New York | 10566-2565 | fhc@firsthebrew.org |
| First Honor Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5817 Hadfield St | | Philadelphia | Pennsylvania | 19143-4506 | alanna@firsthonor.life |
| First Horizon Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hopton House Terrace | | South Riding | Virginia | 20152 | dheerajmendu111@gmail.com |
| First job | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14513 112th Ave N | | Maple Grove | Minnesota | 55369-7560 | dannyaus636@gmail.com |
| First Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 North Green Valley Parkway | | Henderson | Nevada | 89014 | jobs@firstlegal.com |
| First Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Davidson Drive | | Monterey Park | California | 91754 | dburch@firstlegal.com |
| First Light Limo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 Rockingham Road | | Windham | New Hampshire | 3087 | jeremy@firstlightlimo.com |
| First Local Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Broadway | | Eugene | Oregon | 97401 | tomas.p@firstlocaladvertising.com |
| First Maintenance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Saint Petersburg Dr W | | Oldsmar | Florida | 34677-3333 | jhayes@namconow.com |
| First Market Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4040 Nine McFarland Dr Ste 400 | | Alpharetta | Georgia | 30004-8424 | office@firstmarketgroup14.com |
| First Med Alert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Roanoke Ave | | Roanoke Rapids | North Carolina | 27870-1918 | centralinfo@firstmedalertrr.com |
| First Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 N Broad St | | Chandler | Texas | 75758-9613 | bryan@firstchandler.org |
| First Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 S Market St | | Paris | Tennessee | 38242-4048 | kevlesbrewer@bellsouth.net |
| First Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 W 5th St | | Marysville | Ohio | 43040-1112 | pastor@fpcmarysville.com |
| First Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 W State St | | Boise | Idaho | 83702-5440 | bklind1@outlook.com |
| First Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 W State St | | Boise | Idaho | 83702-5440 | bklind1@outlook.com |
| First Presbyterian Church of | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N Vine St | | Somerset | Kentucky | 42501-1650 | somersetfpc@gmail.com |
| First Presbyterian Church of Tifton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Park Ave N | | Tifton | Georgia | 31794-4348 | 1stprestifton@gmail.com |
| First Presbyterian Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Paine St | | East Aurora | New York | 14052-2355 | directorfppea@gmail.com |
| First Quality Flowers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3282 Santa Clara Ave | | Oxnard | California | 93036-8953 | sales@firstqualityflowersinc.com |
| First Rate Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 S Stephenson St | | Freeport | Illinois | 61032-8997 | kristimiller668@gmail.com |
| First RC Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25745 Barton Road | | Loma Linda | California | 92354 | accounting@1strccorp.com |
| first relator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7075 Cross County Road | | North Charleston | South Carolina | 29405 | serenaowen47@gmail.com |
| First Responder Protective Services Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4006 Belt Line Road | | Addison | Texas | 75001 | bknack@offdutytx.com |
| First Response Mobile Repair, Llc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Cantrell Avenue | | Martinsburg | West Virginia | 25401 | repairspecialty@aol.com |
| First Response Mobile Repair, Llc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Cantrell Avenue | | Martinsburg | West Virginia | 25401 | repairspecialty@aol.com |
| First Ride Non-Medical Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26864 Cimarron Canyon Dr | | Moreno Valley | California | 92555-4991 | admin@nemtllc.com |
| First Secure Banks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2398 Essington Rd | | Joliet | Illinois | 60435-1664 | hr@firstsecurebank.com |
| First Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28101 Cedar Park Blvd | | Perrysburg | Ohio | 43551-4871 | scott.lavin@firstsolar.com |
| first solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1982 Pamela Ct | | Toms River | New Jersey | 08755-1399 | vinitskyt@gmail.com |
| First Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 19th St | | Denver | Colorado | 80202-1807 | ashlin@firstsolutions.group |
| First Southern Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 E Speedway Blvd | | Tucson | Arizona | 85705-7430 | chris@fsbctucson.org |
| First Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22018 Avalon Blvd | | Carson | California | 90745-3307 | emily@firststaffinggroup.com |
| First Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19601 E Walnut Dr S | | City Of Industry | California | 91748-2320 | karla@firststaffinggroup.com |
| FIRST STAFFING GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22018 Avalon Blvd | | Carson | California | 90745-3307 | mbojorquez16@yahoo.com |
| First State Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Commerce Park Drive | | Shallowater | Texas | 79363 | mark@fsbshallowater.com |
| First State Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Commerce Park Drive | | Shallowater | Texas | 79363 | mark@fsbshallowater.com |

| Name | Counterparty | | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| First State Mortgage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17 W Butterfield Rd | | Oakbrook Terrace | Illinois | 60181-4036 | andrew.girnus@gmail.com |
| First State Physicians LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12 Foxhunt Dr | | Bear | Delaware | 19701-2534 | candy@firststatephysicians.net |
| First Step Resources LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2955 Brighton 4th Street | | Brooklyn | New York | 11235 | ig223@hotmail.com |
| First Texas Energy Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16365 Park Ten Pl Ste 215 | | Houston | Texas | 77084-5062 | skcogbonnia@firsttexasenergy.com |
| FIRST UNITED METHODIST CHURCH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 E Arrow St | | Marshall | Missouri | 65340-2205 | djpierce2019@gmail.com |
| First United Methodist Church of Downers Grove | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1032 Maple Ave | | Downers Grove | Illinois | 60515-4848 | andrew.n.johnson@gmail.com |
| FIRST UNITED METHODIST PRESCHOOL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2727 Jackson St | | Alexandria | Louisiana | 71301-4738 | clee@fumca.org |
| First West Properties Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Arizona 92 | | Sierra Vista | Arizona | 85635 | stacey@fwpc.net |
| FirsTier Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8771 Destination Way | | Broomfield | Colorado | 80021-4965 | shenson@firstierbanks.com |
| FirstLight Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 West Big Beaver Road | | Troy | Michigan | 48084 | ccoordinator@firstlighthomecare.com |
| Firstlight Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 375 North Stephanie Street | | Henderson | Nevada | 89014 | gweatherholt@firstlighthomecare.com |
| FirstLight Home Care of Boston Northwest | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 106 Main Street | | Stoneham | Massachusetts | 2180 | slyons@firstlighthomecare.com |
| Firstline Brands Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13023 Trinity Dr | | Stafford | Texas | 77477-4296 | melita.washington@firstlinebrands.com |
| Firstline Brands Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13023 Trinity Dr | | Stafford | Texas | 77477-4296 | melita.washington@firstlinebrands.com |
| Firstlist technology solutions private limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 Sector C Road | | Defence Colony | HR | 133001 | rohit.vij@firstlist.in |
| FirstMed Health and Wellness Centers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3343 S Eastern Ave | | Las Vegas | Nevada | 89169-3312 | mmalik@fmhwc.org |
| FirstService Residential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2950 N 28th Ter | | Hollywood | Florida | 33020-1301 | jaide.dugger@fsresidential.com |
| Fis Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1910 Georgetown Ln | | Hoffman Estates | Illinois | 60169-2507 | hiteshcloud101@gmail.com |
| FIS Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2222 E West Connector Apt 406 | | Austell | Georgia | 30106-8197 | jasminecooper.0150@gmail.com |
| Fischer & Kosloske | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1214 Utah St | | Watertown | Wisconsin | 53094-6424 | rob@fischerkosloske.com |
| Fischer Block Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21 South High Street | | West Chester | Pennsylvania | 19382 | margaretp@fischerblock.com |
| Fischer Connectors Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1735 Founders Parkway | | Alpharetta | Georgia | 30004 | alain.lafourcade@fischerconnectors.com |
| Fischetti & Pesce, LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 119 North Park Avenue | | Rockville Centre | New York | 11570 | mgellman@fandplaw.net |
| FiscorAdvisory | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vijayawada Road | | Vijayawada | AP | 520010 | fiscoradvisory@yahoo.com |
| Fisec Global Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7011 Koll Center Parkway | | Pleasanton | California | 94566 | srimukh.p@outlook.com |
| fiserv | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2525 Carril Al Lago Dr | | Denton | Texas | 76207-2346 | sammireddyharishreddy@gmail.com |
| Fish beauty beauty and body | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 144 Upper Bukit Timah Road | | Singapore | Singapore | 588177 | yuchen3519@gmail.com |
| Fish Monster Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Front Street | | Key West | Florida | 33040 | islandjane@fishmonster.com |
| Fishbones | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Central Sq | | Chelmsford | Massachusetts | 01824-3050 | ahannaford@fishbonesofchelmsford.com |
| Fisher Agencies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 222 Forbes Road | | Braintree | Massachusetts | 2184 | amholt@fisheragencies.com |
| Fisher Auto Parts d/b/a KOI Equipment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11849 Kemper Springs Drive | | Cincinnati | Ohio | 45240 | etcox@fisherautoparts.com |
| Fisher Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1550 Berkeley Road | | Highland Park | Illinois | 60035 | fisherfitnessrttc@gmail.com |
| Fisher Injury Lawyers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10915 Perkins Road | | Baton Rouge | Louisiana | 70810 | bfisky2000@gmail.com |
| Fisher Printing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8640 S Oketo Ave | | Bridgeview | Illinois | 60455-1827 | eleshoure@fisherprinting.net |
| Fisher Printing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8640 S Oketo Ave | | Bridgeview | Illinois | 60455-1827 | eleshoure@fisherprinting.net |
| Fisher Q Electric LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1630 Seaborn Rd Ste 630 | | Ponder | Texas | 76259-8897 | fisherqelectric@gmail.com |
| Fishers Farm Market | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5726 US Highway 522 N | | Mc Clure | Pennsylvania | 17841-9106 | jsw@jasfarm.com |
| Fishers Garage Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Creamery Rd | | Reinholds | Pennsylvania | 17569-9624 | fishersgarageinc@yahoo.com |
| FishEye Software, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Mill Street | | Maynard | Massachusetts | 1754 | mflynn@fisheye.net |
| Fishtank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1808 W Washington St | | San Diego | California | 92103-3734 | sagar@fishtankinc.com |
| fishtankinstall | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38 West 31st Street | | New York | New York | 10001 | jourdan.kardell@moneyleak.org |
| Fit by Sam LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Bedford Avenue | | Brooklyn | New York | 11211 | fitbysam.nyc@gmail.com |
| Fit for Lyfe Consulting Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Chestnut Hill Plaza | | Newark | Delaware | 19713 | info@fitforlyfeconsulting.com |
| FIT N FRESH MEAL PREPS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3022 Ave Emilio Fagot | | Ponce | PR | 00716-3640 | fitnfreshponce@gmail.com |
| FIT4LIFE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8669 Northwest 36th Street | | Doral | Florida | 33166 | tamayopharmacy@yahoo.com |
| Fitbuzze Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | AASTHA NIWAS, JEETPUR NEGI, NEAR NEXA SHOWROOM, RAMPUR ROAD, | | Haldwani | UK | 263139 | umangmahra@gmail.com |
| Fitguard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1583 Enterprise Boulevard | | West Sacramento | California | 95691 | dispatch@fitguard.com |
| FitNation Health Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6626 Metropolitan Avenue | | Queens | New York | 11379 | suzanne@fitnationhealthclub.com |
| Fitness Connection | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19401 Tomball Parkway | | Houston | Texas | 77070 | gpowery@gmail.com |
| Fitness Depot Gyms | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 117 U.S. 49 | | Hattiesburg | Mississippi | 39402 | maryharrison@fitnessdepotgyms.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fitness Evolution 808 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Queen St Ste 100 | | Honolulu | Hawaii | 96814-4130 | mc@fe808.com | |
| Fitness Evolution 808 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Queen St Ste 100 | | Honolulu | Hawaii | 96814-4130 | mc@fe808.com | |
| Fitness International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Michelson Drive | | Irvine | California | 92612 | chris.kmieciak@fitnessintl.com | |
| Fitness International, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Michelson Drive | | Irvine | California | 92612 | mindys@fitnessintl.com | |
| Fitness International, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Michelson Drive | | Irvine | California | 92612 | mindys@fitnessintl.com | |
| Fitness Passion Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Shakti Vihar Road | | Bhilai | CG | 490006 | arobiczumba2018@gmail.com | |
| Fitness Playa Club, S.L | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer Joan Massanet I Moragues 6 A Moragues 11 | Palma De Mallorca | Illes Balears | 7010 | dptorrhh@entertainmentspain.com | |
| Fitness Vending Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Washington Ave Ste 302 | | Miami Beach | Florida | 33139-4215 | anton.chumachenko@gmail.com | |
| Fitzgerald Peterbilt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 752 Interstate Ln | | Crossville | Tennessee | 38571-2103 | tommy@fitzgeraldpeterbilt.com | |
| Fitzhauer Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 E La Jolla St | | Anaheim | California | 92806-1306 | jeremyries.fitzhauer@gmail.com | |
| Fiv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Johar Town Road | | Lahore | Punjab | 54000 | badarfayyaz4@gmail.com | |
| FivD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U.S. 75 | | Dallas | Texas | 75201 | sthakur@fivd.io | |
| Five & Done, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 North Lamar Street | | Dallas | Texas | 75202 | asalvato@fiveanddone.com | |
| Five Crowns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3590 W Lehman Rd | | Tracy | California | 95304-9336 | icervantes@gloriannfarms.com | |
| Five Element Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10251 West Sample Road | | Coral Springs | Florida | 33065 | maxwe@yahoo.com | |
| Five Points Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 Mount Holly Rd | | Burlington | New Jersey | 08016-3733 | docs5points@gmail.com | |
| Five Rings Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10551 Barkley Street | | Overland Park | Kansas | 66212 | kyle@becomesteadfast.com | |
| Five Rings Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9581 W Walden Ave | | Littleton | Colorado | 80128-5142 | covingtonadmin@fiveringsfinancial.com | |
| Five Star Bath Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Westchester Avenue | | White Plains | New York | 10604 | gia.bascom@fivestarbathsolutions.com | |
| Five Star Bath Solutions of the LowCountry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Charleston Regional Parkway | | Charleston | South Carolina | 29492 | parker.wishneff@fivestarbathsolutions.com | |
| Five Star Downhole Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12818 Murphy Rd | | Stafford | Texas | 77477-3902 | chris.dalcin@fivestardownhole.com | |
| Five Star Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 James Street | | Coralville | Iowa | 52241 | office.fivestarhic@gmail.com | |
| Five Star Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8160 Howe Industrial Parkway | | Canal Winchester | Ohio | 43110 | olivia.hawkins@fivestargroup.com | |
| Five Star Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 South 1st Street | | Austin | Texas | 78748 | josh@fivestarplacements.com | |
| Five Star Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 South 1st Street | | Austin | Texas | 78748 | josh@fivestarplacements.com | |
| Five Star Power Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8329 Veterans Hwy | | Millersville | Maryland | 21108-1421 | fivestarpsllc@gmail.com | |
| Five Star Power Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8329 Veterans Hwy | | Millersville | Maryland | 21108-1421 | fivestarpsllc@gmail.com | |
| Five Star Sheds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 West Midway Drive | | Paulden | Arizona | 86334 | shelly@fivestarshed.com | |
| Five Star Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4370 E Illinois St | | Tucson | Arizona | 85714-2110 | 5startowing611@gmail.com | |
| Five Star Wheels and Tires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2939 NW 17th Ter | | Oakland Park | Florida | 33311-1501 | career@fivestarwheel.com | |
| Five Stars Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8821 E Hampden Ave Ste 112 | | Denver | Colorado | 80231-4951 | morgan@fivestarsmechanical.com | |
| Five18 Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Enterprise Dr | | Lynchburg | Virginia | 24502-5797 | bsaunders@five18.org | |
| Fivecast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 North Tce | | Kent Town | SA | 5067 | careers@fivecast.com | |
| Fives Landis Corp Citco Tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7605 Discovery Ln | | Concord Township | Ohio | 44077-9396 | jenell.unger@fivesgroup.com | |
| FiveStar Bartending Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 852 Blake Avenue | | Brooklyn | New York | 11207 | chowtymixologist@gmail.com | |
| Fix N Go, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16815 Notley Road | | Hagerstown | Maryland | 21740 | fixngotruckrepair@gmail.com | |
| Fix Two Wheels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spring Stuebner Road | | Spring | Texas | 77379 | fixtwowheels@yahoo.com | |
| Fixation Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22444 N 23rd Ave | | Phoenix | Arizona | 85027-1904 | dbateshansky@uui-az.com | |
| Fixinatti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9866 Cummings St | | Huntley | Illinois | 60142-6039 | lanrey.baker@fixinatti.com | |
| Fixtures International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Canada Dry St | | Houston | Texas | 77023-4505 | dean@fixturesintl.com | |
| FJ, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 W Buchanan St | | Phoenix | Arizona | 85007-3333 | jayne@fj-ltd.com | |
| FJLFREIGHTWAYLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 S Fayette St | | Washington Court House | Ohio | 43160-2554 | fjlfreightwayllc@outlook.com | |
| FJLFREIGHTWAYLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 S Fayette St | | Washington Court House | Ohio | 43160-2554 | fjlfreightwayllc@outlook.com | |
| FKM USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21950 South La Grange Road | | Frankfort | Illinois | 60423 | mhughes@fkmusa.com | |
| FL Auto Sales Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hillsborough Ave and Lois Ave | | Tampa | Florida | 33614 | vinnie@floridaautosalesgroup.com | |
| FL Gold Coin Exchange inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22509 Hale Rd | | Land O Lakes | Florida | 34639-4014 | coinomania@gmail.com | |
| Flagship Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 Warwick Avenue | | Warwick | Rhode Island | 2888 | office@flagshipstaffing.com | |
| Flagstar Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr | | Troy | Michigan | 48098-2639 | mkaradsh@gmail.com | |
| Flair Group A/S | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sal | | Frederiksberg | Hovedstaden | 2000 | christina.hoej@flair.dk | |
| Flair Group A/S | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sal | | Frederiksberg | Hovedstaden | 2000 | christina.hoej@flair.dk | |
| Flair Network Systems Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karve Nagar Road | | Pune | MH | 411052 | hr@flairnetworksystems.com | |
| Flalingo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 California Ave | | Palo Alto | California | 94306-1832 | ilayda@globedutech.com | |
| Flamin' Pasta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6913 La Tijera Blvd | | Los Angeles | California | 90045-1906 | flaminpasta@gmail.com | |
| Flamingo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4125 Fairmount St | | Dallas | Texas | 75219-3350 | sarjp999@gmail.com | |
| Flanagan's Pub & Grille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 New Jersey 50 | | Corbin City | New Jersey | 8270 | flanagantommy2228@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Flanfstan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pacoima Road | Victorville | California | 92392 | avo33123@gmail.com | |
| Flannel Jax's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3945 lancaster lane n | Minneapolis | Minnesota | 55441 | rnecula@hotmail.com | |
| Flannery, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Oak Grove Rd | Fort Worth | Texas | 76140-6046 | gary@flannerytrim.com | |
| Flannery, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Oak Grove Rd | Fort Worth | Texas | 76140-6046 | gary@flannerytrim.com | |
| FLASH Momentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 882 South Matlack Street | West Chester | Pennsylvania | 19382 | flashmomentumhiring@gmail.com | |
| FLASH Momentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 882 South Matlack Street | West Chester | Pennsylvania | 19382 | flashmomentumhiring@gmail.com | |
| Flash Route Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7577 31st Avenue | Queens | New York | 11370 | flashroutedelivery@gmail.com | |
| Flashback Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Wettermark Street | Nacogdoches | Texas | 75965 | mike@kimediaworks.com | |
| Flashback Theater Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 East Mount Vernon Street | Somerset | Kentucky | 42501 | sommer@flashbacktheater.co | |
| Flashmonk INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Lytton Ave Fl 2 | Palo Alto | California | 94301-1541 | sugath@flash.tech | |
| Flashpoint Powered by Wonolo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Ritchie Highway | Glen Burnie | Maryland | 21061 | ap@wonolo.com | |
| Flat River Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 S Washington St | Lowell | Michigan | 49331-1737 | mike@flatriverelectric.com | |
| Flatbed Driver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3263 Fm 297 | Dalhart | Texas | 79022-8030 | rociog@agrilogics.net | |
| Flatiron family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 West 22nd Street | New York | New York | 10010 | josinemercado.eva@gmail.com | |
| Flatrock Entertainment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Ladd Landing Blvd | Kingston | Tennessee | 37763-2376 | jeremy@experienceflatrock.com | |
| Flavin Realty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3362 Brentwood Dr | Baton Rouge | Louisiana | 70809-1638 | srobertson@flavinrealty.com | |
| Flavin Realty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3362 Brentwood Dr | Baton Rouge | Louisiana | 70809-1638 | srobertson@flavinrealty.com | |
| Flavors of Grace LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Main Street Allenton WI | Allenton | Wisconsin | 53002 | chefkent@flavorsofgrace.com | |
| Flavors of Grace LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Main Street Allenton WI | Allenton | Wisconsin | 53002 | chefkent@flavorsofgrace.com | |
| Flawless Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Plant Ave | Hauppauge | New York | 11788-3804 | flawlessempire@yahoo.com | |
| Flawless Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Plant Ave | Hauppauge | New York | 11788-3804 | flawlessempire@yahoo.com | |
| Flawless Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Plant Ave | Hauppauge | New York | 11788-3804 | flawlessempire@yahoo.com | |
| FLCC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Fairway Drive | Deerfield Beach | Florida | 33441 | suzanne@constructionconnection.com | |
| FLCC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Fairway Drive | Deerfield Beach | Florida | 33441 | suzanne@constructionconnection.com | |
| Fleece Performance Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Commerce Way | Pittsboro | Indiana | 46167-9667 | jeff.everett@fleeceperformance.com | |
| Fleek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Old York Rd. | Jenkintown | Pennsylvania | 19046 | ssavoni@fleekservices.com | |
| Fleek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Old York Rd. | Jenkintown | Pennsylvania | 19046 | ssavoni@fleekservices.com | |
| Fleet Feet Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 E Schiller St | Elmhurst | Illinois | 60126-2804 | jhendricks@fleetfeetchicago.com | |
| Fleet Glass Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3331 Heritage Trade Drive | Wake Forest | North Carolina | 27587 | coryssa@fleetglassservices.com | |
| Fleet Maintenance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Ransier Dr | Buffalo | New York | 14224-2245 | debg@fmibuffalo.com | |
| Fleet Mobile Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7915 Sue Dr | Ooltewah | Tennessee | 37363-8424 | ftsmobile@outlook.com | |
| FLEET PAINTING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 E Alki Ave | Spokane | Washington | 99202-3801 | rich43@fleetpainting.com | |
| Fleetfix Mobile Truck Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20722 Sibley | Wyandotte | Michigan | 48193 | office@fleetfixtruckservice.com | |
| Fleetfix Mobile Truck Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20722 Sibley | Wyandotte | Michigan | 48193 | office@fleetfixtruckservice.com | |
| Fleetink.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Hampshire 3A | Concord | New Hampshire | 3301 | info@fleetink.com | |
| fleetkart air cargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Sector 27A Road | Faridabad | Haryana | 121003 | officialsonikas@gmail.com | |
| Fleetmaster Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1814 Hollins Road Northeast | Roanoke | Virginia | 24012 | shelleym@fleetmasterexpress.com | |
| Flex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27755 Stansbury Street | Farmington Hills | Michigan | 48334 | tashirley@charter.net | |
| Flex Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Industry Dr | Waterford | New York | 12188-1934 | rbrimmer@flexelectric.com | |
| Flex Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Industry Dr | Waterford | New York | 12188-1934 | rbrimmer@flexelectric.com | |
| Flex Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Old Lebanon Dirt Road | Nashville | Tennessee | 37076 | katiehflexpt@gmail.com | |
| Flex Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Old Lebanon Dirt Road | Nashville | Tennessee | 37076 | katiehflexpt@gmail.com | |
| FleXBoard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11724 E 85th St | Raytown | Missouri | 64138-2580 | alex.mcinteer@goflexboard.com | |
| FlexHireGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Park St | Guthrie | Kentucky | 42234-9225 | john@flexhiregroup.com | |
| Flexiform Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 International Parkway | Sunrise | Florida | 33325 | production@flexiformpackaging.com | |
| FlexifyMe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kharadi Road | Pune | MH | 411014 | amruta.varma@flexifyme.com | |
| FlexM Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 W 34th St Rm 1018 | New York | New York | 10001-3006 | resume_us@flexm.com | |
| Flexr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Lauby Road | North Canton | Ohio | 44720 | brad@flexrmarketplace.com | |
| Flextecs North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Peachtree Street Northeast | Atlanta | Georgia | 30309 | amber.spiers@flextecs.com | |
| FlexTek Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Westheimer Road | Houston | Texas | 77042 | cguardado@flextekrs.com | |
| FlexTek Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Westheimer Road | Houston | Texas | 77042 | cguardado@flextekrs.com | |
| Flextronics International / Flex Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Grove Dr | Buffalo Grove | Illinois | 60089-4512 | jose.tolentino@flex.com | |
| Flextronics International / Flex Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Grove Dr | Buffalo Grove | Illinois | 60089-4512 | jose.tolentino@flex.com | |
| Flextronics International / Flex Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Grove Dr | Buffalo Grove | Illinois | 60089-4512 | jose.tolentino@flex.com | |
| Flexware Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Municipal Dr | Fishers | Indiana | 46038-1574 | lindsay.imhoff@flexware.com | |
| FlexWorx Medical Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6099 Mount Moriah Road Extended | Memphis | Tennessee | 38115 | nick.beasley@flexworx.net | |
| FlickFusion Video Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7733 Douglas Ave | Urbandale | Iowa | 50322-3037 | t.james@flickfusion.com | |
| Flighta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest 109th Street Road | Liberty Triangle | Florida | 34481 | jsmullen15@gmail.com | |
| Flint genesee jobcorps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 N Saginaw St | Flint | Michigan | 48505-4442 | koenig.mark@live.jobcorps.org | |
| Flint Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | SF | California | 94114 | rovina@withflint.com | |
| Flint Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | SF | California | 94114 | rovina@withflint.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Flintridge Hospice Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7831 Foothill Blvd | Sunland | California | 91040-2972 | flintridgehospicecare@gmail.com |
| FLIP TEXAS INVESTMENT GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10503 Town and Country Way | Houston | Texas | 77024-2214 | davidswalker1978@gmail.com |
| flipkart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indrapuri Road | Ghaziabad | UP | 201102 | nishantgujjar9711@gmail.com |
| FlipMyBnB, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 W Patterson St | Tampa | Florida | 33604-4612 | elayne.lesko@gmail.com |
| Flippo's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 SE 17th St | Fort Lauderdale | Florida | 33316-1709 | dmikim@gmail.com |
| Flips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Wormans Mill Court | Frederick | Maryland | 21701 | tanya@flipsfun.com |
| Flips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Wormans Mill Court | Frederick | Maryland | 21701 | tanya@flipsfun.com |
| Flirty Girl Lash Studio Pavillion North & Allen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7517 Campbell Road | Dallas | Texas | 75248 | jennifer.phelps@medipracticesolutions.com |
| Fliteway Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 S Pennsylvania Ave | Cudahy | Wisconsin | 53110-1345 | ssackett@fliteway.com |
| Flixel Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State Life Phase 1 - Main Boulevard | Lahore | Punjab | 54000 | musman.mu1995@gmail.com |
| Flo Yoga Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4320 A1A South | St. Augustine | Florida | 32080 | help@floyogaspa.com |
| FloatingPalmsLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8680 Delmar Boulevard | St. Louis | Missouri | 63124 | efrecruiter@floatingpalmsllc.onmicrosoft.com |
| FloatingPalmsLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Edgewater Dr | Orlando | Florida | 32804-6350 | laurendaniels@floatingpalmsllc.onmicrosoft.com |
| floatingpalmsllc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8680 Delmar Boulevard | St. Louis | Missouri | 63124 | floatingpalmsdan@gmail.com |
| FLOBINNA: HANDMADE FASHION, BEAUTY AND HEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Farm to Market Road 1382 | Cedar Hill | Texas | 75104 | flobinnafashion@gmail.com |
| Flock Free | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Cross Street | Lakewood | New Jersey | 8701 | admin@flockfree.com |
| Flodata Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Central Market | New Delhi | DL | 110026 | himanshi.chauhan@flodataanalytics.com |
| Flood-Cide Restoration and Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12031 Vose St | North Hollywood | California | 91605-5752 | ana@polarismarketingandconsulting.com |
| Floor Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 S Chattanooga St | La Fayette | Georgia | 30728-7417 | amy@floorcenterusa.com |
| FloorAnd decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Morrissey Boulevard | Boston | Massachusetts | 2122 | yaritzatevenal@gmail.com |
| Floori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | hr@floori.io |
| Flora Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 E Badger Rd | Lynden | Washington | 98264-9284 | pkaripidis@florahealth.com |
| Floralistic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 East 25th Street | New York | New York | 10010 | floralisticnyc@gmail.com |
| FlorAlive/Ancient Ways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 W Fourth Ave | Lobelville | Tennessee | 37097-3228 | staff@floralive.com |
| Florencia healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Metro Station Road | Noida | UP | 201301 | info@florenciahealthcare.com |
| Florida 360 Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3757 Tamiami Trl N | Naples | Florida | 34103-3718 | marketing@florida360mgmt.com |
| Florida Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4387 Colonial Boulevard | Fort Myers | Florida | 33966 | todd@florida-academy.edu |
| Florida alligator processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6401 W Knights Griffin Rd | Plant City | Florida | 33565-3723 | allidilesink@aol.com |
| Florida Atlantic University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Glades Rd | Boca Raton | Florida | 33431-6424 | pavanreddym7894@gmail.com |
| Florida Atlantic University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4008 North Pine Island Road | Sunrise | Florida | 33351 | greeshmasreeyetukuri@gmail.com |
| Florida Best Quote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 West Bay Drive | Largo | Florida | 33770 | ana@floridabestquote.com |
| Florida Care Management Services Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Southwest 8th Street | Miami | Florida | 33130 | david.camargo@floridacareservices.org |
| Florida Certified Sign Erectors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2364 Old Combee Rd Ste 101 | Lakeland | Florida | 33805-7674 | calberti@fc-se.com |
| Florida Conference United Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 University Blvd | Orlando | Florida | 32817-1707 | nayirik@uccfla.org |
| Florida Craniofacial Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 N Armenia Ave Ste 3 | Tampa | Florida | 33607-6451 | jay@flcranio.com |
| Florida Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13617 Florida 70 | Arcadia | Florida | 34266 | briana.jimenez@fdc.myflorida.com |
| Florida department of corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ocala Road | Tallahassee | Florida | 32304 | kattahimavarshini2@gmail.com |
| Florida Department of Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Suwannee St | Tallahassee | Florida | 32399-6544 | angela.jester@dot.state.fl.us |
| Florida Design Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 S Orange Blossom Trl | Orlando | Florida | 32809-7918 | smorsy@fldesignworks.com |
| florida direct auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14476 Duval Place West | Jacksonville | Florida | 32218 | kgalbo91@yahoo.com |
| Florida Estimate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 NW 1st Ave | Miami | Florida | 33127-3104 | floridaestimate1@gmail.com |
| Florida Executive Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12743 NW 11th Pl | Sunrise | Florida | 33323-3120 | garrettjustin@flexecutiverecruiting.com |
| Florida Financial Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 W Hillsborough Ave | Tampa | Florida | 33634-5059 | jmickool@floridafa.com |
| Florida Fish and Wildlife Conservation Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Orange Ave E | Tallahassee | Florida | 32311-6160 | johnny.fussell@myfwc.com |
| Florida Generators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 SE Commerce Ave | Stuart | Florida | 34997-5910 | floridagenerators@gmail.com |
| Florida Generators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 SE Commerce Ave | Stuart | Florida | 34997-5910 | floridagenerators@gmail.com |
| Florida Healthcare Connections, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3954 NE 13th Dr | Homestead | Florida | 33033-5933 | hello@4-hc.com |
| florida heart & health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7421 N University Dr Ste 101 | Tamarac | Florida | 33321-2952 | jramirez@sflsurgical.com |
| Florida Hospital Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 E College Ave | Tallahassee | Florida | 32301-1522 | allisons@fha.org |
| Florida Injury Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 East Merritt Island Causeway | Merritt Island | Florida | 32952 | drkdhuffman@gmail.com |
| FLORIDA MEDICAL CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7229 U.S. 301 | Riverview | Florida | 33578 | twety26406@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Florida Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3662 Avalon Park East Boulevard | Orlando | Florida | 32828 | jmanlove4@gmail.com | |
| Florida Neurological Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2237 SW 19th Avenue Road | Ocala | Florida | 34471 | msearcy@fncsolstice.com | |
| Florida Neurological Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2237 SW 19th Avenue Road | Ocala | Florida | 34471 | msearcy@fncsolstice.com | |
| Florida Outdoor Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6490 Way Point Blvd | Saint Cloud | Florida | 34773-6160 | anthony@floridaoutdoorproducts.com | |
| Florida Power & Light | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Universe Blvd | Juno Beach | Florida | 33408-2657 | olivia.shasha@fpl.com | |
| Florida Power & Light | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Universe Blvd | Juno Beach | Florida | 33408-2657 | olivia.shasha@fpl.com | |
| Florida Premier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 U.S. 301 | Tampa | Florida | 33619 | hrsupport@flpremierstaff.com | |
| Florida Public Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 2nd Avenue Northeast | St. Petersburg | Florida | 33701 | emiles@floridapublicmedia.org | |
| Florida Public Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 2nd Avenue Northeast | St. Petersburg | Florida | 33701 | emiles@floridapublicmedia.org | |
| Florida Public Service Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 Shumard Oak Blvd | Tallahassee | Florida | 32399-7019 | mbennett@psc.state.fl.us | |
| Florida Safe Haven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4805 Northwest 79th Avenue | Doral | Florida | 33166 | floridasafehaven@gmail.com | |
| Florida Success Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5725 T G Lee Blvd | Orlando | Florida | 32822-4422 | info@levineassociates.net | |
| Florida Takeoff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 W Concord St | Orlando | Florida | 32801-1332 | hey@floridatakeoff.us | |
| Florida Underwater Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 S Tamiami Trl | Sarasota | Florida | 34231-5606 | info@floridaunderwatersports.com | |
| Florida Weight Loss MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Harrison St | Hollywood | Florida | 33020-5017 | floridaweightlossmd@gmail.com | |
| Florida Wellness & Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3537 Forest Hill Blvd Ste A | West Palm Beach | Florida | 33406-5867 | wellness@floridaprimarycarewellness.com | |
| Floridan Palace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 N Florida Ave | Tampa | Florida | 33602-3805 | aschaffer@floridanpalace.com | |
| Floridia Petition Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 West 36th Street | North Little Rock | Arkansas | 72118 | phillipwdewey@gmail.com | |
| Floridia Petition Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 West 36th Street | North Little Rock | Arkansas | 72118 | phillipwdewey@gmail.com | |
| Floss Finder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 Pine St | Bakersfield | California | 93301-1704 | gina@flossfinder.com | |
| Flo-Tech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4954 North Chamberlain Boulevard | North Port | Florida | 34286 | manager.flotech@gmail.com | |
| Flottweg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10750 Toebben Drive | Independence | Kentucky | 41051 | edolinar@flottweg.net | |
| Flottweg Separation Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Toebben Dr | Independence | Kentucky | 41051-9418 | ekeyser@flottweg.net | |
| Flourish Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8601 Dunwoody Pl Ste 565 | Sandy Springs | Georgia | 30350-2516 | flourish@flourishpeds.com | |
| FLOW TECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MEGHA HILLS ROAD NO 2, MADHAPUR | Hyderabad | TS | 500081 | bhoomika.v@flow-tech.ai | |
| Flow Voice Ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 E Fairview St | Bethlehem | Pennsylvania | 18018-2845 | josephstone@flowvoiceai.org | |
| Flow Voice Ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 E Fairview St | Bethlehem | Pennsylvania | 18018-2845 | josephstone@flowvoiceai.org | |
| flowering farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18265 NW Highway 335 | Williston | Florida | 32696-4655 | margaretduriez@mac.com | |
| Flowers Management Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8329 Whispering Elm Dr | Memphis | Tennessee | 38125-3311 | flowersdadon@icloud.com | |
| Flowers of nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Visco Dr | Nashville | Tennessee | 37210-2149 | jersey-girl1@live.com | |
| Flowers of nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Visco Dr | Nashville | Tennessee | 37210-2149 | jersey-girl1@live.com | |
| Flowing Wells Irrigation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 N Fairview Ave | Tucson | Arizona | 85705-2630 | mbauer@fwid.org | |
| Flowium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Beach Street | Staten Island | New York | 10304 | ewa@flowium.com | |
| Flow-Line Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Dallas Drive | Weslaco | Texas | 78599 | lcruz@flow-lineconstruction.com | |
| FlowPro Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6616 W Home Ave | Worth | Illinois | 60482-2306 | plumbingflowpro@gmail.com | |
| FlowPro Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6616 W Home Ave | Worth | Illinois | 60482-2306 | plumbingflowpro@gmail.com | |
| Flowtec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 East John W Carpenter Freeway | Irving | Texas | 75062 | christian.mason@flowtec.com | |
| Flowtec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2660 North Haskell Avenue | Dallas | Texas | 75204 | christianderekmason@gmail.com | |
| Flowtorq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagle Estate Road | Thane | MH | 400080 | contact@jobjcslive.com | |
| Floyd Imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Prairie Crossing Dr | Springfield | Illinois | 62711-9498 | floydimports@gmail.com | |
| Floyd's Fine Cannabis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 NW Nicolai St | Portland | Oregon | 97210-1814 | damian@oregonpotdeals.com | |
| FLP Security Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W State Rd 434 | Winter Springs | Florida | 32708 | jan@flpsecurity.com | |
| Fluence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Circle Northwest | Washington | Washington DC | 20037 | ban88890000@gmail.com | |
| Fluency Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8014 Olson Memorial Hwy | Golden Valley | Minnesota | 55427-4712 | staylor@fluencydigital.io | |
| Fluent Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 NW 43rd St | Vancouver | Washington | 98660-1529 | johndoefreedom@yahoo.com | |
| Fluid Concepts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Telegraph Rd | Toledo | Ohio | 43612-3634 | monty@fluidconceptsinc.net | |
| Fluid Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Titanium Business Park, Divyabhaskar Press, D/808, B/h, near Railway Under Bridge, Makarba, Ahmedabad | Ahmedabad | GJ | 380051 | mitanshi@fluidlabs.co.uk | |
| Fluid Power Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 23 24 Scotts Garments | Bengaluru | Karnataka | 560058 | preranachambers@gmail.com | |
| Fluidra North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2882 Whiptail Loop East | Carlsbad | California | 92010 | mgalvin@fluidra.com | |
| Fluidtherm Design & Development P Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 3rd Main Road | Chennai | TN | 600058 | vani@fluidtherm.com | |
| Fluidyne Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Collins Ave | Pennsauken | New Jersey | 08110-1037 | cmellor@fluidyne.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FlushingX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 Parker Avenue | Fort Lee | New Jersey | 7024 | alex@flushingx.com | |
| FlushingX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 Parker Avenue | Fort Lee | New Jersey | 7024 | alex@flushingx.com | |
| Fluxtek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Station Road, Chirala | Chirala | AP | 523156 | naveenhr.fluxtek@gmail.com | |
| Fluxx Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Transport Nagar Flyover | Jaipur | RJ | 302007 | connect@fluxxpro.com | |
| FLY HIGH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mithapur B Area | Patna | BR | 800001 | vineetjainmba@gmail.com | |
| FLY HIGH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mithapur B Area | Patna | BR | 800001 | vineetjainmba@gmail.com | |
| Fly Like A Byrd Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4910 Lake Livingston Dr | Corpus Christi | Texas | 78413-5149 | flylikeabyrd2@gmail.com | |
| Flying Pig Tavern and Tap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 Center St | Bethlehem | Pennsylvania | 18018-2502 | gm@flyingpigpa.com | |
| Flying Stork Surrogacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Avenue | Corona | California | 92881 | info@flyingstorksurrogacy.com | |
| Flylisted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Commercial Street | Manchester | New Hampshire | 3101 | info@flylisted.com | |
| Flynn Digital Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Santa Monica Blvd | West Hollywood | California | 90069-4109 | hr@flynndigitalholdings.com | |
| Flynn Digital Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Santa Monica Blvd | West Hollywood | California | 90069-4109 | hr@flynndigitalholdings.com | |
| FlyRight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7075 Aviation Boulevard Northwest | Concord | North Carolina | 28027 | jklepper@flyrightinc.com | |
| FlytBase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner - Balewadi Road | Pune | MH | 411046 | qushagra.sheersh@flytbase.com | |
| Flyto Oy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Römerstraße | MO | NRW | 47 | ariel@flyto.fi | |
| FlyTreat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Krishna Park Road | Delhi | DL | 110018 | hr@flytreat.com | |
| FM MIL SPEC QUALITY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13500 Feather Sound Circle West | Clearwater | Florida | 33762 | contact@fmqualityservice.com | |
| FM Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Rock Hill Rd | Prosper | Texas | 75078-8301 | ken.dewitt@fmsearch.com | |
| FM Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Rock Hill Rd | Prosper | Texas | 75078-8301 | ken.dewitt@fmsearch.com | |
| FM Trading Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Preston Rd Ste 625 | Dallas | Texas | 75230-1371 | jmignon@fmtrading.net | |
| fmi chemical inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Northwood Dr | Bloomfield | Connecticut | 06002-1911 | nancy@fmichemical.com | |
| Fmrc Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1626 Centinela Ave Ste 108 | Inglewood | California | 90302-6930 | fushia@fmrchealth.com | |
| FNA CONSULTING GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Tradecenter Drive | Woburn | Massachusetts | 1801 | hr@fnaconsultinggroup.com | |
| FNA CONSULTING GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Tradecenter Drive | Woburn | Massachusetts | 1801 | hr@fnaconsultinggroup.com | |
| Fnaxiom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brookefield Road | Bengaluru | KA | 560037 | anja22mca@cmrit.ac.in | |
| FNB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C271/33 Jaganathan | Chennai | Tamil Nadu | 600106 | fnbcorporate@fnbfinancialconsultancy.com | |
| FNC Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | Fort Worth | Texas | 76182 | cameron@fnc-recruitment.com | |
| FNC Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | Fort Worth | Texas | 76182 | cameron@fnc-recruitment.com | |
| FNR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Coit Rd Ste 225 | Richardson | Texas | 75080-5549 | justin.max@fnrsolutions.com | |
| Foam Equipment & Consulting Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4173 Shoreline Dr | Earth City | Missouri | 63045-1217 | info@foamequipment.com | |
| Foampack India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49/5 Milestone, NH-19, Prithla | Palwal | HR | 121102 | foampack.recruitments@gmail.com | |
| FOC Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1909 Precious Cir | Apopka | Florida | 32712-1910 | cortovm@gmail.com | |
| Focal Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 Liberty Ave | Jersey City | New Jersey | 07307-4428 | phillips528@hotmail.com | |
| Focal Point Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Brodie Lane | Austin | Texas | 78748 | erica@hirefocalpointdesigns.com | |
| Focal Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Howard Street | SF | California | 94103 | kamila.ozga@focal.systems | |
| Focus Behavioral Health Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 Frederick St | Hanover | Pennsylvania | 17331-5000 | ejfox@fbhi.net | |
| Focus Behavioral Health Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 Frederick St | Hanover | Pennsylvania | 17331-5000 | ejfox@fbhi.net | |
| Focus Eyecare and Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8626 Queens Blvd | Elmhurst | New York | 11373-4428 | fsansafocus@gmail.com | |
| Focus HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pennsylvania Ave | Stratford | New Jersey | 08084-1727 | gthomas@focus-hvac.com | |
| Focus Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25301 Commercentre Dr | Lake Forest | California | 92630-8808 | controller@focusindustries.com | |
| Focus Lighting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 West 116th Street | New York | New York | 10026 | lindsayl@focuslighting.com | |
| FOCUS RISK MITIGATION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Continental Dr Ste 305 | Newark | Delaware | 19713-4324 | focus.rm.llc@gmail.com | |
| Focus Treatment Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Sutherland Ave Ste 115 | Knoxville | Tennessee | 37919-2337 | brentc@focustn.com | |
| Focused Connections Psychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4132 Katella Avenue | Los Alamitos | California | 90720 | bodonell@fc-psychiatry.com | |
| Focused Psychiatric Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 South Church Street | Smithfield | Virginia | 23430 | aallen@focusedpsych.com | |
| Focusee Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Pointe Ste 270 | Culver City | California | 90230-7694 | hr@focuseegroup.com | |
| FOCUSEE LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Pointe Ste 270 | Culver City | California | 90230-7694 | sashajin621@gmail.com | |
| FocusMed Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 West Jackson Boulevard | Chicago | Illinois | 60604 | joseph.okeyo@focusmedstaff.com | |
| FOH, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Biscayne Boulevard | Miami | Florida | 33138 | angie@foh.cc | |
| FOKIS Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9810 Bennington Dr | Tampa | Florida | 33626-2442 | ambria.rshea@fokismechanical.com | |
| Foley's Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Federal Road | Brookfield | Connecticut | 6804 | tgillen@foleysplumbingandheating.com | |
| Foley's Pump Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Miry Brook Rd | Danbury | Connecticut | 06810-7410 | jeanette@foleyspump.com | |
| Foley's Pump Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Miry Brook Rd | Danbury | Connecticut | 06810-7410 | jeanette@foleyspump.com | |
| FOM Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 West Mountain Street | Stone Mountain | Georgia | 30083 | isaiahglover17@gmail.com | |
| Fondako Media LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | gabriel.bouchard@fondako.com | |
| Fondako Media LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | info@fondako.com | |
| Fondako Media LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | info@fondako.com | |
| Fonse Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3906 Richmond Hwy | Stafford | Virginia | 22554-4824 | fonseautomotive652@gmail.com | |
| Fontes Technologies Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad | Gzb | UP | 201003 | ghanshyam.pal5@gmail.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fonville Morisey Barefoot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5121 Kingdom Way | Raleigh | North Carolina | 27607 | lkeever@fmbnewhomes.com |
| Fonzi AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brooklyn Avenue | Brooklyn | New York | 11203 | caitlin@fonzi.ai |
| Food 4 Success, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1067 Farm to Market Road 306 | New Braunfels | Texas | 78130 | elissa@food4success.com |
| Food Lion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Statesville Road | Huntersville | North Carolina | 28078 | ashley.richardson@foodlion.com |
| Food Literacy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 McClatchy Way | Sacramento | California | 95818-2806 | evelyn@foodliteracycenter.org |
| Food Process Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Nodular Dr | Saginaw | Michigan | 48601-9247 | allison.monroe@fpscorp.ca |
| food truck association of Canada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 West President George Bush Highway | Richardson | Texas | 75080 | chakradharputta@gmail.com |
| Food Truck Brit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8063 Production Dr | Florence | Kentucky | 41042-3046 | sarahee76@gmail.com |
| Foodies Vegan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4524 Este Ave | Cincinnati | Ohio | 45232-1763 | sales@foodiesvegan.com |
| Foodynamics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 A J Allen Cir | Wales | Wisconsin | 53183-9649 | sean@foodynamics.com |
| Fooke USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14320 Industrial Center Dr | Shelby Twp | Michigan | 48315-3292 | mkotonski@fooke-usa.com |
| Foot & Ankle clinic of Spokane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 N University Rd Ste 1 | Spokane Valley | Washington | 99206-5094 | spokanefootankle@gmail.com |
| Foot & Ankle Surgeons Of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 West 57th Street | New York | New York | 10019 | merita@faasny.com |
| Foot and Ankle Center of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14000 East Arapahoe Road | Centennial | Colorado | 80112 | elizabethkaelin@ankleandfootcenters.com |
| Foot Care Specialists, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Holly Springs Road | Holly Springs | North Carolina | 27540 | pabcole50@yahoo.com |
| Foot Relief | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24th Main Road | Bengaluru | KA | 560078 | footrelief.jpnagar@gmail.com |
| footballgame | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1146 W Hilton Ave | Phoenix | Arizona | 85007-4306 | michelle@footballgame.space |
| footballgame | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1146 W Hilton Ave | Phoenix | Arizona | 85007-4306 | michelle@footballgame.space |
| Foothill Acres Rehabilitation & Nursing Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 E Mountain Rd | Hillsborough | New Jersey | 08844-3369 | recruiter@foothillacres.com |
| Foothill Child Development Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16946 Sherman Way | Los Angeles | California | 91406 | hr@foothillchild.com |
| Foothills Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Kentucky 40 | Staffordsville | Kentucky | 41256 | brandon@foothills.coop |
| Foothills Escrow LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Jamacha Road | El Cajon | California | 92019 | bob920inc@gmail.com |
| Foothills Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Shuford Rd | Columbus | North Carolina | 28722-7406 | drjenniferkovacs@yahoo.com |
| Foothold America, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Harrison Avenue | Boston | Massachusetts | 2111 | asoulet@footholdamerica.com |
| Footsteps and Handprints Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1516 East Palm Valley Boulevard | Round Rock | Texas | 78664 | emily@footstepsandhandprints.com |
| FOR STUDENTS BY STUDENTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Main St | Southborough | Massachusetts | 01772-1446 | careers@forstudentsbystudents.com |
| For Sure Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Outlook Ave | Hawthorne | New Jersey | 07506-3535 | operations@forsuretrucking.com |
| For Your Child Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 N Marshfield Ave | Chicago | Illinois | 60614-1925 | stephanie@foryourchildpreschool.com |
| For Your Child Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 N Marshfield Ave | Chicago | Illinois | 60614-1925 | stephanie@foryourchildpreschool.com |
| Forbes Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Belcher Rd | Dunedin | Florida | 34698-5631 | forbesendo@yahoo.com |
| Forbes on Car Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9670 90th Ave | Seminole | Florida | 33777-2330 | get4bes@gmail.com |
| Force Flex Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6212 Westgate Road | Raleigh | North Carolina | 27617 | alex@forceflexhose.com |
| FORCE INDUSTRIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Fern Valley Rd | Louisville | Kentucky | 40228-1054 | manderson@forceindustriesllc.com |
| Force2frappe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue Abdelkrim Al Khattabi | Rabat | Rabat-Salé-Kénitra | 10000 | commercial@force2frappe.fr |
| Forclient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sandhill Road | Las Vegas | Nevada | 89110 | mk@cfo-tax.com |
| Ford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Old New Brunswick Road | Piscataway | New Jersey | 8854 | bodivya99@gmail.com |
| ford meter box | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Manchester Ave | Wabash | Indiana | 46992-1420 | jheight@fordmeterbox.com |
| Ford motor company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 American Rd | Dearborn | Michigan | 48126-2701 | maruthi77428@gmail.com |
| Ford motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rosewood Drive | Utica | Michigan | 48315 | maturitarun15@gmail.com |
| Ford Tool & Gage Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12104 W Carmen Ave | Milwaukee | Wisconsin | 53225-2135 | ftg@fordtoolandgage.com |
| Fore Innovations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12980 44th St N | Clearwater | Florida | 33762-4729 | justin.fore@foreinnovations.com |
| Forecreu America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2518 W Maypole Ave | Chicago | Illinois | 60612-2106 | tgueguen@forecreuamerica.com |
| Forefront Dermatology of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1830 Bethel Rd Ste C | Columbus | Ohio | 43220-1809 | jbates@forefrontderm.com |
| Forefront Emergency Management, L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 Coteau Rd | Houma | Louisiana | 70364-3515 | tboudreaux@forefrontem.com |
| FOREL North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Buerkle Rd | White Bear Lake | Minnesota | 55110-5246 | troy.larson@na.forelspa.com |
| Foreman's Quality Machine & Repairs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Creek Highway | Casper | Wyoming | 82601 | foremansales@hotmail.com |
| ForePoint42B | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Pembrook Drive | Orlando | Florida | 32810 | daniel@forepointa2b.com |
| Foresight ASG, Inc. dba Finvisor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 2nd St Fl 4 | San Francisco | California | 94105-3473 | careers@finvisor.com |
| Foresight Finishing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 W Lodge Dr | Tempe | Arizona | 85283-3652 | glenn@foresightfinishing.com |
| Foresight Holdings Connect, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3184 N Colorado St | Chandler | Arizona | 85225-1102 | hr@foresightaz.com |
| Forest Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8439 Indiana 26 | Lafayette | Indiana | 47905 | admin@forestacademylafayette.org |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Forest City Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Cedar Rd | | Cleveland Heights | Ohio | 44106-3273 | bmcolas@forestcityacademy.org | |
| Forest Haven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25287 Sherwood Rd | | Willits | California | 95490-9518 | caretaker@fhtrees.com | |
| Forest Hills Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Broadhollow Rd Ste 405 | | Melville | New York | 11747-4847 | arienaridekaorittre@gmail.com | |
| Forest Lake Ford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Southwest 15th Street | | Forest Lake | Minnesota | 55025 | jlewis@forestlakeford.com | |
| Foresuregain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19305 Pricetown Ave | | Carson | California | 90746-2677 | foresuregain1130@gmail.com | |
| Forever 21 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7850 Mentor Avenue | | Mentor | Ohio | 44060 | mgr0444@forever21.com | |
| Forever living products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hill Road | | Mumbai | MH | 400050 | agarwalarchita13@gmail.com | |
| Forever Living Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East McCormick Parkway | | Scottsdale | Arizona | 85258 | info.forevergoodlife@gmail.com | |
| ForeverLawn Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3426 Colony Bay Dr | | Rockford | Illinois | 61109-2560 | dwayne@chicago.foreverlawn.com | |
| Forever-ODM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Central Avenue South | | Kent | Washington | 98032 | don.shi@forever-odm.com | |
| FORFECT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Near boat haus | | Kelambakkam | TN | 603103 | danieldon2885@gmail.com | |
| Forged Physical Therapy and Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5160 Richton St Ste D | | Montclair | California | 91763-1315 | info@forgedptp.com | |
| Forged Solutions Group - Steel Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12600 Beech Daly Rd | | Redford | Michigan | 48239-2455 | owolfe@afglobalcorp.com | |
| Forged Solutions Group - Steel Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12600 Beech Daly Rd | | Redford | Michigan | 48239-2455 | owolfe@afglobalcorp.com | |
| Forgotten Children, Inc. (FCI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Atlantic Ave Ste 200 | | Long Beach | California | 90807-2264 | jacquie@fci-la.org | |
| Forian, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 University Drive | | Newtown | Pennsylvania | 18940 | suzanne.jackson@forian.com | |
| Fork & Tap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 E Main St | | Port Washington | Wisconsin | 53074-1917 | jeffreyjohnlee@gmail.com | |
| Forklift Training Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Hilltop Dr NE | | Newark | Ohio | 43055-8915 | dhoover@forklifttrainingsystem.com | |
| Forma Medical Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Canton St | | Roswell | Georgia | 30075-3642 | nursenina@formamedical.org | |
| FORMAPELEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19817 Bockman Rd | | Marengo | Illinois | 60152-8278 | pgarcia@formapelec.fr | |
| Format USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Pioneer St | | Brea | California | 92821-3720 | alin@tristarinc.com | |
| Formentera Operations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Colorado St Unit 1900 | | Austin | Texas | 78701-0142 | jill.bates@formenteraops.com | |
| Formic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10210 Werch Drive | | Woodridge | Illinois | 60517 | megan@formic.co | |
| Formic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10210 Werch Drive | | Woodridge | Illinois | 60517 | megan@formic.co | |
| FORMOSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13425 Esmond Ave | | Norwalk | California | 90650-4354 | seasontest101@gmail.com | |
| FORMOSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13425 Esmond Ave | | Norwalk | California | 90650-4354 | seasontest101@gmail.com | |
| Formosa Chocolates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Kerner Blvd Ste V | | San Rafael | California | 94901-5463 | formosachocolates@gmail.com | |
| FORMOSA PETROCHEMICAL CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 8th St SE | | Paris | Texas | 75460-7337 | season222101@gmail.com | |
| Formosa Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Avenue B | | Leetsdale | Pennsylvania | 15056 | sweepstakes46835@yahoo.com | |
| FORMSANDSUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Westbury Lake Dr Apt N | | Charlotte | North Carolina | 28269-2244 | kirkpatrickwright7@gmail.com | |
| Forrestall CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5328 Lanier Islands Parkway | | Buford | Georgia | 30518 | chitchcock@forrestallcpas.com | |
| Forsyth Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Country Club Road | | Winston-Salem | North Carolina | 27104 | l.cook@forsythcc.com | |
| Fort Frye Local School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 5th St | | Beverly | Ohio | 45715-8916 | linda.hart@fortfrye.org | |
| Fort Gate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18408 Eddy St | | Los Angeles | California | 91324 | arash.asljafari@gmail.com | |
| Fort Hays State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 West 7th Street | | Hays | Kansas | 67601 | rrdecker@mail.fhsu.edu | |
| Fort Lewis College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Rim Dr | | Durango | Colorado | 81301-3908 | temarriott@fortlewis.edu | |
| Fort Myers Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7987 Mercantile St | | North Fort Myers | Florida | 33917-2115 | ivan@fmpc.net | |
| Fort Pitt Classic Cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1865 Main St | | Pittsburgh | Pennsylvania | 15215-2712 | jd@fortpittclassiccars.com | |
| Fort Wayne Sexual Assault Treatment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Kerrway Ct | | Fort Wayne | Indiana | 46805-5402 | fwsatc@gmail.com | |
| Fort Worth Barbell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 N Sylvania Ave | | Fort Worth | Texas | 76111-2430 | fortworthbarbell@yahoo.com | |
| Fort Worth Carrier Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 N Beach St | | Fort Worth | Texas | 76137-3218 | stevenj@fwcarrier.com | |
| Fort Worth Foot & Ankle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 8th Avenue | | Fort Worth | Texas | 76104 | amanda@fwfoot.com | |
| Forta Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13KM Wazirabad Rd | | Sialkot | Punjab | 51310 | ammadkashif2@gmail.com | |
| Forte Capital Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Broad Street | | New York | New York | 10004 | alipson@americanlifeplanning.com | |
| Forte Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 Goldfinch Blvd | | Princeton | New Jersey | 08540-6875 | cecilia.jackson@fortellc.biz | |
| Forte Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 Goldfinch Blvd | | Princeton | New Jersey | 08540-6875 | cecilia.jackson@fortellc.biz | |
| Forte Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Wheeler Road | | Hauppauge | New York | 11788 | dforte@fortepropertiesny.com | |
| Forte Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Wheeler Road | | Hauppauge | New York | 11788 | dforte@fortepropertiesny.com | |
| Forte Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Lemoyne Ave | | Syracuse | New York | 13208-1328 | jen.forteroofing@gmail.com | |
| Fortescue Metal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Greensboro Dr Ste 525 | | Mc Lean | Virginia | 22102-4956 | it_department@careerfortescue.com | |
| Forthright Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6724 2nd St NW | | Albuquerque | New Mexico | 87107-6005 | mark@forthrightauto.com | |
| Fortitude Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 E D St | | Lemoore | California | 93245-2823 | gonzalezjazye@gmail.com | |
| Fortuna Tennis and Fitness Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Burt Drive | | Deer Park | New York | 11729 | fortunadpt@gmail.com | |
| Fortune Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Koramangala Road | | Bengaluru | KA | 560034 | talentscout@fortuneconsultants.in | |
| Fortune Global Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Plaza Dr | | Woodbridge | New Jersey | 07095-1116 | bharath@fortuneglobalsolutions.com | |

| Fortune Global Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Plaza Dr | Woodbridge | New Jersey | 07095-1116 | bharath@fortuneglobalsolutions.com | |
| Fortune Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Queens Road | Bengaluru | KA | 560051 | vigneshvinod2001@gmail.com | |
| FORTUNE LOGISTICS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Engelhard Ave | Avenel | New Jersey | 07001-2217 | hr@fortunelogisticsinc.com | |
| FortuneRise Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 1 | Chicago | Illinois | 60127 | adebanjorichard43@gmail.com | |
| Forum Communications Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 5th St N | Fargo | North Dakota | 58102-4826 | admin@forumncom.com | |
| FORUM MEDICAL CLINIC INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25625 Schoenherr Road | Warren | Michigan | 48089 | sandi.zaya@forummedicalclinic.com | |
| Forward Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5440 Fifth Avenue | Pittsburgh | Pennsylvania | 15232 | simkovich@gmail.com | |
| FORWARD PASS AUTOMOTIVE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1539 Old Georgia Hwy | Gaffney | South Carolina | 29341-2169 | fpassautomotive@gmail.com | |
| Forward Progress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Bruce Ct | Milltown | New Jersey | 08850-1320 | forwardprogressaba@gmail.com | |
| Forward Van Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida Mango Road | West Palm Beach | Florida | 33409 | isela@forwardvanlines.com | |
| Forza Marketing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East 2nd Street | Reno | Nevada | 89501 | baezdante@gmail.com | |
| Fossa Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 Goodman Rd | Concord | North Carolina | 28027-9521 | dlt3fslsdispatch@gmail.com | |
| Foster & Foster Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7125 Treveno Pl | Locust Grove | Georgia | 30248-7105 | tin28leo@gmail.com | |
| Foster and Hayes Trucking INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 16th St W | Bradenton | Florida | 34207-3626 | fosterhayestrucking@gmail.com | |
| Foster Cares Transport, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Veterans Memorial Highway Southeast | Mableton | Georgia | 30126 | info@safetravelssatl.com | |
| Foster Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 West University Drive | Tempe | Arizona | 85281 | jonhanlon2014@gmail.com | |
| Foster Trees, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7352 SE Henderson St | Portland | Oregon | 97206-7958 | fostertrees@gmail.com | |
| FOSTER'S PUMPS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19973 August Ave | Hilmar | California | 95324-8328 | fosterspumpinc@gmail.com | |
| Foster's Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 Main St | Alton | New Hampshire | 03809-4649 | fosterstbtb@gmail.com | |
| Fotorecord Print Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 N Maple Ave | Greensburg | Pennsylvania | 15601-2506 | robyn@fotorecord.com | |
| Fotovan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Ranchitos Road Northeast | Albuquerque | New Mexico | 87113 | josh@fotovan.com | |
| FOTRIC USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Walsh Avenue | Santa Clara | California | 95051 | recruitment@fotric.com | |
| FOTRIC USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Walsh Avenue | Santa Clara | California | 95051 | recruitment@fotric.com | |
| Foudnri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JDJKDC | Houston | Texas | 77084 | daniel_satish93@yahoo.com | |
| Fought & Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14255 SW 72nd Ave | Tigard | Oregon | 97224-8042 | cguerrero@foughtsteel.com | |
| Foundation Global Education USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mifflin Place | Cambridge | Massachusetts | 2138 | foundationacademyusa@gmail.com | |
| Foundation Publishing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 S State St | Edmond | Oklahoma | 73003-5665 | jobs@network.press | |
| Foundation Systems Hawaii, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1734 Mary St | Honolulu | Hawaii | 96819-3103 | tim@foundationsystemshawaii.com | |
| Foundation Systems Hawaii, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1734 Mary St | Honolulu | Hawaii | 96819-3103 | tim@foundationsystemshawaii.com | |
| Foundations Community Childcare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 Ford Dr | Ashland | Ohio | 44805 | realtorbarbielange@gmail.com | |
| Foundations Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285a Pascack Road | Township of Washington | New Jersey | 7676 | foundationspt285@gmail.com | |
| Founder Management Services Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Brighton 1st Pl | Brooklyn | New York | 11235-7472 | marketing@fmsols.com | |
| Founder Management Services Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Brighton 1st Pl | Brooklyn | New York | 11235-7472 | marketing@fmsols.com | |
| Founding Years Learning Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hoodi Main Road | Bengaluru | KA | 560048 | keerthana.v@klay.co.in | |
| FoundingTeams.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Romans Close | Guildford | Surrey | GU1 2ST | meg@foundingteams.ai | |
| Foundry512 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Boulevard | Austin | Texas | 78758 | create@foundry512.com | |
| Foundry512 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Boulevard | Austin | Texas | 78758 | sarah.holland@foundry512.com | |
| Foundry512 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Boulevard | Austin | Texas | 78758 | jesus@foundry512.com | |
| Fountain Foods and Beverages INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Hillside Ave | Livingston | New Jersey | 07039-3519 | fountainfoodsdairy@proton.me | |
| Fountain Hills Post Acute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16300 E Keith McMahan Dr | Fountain Hills | Arizona | 85268-0101 | comonks@ensignservices.net | |
| Four Seasons Sports Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Henderson Mill Road | Atlanta | Georgia | 30341 | fourseasonssportscamp@yahoo.com | |
| Four Squared Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Orange Avenue | Orlando | Florida | 32801 | applicant@foursquaredsolutions.com | |
| Four Squared Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Orange Avenue | Orlando | Florida | 32801 | applicant@foursquaredsolutions.com | |
| Four Star Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 E Allendale Rd | Saddle River | New Jersey | 07458-3022 | fourstarllc@gmail.com | |
| Four Star Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 E Allendale Rd | Saddle River | New Jersey | 07458-3022 | fourstarllc@gmail.com | |
| Four Star Lighting & Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Franklin St | Lowell | Massachusetts | 01854-4144 | fourstarli@aol.com | |
| Four Star Lighting & Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Franklin St | Lowell | Massachusetts | 01854-4144 | fourstarli@aol.com | |
| FOUR STAR TRANSPORTATION CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2947 Greenfield Rd | Melvindale | Michigan | 48122-1239 | mleoni@fourstartrans.com | |
| FourBells, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9257 Culebra Rd | San Antonio | Texas | 78251 | fourbells2021@gmail.com | |
| Fourplans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Catalonia Avenue | Coral Gables | Florida | 33134 | a.cuestas@4-ps.com | |
| Fourplans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Catalonia Avenue | Coral Gables | Florida | 33134 | a.cuestas@4-ps.com | |
| Fourpoints Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6551 Calder Dr | Dickinson | Texas | 77539-8521 | sjones@fourpoints-inc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fourpoints Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6551 Calder Dr | | Dickinson | Texas | 77539-8521 | sjones@fourpoints-inc.com | |
| Fourslide Spring and Stamping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 Cross St | | Bristol | Connecticut | 06010-7434 | lauriefunk@fourslide.com | |
| Fourth Avenue Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 North Broad Street | | Mankato | Minnesota | 56001 | emma121702@icloud.com | |
| Fourth Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 E Chestnut St | | Chicago | Illinois | 60611-2014 | dcox@fourthchurch.org | |
| Fourth Street Barbecue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Arentzen Blvd | | Charleroi | Pennsylvania | 15022-1060 | lbailey@fourthstreetbbq.com | |
| Fourth Street Barbecue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Arentzen Blvd | | Charleroi | Pennsylvania | 15022-1060 | lbailey@fourthstreetbbq.com | |
| Fourth Street Bridge Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 E Colorado Blvd Ste 431 | | Pasadena | California | 91101-2057 | yosmin@fourthstreetbridge.com | |
| Fout Crane and Rigging, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8095 Hillmark Ct | | Frederick | Maryland | 21704-6633 | foutcrane@msn.com | |
| Fout Crane and Rigging, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8095 Hillmark Ct | | Frederick | Maryland | 21704-6633 | foutcrane@msn.com | |
| Fowcon Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6089 Johns Road | | Tampa | Florida | 33634 | kc@fowconinc.com | |
| Fowler Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15331 West Bell Road | | Surprise | Arizona | 85374 | eric@thefowleragency.com | |
| Fox Auto Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4337 West Indian School Road | | Phoenix | Arizona | 85031 | luke@foxautoins.com | |
| Fox Chapel Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Fox Chapel Rd | | Pittsburgh | Pennsylvania | 15238-2200 | jmacek@foxchapelgolfclub.com | |
| Fox Chapel Mews II | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Fox Chapel Road | | Pittsburgh | Pennsylvania | 15238 | mews302@gmail.com | |
| Fox Corporate Housing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 McCaleb Road | | Montgomery | Texas | 77316 | thenley@foxcorphousing.com | |
| Fox Environmental Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 S Highway 29 | | Cantonment | Florida | 32533-1401 | bgibson@foxenviro.net | |
| FOX GLASS CO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 W Main St | | Lake Helen | Florida | 32744-2818 | foxglass@foxglassinc.com | |
| Fox Glass Of Brooklyn Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 20th Street | | Brooklyn | New York | 11232 | george@foxglassny.com | |
| Fox Hollow Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5320 Fox Hollow Rd | | Eugene | Oregon | 97405-4049 | bthomas@foxhollowcare.com | |
| Fox River Landscape Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2941 | | Oshkosh | Wisconsin | 54903-2941 | chris.hanson@foxriverlandscapemanagem ent.com | |
| Fox Valley Glass & Mirror, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9919 Clow Creek Road | | Plainfield | Illinois | 60585 | tinafvg@gmail.com | |
| Fox Valley Glass & Mirror.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9919 Clow Creek Road | | Plainfield | Illinois | 60585 | hiringfvg@gmail.com | |
| Fox Valley Ophthalmology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Fletcher Drive | | Elgin | Illinois | 60124 | lcech@foxvalleyeyes.com | |
| Foxmore Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23247 El Greco | | Mission Viejo | California | 92692-1652 | andrea.delpilar@foxmorestaffing.com | |
| Foxpoint LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23801 Calabasas Rd Ste 103 | | Calabasas | California | 91302-1669 | leedsun22@gmail.com | |
| FoxPro Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | rithik@foxprotech.com | |
| FoxPro Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delaware 1 | | Dover | Delaware | 19901 | krishna@foxprotech.com | |
| Foxpro technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | rajesh@foxprotech.com | |
| FoxRock Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Granite Street | | Braintree | Massachusetts | 2184 | jsmith@foxrockproperties.com | |
| FoxRock Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Granite Street | | Braintree | Massachusetts | 2184 | jsmith@foxrockproperties.com | |
| Foxx Life Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Delaware Drive | | Salem | New Hampshire | 3079 | tianne.mensinger@foxxlifesciences.com | |
| Foxx Life Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Delaware Drive | | Salem | New Hampshire | 3079 | tianne.mensinger@foxxlifesciences.com | |
| FPLSolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20632 Currier Rd | | Walnut | California | 91789-2915 | vincentd@fplsolution.com | |
| FPS Civil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22849 North 19th Avenue | | Phoenix | Arizona | 85027 | hr@fpscivil.com | |
| Fr Tolton Catholic High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3351 E Gans Rd | | Columbia | Missouri | 65201-8989 | rlloyd@toltoncatholic.org | |
| Fractal A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Princeton Blvd | | Lowell | Massachusetts | 01851-2420 | xeno2luv@yahoo.com | |
| Fragasso Financial Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Smithfield Street | | Pittsburgh | Pennsylvania | 15222 | gpond@fragassoadvisors.com | |
| Framework Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Avenida La Pata | | San Clemente | California | 92673-6307 | careers@fullframework.com | |
| Framework Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Avenida La Pata | | San Clemente | California | 92673-6307 | careers@fullframework.com | |
| FRAMEX MADE EASY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, 227, zone 1, MP Nagar ,Beside Bank Of India Madhya Pradesh | | Bhopal | MP | 462011 | hr@fxmadeasy.com | |
| Framingham Baking Company INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Waverley St | | Framingham | Massachusetts | 01702-6843 | frambake2@gmail.com | |
| FRAMINGHAM PUBLIC SCHOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Flagg Dr | | Framingham | Massachusetts | 01702-5928 | rhingston@framingham.k12.ma.us | |
| FRAMINGHAM PUBLIC SCHOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Flagg Dr | | Framingham | Massachusetts | 01702-5928 | rhingston@framingham.k12.ma.us | |
| Frana Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15790 Canada Cir | | Rosemount | Minnesota | 55068-1881 | bgess@frana.com | |
| Franbooks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1118 Ferris Road | | Amelia | Ohio | 45102 | beth@franbooks.com | |
| francis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13503 N Thorntree Dr Apt 203 | | Houston | Texas | 77015-1372 | francis.marais1601@gmail.com | |
| Francis Smith and Sons Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Sams Rd | | Scott Township | Pennsylvania | 18447-7855 | czick@fsmithandsons.com | |
| Francis Transportation Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8190 Wilder Loop | | Lakeland | Florida | 33809-5222 | francistransportation@yahoo.com | |
| Franciscan Retreats & Spirituality Cente | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16385 Saint Francis Ln | | Prior Lake | Minnesota | 55372-2220 | secretary@franciscanretreats.net | |
| Francisco Castillo Law, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133-33 Brookville Boulevard | | Queens | New York | 11422 | francisco@franciscocastillolaw.com | |
| Franco Landscaping Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9330 Maloney Rd | | Brownsburg | Indiana | 46112-9648 | rmitchell@francoland.com | |
| Franco Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Christian Light Rd | | Fuquay Varina | North Carolina | 27526-4283 | k@francorestorations.com | |
| Francois and Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 Defoor Ave NW | | Atlanta | Georgia | 30318-2976 | shannon@francoisandco.com | |
| Francois and Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 Defoor Ave NW | | Atlanta | Georgia | 30318-2976 | shannon@francoisandco.com | |
| Frank E. Sparr & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Corporate Drive | | Franklin Park | Pennsylvania | 15090 | admin@fes-cpa.com | |

| Frank Lumber, The Door Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17727 15th Ave NE | | Shoreline | Washington | 98155-3803 | accounting@franklumber.com | |
| Frank Myers management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2715 Via Capri | | Clearwater | Florida | 33764 | frankmyers47@gmail.com | |
| Frank Oakes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kent | | Kent | Washington | 98032 | fo98148@yahoo.com | |
| Frank Scalera DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 White Plains Road | | Eastchester | New York | 10709 | drfrankscalera@gmail.com | |
| Frank Shatz & Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Dewey Avenue | | Warwick | Rhode Island | 2886 | randy@frankshatzcompany.com | |
| Frank Xie & Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Georgia St W | | Vancouver | British Columbia | V6B 1B3 | frank.xie@aicfinancial.ca | |
| FRANK ZAINO AND ASSOCIATES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Providence New London Tpke | | North Stonington | Connecticut | 06359-1721 | fzaino@fza-inc.com | |
| Frankford Podiatry Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1546 Pratt St | | Philadelphia | Pennsylvania | 19124-1923 | kkalpha@gmail.com | |
| Frankie's Italian Chophouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 4th St N | | St Petersburg | Florida | 33702-3125 | csrptank2@gmail.com | |
| Frankie's Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Washington Pl | | San Diego | California | 92103-2720 | info@frankiesplumbing.us | |
| Frankie's Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Washington Pl | | San Diego | California | 92103-2720 | info@frankiesplumbing.us | |
| Franklin Commons CDC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Perry St NE | | Washington | Washington DC | 20018-2742 | fcicdc119@gmail.com | |
| Franklin County Children Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 W Mound St | | Columbus | Ohio | 43223-2208 | mlcetnar@fccs.us | |
| Franklin Dental Care and Dentures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 S River St | | Franklin | Ohio | 45005-2240 | franklindental007@gmail.com | |
| Franklin International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Bruck St | | Obetz | Ohio | 43207-2329 | loribuchwalter@franklininternational.com | |
| Franklin Templeton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Franklin Parkway | | San Mateo | California | 94403 | bindumadhavireddy038@gmail.com | |
| Franklin Templeton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Fountain Pkwy N | | St Petersburg | Florida | 33716-1205 | jagadeeshm081@gmail.com | |
| Franklin Township Beaver County Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 897 Pennsylvania 288 | | Fombell | Pennsylvania | 16123 | twpsecretary@franklintwpbeavercopa.gov | |
| Franks Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Richardson Ave | | Wakefield | Massachusetts | 01880-2912 | andrew.franksauto@gmail.com | |
| Frank's Louisianna Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1023 Provenance Place Boulevard | | Shreveport | Louisiana | 71106 | burton@frankslakitchen.com | |
| Franmar, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10282 E 1400 North Rd | | Bloomington | Illinois | 61705-5195 | marilyn@franmar.com | |
| Frannie Group Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tanzanite Lane | | Brampton | Ontario | L6Y 0E3 | info@franniejobs.com | |
| Frantz Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Bigleville Road | | Biglerville | Pennsylvania | 17307 | abaird@frantzplumbing.com | |
| Franzese Wine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8825 Wentworth Way | | Roseville | California | 95747-6371 | lance@franzesewine.com | |
| Fraser & Souweidane PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Hall Road | | Sterling Heights | Michigan | 48313 | stuv@fsattorneys.com | |
| Fraser Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33466 Garfield Rd | | Fraser | Michigan | 48026-1850 | vamoni.newell29@students.fraserk12.org | |
| Frasier Dedicated Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 North 28th Avenue | | Irving | Texas | 75063 | tcombs@frasierds.com | |
| Frasier, Frasier, and Hickman, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Southwest Boulevard | | Tulsa | Oklahoma | 74107 | aburnett@frasierlaw.com | |
| Fratelli's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2995 Lakeville Rd | | Avon | New York | 14414-9716 | fratellisavon@gmail.com | |
| Frazier Interior Trim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6206 N Raceway Rd | | Indianapolis | Indiana | 46278-9601 | wes.frazierinteriortrim@outlook.com | |
| Fred Astaire Dance Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 North Loop 1604 East | | San Antonio | Texas | 78232 | karli.fadstexas@gmail.com | |
| Fred Astaire Dance Studios - Gilbert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 E Warner Rd Ste 105 | | Gilbert | Arizona | 85296-3148 | gilbert@fredastaire.com | |
| fred haas interest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20400 Interstate 45 N | | Spring | Texas | 77373-2916 | rcc33@aol.com | |
| FRED HEISTAND AUTOMOTIVE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 734 Conestoga Ave | | Manheim | Pennsylvania | 17545-2345 | heistandauto@mail.com | |
| Freddie Mac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 Excellence Way | | Plano | Texas | 75023 | srikanth.b1601@gmail.com | |
| Freddie Mac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Travis Street | | Houston | Texas | 77002 | chaitanya@techjobmails.com | |
| Freddie Mac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 Excellence Way | | Plano | Texas | 75023-1202 | nandaraviteja28@gmail.com | |
| Freddy's Frozen Custard & SteakBurgers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 E Georgia Ter | | Mustang | Oklahoma | 73064-6557 | tomasvidaurreta@yahoo.com | |
| Frederick & Andrews LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Middlefield Rd | | Redwood City | California | 94063-1625 | eandrews.law@gmail.com | |
| Frederick Cat Vet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9539 Liberty Rd | | Frederick | Maryland | 21701-3246 | slhyman@frederickcatvet.com | |
| Frederick Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Patrick St | | Frederick | Maryland | 21701-5578 | alapp@frederickmdpolice.org | |
| Fredericksburg Orthopedic Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 Fall Hill Ave | | Fredericksburg | Virginia | 22401-3000 | armanzijerdi@gmail.com | |
| Fredericktown Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Bollinger Dr | | Fredericktown | Ohio | 43019-8911 | careers@fredychevy.com | |
| Fredericktown Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Bollinger Dr | | Fredericktown | Ohio | 43019-8911 | careers@fredychevy.com | |
| Fredrickson Johnson Belveal & Terry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 Royal Gorge Blvd Ste 329 | | Canon City | Colorado | 81212-6709 | tterry@coloradoatty.com | |
| Fred's Auto Repair of Shrub Oak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3668 Barger Street | | Shrub Oak | New York | 10588 | bill@fredsautorepair.com | |
| Fred's Auto Repair of Shrub Oak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3668 Barger Street | | Shrub Oak | New York | 10588 | bill@fredsautorepair.com | |
| Free Books to Keep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2880 Pine Tree Drive | | Miami Beach | Florida | 33140 | freebookstokeep@gmail.com | |
| Free Cash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1639 Frances Ave | | Alexander City | Alabama | 35010-2409 | ianwaynehumphrey98@gmail.com | |
| Free Flight Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wildomar Road | | Wildomar | California | 92595 | erinievill@freeflightent.com | |
| Free Flight Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wildomar Road | | Wildomar | California | 92595 | erinievill@freeflightent.com | |
| Freedie Mac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 Park Run Dr | | Mc Lean | Virginia | 22102-3106 | ajay.vankayalapati26@gmail.com | |
| Freedland Harwin Valori Gander | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Ponce de Leon | | Coral Gables | Florida | 33134 | maria@fhvlegal.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FREEDM Systems Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1791 Varsity Drive | | Raleigh | North Carolina | 27606 | kadulane@ncsu.edu | |
| Freedom and Balance Virtual Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wall Street | | Seattle | Washington | 98117 | careers@fabvp.com | |
| Freedom Audio Visual Specialists LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31554 Railroad Canyon Rd Ste 2 | | Canyon Lake | California | 92587-9429 | jjunior@freedomavs.com | |
| Freedom Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Courthouse Rd | | Stafford | Virginia | 22554-6823 | connect@freedomchurchva.us | |
| Freedom Debt Resolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 North Park Road | | Hollywood | Florida | 33021 | sam@freedomdebtresolutions.com | |
| Freedom Debt Resolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 North Park Road | | Hollywood | Florida | 33021 | sam@freedomdebtresolutions.com | |
| Freedom employability Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kanpur - Lucknow Road | | Lucknow | UP | 226008 | kumar.amit9712@gmail.com | |
| Freedom Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 Scottsville Rd | | Floyds Knobs | Indiana | 47119-9244 | jdarr@freedomfinancialgroup.us | |
| Freedom Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 Scottsville Rd | | Floyds Knobs | Indiana | 47119-9244 | nscannell@freedomfinancialgroup.us | |
| Freedom Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6712 Santom Ln | | Louisville | Kentucky | 40291-2654 | twright@freedomfinancialgroup.us | |
| Freedom Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2881 Placida Road | | Englewood | Florida | 34224 | admin@freedomfitnessclubsfl.com | |
| Freedom Footwear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 914 N Hervey St | | Hope | Arkansas | 71801-2612 | alan@freedomfootwear.net | |
| Freedom Forever (Solar Pros) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Southwest Beaverton Hillsdale Highway | | Beaverton | Oregon | 97005 | samuelgilpin@solarpros.io | |
| Freedom General Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Long Lane | | Doylestown | Pennsylvania | 18901 | msteere@freedomgci.com | |
| Freedom Land Clearing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 West Ridge Road | | Spencerport | New York | 14559 | freedomlandclearing@gmail.com | |
| Freedom Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Pleasant Valley Ave | | Mount Laurel | New Jersey | 08054-1210 | ram.tirunagari77@gmail.com | |
| Freedom Motors of Fayetteville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4643 Yadkin Rd | | Fayetteville | North Carolina | 28303-3423 | freedommotorsfa@gmail.com | |
| Freedom Rehab Specialties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 West Main Street | | Lewisville | Texas | 75067 | freedomdiagnostic@gmail.com | |
| Freedom Rehab, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17162 Toledo Blade Blvd | | Port Charlotte | Florida | 33954-2626 | ceo@stoptrafficdigitalmobilebillboards.com | |
| Freedom Square of Seminole | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Liberty Ln | | Seminole | Florida | 33772-4743 | wagnershannon@freedomsquarefl.com | |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | | Framingham | Massachusetts | 1701 | wipiwec325@sfxeur.com | |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | | Boston | Massachusetts | 02129-3533 | lyricalarpeggio@gmail.com | |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 Plaza America Drive | | Reston | Virginia | 20190 | feelrealstudio@outlook.com | |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 871 Lake Carolyn Parkway | | Irving | Texas | 75039 | martinjmonroe@gmail.com | |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Visakhapatnam Nad Road | | Paderu | AP | 531024 | hansapriya.s@gmail.com | |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas, Texas, United States | | Dallas | Texas | 75228 | samvisuals.93@gmail.com | |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delwara Road | | Mount Abu | RJ | 307501 | singh.rahul971015@gmail.com | |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Avenue | | Troy | New York | 12180 | rjstudios.joh@gmail.com | |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bannerghatta Road | | Bengaluru | KA | 560076 | harsha@synergicemergence.com | |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cheyenne | | Francis E. Warren AFB | Wyoming | 82001 | lakshmiprasanna6131@gmail.com | |
| Freelance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mehrauli-Gurgaon Road | | New Delhi | DL | 110030 | farvinkm833@gmail.com | |
| Freelance Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | | Pune | MH | 411008 | nicysinghrathor@gmail.com | |
| Freelance Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Landhi 1 | | Karachi | Sindh | 75900 | m95azmat@gmail.com | |
| Freelance Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 High St | | Portsmouth | Virginia | 23704-3707 | 757freelance@gmail.com | |
| Freelance Work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York State Route 25 | | New York | New York | 10065 | ginoya.nidhi@outlook.com | |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street 03 | | BWP | Punjab | 63100 | sehrish.nazz14@gmail.com | |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pimple Saudagar Road | | Pimpri-Chinchwad | MH | 411027 | connect@quantumsresourcing.org | |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maryland Street | | Boston | Massachusetts | 2125 | aatul.recruiter@gmail.com | |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2104 Spence Cir | | Jonesboro | Arkansas | 72401-7268 | arianagraceb@gmail.com | |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Riverway Ln | | New Market | Alabama | 35761-7100 | mgraves07@gmail.com | |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Louisiana Blvd NE Bldg 3 | | Albuquerque | New Mexico | 87110-4362 | rmughal3225@gmail.com | |
| freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | sakarya 9/1 | | Bursa | Düzce | 81702 | solunda@yaani.com | |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Coles Street | | Jersey City | New Jersey | 7310 | rishabhpat@gmail.com | |
| Freelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #64 top floor shivjot enclave kharar | | Kharar | PB | 140301 | abhishekbharti098@gmail.com | |
| Freelancers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0 | | Farmingdale | New York | 11735 | bbies75@gmail.com | |
| Freelancing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Rajat Path | | Jaipur | RJ | 302020 | upasanas9069@gmail.com | |
| Freeland Hoist & Crane, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 S Caton Ave | | Halethorpe | Maryland | 21227-1107 | elaine@freelandhoist.com | |
| Freeman Enclosure Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4160 Half Acre Rd | | Batavia | Ohio | 45103-3250 | alyssa.napier@freemanenclosures.com | |
| Freeman's Lawn & Landscaping LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28457 Hildebrandt St | | Romulus | Michigan | 48174-2705 | info@freemanslawn.com | |
| Freemason Abbey Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W Freemason St | | Norfolk | Virginia | 23510-1213 | info@freemasonabbey.com | |
| FreeSlots99 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 S Grand St | | Seattle | Washington | 98144-4548 | freeslots99@gmail.com | |
| FreeSlots99 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 S Grand St | | Seattle | Washington | 98144-4548 | bill@freeslots99.com | |
| Freeway Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 South Ventura Road | | Oxnard | California | 93030 | myfarmers9@gmail.com | |
| Free-Your-Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Ardmore Street | | Wanaka | Otago | 9305 | becky@beckyonyettfree-your-time.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Free-Your-Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Ardmore Street | Wanaka | Otago | 9305 | becky@beckyonyettfree-your-time.com | |
| Frei | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gamma Road | Farmers Branch | Texas | 75244 | rcelisduran@gmail.com | |
| Freidag Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 West Douglas Street | Freeport | Illinois | 61032 | melissa@freidag.com | |
| Freight Genie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Toronto Street | Toronto | Ontario | M5C | team@freightgenie.com | |
| Freight Nite Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Boquet St | Carnegie | Pennsylvania | 15106-2841 | freighttonight@gmail.com | |
| Freight Nite Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Boquet St | Carnegie | Pennsylvania | 15106-2841 | freighttonight@gmail.com | |
| FreightCenter By BlueGrace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34125 US Highway 19 N Ste 300 | Palm Harbor | Florida | 34684-2115 | careers@freightcenter.com | |
| FreightCenter By BlueGrace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34125 US Highway 19 N Ste 300 | Palm Harbor | Florida | 34684-2115 | careers@freightcenter.com | |
| Freightlined Carrier, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3753 Howard Hughes Parkway | Las Vegas | Nevada | 89119 | jessica.d@freightlined.com | |
| FreightMaster USA / AGS XPRESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Industry Avenue | Springfield | Massachusetts | 1104 | 24agsxpress@gmail.com | |
| Freitag-Weinhardt, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 N 13th St | Terre Haute | Indiana | 47805-1696 | stephensnyder@freitaginc.com | |
| Freitag-Weinhardt, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 N 13th St | Terre Haute | Indiana | 47805-1696 | stephensnyder@freitaginc.com | |
| Fremont Co. School District #25 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 N 5th St W | Riverton | Wyoming | 82501-3453 | kwardner@fremont25.org | |
| Fremont Farms of Iowa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3868 110th St | Malcom | Iowa | 50157-8093 | aoswalt@ffia.com | |
| French Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5749 Governors Pond Cir | Alexandria | Virginia | 22310-2344 | info@frenchacademy.us | |
| French Art Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 Royal St | New Orleans | Louisiana | 70130-2113 | jobs@frenchart.net | |
| French Broad Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 North Merrimon Avenue | Woodfin | North Carolina | 28804 | sbyas@frenchbroadpeds.com | |
| French Drain Man | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8393 Hollow Corners Rd | Almont | Michigan | 48003-8148 | frenchdrainman@gmail.com | |
| French Exams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Belroyal Lane | Bristol | Avon | BS4 4FT | hello@french-exams.com | |
| Frequent Research Fieldwork Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B 96 3rd Floor | New Delhi | DL | 110034 | hr@frequentresearch.com | |
| Fresenius Medical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5236 Trimonti Cir | Antioch | California | 94531-8726 | bwheelz10@gmail.com | |
| Fresh Air Concepts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 E 5th St | Tuscumbia | Alabama | 35674-2410 | scottgerrya@yahoo.com | |
| Fresh Cycle Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Poplar Pl | Baltimore | Maryland | 21222-3221 | starlingrestoration@gmail.com | |
| Fresh Duniya Manpower Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hirandahalli | Bengaluru | KA | 560049 | ruchiyadav1074@gmail.com | |
| Fresh Home Roofing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4630 NE 11th Ave | Oakland Park | Florida | 33334-3944 | sales@freshhomeroofing.com | |
| Fresh Mark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Harmont Ave NE | Canton | Ohio | 44705-3302 | iblasingame@freshmark.com | |
| Fresh Pak Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stearns St | Plant City | Florida | 33563-5045 | briang5050@gmail.com | |
| Fresh Wind Cleaning Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10861 Cross Creek Blvd | Tampa | Florida | 33647-4033 | wecare@freshwindcleaning.com | |
| Fresher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4934 San Juan Avenue | Fair Oaks | California | 95628 | abdulaqibmohammad@gmail.com | |
| Freshleaf teas Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pakhowal Jodhan Road | Ludhiana | PB | 141001 | hr-workspace@freshleafteas.in | |
| Freshour Precision Welding & Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W7681 County Rd S | Hortonville | Wisconsin | 54944-9705 | angela@freshweld.com | |
| Freshzza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 North Queen Street | Lancaster | Pennsylvania | 17602 | manderson@freshzza.com | |
| Fresquez Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12809 Granite Ave NE | Albuquerque | New Mexico | 87112-6015 | angelina@fresquezcompanies.com | |
| Fretello GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Industriezeile 35 | Linz | Oberösterreich | 4020 | career@fretello.com | |
| Frey Pivot Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Avenue 80 | Stapleton | Nebraska | 69163-5320 | freypivots@hotmail.com | |
| Frey Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 359 Whitworth Penfield Rd | Walworth | New York | 14568-9754 | dtrawley@freytech.org | |
| Fricke Memorials Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Central Islip Blvd | Ronkonkoma | New York | 11779-3962 | melissa@frickememorials.com | |
| Friddy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | ar@friddy.com | |
| Fried Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | Miami | Florida | 33131 | matthew@fried.esq | |
| Friedlander Cherwon Capper LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 Redwood Blvd Ste 400 | Novato | California | 94945-3249 | mike@fcccpas.com | |
| Friedman College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30423 Canwood St Ste 201 | Agoura Hills | California | 91301-4315 | friedman.teresa@gmail.com | |
| Friedman Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16830 Ventura Boulevard | Los Angeles | California | 91436 | mfriedmandds@mac.com | |
| Fried's Cat Shelter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 509 Indiana 212 | Michigan City | Indiana | 46360-2822 | bod@friedscatshelter.org | |
| Friend Media Add Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ramphal chowk Dwarka sec 7 | New Delhi | DL | 110075 | anjalihr244@gmail.com | |
| Friendly Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Crawfords Corner Road | Holmdel | New Jersey | 7733 | recruiter@friendlyconnections.net | |
| Friendly Folks Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4102 South 31st Street | Temple | Texas | 76502 | friendlyfolkscleaningservice@gmail.com | |
| Friends and Family Caregivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 S 5th Ave | Princeton | Indiana | 47670-3532 | admin@fandfcare.com | |
| Friends For Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 E 22nd St | Houston | Texas | 77008-2535 | fiona@friends4life.org | |
| Friends Hospitality Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 North State Street | Chicago | Illinois | 60611 | michellep@friendshgroup.com | |
| Friendship Education Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S Izard St | Little Rock | Arkansas | 72201-2114 | khunter@friendshipaspire.org | |
| Friendship Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 458 Main St | Norwell | Massachusetts | 02061-2113 | careers@friendshiphome.net | |
| Friendship Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 458 Main St | Norwell | Massachusetts | 02061-2113 | btw@friendshiphome.net | |
| Friendship Preschool Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Old Fairburn Rd | College Park | Georgia | 30349-1747 | sroberts@myfriendshipacademy.com | |
| Friendswood Printing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1103 27th Street | San Leon | Texas | 77539 | voss698@gmail.com | |
| Frisco Spine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 Dallas Parkway | Frisco | Texas | 75034 | jsureloc35@yahoo.ca | |
| Fritztown Diesel & Truck Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Fm 2093 | Fredericksburg | Texas | 78624-7153 | fritztowndiesel1@gmail.com | |
| Fritztown Diesel & Truck Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Fm 2093 | Fredericksburg | Texas | 78624-7153 | fritztowndiesel1@gmail.com | |

| Frl Boston Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | Boston | Massachusetts | 2116 | frlboston@gmail.com | |
| frlancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | Melbourne | Florida | 32934 | oumarbarry224t@gmail.com | |
| FRND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Urban Vault, 1350, 17th Cross Rd, Parangi Palaya, Sector 2, HSR Layout, Bengaluru, Karnataka 560102 | Bengaluru | KA | 560102 | vivek@frnd.app | |
| Froedtert Health, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N 92nd St | Milwaukee | Wisconsin | 53226-1202 | tejareddy.0424@gmail.com | |
| Frog Pond Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7204 Harrison Ln | Alexandria | Virginia | 22306-7208 | info@frogpondkids.org | |
| Frog Pond Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7204 Harrison Ln | Alexandria | Virginia | 22306-7208 | info@frogpondkids.org | |
| FrogBox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Se 5 L 1 | Richmond | VIC | 3121 | r.howes@frogco.live | |
| Frohlich, Gordon & Beason PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18401 Murdock Circle | Port Charlotte | Florida | 33948 | kstone@fgblawfirm.com | |
| Frohlich, Gordon & Beason PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18401 Murdock Circle | Port Charlotte | Florida | 33948 | kstone@fgblawfirm.com | |
| From The Frame Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4064 East Presidio Street | Mesa | Arizona | 85215 | dougpelton@cox.net | |
| FROMM Packaging Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Fulton Street | Boonton | New Jersey | 7005 | hr1@airpadusa.com | |
| Front Line, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Mellen St | Hopedale | Massachusetts | 01747-1522 | kharney@frontlineinc.info | |
| Front Range Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5762 Tombstone Trl | Colorado Springs | Colorado | 80923-4146 | psalms16@bellsouth.net | |
| Front Range Fire Protection, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Barberry Pl | Loveland | Colorado | 80537-7124 | kbarnum@frontrangefire.net | |
| Front Range Fire Protection, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Barberry Pl | Loveland | Colorado | 80537-7124 | kbarnum@frontrangefire.net | |
| Front Range Recreation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18920 Plaza Drive | Parker | Colorado | 80134 | billing@frontrangerecreation.com | |
| Front Range Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1257 Lake Plaza Drive | Colorado Springs | Colorado | 80906 | jobs@frontrangestaffing.com | |
| Front Range Wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7476 South Eagle Street | Centennial | Colorado | 80112 | dominicm@frontrangewireless.com | |
| Frontend Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Gay Street | Nashville | Tennessee | 37219 | info@frontendent.com | |
| Frontier Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 McKinney Avenue | Dallas | Texas | 75201 | chloe.marcano@ftr.com | |
| Frontier Door + Cabinet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11721 Steele St S | Tacoma | Washington | 98444-1321 | recruiting@frontierdoor.com | |
| Frontier Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 W Bonneville St | Pinedale | Wyoming | 82941-5036 | frontierelectric@vcn.com | |
| Frontier Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3518 E Wood St | Phoenix | Arizona | 85040-1835 | sflynn@frontiergroupco.com | |
| Frontier Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W Frankiln Ave | Minneapolis | Minnesota | 55404-2416 | jobs@frontlierlivingllc.com | |
| Frontier Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W Frankiln Ave | Minneapolis | Minnesota | 55404-2416 | jobs@frontlierlivingllc.com | |
| FRONTIZA SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41A AJC BOSE ROAD | Kolkata | WB | 700017 | hr@frontiza.in | |
| Frontline Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eastwood Avenue | QC | NCR | 1800 | khaye@frontlineaccounting.com | |
| Frontline Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 River Rd | Branchbug | New Jersey | 08876-3565 | jobs@frontlinearts.org | |
| Frontline Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 International Pkwy | Lake Mary | Florida | 32746-5597 | tomika.figueroa@gmail.com | |
| Frontline Internal Medicine, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Coach Lee Hill Blvd | Statesboro | Georgia | 30458-4786 | info@frontlineinternalmed.com | |
| Frontline Logistics, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10315 Grand River Avenue | Brighton | Michigan | 48116 | mchurchman@frontlinelogistics.com | |
| Frontline Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5350 N Pine Hills Rd | Orlando | Florida | 32808-1511 | jlalvarez75@gmail.com | |
| Frontrol, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32700 Mirabella Dr | Union City | California | 94587-8207 | neeraj@frontrol.com | |
| Frontstep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8550 West Charleston Boulevard | Las Vegas | Nevada | 89117 | msfrontstep@gmail.com | |
| Frost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10717 N MacArthur Blvd Apt 259 | Irving | Texas | 75063-5163 | yakamasuryadevavarma@gmail.com | |
| Frost and Sullivan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Interstate 10 | San Antonio | Texas | 78257 | popefam210@gmail.com | |
| Frost Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7129 Mack St | Charlotte | North Carolina | 28214-1766 | aminfrost@gmail.com | |
| Fruita Shed Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 17 1/2 Rd | Loma | Colorado | 81524-8716 | alpine.buildings@outlook.com | |
| Fruition Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Pine St Ste 1250 | San Francisco | California | 94111-5235 | scollins@fruitionexecutivesearch.com | |
| Fruitive Medical and Rehab Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Opus Place | Downers Grove | Illinois | 60515 | info@fruitivemedicalrehabcenter.com | |
| Fruitland Area Fire Protection District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7273 U.S. 61 | Jackson | Missouri | 63755 | chief@fruitlandfire.org | |
| Fruitmommy Organic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Camino Aldea | Chula Vista | California | 91913-3337 | fruitmommyorganic@gmail.com | |
| Frutero Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Brickell Avenue | Miami | Florida | 33129 | mike@fruteroicecream.com | |
| Fry & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E 15th Ave | North Kansas City | Missouri | 64116-3911 | jack@fryinc.com | |
| Frye Transportation Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 Western Ave | Beaver | Pennsylvania | 15009-1352 | phoebe.woods@fryetransportation.com | |
| FS Lopke Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3430 New York 434 | Apalachin | New York | 13732 | choman@fslopke.com | |
| FSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 North Patterson Avenue | Winston-Salem | North Carolina | 27101 | jonathan@frontstreetcapital.com | |
| FSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Strada Pictor Ion Andreescu 5 | Bacău | Bacau | 600099 | horvathbv805@gmail.com | |
| FSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 552 Victoria St | North Melbourne | VIC | 3051 | partnershorvath@gmail.com | |
| FSG Maintenance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Main St Ste 600 | Vancouver | Washington | 98660-2970 | laurab@fsgcompanies.net | |
| FSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 A St | Wilmington | Delaware | 19801-5328 | rmullen@flooringsolutions.us | |
| FSL DESIGN, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7023 NE 175th St Ste C | Kenmore | Washington | 98028-2501 | jobs@fsldi.com | |
| Fsl Software Technologies Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Road | Noida | UP | 201301 | hr@fsltech.in | |
| FSP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1636 Smithfield Way | Oviedo | Florida | 32765 | tamimichaels@yourflsp.com | |
| FT NERVE GROUP, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 476 900 West | American Fork | Utah | 84003 | arliss@thenervechiropractic.com | |
| FTC Solar, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 North Capital of Texas Highway | Austin | Texas | 78759 | jyates@ftcsolar.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FTI CONSULTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 12th Street Northwest | Washington | Washington DC | 20004 | joshua.gbadamosi@usa.com | |
| FTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 South Clinton Avenue | Rochester | New York | 14604 | emma@ftsco.com | |
| FTS Automotive & Diesel Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 S Arizona Ave | Yuma | Arizona | 85364-5740 | ftsyuma@gmail.com | |
| Fuccellos Custom Exhaust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1158 S Olden Ave | Trenton | New Jersey | 08610-2927 | chrismartin921@gmail.com | |
| Fudge Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12703 Spectrum Drive | San Antonio | Texas | 78249 | fnslawfirm@gmail.com | |
| Fuego Hemp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Cadillac Avenue | Costa Mesa | California | 92626 | mahdie.a.diab@gmail.com | |
| FuelTech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Wilbanks Dr | Ball Ground | Georgia | 30107-6003 | marina@fueltech.net | |
| Fuerbringer Landscaping & Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22530 Brick Rd | South Bend | Indiana | 46628-9768 | contactus@fuerbringerlandscaping.com | |
| Fues Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 2nd Main Road | Chennai | TN | 600096 | gaayathrim.growup@gmail.com | |
| Fuhr Enterprises, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 19th St SW | Forest Lake | Minnesota | 55025-1351 | greta@fuhrent.com | |
| Fuhriman Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9603 West Chinden Boulevard | Boise | Idaho | 83714 | yesenia@fuhrimanins.com | |
| Fuhrmann Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2852 S 11th St | Springfield | Illinois | 62703-4101 | 721halligan4@gmail.com | |
| Fuji Natural Foods, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13500 S Hamner Ave | Ontario | California | 91761-2605 | jason@fujinf.com | |
| Fuji Natural Foods, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13500 S Hamner Ave | Ontario | California | 91761-2605 | jason@fujinf.com | |
| Fujifilm Healthcare Europe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Balcke-Dürr-Allee 6 | Ratingen | Nordrhein-Westfalen | 40882 | melanie.miles@fujifilm.com | |
| Fujifilm Healthcare Europe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Balcke-Dürr-Allee 6 | Ratingen | Northrhein-Westfalen | 40882 | melanie.miles@fujifilm.com | |
| Fujiya Japanese Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13750 SW 88th St | Miami | Florida | 33186-1302 | david@fujiyajapaneserestaurant.com | |
| Fulco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Broad St Ste 6 | Denville | New Jersey | 07834-1235 | accounting@fulcoinc.com | |
| Fulcrum Exteriors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 10th St | West Linn | Oregon | 97068-4631 | amy@fulcrumexteriors.com | |
| Fulcrum Recruitment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 West Orangewood Avenue | Orange | California | 92868 | careers@fulcrumrecruitment.com | |
| Fulcrum Training Hall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 NE 96th Pl | Redmond | Washington | 98052-2542 | hello@fulcrumtraininghall.com | |
| Fulfil Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Roulston Rd | Windham | New Hampshire | 03087-1209 | kaitlynms2@gmail.com | |
| Fulfill Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5690 Atlantic Ave Apt 108 | Delray Beach | Florida | 33484-8217 | annettesw3@gmail.com | |
| Fulfill Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5690 Atlantic Ave Apt 108 | Delray Beach | Florida | 33484-8217 | annettesw3@gmail.com | |
| Fulfillment IQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Pimlicon Pl | Suwanee | Georgia | 30024-8534 | akanksha.pawar@fulfillmentiq.com | |
| Fuling Plastics USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6609 Grant Way | Allentown | Pennsylvania | 18106 | sales8@fulingplastics.com | |
| Full Circle Counseling and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20855 LaGrange Road | Frankfort | Illinois | 60423 | kriscainlcpc@gmail.com | |
| Full Circle Health Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 East Greenway Street | Mesa | Arizona | 85203 | fullcirclehealthcenter24@gmail.com | |
| FULL CIRLE ORTHOPEDICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1528 Lakeview Road | Clearwater | Florida | 33756 | alyson@fla-ortho.com | |
| Full Power Express Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 Dunlap Roddey Rd | Edgemoor | South Carolina | 29712-9644 | fullpowerexpressline@gmail.com | |
| Full Sail University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 Hicks Street | Brooklyn | New York | 11231 | keshawn.ortix@gmail.com | |
| Full Service Property Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12418 83rd Ave S | Seattle | Washington | 98178-4918 | rachel@fullservicepm.com | |
| Full Spectrum Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1240 E Washington Ave | Madison | Wisconsin | 53703-3035 | burke@fullspectrumsolar.com | |
| Full Stack Developer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Benecia Ave | Sunnyvale | California | 94085-2805 | reachtovineeth@gmail.com | |
| Full Taste Vegan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5255 Peachtree Boulevard | Atlanta | Georgia | 30341 | melsenpaganz@yahoo.com | |
| Fuller Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Cleveland Street | Greenville | South Carolina | 29607 | mhudson@fullergrp.com | |
| Fullfillment Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1282 Hammerwood Ave | Sunnyvale | California | 94089-2232 | hr@giorgiositalianfood.com | |
| Fullfillment Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1282 Hammerwood Ave | Sunnyvale | California | 94089-2232 | hr@giorgiositalianfood.com | |
| Fullfillment Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1282 Hammerwood Ave | Sunnyvale | California | 94089-2232 | hr@giorgiositalianfood.com | |
| Fulminous Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B-54 Kings Road | Jaipur | RJ | 302019 | harish@fulminoussoftware.com | |
| Fulmor Heights Homeownership Association, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Fitch Rd | Hatboro | Pennsylvania | 19040-3560 | info@fulmorheights.com | |
| Fults & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 West Walnut Street | Celina | Texas | 75009 | afults@fultsllc.com | |
| Fulwood Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6229 Mississippi 305 | Olive Branch | Mississippi | 38654 | beth@fulwoodconstruction.com | |
| Fulwood Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6229 Mississippi 305 | Olive Branch | Mississippi | 38654 | beth@fulwoodconstruction.com | |
| Fun Function Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7813 12th Ave | Brooklyn | New York | 11228-2627 | funfunctionhomecare@gmail.com | |
| Functional Products Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8282 Bavaria Dr E | Macedonia | Ohio | 44056-2248 | ewillett@functionalproducts.com | |
| fundae Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Revere Blvd | Edison | New Jersey | 08820-1908 | viren.shah@fundae.ai | |
| Fundamental Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Union St | Bedford | Ohio | 44146-4541 | 113fundamentalhomes@gmail.com | |
| Funddirect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95-20 63rd Road | Queens | New York | 11374 | david@funddirect.us | |
| Funddirect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95-20 63rd Road | Queens | New York | 11374 | david@funddirect.us | |
| Fundela | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Broadway | New York | New York | 10006 | hr@fundela.com | |
| Fundela | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Broadway | New York | New York | 10006 | hr@fundela.com | |
| FundYourBizz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Broadway | New York | New York | 10004 | admin@fundyourbizz.com | |
| FundYourBizz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Broadway | New York | New York | 10004 | admin@fundyourbizz.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Funso Timothy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Riverdale Rd Apt B2 | Riverdale | Maryland | 20737-3677 | funsofree2021@gmail.com |
| FUNtastic Dental and Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 North Bellflower Boulevard | Long Beach | California | 90815 | marketing@funtasticdental.com |
| Fuquay Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 N Judd Pkwy NE | Fuquay Varina | North Carolina | 27526-2370 | manager@fuquaypharmacy.com |
| Fur Babies Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 S Saginaw Rd | Midland | Michigan | 48640-6811 | furbabiesbrett@gmail.com |
| Fur Baby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2034 Sunrise Highway | Valley Stream | New York | 11581 | furbabyy1@gmail.com |
| Fur Seasons Pet Resort and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Main St | Newfields | New Hampshire | 03856-8400 | furseasonspetresortandspa@gmail.com |
| Furdis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 State Route 3 | Fulton | New York | 13069-4881 | merediths@furdi.com |
| Furious Travels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner High Street | Pune | MH | 411045 | info@furioustravels.in |
| Furmanek Dentalcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Michigan Avenue | Chicago | Illinois | 60602 | jjfddsltd@mac.com |
| Furmanek Dentalcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Michigan Avenue | Chicago | Illinois | 60602 | jjfddsltd@mac.com |
| Furniture And Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 Victory Dr Ste B | Columbus | Georgia | 31903-3229 | acefurnituredecor1@proton.me |
| FURNITURE FACTORY OUTLET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 U.S. 61 | Natchez | Mississippi | 39120 | bizcharlbaldwin@gmail.com |
| Furniture Medic By Peter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Clark Ave | Pomona | California | 91767-5724 | furnitureclaims@yahoo.com |
| Furrparadise santa ana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7022 Katella Ave | Stanton | California | 90680-2805 | lopezgualberto2307@gmail.com |
| FUSE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Embarcadero Center | SF | California | 94126 | apply@fusecorps.org |
| FUSE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Embarcadero Center | SF | California | 94126 | apply@fusecorps.org |
| Fuse HVAC and applience repaire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15047 Liberty Ln | Philadelphia | Pennsylvania | 19116-1536 | fusephiladelphia@gmail.com |
| Fusion 360, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 Industrial Rowe | Turlock | California | 95380-9571 | melissa@fusion360ag.com |
| Fusion Advantage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 East John W Carpenter Freeway | Irving | Texas | 75062 | chris.mcguire@fusion-advantage.com |
| Fusion Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 South Alpine Road | Rockford | Illinois | 61108 | fusionagencyinc@gmail.com |
| Fusion Design & Integration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Bragg | Fort Liberty | North Carolina | 28307 | aaron@fusiondandi.com |
| Fusion Growth Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 SE Central Pkwy Ste 307 | Stuart | Florida | 34994-5915 | careers@fusionbds.com |
| Fusion Medical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 N Granite Reef Rd Ste 102 | Scottsdale | Arizona | 85250-6280 | lauragoldrph@gmail.com |
| Fusion Sign & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 E 112th Ave Ste 4 | Northglenn | Colorado | 80233-2200 | kris@fusionsign.com |
| Fusion Sign & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 E 112th Ave Ste 4 | Northglenn | Colorado | 80233-2200 | kris@fusionsign.com |
| Fusion Wireless PR inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Jay St Ste 201 | Brooklyn | New York | 11201-8359 | fusionwirelessinc@gmail.com |
| Fussion hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia 403 | Atlanta | Georgia | 30318 | sugimotowade@gmail.com |
| Futaba industrial gujarat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot no. 10 & 11 village hansalpur, becharaji | Viramgam | GJ | 382150 | chandu.verma0209@gmail.com |
| Fute LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10203 Henbury St | Orlando | Florida | 32832-6982 | eric.hill@fute-global.com |
| Futopia Global Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot Street Number 7 | Noida | UP | 201304 | hr@futopia-global.com |
| Future AI Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 Southridge Woods Blvd | Monmouth Junction | New Jersey | 08852-2388 | info@futureaics.com |
| Future Centered Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Morton Street | New York | New York | 10014 | nuzhat@futurecenteredcare.com |
| Future Connect Training and Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sigma Business Centre | Harrow | Middlesex | HA1 1LJ | vishal.s@fctraining.org |
| Future First Agro Multi State Cooperative Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Fort Junction | Thrissur | KL | 680005 | hr@ffamscs.com |
| Future Fortune Educational Counsultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flat No: 101, First Floor, Old Door No-1B, New No.8, 54th Lane, Ashok Nagar, Chennai, | Chennai | TN | 600083 | hr@ffec.in |
| future generali life insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nadakkavu - Mini Bypass Road | Kozhikode | KL | 673006 | febikc0@gmail.com |
| Future Infrastructure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3325 Innovative Way | Mesquite | Texas | 75149-2759 | whitney.williams@prim.com |
| Future Leaders of Tomorrow, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Columbus Circle | New York | New York | 10019 | info@futureleadersoftomorrow.com |
| Future makers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zone-II | Bhopal | MP | 462023 | var.sha18t@gmail.com |
| Future Proof | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Dyer Street | Providence | Rhode Island | 2903 | ops@futureproof.so |
| Future Scholars LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Church St | Naugatuck | Connecticut | 06770-4112 | futurescholars2019@yahoo.com |
| Future Shapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Winchester Street | Newton | Massachusetts | 2461 | darafuller39@gmail.com |
| Future Shock Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Marconi Ave | Ronkonkoma | New York | 11779-7231 | estimating@futureshockcorp.com |
| Future Tech Design Solutions Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nirvana Country Road | Gurugram | HR | 122018 | sumanchauhan19200@gmail.com |
| Future Tech Design Solutions Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nirvana Country Road | Gurugram | HR | 122018 | hr@ftdplm.com |
| Future Window Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1452 Merchant Dr | Algonquin | Illinois | 60102-5917 | cyril.thomas@futurewindowtechnologies.com |
| Future Window Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1452 Merchant Dr | Algonquin | Illinois | 60102-5917 | cyril.thomas@futurewindowtechnologies.com |
| FutureAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 SW 23rd Ave | Miami | Florida | 33135-3136 | 78marcoros@gmail.com |
| FutureDial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 392 Potrero Ave | Sunnyvale | California | 94085-4116 | cliao@futuredial.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| FutureDial | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 392 Potrero Ave | Sunnyvale | California | 94085-4116 | cliao@futuredial.com | |
| FutureFit Studios | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Roseggerstraße | Heilbronn | BW | 74072 | elia.hazboun@gmail.com | |
| Futuremindz llc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 140 East Ridgewood Avenue | Paramus | New Jersey | 7652 | druna@futuremindzllc.com | |
| Futuremindz llc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 140 East Ridgewood Avenue | Paramus | New Jersey | 7652 | druna@futuremindzllc.com | |
| FuturePAC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6900 Southwest Atlanta Street | Portland | Oregon | 97223 | judy@futurepac.org | |
| FuturePAC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6900 Southwest Atlanta Street | Portland | Oregon | 97223 | judy@futurepac.org | |
| Futurerole.inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8th Main Road | Bengaluru | KA | 560041 | sujatha@futurerole.in | |
| Futures Explored Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2533 R Street | Sacramento | California | 95816 | roxannevelasquez@futures-explored.org | |
| Futurereverse | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 800 West Olympic Boulevard | Los Angeles | California | 90015 | wahaha1122111@gmail.com | |
| Futurereverse | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 800 West Olympic Boulevard | Los Angeles | California | 90015 | wahaha1122111@gmail.com | |
| futurevision 360 LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4624 Hollywood Boulevard | Hollywood | Florida | 33021 | abid.a@futurevision360.com | |
| Futurewave IT | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | University Parkway | Pensacola | Florida | 32514 | ballaabhishek75@gmail.com | |
| Futurex Management Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 198 & 199, Pocket-3, Sector-24, Rohini, New Delhi, Delhi, 110085 | New Delhi | DL | 110085 | priyanshu@futurexsolutions.com | |
| Futurian Systems | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1890 Lions Ridge Loop | Vail | Colorado | 81657 | jcbeck@futuriansystems.com | |
| Futurology Tech | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 203 Pheasant Run | Newtown | Pennsylvania | 18940-1822 | hr@futurology.tech | |
| FXBG Neighbors | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 81 Locksley Ln | Fredericksburg | Virginia | 22406-4757 | dori@fxbgneighbors.com | |
| FYDI | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 17592 17th Street | Tustin | California | 92780 | business@fydiglobal.com | |
| FYICAL Therapy & Balance Centers | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1142 Athens Hwy Ste 112 | Grayson | Georgia | 30017-1762 | sheiv.kumar@fyzical.com | |
| FyterTech Nonwovens, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2121B American Blvd | De Pere | Wisconsin | 54115-8194 | careers@fytertech.com | |
| FyterTech Nonwovens, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2121B American Blvd | De Pere | Wisconsin | 54115-8194 | careers@fytertech.com | |
| Fyve Elements LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8268 Preston Ct Ste A | Jessup | Maryland | 20794-9602 | hari@fyvelements.com | |
| Fyve Elements LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8268 Preston Ct Ste A | Jessup | Maryland | 20794-9602 | hari@fyvelements.com | |
| g | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 227 Dwyer Ave Apt 239 | San Antonio | Texas | 78204-1239 | fernanda_izquierdo@yahoo.com | |
| G & G FLEET SERVICE, INC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1000 American Way | Kissimmee | Florida | 34741-6781 | melissa@ggfleetservice.com | |
| G & G Medical Billing Services, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1100 East Nerge Road | Elk Grove Village | Illinois | 60007 | fran@ggmedbill.com | |
| G & M Urgent Care | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1316 Jackie Rd SE Ste 400 | Rio Rancho | New Mexico | 87124-1045 | markedwards@gmmedicalcenter.com | |
| G & M Urgent Care | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1316 Jackie Rd SE Ste 400 | Rio Rancho | New Mexico | 87124-1045 | markedwards@gmmedicalcenter.com | |
| G & M Urgent Care | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1316 Jackie Rd SE Ste 400 | Rio Rancho | New Mexico | 87124-1045 | markedwards@gmmedicalcenter.com | |
| G B Trucking | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1062 W 79th St | Los Angeles | California | 90044-3550 | hasinavui05@gmail.com | |
| G B Trucking | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1062 W 79th St | Los Angeles | California | 90044-3550 | hasinavui05@gmail.com | |
| G Brakes | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4388 N Carson St | Carson City | Nevada | 89706-1962 | bookkeeper@gbrakes.com | |
| G Casa | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 642 Harbor Blvd | Destin | Florida | 32541-2426 | glenn@anatransfer.com | |
| G to Z Turf Services, Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 17252 Alico Center Road | Fort Myers | Florida | 33967 | admin@gtozturfservices.com | |
| G-Spot | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10836 4th Pl SW | Seattle | Washington | 98146-2201 | edwardslg43@gmail.com | |
| G&D private contractors | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2600 Becker Dr | Brenham | Texas | 77833-5718 | dudleyjohnathan18@gmail.com | |
| G&E Properties of Slidell, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8819 West Judge Perez Drive | Chalmette | Louisiana | 70043 | aimee@littleclosinggroup.com | |
| G&F Systems Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 208 Babylon Tpke | Roosevelt | New York | 11575-2146 | info@gfsystems.com | |
| G&J Pepsi-Cola | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1241 Gibbard Ave | Columbus | Ohio | 43219-2438 | swhitehead@gjpepsi.com | |
| G&K-Vijuk Intern.Corp | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 715 N Church Rd | Elmhurst | Illinois | 60126-1415 | rjasnica@vijukequip.com | |
| G&M Compliance | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 354 Vesuvius Dr | Brea | California | 92823-6343 | paul@gmcompliance.com | |
| G&R Campground | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4075 Gun and Rod Club Rd | Houston | Delaware | 19954-2515 | owner@gandrcampground.com | |
| G&S Construction Services Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11315 Carter Rd | Palmetto | Florida | 34221-7606 | office@gscsfl.com | |
| G&S Construction Services Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11315 Carter Rd | Palmetto | Florida | 34221-7606 | office@gscsfl.com | |
| G&S Technology Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1221 6th Avenue | New York | New York | 10020 | ysahai1@yahoo.com | |
| G&T Education Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 79 Carmer Avenue | Belleville | New Jersey | 7109 | infosw@gnteducation.com | |
| G&T Transport LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 135 Lavender Ct | Lincoln University | Pennsylvania | 19352-9201 | gttransport379@gmail.com | |
| G&W Management Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 365 Main Street | Watertown | Connecticut | 6795 | barbara@gwmanagement.com | |
| G&W Management Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 365 Main Street | Watertown | Connecticut | 6795 | barbara@gwmanagement.com | |
| G. GUST INDUSTRIES, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1142 Fawcett Avenue | Tacoma | Washington | 98402 | jwharnisch@gmail.com | |
| G. L. JORGENSEN HEATING AND COOLING INC. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1853 Indiana 2 | Valparaiso | Indiana | 46385 | glsrjr@hotmail.com | |
| G. Marie Boutique | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9620 Stirling Road | Hollywood | Florida | 33024 | deena@gmarieboutique.com | |
| G. Marie Boutique | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9620 Stirling Road | Hollywood | Florida | 33024 | deena@gmarieboutique.com | |
| G.R.INDUSTRIES, RATLAM | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9 Industrial State Main Road | Ratlam | MP | 457001 | hrgrindustry@gmail.com | |
| G.S. Woods Financial Solutions LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1108 Osborne Pkwy | Forest Hill | Maryland | 21050-2756 | graeme@gswwealth.com | |
| G.S. Woods Financial Solutions LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1108 Osborne Pkwy | Forest Hill | Maryland | 21050-2756 | graeme@gswwealth.com | |

| Name | Counterparty | | Agreement | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| G1 data entry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 8 Beltway | Houston | Texas | 77049 | bonnerk292@gmail.com | |
| G3 Physical Therapy & Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Lomas Santa Fe Drive | Solana Beach | California | 92075 | kelly@g3.life | |
| G3 Tech Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Harbor Hills Dr | Flower Mound | Texas | 75028-7018 | contact@g3techconsultants.com | |
| G3B Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207, Om Sai Datta Niwas, Opp. Nerul(W) Railway station, Nerul | Washi | MH | 402107 | g3beducation@gmail.com | |
| GA Expos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Cambridge Square | Alpharetta | Georgia | 30009 | info@gaexpos.com | |
| GAAL Asset Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Executive Dr Ste 125 | West Orange | New Jersey | 07052-3318 | ncahoy@nngcapitalfund.com | |
| Gaazala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Miyapur Road | Hyderabad | TS | 500090 | santoshkumarpatra29@hotmail.com | |
| Gaazzeebo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14216 Cyber Place | Tampa | Florida | 33613 | gaazzeebo@gmail.com | |
| GABA Telepsychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street | New York | New York | 10005 | hr@gaba.healthcare | |
| GABA Telepsychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street | New York | New York | 10005 | hr@gaba.healthcare | |
| Gabe, Inc.* | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Dr Ste 400 | Irvine | California | 92618-4989 | kreta@gabeinc.com | |
| Gabe, Inc.* | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Dr Ste 400 | Irvine | California | 92618-4989 | kreta@gabeinc.com | |
| Gabil Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23507 Sloan Rd | Harbeson | Delaware | 19951-3038 | joesch1700@gmail.com | |
| Gables Residential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3399 Peachtree Road | Atlanta | Georgia | 30326 | clewis@gables.com | |
| gabo enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Grand Southern Trunk Road | Chennai | TN | 600043 | naziabanusyed01@gmail.com | |
| Gabriela Blue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SE 149th St | Renton | Washington | 98059 | gblue2001@gmail.com | |
| GABRIELLI TRUCKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 New Park Ave | Hartford | Connecticut | 06106-2949 | mcooper@gabriellitruck.com | |
| Gabzil Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Mahatma Phule Road | Pune | MH | 411002 | afzalv2000@gmail.com | |
| Gadberry Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 Champion Forest Drive | Houston | Texas | 77066 | dustin@gccorp.net | |
| Gaddy Surveying & Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 Pleasant Hill Rd | Lawrenceville | Georgia | 30044-3003 | al@gaddysurveydesign.com | |
| Gaeta Interior Demolition Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Van St | Staten Island | New York | 10310-1311 | pete@greenenvironyc.com | |
| Gagangiri Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DN Nagar Muncipal School Road | Mumbai | MH | 400047 | sumit.ellorahr@gmail.com | |
| GAGE & GAGE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 12th Ave E | Shakopee | Minnesota | 55379-1810 | rocky@gage-gage.com | |
| Gaggle Net, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5050 Quorum Dr Ste 700 | Dallas | Texas | 75254-1410 | alexbeck@gaggle.net | |
| Gaia Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4563 Weston Rd | Weston | Florida | 33331-3141 | thegaiaspa@gmail.com | |
| Gaidish Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1572 E Bolvar Ave | Milwaukee | Wisconsin | 53235-4508 | gaidishfoundation@gmail.com | |
| Gain America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hicksville Avenue | Hicksville | New York | 11801 | ashish@gainamerica.net | |
| Gain The Fame | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Haws Run Rd | Jacksonville | North Carolina | 28540-9562 | admin@gainthefameproductions.com | |
| Gaines Street Pies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 West Gaines Street | Tallahassee | Florida | 32304 | jeremy@gainesstreetpies.com | |
| Gainesville Family Dentistry PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14535 John Marshall Hwy Ste 101 | Gainesville | Virginia | 20155-4024 | shubh861@gmail.com | |
| Gainesville Family Dentistry PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14535 John Marshall Hwy Ste 101 | Gainesville | Virginia | 20155-4024 | shubh861@gmail.com | |
| Gainesville Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Southeast 4th Street | Gainesville | Florida | 32641 | ap@gnvha.org | |
| Gainesville Internal Medicine Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Lanier Park Dr | Gainesville | Georgia | 30501-2059 | pallison@gainesvillemedicine.com | |
| Gait Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5145 Woodstone Cir E | Greenacres | Florida | 33463-5819 | dana.serrano@gait-mechanics.com | |
| Gait Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5145 Woodstone Cir E | Greenacres | Florida | 33463-5819 | dana.serrano@gait-mechanics.com | |
| Gait Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5145 Woodstone Cir E | Greenacres | Florida | 33463-5819 | dana.serrano@gait-mechanics.com | |
| Gaithersburg Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7851 Airpark Road | Gaithersburg | Maryland | 20879 | mike.smith@gaithersburgplumbing.com | |
| Gaithersburg Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7851 Airpark Road | Gaithersburg | Maryland | 20879 | mike.smith@gaithersburgplumbing.com | |
| Galarneau Builders Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Maple Avenue | Saratoga Springs | New York | 12866 | rachel@galarneaubuilders.com | |
| Galarza Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Drive | Newport Beach | California | 92660 | alex@galarzarecruitment.com | |
| Galarza Recruitment Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Drive | Newport Beach | California | 92660 | contact@galarzarecruitment.com | |
| Galarza Recruitment Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Drive | Newport Beach | California | 92660 | contact@galarzarecruitment.com | |
| Galarza Recruitment Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Drive | Newport Beach | California | 92660 | contact@galarzarecruitment.com | |
| Galaxy Fireworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 E Martin Luther King Blvd | Tampa | Florida | 33603-3802 | ricky@galaxyfireworks.com | |
| Galaxy Fireworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 E Martin Luther King Blvd | Tampa | Florida | 33603-3802 | ricky@galaxyfireworks.com | |
| Galaxy Global international LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2710 Yates Ave | Commerce | California | 90040-2624 | hr@gglfoods.com | |
| Galaxy Medical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Prospect Road | Fort Lauderdale | Florida | 33309 | cwail73@gmail.com | |
| Galaxy Navigation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Cromarty Ln | Austin | Texas | 78754-5824 | support@joshterryplays.com | |
| Galaxy Remodeling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11350 Random Hills Rd Ste 800 | Fairfax | Virginia | 22030-6044 | z.hatami@uslawgroupllc.com | |
| Galaxy Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Cornerstone Blvd NE | Calgary | Alberta | T3N 1H3 | muneeb@markalytics.ca | |
| Galaxy Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 New Jersey 36 | Eatontown | New Jersey | 7724 | bbisignano@galaxytoyota.net | |
| Gale & McAllister PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 Hercules Dr Ste 1 | Colchester | Vermont | 05446-5807 | lisa@gmlawvt.com | |
| Galecki Financial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7743 W Jefferson Blvd | Fort Wayne | Indiana | 46804-4135 | melanie@galecki.com | |
| Galens Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Dinwiddie Cir | Columbia | Missouri | 65202-1675 | galenautobodymgmt@gmail.com | |
| California Undies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Santa Comba | Irvine | California | 92606-8897 | fashionconfessiongal@gmail.com | |
| Gallagher Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Kahikatea Drive | Hamilton | Waikato | 3206 | anne.campbell@gallagher.com | |
| Gallant Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 Page Service Drive | St. Louis | Missouri | 63146 | rgallantdds@gmail.com | |
| Gallant Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 Page Service Drive | St. Louis | Missouri | 63146 | rgallantdds@gmail.com | |

| Gallardo law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8490 Southwest 8th Street | Miami | Florida | 33144 | drismaellabrador@gmail.com | |
|---|---|---|---|---|---|---|---|---|---|
| Gallaway Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Meyers St Ste 120 | Chico | California | 95928-6592 | jody@gallawayenterprises.com | |
| Gallaway Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Meyers St Ste 120 | Chico | California | 95928-6592 | jody@gallawayenterprises.com | |
| Gallery Built Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4649 Home Pl | Plano | Texas | 75024-3844 | brianwt225@gmail.com | |
| Gallery0424 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Brickell Avenue | Miami | Florida | 33131 | apply@driveklutch.work | |
| Galliance UK Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lester Way | Wallingford | England | OX10 | swalker@galliance.co.uk | |
| Galloway Jefcoat LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Dulles Dr | Lafayette | Louisiana | 70506-2716 | katie@gallowayjefcoat.com | |
| Galloway National Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 S New York Rd | Galloway | New Jersey | 08205-9648 | christagolf@yahoo.com | |
| Galt Healthy Smile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 N Lincoln Way Ste 40 | Galt | California | 95632-1715 | gerriek.ghs@gmail.com | |
| GALT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Jordan St | The Dalles | Oregon | 97058-1113 | ereznida43@gmail.com | |
| Galvez CPAs + Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Barranca Street | West Covina | California | 91791 | manny@cpagalvez.com | |
| Galvin Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Galvin Rd N | Bellevue | Nebraska | 68005-4644 | theresa@galvinglass.com | |
| Gambone Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 West Germantown Pike | Eagleville | Pennsylvania | 19403 | bmiles@gambone.com | |
| Game Night Pizza LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Greenwich Street | Kutztown | Pennsylvania | 19530 | jim.dwyer@camillosrestaurant.com | |
| GameBreaker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4404 N Interstate 35 Ste 101 | San Antonio | Texas | 78218-5213 | jose@gamebreaker.com | |
| Gameday Men's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liberty Street | Erie | Pennsylvania | 16506 | jenglert@gamedaymenshealth.com | |
| GameDay Men's Health Bloomington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2672 E 2nd St | Bloomington | Indiana | 47401-5371 | dmcgurk@gamedaymenshealth.com | |
| GameDay Men's Health Bloomington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2672 E 2nd St | Bloomington | Indiana | 47401-5371 | dmcgurk@gamedaymenshealth.com | |
| Gameday Men's Health Central Sacramento | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 L St Ste 110 | Sacramento | California | 95816-5248 | ryan.legoullon@gamedaymenshealth.com | |
| gamerspace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sunset Street | Detroit | Michigan | 48234 | ktamins.xd@gmail.com | |
| GamerWipes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Gold Ave SW | Albuquerque | New Mexico | 87102-3335 | gamerwipes@hotmail.com | |
| Gamewell Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Jake Alexander Blvd S | Salisbury | North Carolina | 28146-8359 | pobarowski@gamewellmech.com | |
| Gamma International Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Calle de la Tanca | San Juan | San Juan | 901 | jordan@gammainternationalbank.com | |
| Gamma Surgery, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East Palmetto Park Road | Boca Raton | Florida | 33432 | adegalley@gmail.com | |
| GammaVR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2419 West Jefferson Street | Joliet | Illinois | 60435 | media@tensorsolutions.com | |
| Gamponia Plc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Peyton Way | Charleston | West Virginia | 25309 | phoebegamponia@outlook.com | |
| Gandiva Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Sycamore Dr | Plainsboro | New Jersey | 08536-1939 | jobs@gandivanetworks.com | |
| Ganges Consultancies LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 55 | Hyderabad | TS | 500033 | naveen03168@gmail.com | |
| gani | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 N Broad St | Woodbury | New Jersey | 08096-1720 | ganeshchowdary811@gmail.com | |
| Ganneston Construction Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3025 N Belfast Ave | Augusta | Maine | 04330-8402 | info@gannestonconstruction.com | |
| Gantler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 College Station Drive | Brevard | North Carolina | 28712 | jaime@gantler.com | |
| Gantler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 College Station Drive | Brevard | North Carolina | 28712 | jaime@gantler.com | |
| Gantt Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14333 Beach Boulevard | Jacksonville | Florida | 32250 | admin@globalganttgroup.com | |
| Ganymede Bio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Lincoln Way | SF | California | 94122 | benson@ganymede.bio | |
| GAO Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lenin Road | Madisonville | Kentucky | 42431 | vkrishsanjoaquin@gmail.com | |
| GAO Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | GAO Tek Inc. 244 Fifth Avenue, Suite A31 Manhattan, New York, N.Y., 10001 USA | New York | New York | 10001 | sanchigandhi27@gmail.com | |
| gaotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 917 North 103rd Street | Seattle | Washington | 98133 | arushi.malhotra93@gmail.com | |
| GAOTEK Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 5th Avenue | New York | New York | 10001 | jaygaotek09@gmail.com | |
| GAOTek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 5th Avenue | New York | New York | 10001 | hr-usa-teamd@gaorfid.com | |
| Gap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N El Camino Real | Encinitas | California | 92024-2802 | megan_diehl@stores.gap.com | |
| Gap Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Folsom St | San Francisco | California | 94105-1205 | liwin_roeun@gap.com | |
| Garage 13 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 Lunt Ave | Schaumburg | Illinois | 60193-4414 | info@garage13.cc | |
| Garage Doors and More, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Skipjack Road | Prince Frederick | Maryland | 20678 | garagedoorsandmore@verizon.net | |
| Garage Isla Verde - Mercedes Benz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marginal Los Angeles | Carolina | Carolina | 979 | empleos@givmb.com | |
| Garage Living Jacksonville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8570 Philips Highway | Jacksonville | Florida | 32257 | panderson@garageliving.com | |
| Garage Outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Pioneer Dr | Williston | Vermont | 05495-7526 | sales@garageoutfittersvt.com | |
| Garage Storage Solutions of SWFL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 Andrea Lane | Fort Myers | Florida | 33912 | officemanagermb@gmail.com | |
| Garcia Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2708 South Redwood Road | West Valley City | Utah | 84119 | sergio@antorchalaw.com | |
| Garcia Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North I- 35 Service Road | Oklahoma City | Oklahoma | 73131 | garcialogistics24@gmail.com | |
| Garcia Street Club School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 569 Garcia St | Santa Fe | New Mexico | 87505-2855 | malemeammamaat@outlook.com | |
| Garcia's Family Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3519 Paesanos Pkwy Ste 105 | San Antonio | Texas | 78231-1266 | artemio@garciasfamilywellness.com | |
| Garden c/o Elliott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Newton St NW | Washington | Washington DC | 20010-1016 | elliott.hays@gardenscoelliott.com | |
| Garden Spot Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 West Main Street | New Holland | Pennsylvania | 17557 | dcwdmd@comcast.net | |
| Garden State Bariatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Millburn Avenue | Millburn | New Jersey | 7041 | kelley@gsbwc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Garden State Brazilian Jiu-Jitsu Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 New Jersey 35 | | Red Bank | New Jersey | 7701 | elevationescapestravel@gmail.com | |
| Gardenworkers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Fieldcrest Ave | | Edison | New Jersey | 08837-3622 | cristine@gardenworkers.net | |
| Gardner Group Inc, d/b/a On-Site Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 448 | | Westminster | Massachusetts | 01473-0448 | alanna.duquette@onsiteacademy.org | |
| Gardner Group Inc, d/b/a On-Site Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 448 | | Westminster | Massachusetts | 01473-0448 | alanna.duquette@onsiteacademy.org | |
| Gardner/Fox Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Glenbrook Ave | | Bryn Mawr | Pennsylvania | 19010-2505 | mbrinton@gardnerfox.com | |
| Garg Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2096a Silas Deane Highway | | Rocky Hill | Connecticut | 6067 | jda@garginc.com | |
| Garland Appraisals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 961 | | Severna Park | Maryland | 21146-0961 | maria.calabretta.garland@gmail.com | |
| GarMitt Mortgage Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29860 West 12 Mile Road | | Farmington Hills | Michigan | 48334 | garmittllc@gmail.com | |
| Garneau Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Harris Road | | Windham | New Hampshire | 3087 | garneauelectric@gmail.com | |
| Garnett Component Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Heritage Center Drive | | Wake Forest | North Carolina | 27587 | angela@gcsrep.com | |
| Garni Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Simi Village Dr | | Simi Valley | California | 93065-7426 | hema.devana@garnisoftware.com | |
| Garrett Lee Speaks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5471 Millersville Rd | | Taylorsville | North Carolina | 28681-8944 | garrett@garrettleespeaks.com | |
| GARRISON AUTO CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 E Garrison Blvd | | Gastonia | North Carolina | 28054-0418 | garrisoncarcare@yahoo.com | |
| Garrison, Levin-Epstein, Fitzgerald & Pirrotti, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Orange St | | New Haven | Connecticut | 06511-6406 | adematteis@garrisonlaw.com | |
| Garrow's Draft Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 South Main Street | | Greensburg | Pennsylvania | 15601 | info@garrowbros.com | |
| Gartner, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6011 Connection Dr | | Irving | Texas | 75039-2607 | denim.pittman@gartner.com | |
| Gary M. Souza, PT & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21015 Pathfinder Rd Ste 100 | | Diamond Bar | California | 91765-4002 | llerg@gmspt.com | |
| Gary Tracy Optometry & Eyewear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 West 79th Street | | New York | New York | 10024 | jtracy115@yahoo.com | |
| Gary's Auto Test Products, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 929 North Val Vista Drive | | Gilbert | Arizona | 85234 | mrsmogtest@gmail.com | |
| Gary's Super Buyrite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1308 New Jersey 23 | | Wayne | New Jersey | 7470 | mtomaszek@buyritewines.com | |
| Gasch Printing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 Crossroads Drive | | Odenton | Maryland | 21113 | kelly@gaschprinting.com | |
| Gasoline Advertising Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Sylvan Ave | | Clifton | New Jersey | 07011-2736 | sales@gasolineadvertising.com | |
| Gasoline Advertising Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Sylvan Ave | | Clifton | New Jersey | 07011-2736 | sales@gasolineadvertising.com | |
| Gaspy Infusion Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11104 West Airport Boulevard | | Stafford | Texas | 77477 | sarah@gaspyhomeinfusion.com | |
| Gastelum Attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 S 8th St | | Las Vegas | Nevada | 89101-7007 | jeremy@gastelumattorneys.com | |
| Gastelum Attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 S 8th St | | Las Vegas | Nevada | 89101-7007 | jeremy@gastelumattorneys.com | |
| Gastelum Attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 S 8th St | | Las Vegas | Nevada | 89101-7007 | jeremy@gastelumattorneys.com | |
| Gaston's White River Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1777 River Rd | | Lakeview | Arkansas | 72642-9039 | food@gastons.com | |
| Gastro Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Browertown Road | | Woodland Park | New Jersey | 7424 | cciancitto@amsurg.com | |
| Gastro Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Browertown Road | | Woodland Park | New Jersey | 7424 | cciancitto@amsurg.com | |
| Gastronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23660 Miles Road | | Bedford Heights | Ohio | 44128 | bud@gastronics.com | |
| Gate repairs and More | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3334 West Wilshire Drive | | Phoenix | Arizona | 85009 | alex@gaterepairsmobilewelding.com | |
| Gate Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oak Drive | | Riverhead | New York | 11901 | gate.io@post.com | |
| Gatekeeper Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Icon | | Lake Forest | California | 92610-3000 | mhardin@gatekeepersystems.com | |
| Gatekeeper Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Icon | | Lake Forest | California | 92610-3000 | mhardin@gatekeepersystems.com | |
| Gates Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 1/2 River Lane | | Loves Park | Illinois | 61111 | mike.gates73@gmail.com | |
| Gates Hyundai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Atwood Dr | | Richmond | Kentucky | 40475-8320 | steverevell@gatesautofamily.com | |
| Gatesource HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 North Flagler Drive | | West Palm Beach | Florida | 33401 | stephen@gatesourcehr.com | |
| Gateway Church (Prosper Campus) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4331 E Prosper Trl | | Prosper | Texas | 75078-9174 | danny.hageman@gatewaystaff.com | |
| Gateway Electric Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 Johnston Pkwy | | Cleveland | Ohio | 44128-2900 | dpandolfi@gatewayelectric.com | |
| Gateway Electric Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 Johnston Pkwy | | Cleveland | Ohio | 44128-2900 | dpandolfi@gatewayelectric.com | |
| Gateway Glass & Glazing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 Madison Pike | | Covington | Kentucky | 41017 | lori@gatewayglass.com | |
| Gateway Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 494 Lagranduer | | Somerset | Wisconsin | 54025-7403 | kristi@hrhhcompanies.com | |
| Gateway Integrated Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1419 Rosa L Parks Boulevard | | Nashville | Tennessee | 37208 | steve.dixie@gis4.tech | |
| Gateway Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Glendale Milford Rd | | Cincinnati | Ohio | 45215-1142 | michellek@gogli.net | |
| Gateway Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Glendale Milford Rd | | Cincinnati | Ohio | 45215-1142 | michellek@gogli.net | |
| Gateway Medical Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 NE 99th Ave | | Portland | Oregon | 97220-9428 | billy@gatewaymedicalrx.com | |
| Gateway Mini Spa & Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13120 Westlinks Ter Ste 9 | | Fort Myers | Florida | 33913-8652 | tammy9640@comcast.net | |
| Gateway Montessori School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Willits St | | Birmingham | Michigan | 48009-3305 | heridon@gatewaymontessori.org | |
| Gateway of Dreams Consultants Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor Itl Twin Towers | | New Delhi | Delhi | 110034 | puneetgulati@godconsultants.com | |
| Gateway Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mulliken Way | | Newburyport | Massachusetts | 01950-4020 | dan.g@gateway.productions | |
| Gateway Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 North State Road 7 | | Margate | Florida | 33063 | rachelbarone@gatewayrecoveryfl.com | |
| Gateway Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 North State Road 7 | | Margate | Florida | 33063 | rachelbarone@gatewayrecoveryfl.com | |
| Gateway Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 North State Road 7 | | Margate | Florida | 33063 | rachelbarone@gatewayrecoveryfl.com | |
| Gateway Solutions Rentals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 W Prescott Aly | | West Chester | Pennsylvania | 19380-2919 | carol.campenni@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gateway To Life Natural Healing Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3475 Holcomb Bridge Road | | Norcross | Georgia | 30092 | kategatewaytoolife@aol.com | |
| Gateway tobacco and vape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16469 Merchants Lane | | King George | Virginia | 22485 | gatewaytobacco630@gmail.com | |
| Gatlinburg Gas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Parkway | | Gatlinburg | Tennessee | 37738-3107 | coxdunnlp@gmail.com | |
| Gator Insurance Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6390 Park Blvd N | | Pinellas Park | Florida | 33781-3146 | david@gatorinsuranceservice.com | |
| Gator Insurance Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6390 Park Blvd N | | Pinellas Park | Florida | 33781-3146 | david@gatorinsuranceservice.com | |
| Gator Nation Electrical Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14284 Trinity Rd | | Brooksville | Florida | 34614-3479 | hiring@gator-nation.com | |
| Gator's Dockside | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 South International Parkway | | Heathrow | Florida | 32746 | saracipparone@gatorsdockside.com | |
| Gatsby Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9685 Arkansas 72 | | Bentonville | Arkansas | 72712 | dkeller@gatsbyglass.com | |
| Gatsby Glass of Northern Jersey Shore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Industrial Parkway | | Brick Township | New Jersey | 8724 | jdrury@gatsbyglass.com | |
| Gatsby Glass of NW Indianapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16851 Southpark Dr Ste 300 | | Westfield | Indiana | 46074-8077 | smckinley@gatsbyglass.com | |
| Gatsby Glass SW Pittsburgh GG124 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Backbone Rd | | Clinton | Pennsylvania | 15026-1222 | sgranatir@gatsbyglass.com | |
| Gatto Cycle Shop and Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 E 7th Ave | | Tarentum | Pennsylvania | 15084-1510 | george@gattocycle.com | |
| Gauthier Biomedical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Washington St | | Grafton | Wisconsin | 53024-9506 | brenda.peiffer@gauthierbiomedical.com | |
| Gavas Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10474 NW 31st Ter | | Doral | Florida | 33172-1200 | gretelabreu@icloud.com | |
| Gavin Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 E 4th St | | Boston | Massachusetts | 02127-3063 | barbararichards@gavinfoundation.org | |
| Gavin Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 E 4th St | | Boston | Massachusetts | 02127-3063 | barbararichards@gavinfoundation.org | |
| Gavnat and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Hennepin Town Rd | | Eden Prairie | Minnesota | 55347-3072 | jnelson@gavnat.com | |
| Gavvi Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1677 Old Henderson Rd | | Upper Arlington | Ohio | 43220-3644 | stephanie@gavvi.com | |
| Gavvi Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1677 Old Henderson Rd | | Upper Arlington | Ohio | 43220-3644 | stephanie@gavvi.com | |
| GAXL CONSTRUCTION AND PLUMBING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20408 San Miguel Ave | | Castro Valley | California | 94546-5518 | andresmenting@remodelingaxl.com | |
| GBG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Windy Ridge Parkway Southeast | | Atlanta | Georgia | 30339 | bridget.cohn@gbgplc.com | |
| GBT HEATING & COOLING, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4922 Port Royal Road | | Spring Hill | Tennessee | 37174 | beth@gbtheatingcooling.com | |
| GBT HEATING & COOLING, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4922 Port Royal Road | | Spring Hill | Tennessee | 37174 | beth@gbtheatingcooling.com | |
| GC Accounts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Ibis Blvd | | Suffolk | Virginia | 23434-5861 | support@gcaccountsinc.com | |
| GC Accounts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Ibis Blvd | | Suffolk | Virginia | 23434-5861 | support@gcaccountsinc.com | |
| GC Construction & Development, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10281 Iron Rock Way | | Elk Grove | California | 95624 | gcconstructioninc@myyahoo.com | |
| GC General Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2293 W 190th St | | Torrance | California | 90504-6001 | rosette.nehme1@gmail.com | |
| Gc Nation Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Lee Rd Ste 320 | | Orlando | Florida | 32810-5536 | gcnationenterprises@gmail.com | |
| GC Specialties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2735 Mauvilla Dr | | Mobile | Alabama | 36606-2222 | leah@gcsinc.com | |
| GC Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11063D S Memorial Dr | | Tulsa | Oklahoma | 74133-7366 | prenner@gctechnologies.com | |
| GC Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11063D S Memorial Dr | | Tulsa | Oklahoma | 74133-7366 | prenner@gctechnologies.com | |
| GC Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11063D S Memorial Dr | | Tulsa | Oklahoma | 74133-7366 | prenner@gctechnologies.com | |
| GCC & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4199 Campus Drive | | Irvine | California | 92612 | info@gcc-llc.com | |
| GCDL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Piper Lane | | Prospect Heights | Illinois | 60070 | janet@gcdl.net | |
| GCH Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13265 E 8 Mile Rd | | Warren | Michigan | 48089-3275 | bdaniels@gchtool.com | |
| GCH Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13265 E 8 Mile Rd | | Warren | Michigan | 48089-3275 | bdaniels@gchtool.com | |
| GCH Tool Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13265 E 8 Mile Rd | | Warren | Michigan | 48089-3275 | goce@gchtool.com | |
| GCH Tool Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13265 E 8 Mile Rd | | Warren | Michigan | 48089-3275 | goce@gchtool.com | |
| GCI Printing Services, d.b.a. Gulf Coast Imprinting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Tall Pines Dr Ste A | | Largo | Florida | 33771-3813 | rachellew@gulfcoastimprinting.com | |
| GCM Contracting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16121 Lee Rd Ste 101 | | Fort Myers | Florida | 33912-2512 | aburch@gcmcontracting.com | |
| GCN SUPPLY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9070 Bridgeport Pl | | Rancho Cucamonga | California | 91730-5530 | gus.cjr@gcnsupply.com | |
| Gcnkaa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7265 Kenwood Rd Ste 100 | | Cincinnati | Ohio | 45236-4415 | viann@gcnkaa.org | |
| GCP Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Ferris Rd | | Amelia | Ohio | 45102-1046 | cassie@gogreenpacs.com | |
| GCW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10839 Train Ct | | Houston | Texas | 77041-7042 | gjohnstone@gulfcoastwindows.com | |
| GCWCR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Fairfax Drive | | Arlington | Virginia | 22201 | gcwcrllc@gmail.com | |
| GCWCR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Fairfax Drive | | Arlington | Virginia | 22201 | gcwcrllc@gmail.com | |
| GCWCR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Fairfax Drive | | Arlington | Virginia | 22201 | gcwcrllc@gmail.com | |
| gd goenka healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marriage Hall Road | | Darbhanga | BR | 846004 | kishansingh.ks6161@gmail.com | |
| GD MIDEA AIR-CONDITIONING EQUIPMENT CO.,LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ludwig-Erhard-Str. 14 | | Eschborn | Hessen | 65760 | huangyh111@midea.com | |
| GD MIDEA AIR-CONDITIONING EQUIPMENT CO.,LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ludwig-Erhard-Str. 14 | | Eschborn | Hessen | 65760 | huangyh111@midea.com | |

| Ge electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | street | Wyoming | Ohio | 45215 | dure.yousaf04@gmail.com | |
| GE HealthCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12730 University Club Drive | Tampa | Florida | 33612 | rasamallatharun111@gmail.com | |
| GE Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4771 N 105th St | Milwaukee | Wisconsin | 53225-4514 | chalee093@gmail.com | |
| Gear Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3233 S Cherokee St | Englewood | Colorado | 80110-2328 | luqojuqo55@gmail.com | |
| GearTrain Transmissions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Albe Dr Ste G | Christiana | Delaware | 19702-1353 | target0626@yahoo.com | |
| Geartronics inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chelmsford Road | Billerica | Massachusetts | 1862 | mrichards@geartronics.com | |
| Geartronics inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chelmsford Road | Billerica | Massachusetts | 1862 | mrichards@geartronics.com | |
| Geaux Affordable Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42402 S Morrison Blvd | Hammond | Louisiana | 70403-6616 | info@geauxaffordable.com | |
| Geaux Affordable Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42402 S Morrison Blvd | Hammond | Louisiana | 70403-6616 | info@geauxaffordable.com | |
| Geaux Pye LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 262 Timberline Dr | Minden | Louisiana | 71055-9038 | geauxpye@yahoo.com | |
| GeBBS Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4265 Drexel Ave | Aurora | Illinois | 60504-2109 | royace522@gmail.com | |
| Gebruder Weiss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 N Wood Dale Rd | Wood Dale | Illinois | 60191-1077 | cindy.montesdeoca@gw-world.com | |
| Gebruder Weiss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 N Wood Dale Rd | Wood Dale | Illinois | 60191-1077 | cindy.montesdeoca@gw-world.com | |
| Gecko company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2539 Spring Cypress Road | Spring | Texas | 77388 | charlieashley73@gmail.com | |
| Gecko Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7408 W Detroit St Ste 150 | Chandler | Arizona | 85226-2563 | resumes@agpaz.com | |
| Gecko Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7408 W Detroit St Ste 150 | Chandler | Arizona | 85226-2563 | resumes@agpaz.com | |
| GECKO GREEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Commerce Drive | Irving | Texas | 75063 | rherndon@geckogreen.com | |
| Gecko Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 E Campbell Ave | Gilbert | Arizona | 85234-4815 | john@geckohospitality.com | |
| Gecko Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 E Campbell Ave | Gilbert | Arizona | 85234-4815 | john@geckohospitality.com | |
| Gecko Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Aberdeen Cir | Raymore | Missouri | 64083-9676 | peta@geckohospitality.com | |
| Gecko Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Aberdeen Cir | Raymore | Missouri | 64083-9676 | peta@geckohospitality.com | |
| Geddis Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9618 Crosscut Dr | Ladson | South Carolina | 29456-4979 | tygeddis94@gmail.com | |
| Geegah LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Brown Rd | Ithaca | New York | 14850-1294 | garima@geegah.com | |
| Geegah LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Brown Rd | Ithaca | New York | 14850-1294 | garima@geegah.com | |
| Geeks At Designing Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | vakkom | TVM | KL | 695301 | areenasjayan123@gmail.com | |
| Geeks Mania Arcade LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6502 Odana Rd | Madison | Wisconsin | 53719-1113 | frontdesk@geeksmania.com | |
| Gee's Place AFC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15315 Lindsay St | Detroit | Michigan | 48227-1519 | glynnkirk@comcast.net | |
| Gee's Place AFC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15315 Lindsay St | Detroit | Michigan | 48227-1519 | glynnkirk@comcast.net | |
| Geet Govind Publication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banda Sagar Road | Fatehpur | UP | 212601 | geetgovindpublication870@gmail.com | |
| Geetingsville Telephone Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9155 N County Road 200 E | Frankfort | Indiana | 46041-7799 | employment@geetel.net | |
| GeggiTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Daldoran Dr | Celina | Texas | 75009-6637 | gagandeep.sran712@gmail.com | |
| Geh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 S Associated Rd | Brea | California | 92821-5802 | jadalynnb01@gmail.com | |
| Gehi and associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 River Walk Drive | Flower Mound | Texas | 75028 | pallaviksg28@gmail.com | |
| GEICO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16735 Diamondleaf Oak Lane | Woodbridge | Virginia | 22191 | imani_anderson@yahoo.com | |
| GEICO Local Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 New Jersey 33 | Hamilton Township | New Jersey | 8619 | ccline@geico.com | |
| GEICO Local Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 New Jersey 33 | Hamilton Township | New Jersey | 8619 | ccline@geico.com | |
| Geiger Excavating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7311 Venture Ln | Fort Wayne | Indiana | 46818-8629 | safety@geigerexcavating.com | |
| Geiger Excavating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7311 Venture Ln | Fort Wayne | Indiana | 46818-8629 | safety@geigerexcavating.com | |
| Geiger Ready Mix Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4318 Speaker Rd | Kansas City | Kansas | 66106-1030 | blaineweeks@geigerreadymix.com | |
| Geiger Ready Mix Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4318 Speaker Rd | Kansas City | Kansas | 66106-1030 | blaineweeks@geigerreadymix.com | |
| Geisha Sushi with a Flair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17097 Airline Highway | Prairieville | Louisiana | 70769 | geishasushipr@gmail.com | |
| Gejits Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3646 Biltmore Ave | Tallahassee | Florida | 32311-5701 | jobs@gejitsinfotech.com | |
| Gelatissimo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U 6 9-11 South St | Rydalmere | NSW | 2116 | hr@gelatissimo.com.au | |
| Gelato Fino Delicacies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1627 NW 38th Ave | Lauderhill | Florida | 33311-4116 | fantecol@gelatofino.com | |
| Gelman LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 N Acacia Ave Apt B | Fullerton | California | 92831-4047 | mabjbnmb@msn.com | |
| Geltman Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 E 51st St | Vernon | California | 90058-2804 | info@geltman.com | |
| Gem City Rentals LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Cassel Road | Vandalia | Ohio | 45377 | gemcityrentals@gmail.com | |
| Gem Laser Express, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45929 Maries Road | Sterling | Virginia | 20166 | jyoung@gemlaser.com | |
| Gema Total LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 West Mineral King Avenue | Visalia | California | 93291 | cristina@martinezaccountants.com | |
| Gema Total LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 West Mineral King Avenue | Visalia | California | 93291 | cristina@martinezaccountants.com | |
| GEMC2, LLC dba blinger* | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7209 Lancaster Pike | Hockessin | Delaware | 19707 | angie@blinger.com | |
| Gemicates Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MGR Film City Road | Chennai | TN | 600113 | kokila@gemicates.in | |
| Gemini Custom Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 County Road 63 | Grand Rapids | Minnesota | 55744-9631 | info@g2gemini.com | |
| GeminiSolaris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | V & VI Floor, ISprout Business Centre, Rajiv Gandhi Salai, OMR, Seevaram, Perungudi, Chennai, | Chennai | TN | 600096 | krishs9810@gmail.com | |
| GEMS Essential Family Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 914 | Locust Grove | Georgia | 30248-0914 | miarobinson2003@yahoo.com | |
| Gems Ocean Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York 107 | Hicksville | New York | 11801 | hadia@megajewels.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Gemtech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15665 S Keeler St | Olathe | Kansas | 66062-3515 | vpaida@gemtechkc.com | |
| GEN Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East Las Olas Boulevard | Fort Lauderdale | Florida | 33301 | hr@genglobalsolutions.com | |
| gen mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Adams Street | Brooklyn | New York | 11201 | zzeng416@gmail.com | |
| gen mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Adams Street | Brooklyn | New York | 11201 | zzeng416@gmail.com | |
| Gencue Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajarajan Nagar, | Tiruchirappalli | TN | 620021 | gencue.hr@gmail.com | |
| Genentech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dna Way | South San Francisco | California | 94080-4918 | huangzilin1499@gmail.com | |
| General Aspalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4526 Maine Ave | Lakeland | Florida | 33801-9773 | lisa@genasphalt.com | |
| General Caulking and Coatings Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 Consumer Street | West Palm Beach | Florida | 33404 | rusty@generalcaulking.com | |
| General Crop Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Netaji Subhash Road | New Delhi | DL | 110019 | hr@gcs.in.net | |
| general dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia | Wichita | Kansas | 67216 | shan1029384@gmail.com | |
| General Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Roanoke Road | KCMO | Missouri | 64111 | abhinaymr14@gmail.com | |
| General Inspection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10585 Enterprise Dr | Davisburg | Michigan | 48350-1338 | haliey.holmes@geninsp.com | |
| General Millworks, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Cole Rd | Horn Lake | Mississippi | 38637-2300 | mpatrick@ipc-capital.com | |
| General Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11606 SW Rowena St | Port St Lucie | Florida | 34987-2811 | tombmcmahon@gmail.com | |
| General Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Renaissance Center | Detroit | Michigan | 48243 | madhuri.sankranti@gmail.com | |
| General Nutrition Center Mansfield Towne Crossing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 U.S. 287 Frontage Road | Mansfield | Texas | 76063 | snow8021@sbcglobal.net | |
| General Placement Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Plymouth St Ste 2 | Greensburg | Pennsylvania | 15601-4363 | brooke@generalplacement.com | |
| General Polymer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4724 Decker Dr | Baytown | Texas | 77520-1416 | davide@generalpolymers.net | |
| General Services Corporation (GSC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6929 Forest Hill Ave | Richmond | Virginia | 23225-1605 | scoston@gscapts.com | |
| GENERAL SHALE BRICK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Turner Bend Rd SW | Rome | Georgia | 30165-7917 | rebecca.watson@generalshale.com | |
| General Surgeons of Western Colorado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 N 11th St | Grand Junction | Colorado | 81501-8102 | gzamudio@csagj.com | |
| Generali Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Greenwich Street | New York | New York | 10006 | eaugustin042@gmail.com | |
| GeneraliAOL Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Greenwich Street | New York | New York | 10006 | annlinda286@gmail.com | |
| Generation Drywall Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Elliott St E | Hartford | Connecticut | 06114-1515 | mbrown@generationdrywall.com | |
| Generic Manufacturing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42580 Rio Nedo | Temecula | California | 92590-3727 | sales@resina.com | |
| Genesee Polymers Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G4133 S Dort Hwy | Flint | Michigan | 48529-1811 | hmcleod@gpcsilicones.com | |
| Genesee Polymers Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G4133 S Dort Hwy | Flint | Michigan | 48529-1811 | hmcleod@gpcsilicones.com | |
| GENESIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3075 Cedar Brook Dr | Decatur | Georgia | 30033-6031 | zainuddinmohammed001@gmail.com | |
| Genesis Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Atlantic St | Roseville | California | 95678-1806 | ilyamanzyuk@hotmail.com | |
| Genesis Couture Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71/7A Satguru Ram Singh Marg | New Delhi | Delhi | 110015 | rajeshnangia@genesiscouture.co.in | |
| Genesis HR Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vaishali Road | Ajmer | RJ | 305004 | naman.ghrs@gmail.com | |
| Genesis HR Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vaishali Road | Ajmer | RJ | 305004 | varsha.ghrs2@gmail.com | |
| Genesis hr services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vaishali Road | Ajmer | RJ | 305004 | niveditaghrs09@gmail.com | |
| Genesis Rail Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Campbell Ave SE | Roanoke | Virginia | 24013-1042 | nikki.gay@genesisrail.com | |
| Genesis Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Twin Ln N | Wantagh | New York | 11793-1916 | kevin@genesis-sis.com | |
| Genesis Technology Services Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | M 13, near SBI Bank | Gurugram | HR | 122001 | shanti.kolli@genesis-tec.com | |
| Genet Property Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7071 West Commercial Boulevard | Tamarac | Florida | 33319 | nancy@genetgroup.com | |
| Genie a Terex Brand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Northeast 65th Street | Redmond | Washington | 98052 | julie.sinecio@terex.com | |
| Genies Staffing Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3170 Casann Cv | Memphis | Tennessee | 38128-4825 | careers@geniesstaffing.com | |
| Geniousit solutions private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bijpur Main Road | Brahmapur | OD | 760001 | swapneswar@geniousitsolutions.com | |
| Genius - Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | Atlanta | Georgia | 30318 | loverstreet@genius-talent.com | |
| Genius - Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | Atlanta | Georgia | 30318 | loverstreet@genius-talent.com | |
| Genix Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Near akshay Patra Jagatpura | Jaipur | RJ | 302017 | govindlakhwani@genixentertainment.com | |
| Genna Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2304 Remi Drive | Melbourne | Florida | 32940 | gennake@gmail.com | |
| Gennari Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Stockbridge Rd Ste 2 | Great Barrington | Massachusetts | 01230-1301 | pgennari@gennariplumbing.com | |
| Genpact | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Galleria Parkway | Atlanta | Georgia | 30339 | pravallika.modadugu@yahoo.co.in | |
| Genpact | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gurgaon One Apartments Road | Gurugram | HR | 122022 | chavi30dec@gmail.com | |
| Genpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7621 Bill Joseph Pkwy | Hope Hull | Alabama | 36043-4304 | hroberts@genpak.com | |
| GenPsych | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 U.S. 22 | Bridgewater Township | New Jersey | 8807 | jessicafrance@genpsych.com | |
| Genstar Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11840 261st Ave NW | Zimmerman | Minnesota | 55398-6404 | genstar.us@outlook.com | |
| GENTLE AIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Highway 6 N Ste 220 | Houston | Texas | 77084-2864 | info@gentleair1.com | |
| Gentle Chiropractic Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1696 Southeast Hillmoor Drive | Port St. Lucie | Florida | 34952 | meaghancrosby@hotmail.com | |
| Gentle Chiropractic Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1696 Southeast Hillmoor Drive | Port St. Lucie | Florida | 34952 | meaghancrosby@hotmail.com | |
| Gentle Love | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Dougherty Pl | Flint | Michigan | 48504-4647 | mj@gentlelovehomecare.com | |

| Name | Counterparty | | | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gentle Wellness Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | suite112 | Santa Monica | California | 90401 | suzanne@gwchealth.com | |
| GENTLEHANDS HOMECARE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6146 Reddick Ln | Dixon | California | 95620-9731 | j.cabreragentlehandshomecare@gmail.com | |
| Gentry Cleaners Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 561593 | Charlotte | North Carolina | 28256-1593 | slcparadigmshift@gmail.com | |
| Gentry Plastics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1808 Brgany Ct | Gastonia | North Carolina | 28052-9107 | bhershman@gentryplastics.com | |
| Gentry Plastics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1808 Brgany Ct | Gastonia | North Carolina | 28052-9107 | bhershman@gentryplastics.com | |
| Genuine Global Market LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5080 California Avenue | Bakersfield | California | 93309 | ggm.mvs@gmail.com | |
| Genuine Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7412 Southwest Beaverton Hillsdale Highway | Portland | Oregon | 97225 | cs@dnh2025.com | |
| Genuine Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7412 Southwest Beaverton Hillsdale Highway | Portland | Oregon | 97225 | cs@dnh2025.com | |
| Genuine Home Health Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 520 Central Pkwy E Ste 110 | Plano | Texas | 75074-5526 | info@homehealth.com | |
| Genuis Home School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Jalan Lagoon Selatan | PJ | Selangor | 47500 | ghscentral2024@gmail.com | |
| Genus Law Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12514 Menaul Boulevard Northeast | Albuquerque | New Mexico | 87112 | aspratley@genuslawgrp.com | |
| Genus Law Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12514 Menaul Boulevard Northeast | Albuquerque | New Mexico | 87112 | aspratley@genuslawgrp.com | |
| Genus Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 520 Nicollet Mall Ste 900 | Minneapolis | Minnesota | 55402-1057 | tomr@genustechnologies.com | |
| Genus Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 520 Nicollet Mall Ste 900 | Minneapolis | Minnesota | 55402-1057 | tomr@genustechnologies.com | |
| GenzoAlpha Consukting Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Birmingham Drive | Encinitas | California | 92024 | genzoalphateam@gmail.com | |
| Geo Contemporary LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2050 North Stemmons Freeway | Dallas | Texas | 75207 | mayra@geocontemporary.com | |
| GEO Credential Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21750 Hardy Oak Boulevard | San Antonio | Texas | 78258 | sheen@gcs.org | |
| Geo Owl | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100A Old Eastwood Road | Wilmington | North Carolina | 28403 | nick@geoowl.com | |
| Geo Owl | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100A Old Eastwood Road | Wilmington | North Carolina | 28403 | nick@geoowl.com | |
| Geo Trans Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Swastik chambers | Mumbai | MH | 400071 | intl@geotransindia.com | |
| GeoCon Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22830 McAuliffe Dr | Robertsdale | Alabama | 36567-6100 | trachel@geoconeng.com | |
| GEODIS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 325 Piedmont Pl | Clarksville | Tennessee | 37043-1652 | mbcurran1@gmail.com | |
| GEONXT INFO SOLUTIONS PRIVATE LIMITED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PLOT NO- 133 (A), 2ND FLOOR, DISTRICT CENTRE, CHANDRASEKHARPUR, BHUBANESWAR | Bhubaneswar | OR | 751016 | hr.geonxt@gmail.com | |
| GeoPoint | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10210 Highland Manor Dr Ste 150 | Tampa | Florida | 33610-9180 | cindyc@geopointsurvey.com | |
| GeoQuest Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 123 Northwest 14th Street | Miami | Florida | 33136 | info@geoquestsolutions.com | |
| George | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1035 Harrison St | Titusville | Florida | 32780-4972 | georgecorrea7@gmail.com | |
| George & Associates, Consulting Engineers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1967 Commonwealth Lane | Tallahassee | Florida | 32303 | accounts@gaceng.net | |
| George & Associates, Consulting Engineers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1967 Commonwealth Lane | Tallahassee | Florida | 32303 | accounts@gaceng.net | |
| George and Swede Sales & Service, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7155 Big Tree Rd | Pavilion | New York | 14525-9325 | wendyf@georgeandswede.com | |
| George J Stratigopoulos, DDS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4808 Clairemont Mesa Boulevard | San Diego | California | 92117 | drgeorge@san.rr.com | |
| George L Wilson ; Co Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 220 E General Robinson St | Pittsburgh | Pennsylvania | 15212-5846 | dphillips@georgelwilson.com | |
| George Mauze | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 127 W Rosewood Ave | San Antonio | Texas | 78212-2330 | gmauze@mauzelawfirm.com | |
| George Muentnich | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Grant Street | Pittsburgh | Pennsylvania | 15219 | george.muentnich@consultant.com | |
| George R Ponczek CPA PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7805 Northwest Beacon Square Boulevard | Boca Raton | Florida | 33487 | ryan@ponczekcpa.com | |
| George R Ponczek CPA PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7805 Northwest Beacon Square Boulevard | Boca Raton | Florida | 33487 | ryan@ponczekcpa.com | |
| George R Ponczek CPA PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7805 Northwest Beacon Square Boulevard | Boca Raton | Florida | 33487 | ryan@ponczekcpa.com | |
| George Stone Crab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3609 NW 46th St | Miami | Florida | 33142-3943 | rebeca.oreamuno@hospitalitycapitalpartners.com | |
| Georgetown Auto Body Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27 Catoonah Street | Ridgefield | Connecticut | 6877 | patrickrvenus@gmail.com | |
| Georgetown Living Home Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1508 Leander Road | Georgetown | Texas | 78628 | ericcorum@gtownliving.com | |
| Georgetown Muffler and Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2228 N Austin Ave | Georgetown | Texas | 78626-4513 | georgetownmuffler@gmail.com | |
| Georgia Families in Transition LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 160 Clairemont Avenue | Decatur | Georgia | 30030 | rhoward@georgiafamiliesintransition.com | |
| Georgia hardwoods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3061 Verona Ave | Buford | Georgia | 30518-3572 | scott@gahwd.com | |
| Georgia Neurology Care PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Medical Center Blvd Ste 350 | Lawrenceville | Georgia | 30046-3353 | ganeuro350@gmail.com | |
| Georgia Neurology Care PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Medical Center Blvd Ste 350 | Lawrenceville | Georgia | 30046-3353 | ganeuro350@gmail.com | |
| Georgia Pacific | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5840 Clinton Rd | Jackson | Michigan | 49201-8210 | mcannons17@gmail.com | |
| Georgia Plantation Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 740 Chevis Road | Savannah | Georgia | 31419 | wrburgejr@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Georgia Plaster and Tile Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3865 Spring Ridge Dr | | Cumming | Georgia | 30028-6991 | gaplasterandtilehr@outlook.com |
| Georgia Private Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Johnson Ferry Road | | Atlanta | Georgia | 30342 | stephen@georgiaprivatecare.com |
| Georgia Regional Urology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 Windy Hill Road Southeast | | Marietta | Georgia | 30067 | thompson.sylvia4@gmail.com |
| Georgia Roidou | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Market Street | | London | England | E1 6AA | g.roidou@gmail.com |
| Georgia Safari Conservation PArk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1761 Monticello Rd | | Madison | Georgia | 30650-4854 | bpayne@georgiasafari.com |
| Georgia Wealth Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 S Hill St | | Griffin | Georgia | 30224-4224 | dcrider@georgiawealthpartners.com |
| Geoscience Engineering & Testing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 E 20th St | | Houston | Texas | 77008-2618 | bob@geoscienceengineering.net |
| GeoVera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4605 Business Center Drive | | Fairfield | California | 94534 | dtf@grupolacour.com |
| Gerald Hoots CPA, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Front St NE Ste 120 | | Salem | Oregon | 97301-0795 | molin@yoursalemcpa.com |
| Geraldine Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 Brewster Street | | Geraldine | Montana | 59446 | cclark@geraldine.k12.mt.us |
| Gerard's Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Water St | | Gardiner | Maine | 04345-2111 | gerardspizza1964@gmail.com |
| Gerber Injury Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12133 West Bell Road | | Surprise | Arizona | 85378 | megan@gerberinjurylaw.com |
| Gerena Foods Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4558 San Juan Avenue | | Jacksonville | Florida | 32210 | mcdgerenaoffice@gmail.com |
| Gerena Foods Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4558 San Juan Avenue | | Jacksonville | Florida | 32210 | mcdgerenaoffice@gmail.com |
| Gerges Dental LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Leonardville Rd Ste 2 | | Middletown | New Jersey | 07748-2361 | gergesdentaljobs@gmail.com |
| German Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 S Bearkat Ct | | Montgomery | Texas | 77316-1869 | atomic8712@gmail.com |
| German Auto Werks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3943 Missouri Flat Road | | Placerville | California | 95667 | germanautowerks3943@outlook.com |
| German Automotive Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Pine Street | | Methuen | Massachusetts | 1844 | ac@germanautomotivesolutions.com |
| German Motors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Downs Avenue | | Lexington | Kentucky | 40505 | fastenoughperformance@yahoo.com |
| German Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8520 Ardwick Ardmore Rd | | Landover | Maryland | 20785-2342 | germanservicecenterinc@gmail.com |
| Germantown Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9450 Poplar Ave | | Germantown | Tennessee | 38139-8012 | jcreason@germantownbaptist.org |
| Germantown Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | | Germantown | New York | 12526-5326 | rsmith@germantowncsd.org |
| Geronimo Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11539 Park Woods Circle | | Alpharetta | Georgia | 30005 | alex@geronimo.com |
| Gesco Healthcare Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 | | Chennai | TN | 600084 | hr.srexe@gescoindia.com |
| Gestures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Reilly Place | | Auckland | Auckland | 1060 | nishan.guraya@gmail.com |
| Get Clean Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Eldorado Parkway | | McKinney | Texas | 75070 | kimberlyevans@getcleanservices.com |
| Get Clean Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Eldorado Parkway | | McKinney | Texas | 75070 | kimberlyevans@getcleanservices.com |
| GET Global English TEst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | London Bridge Road | | Windham | New Hampshire | 3087 | support@globalenglishtest.com |
| GET INSURED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Acorn Street | | Deer Park | New York | 11729 | vaglicn@gmail.com |
| GET IT DONE LAW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5060 North 19th Avenue | | Phoenix | Arizona | 85015 | intake@getitdonelaw.com |
| Get lifted auto sales and repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 859 New Leicester Hwy | | Asheville | North Carolina | 28806-1049 | getliftedavl@gmail.com |
| Get Max Tax Hammond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 Commercial Drive | | Hammond | Louisiana | 70403 | getmaxtaxhammond@gmail.com |
| GET ME HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Northwest 13th Street | | Boca Raton | Florida | 33432 | segiziano@getmehealthcare.com |
| Get Readii Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Sawmill Dr | | Greenbank | QLD | 4124 | admin@getreadiigroup.com.au |
| Get Rite Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3842 Morris Bridge Rd | | Zephyrhills | Florida | 33543-5030 | getritetruckingllc@gmail.com |
| Get Set. Go! Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22299 Rye Rd | | Shaker Heights | Ohio | 44122-3039 | lissette@getset-gotravel.com |
| Get Set. Go! Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22299 Rye Rd | | Shaker Heights | Ohio | 44122-3039 | krissy@getset-gotravel.com |
| Get Upand Go Kayaking Sarasota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Palmetto Ave | | Osprey | Florida | 34229-9384 | sarasota@getupandgokayaking.com |
| GetAway Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16339 Cone Rd | | Milan | Michigan | 48160-9232 | kerrylawpllc@gmail.com |
| GETBID Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 North Mopac Service Road | | Austin | Texas | 78731 | lubomir.belica@getbid.sk |
| get-comm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 East Center Street | | Canton | Mississippi | 39046 | jthrasher@get-comm.com |
| GETHIREDSOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | GM Tower , Industrial Area ,sector-75 mohali | | SAS Nagar | PB | 160062 | chitwan@gethiredsolutions.com |
| GETIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 Queen Anne Road | | Teaneck | New Jersey | 7666 | max@getida.com |
| Getlin Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 West Lancaster Avenue | | Bryn Mawr | Pennsylvania | 19010 | sfisher@pifgroup.com |
| GetNaukri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 39 Market Road | | Chandigarh | CH | 160036 | arshiya@getnaukri.co |
| Gettin lit diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16335 Lima Rd Ste 2A | | Huntertown | Indiana | 46748-9302 | gettinlitdiesel@outlook.com |
| Getty Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Broad Street | | New York | New York | 10004 | marijana@gettyadvance.com |
| Getty Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6930 Beach Blvd Unit L141 | | Buena Park | California | 90621-6856 | delbert@gettyclean.com |
| Geva Logistics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7513 Ogden Dr | | Clinton | Maryland | 20735-1497 | george.georgakopoulos@gevalogistics.com |
| Gevulot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meritullinkatu 1B | | Helsinki | Uusimaa | 170 | henri@gevulot.com |
| GEX Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C 104 Swagat Rainforest 1 | | Adalaj | GJ | 382421 | rthomas@gexsearch.com |
| GEX Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C 104 Swagat Rainforest 1 | | Adalaj | GJ | 382421 | rthomas@gexsearch.com |
| GF BedStuy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1082 Fulton Street | | Brooklyn | New York | 11238 | info@gfbedstuy.com |
| Gf Health Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11240 Tea Olive Dr | | Bridgeton | Missouri | 63044-3193 | gfindustriesmo@gmail.com |
| Gf Health Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11240 Tea Olive Dr | | Bridgeton | Missouri | 63044-3193 | gfindustriesmo@gmail.com |
| GFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Sherman Ave | | Elgin | Illinois | 60120-7957 | adolfoicastillo@flibold.com |

| GFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9921 Flora Vista Street | Bellflower | California | 90706 | kuyaskip42@gmail.com | |
| GFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5687 Silver Creek Valley Rd Ste 65 | San Jose | California | 95138-2426 | ezsurance@icloud.com | |
| GFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Northeast 192 Street | Miami | Florida | 33180 | marthampuche@gmail.com | |
| GFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Northeast 192 Street | Miami | Florida | 33180 | martha.puchem@gmail.com | |
| GFI Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Milton Grove Rd | Mount Joy | Pennsylvania | 17552-9377 | cheryl@gfitransport.com | |
| gfic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2981 Stonebridge Dr | Nibley | Utah | 84321-6911 | chasewgibbons@gmail.com | |
| G-FORCE of Alabama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8638 Alabama 9 | Heflin | Alabama | 36264 | shannon@gogforce.com | |
| Gfwraps Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5205 North O'Connor Road | Irving | Texas | 75062 | info@gfwraps.com | |
| Gfwraps Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5205 North O'Connor Road | Irving | Texas | 75062 | info@gfwraps.com | |
| GG tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 1 | SC | TS | 500039 | rrreddy@gmail.com | |
| GGA Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Sawmill Rd Ste 220 | Dublin | Ohio | 43017-3539 | dnatoce@gutterguardsamerica.com | |
| GGA Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Sawmill Rd Ste 220 | Dublin | Ohio | 43017-3539 | dnatoce@gutterguardsamerica.com | |
| GGC National Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3442 Babcock Boulevard | Pittsburgh | Pennsylvania | 15237 | hillary@ggcnational.com | |
| GH Group 1966 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Dhenu Market Road | Indore | MP | 452003 | hr@gifthousegroup.com | |
| ghdiulwguc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richfield Parkway North | Richfield | Minnesota | 55423 | srahulk92@gmail.com | |
| Ghersi Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Northeast 32nd Street | Miami | Florida | 33137 | william@gfcnsfl.com | |
| GHG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wesley Terrace | Durham | England | DH6 1HN | a.akhtar@globalheadhunting.com | |
| Ghost Sando Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14948 Imperial Hwy | La Mirada | California | 90638-2172 | clo.olivieri@gmail.com | |
| GhostBriefs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Michelson Drive | Irvine | California | 92612 | atticus.wegman@gmail.com | |
| GhostGrade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Joliet Junior College | Joliet | Illinois | 60431 | youngestneek@gmail.com | |
| GhostGrade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Blue Flax Lane | Langhorne | PA | 19047 | top.synthesizer@gmail.com | |
| GHP Media, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Heffernan Dr | West Haven | Connecticut | 06516-4161 | dawn.decoteau@ghpmedia.com | |
| GHP Media, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Heffernan Dr | West Haven | Connecticut | 06516-4161 | dawn.decoteau@ghpmedia.com | |
| GHS Massage Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 East Thomas Road | Mesa | Arizona | 85213 | ghsmassageinc@gmail.com | |
| Gi Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Sector 39 Block East Road | Noida | UP | 201303 | hrgiservices2@gmail.com | |
| GI.EN PENTA HI-TECH INDIA PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 94/6/7, 2nd Floor, Hongirana Complex, 80 feet Old Ring  Road, Nagarabhavi 2nd Stage, | Bengaluru | KA | 560072 | nadeem@pentahitech.com | |
| Giannola Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Ship Street | St Joseph | Michigan | 49085 | tricia@giannolaconstruction.com | |
| Giant Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Britton Pl | Voorhees | New Jersey | 08043-2509 | britt@jerseygirlsclubs.com | |
| Giant Hunt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Neredmet 4th Street | SC | TS | 500056 | hr.gianthunt1609@gmail.com | |
| Giant HVAC Inc, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 North Elston Avenue | Chicago | Illinois | 60641 | frank@gianthvac.com | |
| Giant HVAC Inc, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 North Elston Avenue | Chicago | Illinois | 60641 | frank@gianthvac.com | |
| Giant Steps of St Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7281 Sarah St | Saint Louis | Missouri | 63143-2404 | dvescolani@giantstepsstl.org | |
| Gibb LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Lee Road | Winter Park | Florida | 32789 | j.green@gibb-usa.com | |
| Gibb LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Lee Road | Winter Park | Florida | 32789 | j.green@gibb-usa.com | |
| Gibbs Eyecare and Optical Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 North Greenville Avenue | Richardson | Texas | 75081 | gibbseyecare@gmail.com | |
| Gibbs Oil Company L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kimball Lane | Lynnfield | Massachusetts | 1940 | ddavis@gibbsoil.com | |
| Gibson Computer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13508 Briarcreek Loop | Manor | Texas | 78653-4666 | elvin.gibson@gmail.com | |
| Gibson Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10905 Fort Washington Rd Ste 404 | Fort Washington | Maryland | 20744-5807 | lawrence@gibsoninsagency.com | |
| Gibson Intl Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8280 Willow Oaks Corporate Drive | Fairfax | Virginia | 22031 | louisgibson@gibsonibo.com | |
| GIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 McKee Rd | Bakersfield | California | 93313-9747 | alejandra.cruz@aol.com | |
| Gideon Asen LLX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Main Street | Lewiston | Maine | 4210 | tasen@gideonasen.com | |
| Gideon Strategic Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 5th Street | Santa Monica | California | 90401 | goldsmith@gideonsp.com | |
| Gidley, Sarli & Marusak, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Westminster Street | Providence | Rhode Island | 2903 | ndv@gsm-law.com | |
| Gieco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Dorothy Ave | Prospect | Connecticut | 06712-1014 | vajja3@gmail.com | |
| GIECO INSURNACE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 N Greenville Ave | Richardson | Texas | 75082-4412 | mobin.pvp2021@gmail.com | |
| GIELIANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Diamond Dr | Wylie | Texas | 75098-2066 | lambansi@yahoo.com | |
| Gientech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11-Feb | Koto City | Tokyo | 135-0047 | xiaolan.wang1@gientech.com | |
| Giertsen Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W223N798 Saratoga Drive | Waukesha | Wisconsin | 53186 | erics@giertsenco.com | |
| Gifted Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Currier St | Methuen | Massachusetts | 01844-2603 | giftedconstruction@myyahoo.com | |
| Gifted Souls Mental Health Community Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 East Hebron Parkway | Carrollton | Texas | 75010 | admin@giftedsoulsdfw.net | |
| GIFTHEALTH USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #3423 STE | Westchester | California | 90045 | niror11900@skrank.com | |
| GIG BHARAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 17/18 Dividing Road | Gurugram | HR | 122022 | hrrecruiter9848@gmail.com | |
| Gigakom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Activity Road | San Diego | California | 92126 | mariamkesserwan@gigakom.com | |
| Gigantic Bag | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 Hancel Cir | Mooresville | Indiana | 46158-8205 | jennifer.krull@gigantic-holdings.com | |
| Gigbarat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijayawada Bus Depot Road | Vijayawada | AP | 520013 | hrrecruitergigbarat22@gmail.com | |
| Giggada Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malawadi Warje Flyover | Pune | MH | 411058 | hr.giggada@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GIGIN AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JP Nagar BangaloreAbhaya Heights, 9th Cross Rd, Sarakki Industrial Layout, 3rd Phase, J. P. Nagar, Bengaluru, Karnataka 560078 | Bengaluru | KA | 560078 | keshav.s@gigin.ai | | |
| GILBANE BUILDING COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | South Hadley | Massachusetts | 1075 | hm_incdesk@workmail.com | | |
| Gilbane Building company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Merrillville Road | Merrillville | Indiana | 46410 | tylershaw675@gmail.com | | |
| Gilbert Christian Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 E Ranch Ct | Gilbert | Arizona | 85296-3608 | jimpotts18@gmail.com | | |
| Gilbert PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3911 E Packard Dr | Gilbert | Arizona | 85298-8832 | steve@mcenaney.net | | |
| Gilco Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9310 Norwalk Blvd | Santa Fe Springs | California | 90670-2926 | gglbert@gilco-mfg.com | | |
| Gilco Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9310 Norwalk Blvd | Santa Fe Springs | California | 90670-2926 | gglbert@gilco-mfg.com | | |
| Gilco Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E 167th St | Bronx | New York | 10456-4036 | michael@gilcorealty.com | | |
| Gilco Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E 167th St | Bronx | New York | 10456-4036 | michael@gilcorealty.com | | |
| Gilcrest Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 593 Gates St | Doylestown | Ohio | 44230-1004 | tmcanallen@gllcrestcenter.com | | |
| Gilday & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Indiana Square | Indianapolis | Indiana | 46204 | jkgilday@aol.com | | |
| Gilday & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Indiana Square | Indianapolis | Indiana | 46204 | jkgilday@aol.com | | |
| Giles County Administration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 N Main St | Pearisburg | Virginia | 24134-1522 | mbray@glescounty.org | | |
| Gill Design, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Industrial Drive | Windham | New Hampshire | 3087 | rbyron@gilldesign.us | | |
| Gillanders Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Dohme Ave | East York | Ontario | M4B 1Y7 | emploi.gillanders@gmail.com | | |
| GilliTrust Survey Groups Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 West Peachtree Street Northwest | Atlanta | Georgia | 30308 | gregory.miles@gillitrustsurvey.com | | |
| Gillz, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2453 3rd St S | Jacksonville Beach | Florida | 32250-4066 | desiree@gillz-gear.com | | |
| Gilmartin Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Spa Dr | Saratoga Springs | New York | 12866-4709 | meg@gilmartinlawfirm.com | | |
| Gil-Mor Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 3rd St E | Morgan | Minnesota | 56266-1414 | terrie@gil-mor.org | | |
| Gil-Mor Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 3rd St E | Morgan | Minnesota | 56266-1414 | terrie@gil-mor.org | | |
| Gilpin Products, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Patterson St | Decatur | Indiana | 46733-1846 | jed@gilpininc.com | | |
| Gilpin Products, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Patterson St | Decatur | Indiana | 46733-1846 | jed@gilpininc.com | | |
| Gimbel Opticians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 West Germantown Pike | Plymouth Meeting | Pennsylvania | 19462 | frank@gimbelopticians.com | | |
| Gimbooks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avanti Vihar Road | Raipur | CG | 492001 | laviksharajput@gmail.com | | |
| Ginger Thomson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sundance Pass | Brookings | South Dakota | 57006-3643 | ginger@gingerthomson.com | | |
| Gino Mallamci, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 U.S. 9 | Marlboro | New Jersey | 7751 | gino@ginocpa.com | | |
| GIO Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 E Churchville Rd | Bel Air | Maryland | 21014-3803 | lgiordano@giotechnologies.com | | |
| Giorgino's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1237 28th St | San Diego | California | 92102-2205 | info@giorginos.com | | |
| Giorgio T. DiVincenzo, DMD, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Academy Street | Jersey City | New Jersey | 7306 | perio.docs@hotmail.com | | |
| Giovanni's Pizza and Chicken LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19772 W 130th St | Strongsville | Ohio | 44136-8435 | giovannispizza27@gmail.com | | |
| Girards service of South Milwaukee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3018 S Chicago Ave | South Milwaukee | Wisconsin | 53172-3136 | jeff@girardsauto.com | | |
| Girikand Holidays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhandarkar Road | Pune | MH | 411004 | hr@girikand.com | | |
| giriraj avirat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Giriraj Group, nr. Amrakunj Arastu | Adalaj | GJ | 382421 | hr@mackwellpumps.com | | |
| Girish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | William Short Circle | McNair | Virginia | 20171 | girishmadhav96@gmail.com | | |
| Girl Crusher Millings and Land Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Central Avenue | Guyton | Georgia | 31312 | heather.girlcrusher@gmail.com | | |
| Girl Friday House Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 Olympia Ave | Longmont | Colorado | 80504-2308 | girlfridaycleaningcolorado@gmail.com | | |
| Girls Inc. of Lynn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St | Lynn | Massachusetts | 01902-3958 | lecrowley@girlsinclynn.org | | |
| Giroux Electrical Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Lawrence St | Northborough | Massachusetts | 01532-2405 | brooke@girouxelectric.com | | |
| Girton Manufacturing Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 W Main St | Millville | Pennsylvania | 17846-5004 | jhons@girton.com | | |
| GIS WebTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Peachtree Parkway | Cumming | Georgia | 30041 | hr@giswebtech.com | | |
| GISG Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avalon Parkway | McDonough | Georgia | 30253 | gisgrecruiting@gmail.com | | |
| Gish's Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Cooper Ave | Landisville | Pennsylvania | 17538-1256 | christak@gishs.com | | |
| Gitmax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kelenhegyi Út 43 | Budapest | Budapest | 1118 | oleg.spradze@gitmax.com | | |
| Gitt's Spring Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3921 B St NW | Auburn | Washington | 98001-2420 | sue@gittspring.com | | |
| Giuffre Law Offices, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Covert Ave | Stewart Manor | New York | 11530-3826 | associate@giuffrelaw.com | | |
| Giuliani Construction and Restoration, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 Lano St | San Jose | California | 95125-1244 | lindsey@giulianiconstruction.com | | |
| Give 5 Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9939 NW 19th St | Coral Springs | Florida | 33071-5818 | broker@give5realty.com | | |
| GivePlease | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pan Card Club Road | Pune | MH | 411045 | shrutika.jadhav@giveplease.co | | |
| Giving Better Lives LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 North Evergreen Avenue | Woodbury | New Jersey | 8096 | d.upshaw@givingbetterlives.com | | |
| GIVVEO TECHNOLOGIES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sabapathi Street | K K Pudur | TN | 641038 | shyama.mv@givveo.com | | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| giwny inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5875 South Transit Road | Lockport | New York | 14094 | saman_1203@hotmail.com | |
| GiZara Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Avenida José de Diego | San Juan | San Juan | 909 | gizarallc@gmail.com | |
| Gjonaj Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3331 White Plains Road | Bronx | New York | 10467 | ivonne@gjonajmgmt.com | |
| Gjonaj Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3331 White Plains Road | Bronx | New York | 10467 | ivonne@gjonajmgmt.com | |
| GJR technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore Ring Road | Lahore | Punjab | 5450 | aleenakhosa22@gmail.com | |
| GJR technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore Ring Road | Lahore | Punjab | 5450 | aleenakhosa22@gmail.com | |
| GKP Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 Crimson Leaf Ln | College Grove | Tennessee | 37046-1477 | gary@gkpsolutions.net | |
| GKP Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 Crimson Leaf Ln | College Grove | Tennessee | 37046-1477 | gary@gkpsolutions.net | |
| GKP Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 Crimson Leaf Ln | College Grove | Tennessee | 37046-1477 | gary@gkpsolutions.net | |
| GKW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3463 Magic Dr Ste 303 | San Antonio | Texas | 78229-2974 | saschav@gkw-inc.com | |
| GL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10401 Catharpin Rd | Spotsylvania | Virginia | 22551-4543 | gw.leatch@gmail.com | |
| gl capasso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Lloyd St | New Haven | Connecticut | 06513-4224 | vinnie@glcapasso.com | |
| GL Intelligence Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Eaton Place | Fairfax | Virginia | 22030 | info@glinet.us | |
| GL Intelligence Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Eaton Place | Fairfax | Virginia | 22030 | info@glinet.us | |
| GLA HUMAN QUEST PVT LTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saint Mark's Road | Bengaluru | KA | 560001 | nagendra@glahq.com | |
| Glace Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Greenway Drive | Irving | Texas | 75038 | ashwanth@glacetech.com | |
| Glace Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Greenway Drive | Irving | Texas | 75038 | ashwanth@glacetech.com | |
| Glacier Digital Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3390 South Service Rd | Burlington | Ontario | L7N 3J5 | droberts@glacierdigital.com | |
| Glades West Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15955 Bass Creek Rd | Miramar | Florida | 33027-3667 | belkin.munoz@gladeswestrehab.com | |
| Gladieux Metals Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Midway Road | Freeport | Texas | 77541 | bmcknight@aleonmetals.com | |
| Gladieux Metals Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Midway Road | Freeport | Texas | 77541 | bmcknight@aleonmetals.com | |
| Gladstone Speech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9712 Barrister Ct | Bethesda | Maryland | 20814-1742 | gillian@gladstonespeech.com | |
| Glam Fur Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15418 Chatsworth St | Mission Hills | California | 91345-1906 | benitatrujillo2002@yahoo.com | |
| Glammeier Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 West 49th Street | Sioux Falls | South Dakota | 57106 | danielgl@live.com | |
| Glammeier Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 West 49th Street | Sioux Falls | South Dakota | 57106 | danielgl@live.com | |
| Glamourikon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Halar Road | Delhi | DL | 110085 | glamourikon@gmail.com | |
| GLASS CAP FEDERAL CREDIT UNION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 N Pittsburgh St | Connellsville | Pennsylvania | 15425-3209 | bdetrick@glasscapfcu.com | |
| Glass Elegance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 W Commercial St | East Rochester | New York | 14445-2151 | linda.glasselegance159@gmail.com | |
| Glass Elegance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 W Commercial St | East Rochester | New York | 14445-2151 | linda.glasselegance159@gmail.com | |
| Glass Elegance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 W Commercial St | East Rochester | New York | 14445-2151 | linda.glasselegance159@gmail.com | |
| Glass Fsmily Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 East Columbia Avenue | Battle Creek | Michigan | 49015 | drlatisha1@gmail.com | |
| Glass Pros of Tampa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4912 N Manhattan Ave | Tampa | Florida | 33614-6420 | annemarie@glassprostampa.com | |
| Glass sloutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Street | Freeport | KS | 67049 | passionfacilityservice@gmail.com | |
| GlassesUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Airport South Parkway | Atlanta | Georgia | 30349 | natasha.j@optimaxeyewear.com | |
| Glassfab Tempering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8690 W Linne Rd | Tracy | California | 95304-9109 | careers@glassfabusa.com | |
| GLASSTRONN INDIA PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RAMOHALLI , NEAR DODDA ALADAMARA ROAD , KENGERI UPANAGAR , BANGALORE | Bengaluru | KA | 560060 | jamunar1994@gmail.com | |
| Glavic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Northwest 42nd Avenue | Miami | Florida | 33126 | valentina.pavlovic@glavic-clinic.com | |
| Gleaming Cleanings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 N Gardner St | West Hollywood | California | 90046-6404 | info@gleamingcleanings.com | |
| Gleeson Constructors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 Crownpoint Executive Drive | Charlotte | North Carolina | 28227 | ssigmon867@gmail.com | |
| Glen Oaks Club Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Post Rd | Old Westbury | New York | 11568-1704 | alexac@glenoaksclub.com | |
| Glen Park Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Mariposa Street | Glendale | California | 91205 | lpena@glenparkseniorliving.com | |
| Glen Terrace Caterers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5313 Avenue N | Brooklyn | New York | 11234 | gt.employment@aol.com | |
| Glenbrook Building Supply, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 Gershwin Ave N | Oakdale | Minnesota | 55128-1326 | vickydelong@glenbrooklumber.com | |
| Glenbrook Building Supply, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 Gershwin Ave N | Oakdale | Minnesota | 55128-1326 | vickydelong@glenbrooklumber.com | |
| Glencadia Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Rybka Rd | Stuyvesant Falls | New York | 12174-7708 | glencadia@gmail.com | |
| Glenda Wyatt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Jordan St | Rusk | Texas | 75785-9253 | glendawyattfx@yahoo.com | |
| Glendale Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Pioneer Dr | Glendale | California | 91203-1713 | angelinawilliamssherwin@outlook.com | |
| Glenn E Sessions & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33492 Colorado 125 | Walden | Colorado | 80480 | jaime_sessions@yahoo.com | |
| Glenn E Sessions & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33492 Colorado 125 | Walden | Colorado | 80480 | jaime_sessions@yahoo.com | |
| Glenn Kuemerle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33398 Walker Road | Avon Lake | Ohio | 44012 | gkuemerledds@gmail.com | |
| Glenna & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1892 Monroe Ave | Rochester | New York | 14618-1918 | cbdbestoil@gmail.com | |
| Glennview Memorial Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 Riddle Rd | Durham | North Carolina | 27713-1308 | glennviewmemorialpark@gmail.com | |
| Glens Falls Eye Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Bay Road | Queensbury | New York | 12804 | clinical@glensfallseye.com | |
| Glenwood Custom Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 E Pioneer St | Phoenix | Arizona | 85040-1038 | glenwoodcustomcabinets@live.com | |
| Glenwood Restaurants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2588 Willamette St | Eugene | Oregon | 97405-3133 | jacqui@glenwoodrestaurants.com | |
| GLG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Roehampton Dr | Buffalo | New York | 14214 | grahamleeglobal@gmail.com | |
| GLG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Chesapeake Ct | San Marcos | California | 92069-1763 | deanshortsale@gmail.com | |
| Glo gang | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hollywood Boulevard | Los Angeles | California | 90028 | glorygangyixx@gmail.com | |

| Global Access Control Systems, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 611 Butler St | | Pittsburgh | Pennsylvania | 15223-1936 | amber@globalacs.com | |
| Global Adjusting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1937 Wright Blvd | | Schaumburg | Illinois | 60193-4567 | rolandoup1@gmail.com | |
| Global Alliance Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 65 Enterprise | | Aliso Viejo | California | 92656 | pbrown@gatech-aero.com | |
| Global Amity Sdn Bhd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Jalan P/9b | Bandar Baru Bangi | Selangor | 43650 | hr@globalamity.com.my | |
| Global Assets Trust | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Central Avenue | | St. Petersburg | Florida | 33701 | millerfamilyoffice@gmail.com | |
| GLOBAL AUTO LEASING | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1100 Frank Rd | | Columbus | Ohio | 43223-3861 | sarahsmile752@yahoo.com | |
| Global Aviation Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Technology Pkwy | | Norcross | Georgia | 30092-2908 | spalmer@globalaviation.aero | |
| Global Beer Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Log Bridge Road | | Middleton | Massachusetts | 1949 | chris@globalbeer.com | |
| Global Best HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nungambakkam High Road | | Chennai | TN | 600006 | jobs@globalbesthr.com | |
| GLOBAL BILLING SOLUTIONS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9858 Clint Moore Road | | Boca Raton | Florida | 33496 | marcy@pbsifl.com | |
| Global Builders & Developers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1217 W Lakeview Ct | | Romeoville | Illinois | 60446-6501 | bbrniak@globalbuildersinc.net | |
| Global Cleaning Services Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 443 Hochelaga St E | | Moose Jaw | Saskatchewan | S6H 0P2 | kate_ranger@hotmail.com | |
| Global Concessions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6000 N Terminal Pkwy | | Atlanta | Georgia | 30320-7400 | mmiller@globalconcessions.com | |
| Global Consultings | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gopathi Narayanaswami Chetty Road | | Chennai | TN | 600017 | chiefofstaff@globalconsultings.in | |
| Global Data Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44790 Maynard Sq Ste 300 | | Ashburn | Virginia | 20147-6514 | compliance@gdatasol.com | |
| Global Data Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44790 Maynard Sq Ste 300 | | Ashburn | Virginia | 20147-6514 | compliance@gdatasol.com | |
| Global Detroit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2050 15th St | | Detroit | Michigan | 48216-1879 | angie@globaldetroitmi.org | |
| Global Distribution Center LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29180 Glenwood Rd | | Perrysburg | Ohio | 43551-3021 | dispatch@globaldcllc.com | |
| Global Distribution Center LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29180 Glenwood Rd | | Perrysburg | Ohio | 43551-3021 | dispatch@globaldcllc.com | |
| Global Edge Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 Hughes Landing Boulevard | | The Woodlands | Texas | 77380 | shahabudeen.khan@globaledgegroup.com | |
| Global Electronic Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5325 Palmero Ct | | Buford | Georgia | 30518-3504 | sponder@gesrepair.com | |
| Global Electronic Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5325 Palmero Ct | | Buford | Georgia | 30518-3504 | umahajan@gesrepair.com | |
| Global electronics online | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8900 Reseda Blvd | | Northridge | California | 91324-3914 | marybunenn@globalelectronicsonline.com | |
| Global Employment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | rondo Ignacego Daszyńskiego | Warszawa | Województwo mazowieckie | 00-838 | denz7707@gmail.com | |
| Global ESG Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 767 Broadway | | New York | New York | 10003 | support@gesg-solutions.com | |
| Global Expo Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4545 West Hacienda Avenue | | Las Vegas | Nevada | 89118 | azra@globalfuar.com | |
| GLOBAL FACE GROUP INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1111 Lincoln Rd Ste 500 | | Miami Beach | Florida | 33139-2439 | dfelix@globalfacegroup.com | |
| GLOBAL FASHION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Koolipalayam - Vavipalayam Road | | Tiruppur | TN | 641666 | globalfashiongst1@gmail.com | |
| GLOBAL FASHION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Koolipalayam - Vavipalayam Road | | Tiruppur | TN | 641666 | globalfashiongst1@gmail.com | |
| Global Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1850 Gateway Boulevard | | Concord | California | 94520 | jotaajagdia@gmail.com | |
| Global Financial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24107 Alliene Ave | | Lomita | California | 90717-1012 | regelleanne.jumarnoy31@gmail.com | |
| Global Financial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24107 Alliene Ave | | Lomita | California | 90717-1012 | regelleanne.jumarnoy33@gmail.com | |
| Global Financial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Miami Beach Boardwalk | | Miami Beach | Florida | 33140 | houstonmeyers0@gmail.com | |
| Global Financial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5687 Silver Creek Valley Rd Ste 65 | | San Jose | California | 95138-2426 | chivoneb.gfi@gmail.com | |
| Global Financial Impact | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6982 Dublin Dr | | Chino | California | 91710-9077 | bmoreprince60@yahoo.com | |
| Global Fluid Power Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10643 Haddington Drive | | Houston | Texas | 77043 | tbm@gfpsco.com | |
| Global Foods Folutions USA inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5680 King Centre Drive | | Alexandria | Virginia | 22315 | michael.nassar@gfs-group.com | |
| global gas solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bhopar Road | | Dombivli | MH | 400612 | imfo@ggsgroup.net | |
| Global Guardian Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2201 North Grand Avenue | | Santa Ana | California | 92711 | recruitment@globalguardianservices.com | |
| Global Health Partners at Northwestern | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 737 N Michigan Ave Ste 960 | | Chicago | Illinois | 60611-6659 | drloring@globalhealthpartnersnu.com | |
| Global HR Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Okružní | | Olomouc 9 | Olomoucký kraj | 779 00 | scott.parker@globalhrsolutions.co.uk | |
| Global Industry Products | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6615 Escondido Street | | Las Vegas | Nevada | 89119 | sfisher@gjpgip.com | |
| Global Information Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 87 Grasso Plz | | Affton | Missouri | 63123-3107 | gis@gjsusdata.com | |
| global infra projects | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3/610,nadhegoundanpudhurroad, | | Kovilpalayam | TN | 641107 | hrd@theglobalinfra.co | |
| GLOBAL INTERNATIONAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mahakavi Bharathiyar Road | | Kochi | KL | 682035 | globalcareerconnect.info@gmail.com | |
| Global knowledge technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lavelle road | | Bengaluru | KA | 560001 | john.sudeep@gktech.ai | |
| Global Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 219 Hamilton Rd | | Glassboro | New Jersey | 08028-2118 | msvinodk8508@gmail.com | |
| Global Logic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13355 U.S. 183 | | Austin | Texas | 78750 | sskr090797@gmail.com | |
| Global Machine Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2013 Anderson Dr | | Muskogee | Oklahoma | 74403-2439 | purchasing@globalmachineco.com | |
| Global Machinery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2187 South Technology Park Way | | West Valley City | Utah | 84119 | jbrown@globalmachinery.com | |
| Global Manufacturing Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2207 Oakland Pkwy | | Columbia | Tennessee | 38401-6534 | beth@globalmfgservices.com | |
| Global Marine Power | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3501 Bacor Rd | | Houston | Texas | 77084-7221 | sales@globalmarinepower.com | |
| Global Material Technologies Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2825 W 31st St | | Chicago | Illinois | 60623-5102 | arnetteg@gmt-inc.com | |
| Global Miami JV | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3663 Southwest 8th Street | | Miami | Florida | 33135 | lviera@globalmia.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Global Minds Therapy Organization CIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Curtis Road | | Hounslow | Middlesex | TW4 5PT | gmtorg2025@gmail.com |
| Global Network Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Cheryl Ln | | Boonton | New Jersey | 07005-9005 | lpisciotta@globalexportnetwork.com |
| Global Network Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Cheryl Ln | | Boonton | New Jersey | 07005-9005 | lpisciotta@globalexportnetwork.com |
| Global Online Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 East Cypress Avenue | | Burbank | California | 91501 | ankitsrivastav569@gmail.com |
| Global Online Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 East Cypress Avenue | | Burbank | California | 91501 | ankitsrivastav569@gmail.com |
| Global Parcel Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 East Grant Street | | Phoenix | Arizona | 85004 | jitoh@goawh.com |
| Global People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Venti Settembre 3 | | Torino | TO | 10121 | veronica@global-ppl.com |
| Global Pet Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 West Flagler Street | | Miami | Florida | 33144 | comex@marinicia.com.ar |
| Global Professional Services, LL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 South 41st Street | | Tacoma | Washington | 98409 | felita@withgps.net |
| Global Psychological | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34505 West 12 Mile Road | | Farmington Hills | Michigan | 48331 | s.gniewek@globalpsychological.com |
| Global Purchasing Foodservice Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4650 W Buckeye Rd | | Phoenix | Arizona | 85043-4907 | mtyser@gcpurchasing.com |
| Global Purchasing Foodservice Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4650 W Buckeye Rd | | Phoenix | Arizona | 85043-4907 | mtyser@gcpurchasing.com |
| Global Quesadilla Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Lamp and Lantern Vlg | | Chesterfield | Missouri | 63017-8208 | globalquesadillaco@gmail.com |
| GLOBAL Recruitment Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21137 Walton St | | Saint Clair Shores | Michigan | 48081-3154 | greg@global-recruitmentsolutions.com |
| GLOBAL Recruitment Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21137 Walton St | | Saint Clair Shores | Michigan | 48081-3154 | greg@global-recruitmentsolutions.com |
| Global Renaissance Insurance Marketing INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Chesterfield Ctr Ste 400 | | Chesterfield | Missouri | 63017-4800 | elisia.luna@globalrenins.com |
| Global Renaissance Insurance Marketing INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Chesterfield Ctr Ste 400 | | Chesterfield | Missouri | 63017-4800 | elisia.luna@globalrenins.com |
| Global Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plaza Professional Center 6 Carr 696 | | Dorado | Dorado | 646 | trivera@globalrescue.com |
| Global Resources Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4704 North Harlan Street | | Denver | Colorado | 80212 | ryan@globalresourcesdirect.com |
| Global Resources Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4704 North Harlan Street | | Denver | Colorado | 80212 | ryan@globalresourcesdirect.com |
| Global Resources Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9605 Scranton Road | | San Diego | California | 92121 | nschmall@sptnet.com |
| Global Retail Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33-35 Daws Lane | | London | London | NW7 4SD | director@globalretailrecruitment.com |
| global scenic services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Brookfield Ave | | Bridgeport | Connecticut | 06610-3005 | ashley@yarhxx.com |
| Global Schoolwear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W Oakview Pkwy | | Oak Creek | Wisconsin | 53154-5725 | sergio.gutierrez@globalschoolwear.com |
| Global Security Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Montlimar Drive | | Mobile | Alabama | 36609 | kayla@gsg-inc.com |
| Global Security Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11335 Northeast 122nd Way | | Kirkland | Washington | 98034 | ryan.lee@globalsecuritycorp.com |
| Global Skills Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L 2 35-39 Scarborough St | | Southport | QLD | 4215 | chloe.mentane@gssgroup.com.au |
| Global Soft Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 529 Cleveland St | | Clearwater | Florida | 33755-4007 | recruiter@globalsofttech.us |
| Global Studyhub Opc Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pawane MIDC Road Number 7 | | Navi Mumbai | MH | 400705 | globalstudyhub87@gmail.com |
| Global Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 6th Rd | | Woburn | Massachusetts | 01801-1757 | kdevos@globalsupplyinc.com |
| Global Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 6th Rd | | Woburn | Massachusetts | 01801-1757 | kdevos@globalsupplyinc.com |
| Global Talent Finders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Heatherden Avenue | | Fayetteville | Georgia | 30214 | hannah@globaltalentfinders.com |
| Global Talent Finders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Heatherden Avenue | | Fayetteville | Georgia | 30214 | hannah@globaltalentfinders.com |
| Global Talents Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tallerova 4 | | Bratislava | Bratislavský Kraj | 811 02 | candidates@globaltalentshub.com |
| Global Tax & Accounting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53130 Indiana 13 | | Middlebury | Indiana | 46540 | hape2day@hotmail.com |
| Global Taxidermy Mounts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4430 Action St | | Garland | Texas | 75042-6807 | sharonj0992@gmail.com |
| Global Touch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 butler ln | | Santa Cruz | California | 95066 | szhang@globaltouch-group.com |
| Global Trade Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 South Le Jeune Road | | Miami | Florida | 33126 | help7@globaltradegroup.org |
| Global Trade Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 5th Avenue | | New York | New York | 10003 | help@globaltradegroup.org |
| Global Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4805 West Laurel Street | | Tampa | Florida | 33607 | bilbaosteve56372@hotmail.com |
| Global Ventures X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Weaver Ln | | Levittown | New York | 11756-3421 | connect@gvx.vc |
| Global Working Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avinguda Albufereta | | Alacant | VC | 3016 | georgia.papadimitriou@globalworking.net |
| Global, a 1st Flagship Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2465 Campus Drive | | Irvine | California | 92612 | ndegidio@flagship-global.com |
| Global4pl Supply Chain Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 McCarthy Boulevard | | Milpitas | California | 95035 | hr@global-4pl.com |
| Global4pl Supply Chain Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 McCarthy Boulevard | | Milpitas | California | 95035 | hr@global-4pl.com |
| Global4pl Supply Chain Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 McCarthy Boulevard | | Milpitas | California | 95035 | hr@global-4pl.com |
| GlobalBridge Talent Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | | Sheridan | Wyoming | 82801 | support@globalbridgetalentgroup.com |
| globalldrpepper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3026 Effie St | | Los Angeles | California | 90026-1208 | schachter@globaldrpepper.com |
| Globalmobility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2385 Hammond Dr Ste 8 | | Schaumburg | Illinois | 60173-3844 | satyaranjan@gmobility.com |
| GlobalPoint Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Morgan Ln Ste 307 | | Plainsboro | New Jersey | 08536-3320 | viswakella@gmail.com |
| globaltechnoit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3917 Atwood Dr | | Aubrey | Texas | 76227-3653 | saiarunteja999@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Globaltek International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3471 North Federal Highway | | Fort Lauderdale | Florida | 33306 | carlos.martins@globaltekinternational.com |
| Globaltone Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1437 Wheelwright Rd | | Oakville | Ontario | L6M 2Y7 | pranavmeens@gmail.com |
| Globant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | | Pune | MH | 411057 | mrork7@gmail.com |
| Globe Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Regency Executive Park Drive | | Charlotte | North Carolina | 28217 | wchadney.globelife@outlook.com |
| Globe Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 East 41st Street | | Tulsa | Oklahoma | 74135 | izanamidovah@gmail.com |
| Globe Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 South Westmonte Drive | | Altamonte Springs | Florida | 32714 | tawoodson@globe.life |
| Globe Life - American Income Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11410 North Kendall Drive | | Miami | Florida | 33176 | jtosheff.ailife@outlook.com |
| Globe Life - American Income Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lake Drive | | Wexford | Pennsylvania | 15090 | cbabcock@ariasagencies.com |
| Globe Life - Liberty National Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Regency Executive Park Dr Ste 105 | | Charlotte | North Carolina | 28217-2916 | bamurph99@gmail.com |
| Globe Life - Mims Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Lynnfield Road | | Memphis | Tennessee | 38119 | rjneier@gmail.com |
| Globe Life | American Income Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Lake Drive | | Wexford | Pennsylvania | 15090 | mscarborough@ariasagencies.com |
| Globe Life American Income Division - Zuzick Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Wampanoag Trail | | East Providence | Rhode Island | 2915 | edavis@zuzick.com |
| Globe Life American Income Division - Zuzick Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Wampanoag Trail | | East Providence | Rhode Island | 2915 | edavis@zuzick.com |
| Globe Life American Income Division: Arias Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Main Street | | Freeport | Pennsylvania | 16229 | paigelane2622@gmail.com |
| Globe Life AO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Ringwood Dr | | Winter Springs | Florida | 32708-4945 | fdgdfgfd79@gmail.com |
| Globe Life AO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Ringwood Dr | | Winter Springs | Florida | 32708-4945 | fdgdfgfd79@gmail.mx |
| Globe Life Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 S Stonebridge Dr | | Mckinney | Texas | 75070-5934 | ventas@tonerya.mx |
| Globe Life Jenkins Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Regency Executive Park Dr Ste 105 | | Charlotte | North Carolina | 28217-2916 | andrewa.globelife@gmail.com |
| Globe Life Jenkins Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Regency Executive Park Dr Ste 105 | | Charlotte | North Carolina | 28217-2916 | andrewa.globelife@gmail.com |
| GLOBE LIFE LIBERTY NATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Village Walk | | Covington | Louisiana | 70433 | faithvikowski@outlook.com |
| GLOBE LIFE LIBERTY NATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Village Walk | | Covington | Louisiana | 70433 | faithvikowski@outlook.com |
| Globe Life liberty national | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6927 E 15th Pl Apt 116 | | Tulsa | Oklahoma | 74112-7404 | rgavolalibnattul@gmail.com |
| Globe Life liberty national | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6927 E 15th Pl Apt 116 | | Tulsa | Oklahoma | 74112-7404 | rgavolalibnattul@gmail.com |
| Globe Life Liberty National Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Lynnfield Road | | Memphis | Tennessee | 38119 | kellyq.libnat@gmail.com |
| Globe Life Liberty National Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450A Century Park South | | Birmingham | Alabama | 35226 | jmrobinson@libnat.com |
| Globe Life Liberty National Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Millwood Circle | | Maumelle | Arkansas | 72113 | myaallen.liberty@gmail.com |
| Globe Life-American Income Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14001 East Iliff Avenue | | Aurora | Colorado | 80014 | lawrencemcmorrow@all-of-co.com |
| Globe Life-American Income Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14001 East Iliff Avenue | | Aurora | Colorado | 80014 | lawrencemcmorrow@all-of-co.com |
| Globe Life-Liberty National Division- The Larsen Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 E 41st St Ste 601 | | Tulsa | Oklahoma | 74135-5617 | clarsen@globe.life |
| Globe Life-Liberty National Division- The Larsen Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 E 41st St Ste 601 | | Tulsa | Oklahoma | 74135-5617 | clarsen@globe.life |
| Globe Life-Liberty National Divison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Linn Station Rd Ste 225 | | Louisville | Kentucky | 40223-3839 | hr@teamjones.info |
| Globe Life-Liberty National Divison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Linn Station Rd Ste 225 | | Louisville | Kentucky | 40223-3839 | hr@teamjones.info |
| Globe Life-Liberty National Divison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Linn Station Rd Ste 225 | | Louisville | Kentucky | 40223-3839 | vince.globelife@gmail.com |
| Globe Life-Liberty National Divison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 Linn Station Rd Ste 225 | | Louisville | Kentucky | 40223-3839 | vince.globelife@gmail.com |
| Globe Parking Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8608 University Blvd | | Coraopolis | Pennsylvania | 15108-4207 | globeparking@verizon.net |
| Globe Parking Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8608 University Blvd | | Coraopolis | Pennsylvania | 15108-4207 | globeparking@verizon.net |
| Globelife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Saltwood Ct | | Celina | Texas | 75009-6584 | ashwini220346@gmail.com |
| Globesync Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Highland Shores Dr | | Plano | Texas | 75024-3789 | globesynctech@gmail.com |
| Globex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Avenue | | Framingham | Massachusetts | 1701 | habibmolla4370@gmail.com |
| Globex LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 E Yadon Dr | | Wasilla | Alaska | 99654-7807 | globexllcak@gmail.com |
| Globex LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 E Yadon Dr | | Wasilla | Alaska | 99654-7807 | globexllcak@gmail.com |
| GlobiQOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Rella Boulevard | | Suffern | New York | 10901 | monica@globiqor.com |
| Globiva Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DN Block, PS Srijan Tech Park | | Kolkata | WB | 700091 | gurprit.kaur@globiva.com |
| Globus Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 N Broad St | | Hillside | New Jersey | 07205-1639 | joel@globuselectric.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Globus Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 N Broad St | | Hillside | New Jersey | 07205-1639 | info@globuselectric.com |
| globus industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9144 Owensmouth Ave | | Chatsworth | California | 91311-5851 | jun.y@globusind.com |
| Gloo Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Enterprise House | | Southampton | Hampshire | SO14 3XB | richard@gloo.digital |
| Gloria English School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 22, Aly. 17-14, Ln. 66, Huannan Rd. | | Taoyuan | Taoyuan City | 324 | lilykchang@hotmail.com |
| Gloria English School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 22, Aly. 17-14, Ln. 66, Huannan Rd. | | Taoyuan | Taoyuan City | 324 | lilykchang@hotmail.com |
| GLORIOSO GENERAL PRACTICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Plaza Drive | | St Clairsville | Ohio | 43950 | gloriosogeneralpractice@gmail.com |
| Glory Premier Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5931 North Oracle Road | | Tucson | Arizona | 85704 | info@glorypremierenterprises.com |
| glorywalker logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 1st St | | Villa Grove | Illinois | 61956-1304 | jffbreak@gmail.com |
| Glosthetics Med Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1S376 Summit Avenue | | Oakbrook Terrace | Illinois | 60181 | tensorsmedia@gmail.com |
| Gloucester County Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Egg Harbor Rd | | Sewell | New Jersey | 08080-1857 | jtrail@gcanimalhospital.com |
| Gloves Plus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Neely Ferry Rd | | Simpsonville | South Carolina | 29680-6231 | cshealy@gpisupply.com |
| Glow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Eunos Avenue 3 | | Singapore | Singapore | 409839 | sophia@glowing.com |
| Gloyeski LAw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 553 S Buffalo St | | Warsaw | Indiana | 46580-4308 | anita@gloyeski.gloyeskilaw@gmail.com |
| glpc fab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Decker Rd | | Walled Lake | Michigan | 48390-3218 | cr@glpcfab.com |
| GLS Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 5th St | | Campbell | Minnesota | 56522-2200 | glssigns@outlook.com |
| GM INFOTECH LLC., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3221 Leann Dr | | Frisco | Texas | 75033-8099 | ramkumar@minfotek.com |
| GM Plumbing and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2077 Joyce Ave | | Columbus | Ohio | 43219-1074 | stephanie@gmplumbing.net |
| GMAB Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1027 Park Ave | | Kansas City | Missouri | 64127-1234 | srvc.gmab@gmail.com |
| GMax Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Apache Ln | | Columbiana | Ohio | 44408-8404 | melissaboyd@gmax-logistics.com |
| GMax Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Apache Ln | | Columbiana | Ohio | 44408-8404 | melissaboyd@gmax-logistics.com |
| GMBR Distribution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | Sheridan | Wyoming | 82801 | ceo@gmbrdistribution.com |
| GMDC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5833 Marlboro Pike | | District Heights | Maryland | 20747-1149 | gmdc338@gmail.com |
| GMDC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5833 Marlboro Pike | | District Heights | Maryland | 20747-1149 | gmdc338@gmail.com |
| GME Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2356 State Route 55 | | Gardiner | New York | 12525 | finance@gmedigs.com |
| GMG Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Old Wild Horse Road | | Hilton Head Island | South Carolina | 29926 | dhenry@gmgusa.net |
| GMH Asphalt Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9180 Laketown Rd | | Chaska | Minnesota | 55318-9372 | gmh@gmhasphalt.com |
| GML LLC Barson Insurance & Kelloff Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 East Warm Springs Road | | Las Vegas | Nevada | 89119 | gena75906@gmail.com |
| GML LLC Barson Insurance & Kelloff Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 East Warm Springs Road | | Las Vegas | Nevada | 89119 | gena75906@gmail.com |
| Gms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9240 Bruckhaus Street | | Raleigh | North Carolina | 27617 | mekcinme@gmail.com |
| GNA Cabinet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 N Cypress St | | Orange | California | 92867-6605 | gnacab@att.net |
| GNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1361 Coolidge Hwy | | Troy | Michigan | 48084-7017 | relachka@icloud.com |
| GNG Agritech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Sector Road | | Gurugram | HR | 122006 | reshma.thakur@gnggroup.com |
| GNS Steel Works Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 Abington Ct | | Apopka | Florida | 32703-4969 | satinskyadam@gmail.com |
| GO ADS INDIA PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambali Main Road | | Ahmedabad | GJ | 380058 | hrm.ahmedabad@goadsindia.co.in |
| GO ALKA PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Perungudi Station Road | | Chennai | TN | 600042 | goalka@shopalka.com |
| Go De Novo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 N Fine Ave | | Fresno | California | 93727-1514 | angie@godenovo.com |
| Go Forward ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Mayland Drive | | Richmond | Virginia | 23294 | careers@goforwardaba.com |
| Go Go X Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6689 South Las Vegas Boulevard | | Las Vegas | Nevada | 89119 | info@gogoxmarketing.com |
| Go Green Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4649 Creekview Ln | | Oviedo | Florida | 32765-7537 | arianneggcsfl@gmail.com |
| Go Green Pest Control Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 S Aldrich Dr | | Andover | Kansas | 67002-8623 | mick@gogreenpestcontrol.com |
| Go Kite Travels and Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, Fair Mount Tower, Mavoor Rd | | Kozhikode | KL | 673004 | careers@gokitetours.com |
| Go minis portable storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Lincoln St | | Millville | Massachusetts | 01529-1608 | shaunnamscalise@hotmail.com |
| Go Redgeco LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5520 W Kent Pl | | Denver | Colorado | 80235-2931 | redgeco.co@gmail.com |
| GO Riteway Transportation Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6970 S 6th St | | Oak Creek | Wisconsin | 53154-1463 | jackie.lopez2525@gmail.com |
| Go See this World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Triple Iss | | Crossville | Tennessee | 38571-2246 | hostmary@goseethisworld.com |
| GO Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Plate Dr Ste 7 | | East Dundee | Illinois | 60118-2465 | timb@northwestcarpetcleaning.com |
| GO Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Plate Dr Ste 7 | | East Dundee | Illinois | 60118-2465 | timb@northwestcarpetcleaning.com |
| Go Taxi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Knowles Rd | | Winlock | Washington | 98596-9321 | gotaxi2023@gmail.com |
| Go Taxi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Knowles Rd | | Winlock | Washington | 98596-9321 | gotaxi2023@gmail.com |
| Go To Concierge, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 S Main St | | New Hope | Pennsylvania | 18938-1233 | concierge@thegotoconcierge.com |
| Go To Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 Lee Hwy | | Chattanooga | Tennessee | 37421 | tprokash@gototransport.com |
| Go Virtual Executive LLC - Tax and Bookkeeping Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Roswell Road Northwest | | Atlanta | Georgia | 30305 | melissa@gvetaxaccounting.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Go West IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7951 East Maplewood Avenue | Greenwood Village | Colorado | 80111 | kdempsey@gowestit.com | |
| Go2 Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2233 West St | River Grove | Illinois | 60171-1817 | jordanm@gotologistics.net | |
| Go4Rent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25325 Borough Park Drive | Spring | Texas | 77380 | jonathan.coleman@go4rent.com | |
| GOA Regional Business Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 North Arlington Heights Road | Itasca | Illinois | 60143 | shirlanne@thegoa.com | |
| Goat Home Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1759 Memorial Trl | Eglin Afb | Florida | 32542-1406 | jadem.goat@gmail.com | |
| GOAT LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4213B E Veterans Memorial Blvd | Killeen | Texas | 76543-4508 | goatlogistics01@gmail.com | |
| GOAT LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4213B E Veterans Memorial Blvd | Killeen | Texas | 76543-4508 | goatlogistics01@gmail.com | |
| GOAT Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31280 Oak Crest Drive | Westlake Village | California | 91361 | marcus@goatpayments.com | |
| GoBe Interactive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 Montgomery St | Bloomfield | New Jersey | 07003-4930 | eric@gobemediagroup.com | |
| GoBe Interactive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 Montgomery St | Bloomfield | New Jersey | 07003-4930 | eric@gobemediagroup.com | |
| GoBizUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8909 Irvine Center Dr | Irvine | California | 92618-4249 | jhendrix@iconntechnologies.com | |
| GoCryo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7807 Convoy Court | San Diego | California | 92111 | markamparo@gmail.com | |
| Godfather's 'Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 16th St NW | Rochester | Minnesota | 55901-0235 | skeangiere@gmail.com | |
| GoDigital Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4712 Admiralty Way | Marina Del Rey | California | 90292 | oleksandr.danylenko@godigitalmg.com | |
| GoDo Fit Pilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11338 Shawnee Mission Pkwy | Shawnee | Kansas | 66203-3336 | secarlon@gmail.com | |
| Godrej Properties Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eastern Express Highway | Mumbai | MH | 400079 | aditibanerjee.1614@gmail.com | |
| Godrej Properties Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eastern Express Highway | Mumbai | MH | 400079 | aditibanerjee.1614@gmail.com | |
| GoFix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 Brenda St | Austin | Texas | 78728-4728 | leonardo@gofix2you.com | |
| GoFix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 Brenda St | Austin | Texas | 78728-4728 | leonardo@gofix2you.com | |
| Goflo pipes & projects Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-127, null, MASOODPUR | New Delhi | DL | 110019 | hr@goflo.in | |
| Gogi bbq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7780 Old Seward Hwy | Anchorage | Alaska | 99518-3232 | letsgetgogi@gmail.com | |
| GoGoSqueeZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6331 U.S. 31 | Grawn | Michigan | 49637 | thorpe308@yahoo.com | |
| GoHealth Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Langston Blvd | Arlington | Virginia | 22207-3415 | alissa.derby@gohealthuc.com | |
| Gohiresol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolkata Airport Road | Dum Dum | WB | 700052 | anshusingh0235@gmail.com | |
| goHomePort Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Andersen St | Longmont | Colorado | 80503-8400 | hlee@gohomeport.com | |
| goHomePort Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Andersen St | Longmont | Colorado | 80503-8400 | hlee@gohomeport.com | |
| GOJI BISTRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Maynard Crossing Ct | Cary | North Carolina | 27513-8752 | kenneth.gojibistro@gmail.com | |
| Golars Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9761 Crosspoint Blvd Ste 500 | Indianapolis | Indiana | 46256-3800 | shilpa@golars.com | |
| Golbar & Associates, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 South Westgate Avenue | Los Angeles | California | 90049 | tess@golbar.com | |
| Gold Circuit E-Cycling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Silver Street | Agawam | Massachusetts | 1001 | matt@goldcircuitecycling.com | |
| Gold Circuit E-Cycling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Silver Street | Agawam | Massachusetts | 1001 | matt@goldcircuitecycling.com | |
| Gold Crown Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 166 Hampton St | Auburn | Massachusetts | 01501-2674 | steveshomphe@gmail.com | |
| Gold Galleria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 East Expressway 83 | Mercedes | Texas | 78570 | sonny.raza@outlook.com | |
| Gold Gate Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 West Century Boulevard | Los Angeles | California | 90045 | kw@goldgatecapital.com | |
| Gold Level Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3003 North Central Avenue | Phoenix | Arizona | 85012 | julian@goldlevelmarketing.com | |
| Gold Medal Enviromental/ Apple Valley Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 771 James Burr Blvd | Kearneysville | West Virginia | 25430-1125 | bdorr@goldmedal.net | |
| Gold Millennial Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7134 Columbia Gateway Drive | Columbia | Maryland | 21046 | hr@goldmillennialinc.com | |
| Gold Ranch Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 755 Old US Highway 50 | Dayton | Nevada | 89403 | dbaker@goldranchdayton.com | |
| Gold Standard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 SE L St | Grants Pass | Oregon | 97526-3208 | zion@goldcbd.com | |
| Gold Standard Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Erwin Road | Chapel Hill | North Carolina | 27514 | dcb24572@icloud.com | |
| Gold Standard Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Erwin Road | Chapel Hill | North Carolina | 27514 | dcb24572@icloud.com | |
| Gold Star Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 592 W Schrock Rd | Westerville | Ohio | 43081-8996 | bkrongauz@gmail.com | |
| Gold Star Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 592 W Schrock Rd | Westerville | Ohio | 43081-8996 | bkrongauz@gmail.com | |
| Gold Team Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6131 Orangethorpe Avenue | Buena Park | California | 90620 | lindyasadvisor@gmail.com | |
| GOLD TECH GRAPHICS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Govindpura | Bhopal | MP | 462023 | goldtechgraphics123@gmail.com | |
| Goldberg & Osborne LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4423 E Thomas Rd Ste 3 | Phoenix | Arizona | 85018-7615 | mbritton@1800theeagle.com | |
| goldberg chiropractic, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Berry Hill Rd | Syosset | New York | 11791-2624 | berryhilldoc@gmail.com | |
| goldberg chiropractic, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Berry Hill Rd | Syosset | New York | 11791-2624 | berryhilldoc@gmail.com | |
| Goldberg, Lustig, & Steckler, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Montague Street | Brooklyn | New York | 11201 | goldbergandlusti@aol.com | |
| Goldberg, Lustig. & Steckler, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Montague Street | Brooklyn | New York | 11201 | goldbergandlusti@aol.com | |
| Golden Crab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1703 Gornto Rd | Valdosta | Georgia | 31601-3580 | fayalvin345@gmail.com | |
| Golden Eagle Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5312 W 9th Street Dr Ste 120 | Greeley | Colorado | 80634-4452 | kelly.mchugh@goldeneaglefoods.com | |
| Golden Eagle Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2315 Robert Hoke Rd | Wilmington | North Carolina | 28412-7120 | todd@goldenhospitality.com | |
| Golden Eagle Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2315 Robert Hoke Rd | Wilmington | North Carolina | 28412-7120 | todd@goldenhospitality.com | |
| GOLDEN EDGE RESEARCH PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begur Road | Bengaluru | KA | 560068 | hr@goldenedgeresearch.com | |
| Golden Edge Research Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Singasandra Lake Road | Bengaluru | KA | 560068 | poojitha.v@goldenedgeresearch.com | |
| Golden Edge Research pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Singasandra Lake Road | Bengaluru | KA | 560068 | anu114215@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Golden Empire Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15345 Fairfield Ranch Road | Chino Hills | California | 91709 | mcorral@gemcorp.com | |
| Golden Empire Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15345 Fairfield Ranch Road | Chino Hills | California | 91709 | mcorral@gemcorp.com | |
| Golden Gate Pteroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 Industrial Pkwy W | Hayward | California | 94544-7028 | hayward@ggpetroleum.com | |
| Golden Gate Trans, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W Gertrude Ave | Richmond | California | 94801-1712 | goldengatetrans707@gmail.com | |
| Golden Gateways Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 North Hancock Road | Clermont | Florida | 34711 | ggc@goldengc.com | |
| Golden Goose Markets, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Commercial St | Boston | Massachusetts | 02109-1392 | jpowers@goldengoosemarket.com | |
| GOLDEN HERON LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25329 Budde Road | The Woodlands | Texas | 77380 | apx60@outlook.com | |
| Golden Hills Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35344 California 41 | Coarsegold | California | 93614 | coarsegolddental@gmail.com | |
| Golden Horseshoe's Financial Service's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1037 W Rogers Ave | Williams | Arizona | 86046-2901 | hailey.lord@primerica.com | |
| Golden Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Continental Drive | Newark | Delaware | 19713 | management@goldenincorporated.com | |
| golden leaf consultation llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York 104 | Rochester | New York | 14605 | glmgllc21@gmail.com | |
| Golden Mountain Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1791 South 8th Street | Colorado Springs | Colorado | 80905 | toddler@goldenmtmontessori.com | |
| Golden Paws Pet Spa, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3183 Shattuck Rd | Saginaw | Michigan | 48603-3258 | missyruthig@yahoo.com | |
| Golden State Auto Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Birch Avenue | San Mateo | California | 94402 | sales@goldenstateautosalon.com | |
| Golden State Auto Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Birch Avenue | San Mateo | California | 94402 | sales@goldenstateautosalon.com | |
| Golden State Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 N Park Dr | Opelika | Alabama | 36801-9801 | gtafralis@goldenstatefoods.com | |
| Golden State Greens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3452 Hancock St | San Diego | California | 92110-4306 | goldenstategreensgm@gmail.com | |
| GOLDEN TOUCH CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 Jessie Street | San Fernando | California | 91340 | tali@gtconstruction.com | |
| Golden Triangle RC&D | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4344 Albany Hwy | Dawson | Georgia | 39842-4578 | rgordon@goldentrianglercd.org | |
| Golden Triangle RC&D | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4344 Albany Hwy | Dawson | Georgia | 39842-4578 | rgordon@goldentrianglercd.org | |
| GoldenCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 W Meeting St | Lancaster | South Carolina | 29720-2321 | charlotte@lancasterandrose.com | |
| Goldenlink Staffing Solutions DBA Jomsom Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1882 Branchwater Trl | Orlando | Florida | 32825-8510 | orlando@jomsom.us | |
| Goldenlink Staffing Solutions DBA Jomsom Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1882 Branchwater Trl | Orlando | Florida | 32825-8510 | orlando@jomsom.us | |
| Goldenrod Pastries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3947 S 48th St | Lincoln | Nebraska | 68506-4318 | angela.garbacz@gmail.com | |
| Goldfish Swim School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Warren Avenue | Portland | Maine | 4103 | portlandjobs@goldfishss.com | |
| Golding Barge Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Lee St | Vicksburg | Mississippi | 39180-4992 | stephanie@goldingbarge.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Solomon Seal Drive | West Springfield | Virginia | 22152 | rama.devi22580@gmail.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ross Avenue | Dallas | Texas | 75220 | shreyagk788@gmail.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Street | New York | New York | 10282 | ranimudhiraj02@gmail.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hamden Hills Drive | Hamden | Connecticut | 6518 | vlnarayanatokala@gmail.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 Greensboro Drive | McLean | Virginia | 22102 | lalithanjanak07@gmail.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida Avenue | Tallahassee | Florida | 32303 | sharmilapr.reddy@gmail.com | |
| Goldman Sachs Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4848 Pin Oak Park Apt 211 | Houston | Texas | 77081-2275 | sridharreddymuppa@gmail.com | |
| Goldman, Clearfield & Ocampo, LLP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6230 Old Dobbin Lane | Columbia | Maryland | 21045 | daustin@gcocpafirm.com | |
| Gold's Gym DC Metro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13621 Route 50 | Chantilly | Virginia | 20151-3502 | memberexperience@goldsgymdcmetro.com | |
| GoldSky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Somerset Street | Boston | Massachusetts | 2108 | pmanapat.dev@gmail.com | |
| GoldSky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Somerset Street | Boston | Massachusetts | 2108 | pmanapat.dev@gmail.com | |
| Goldsmith & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Spring Arbor Rd | Jackson | Michigan | 49203-3602 | brad@goldsmithandassociates.com | |
| Goldsmith & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Spring Arbor Rd | Jackson | Michigan | 49203-3602 | brad@goldsmithandassociates.com | |
| Goldstein and Peck, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Broad Street | Bridgeport | Connecticut | 6604 | bouvier@goldsteinandpeck.com | |
| Goldstein, Fluxgold & Baron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 North Dearborn Street | Chicago | Illinois | 60602 | gfblaw@gfblaw.net | |
| Golf Coast Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Crystal Grove Blvd | Lutz | Florida | 33548-6460 | torileegcc@gmail.com | |
| Golf Course Superintendents Association of America (GCSAA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1421 Research Park Drive | Lawrence | Kansas | 66049 | crobinson@gcsaa.org | |
| Golf Headquarters Amarillo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6028 Bell St | Amarillo | Texas | 79109-6619 | lisa.ghgama@gmail.com | |
| Golf Team Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Southwest 107th Avenue | Beaverton | Oregon | 97005 | accountspayable@golfteamproducts.com | |
| GolfVisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 N Midlothian Rd | Mundelein | Illinois | 60060-1037 | johnmiles134@comcast.net | |
| Goliath Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Westlakes Drive | Berwyn | Pennsylvania | 19312 | maureen.custer@goliathtechnologies.com | |
| GoLocal Digital Billboards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12527 Central Ave NE | Blaine | Minnesota | 55434-4861 | paul@golocaldigitalbillboards.com | |
| Golson Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Copperfield Blvd NE | Concord | North Carolina | 28025-2433 | golsonfamilyservices@gmail.com | |
| Gomabai Netralaya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gomabai Netralaya, Gomabai Marg, Neemuch | Neemuch | MP | 458441 | ha.gomabai@gmail.com | |
| Gomango Tax Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7606 Sun Vista Way | Orlando | Florida | 32822-7501 | jobs@mangotaxes.com | |
| Gomez Landscape & Tree Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7107 Alabama Ave | Canoga Park | California | 91303-2012 | jaime@gomezltc.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gone.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 SW 16th St Ste 126 | Renton | Washington | 98057-2632 | sandy@gone.com | |
| GoNetZero | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Orchard Place | London | London | SW1H 0BF | samantha.oh@sembcorp.com | |
| GoNorth Car & RV Rental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3713 South Lathrop Street | Fairbanks | Alaska | 99701 | nic@gonorth-alaska.com | |
| Gonstead Physical Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1920 Westside Blvd | Albuquerque | New Mexico | 87124 | drtony@gonsteadnm.com | |
| Gonzalez & Martinez, PSC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1509 Calle López Landrón | San Juan | San Juan | 911 | jmartinez@gmlex.net | |
| Gonzalez & Martinez, PSC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1509 Calle López Landrón | San Juan | San Juan | 911 | jmartinez@gmlex.net | |
| Gonzalez Brothers Batch Plant, LP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 811 Wall Street Road | Gunter | Texas | 75058 | apatino@gonzalezreadymix.com | |
| Good 2 Great Landscape Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 148 Pioneer Road | Evans City | Pennsylvania | 16033 | steve@g2glandscape.com | |
| Good 3nergy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 36 E Jackson St | Orlando | Florida | 32801-3402 | mquinn@good3nergy.com | |
| Good 3nergy Solar Brokerage & Home Automation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 36 E Jackson St | Orlando | Florida | 32801-3402 | swilkerson@good3nergy.com | |
| Good At Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4278 Fox Trce | Boynton Beach | Florida | 33436-3301 | donnie@goodatmarketing.com | |
| Good Brothers Flooring Plus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2217 Sunset Blvd Ste 705 | Rocklin | California | 95765-4782 | goodbros2217@gmail.com | |
| Good Business Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 West Whittier Boulevard | La Habra | California | 90631 | mario@goodbusinessus.com | |
| Good Clean Food Hawaii | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 Kainehe St Ste 108 | Kailua | Hawaii | 96734-2690 | nic@gcfhawaii.com | |
| Good 'Dilla | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 808 West Main Avenue | Spokane | Washington | 99201 | info@gooddilla.com | |
| Good Earth Minerals, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2450 W Kettle Ave | Littleton | Colorado | 80120-4334 | tpaulson@goodearthminerals.net | |
| Good Farm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 68 Van Wyck Ln | Hudson | New York | 12534-3932 | mhlidiya@gmail.com | |
| Good Fortune Supermarket | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6751 Wilson Blvd | Falls Church | Virginia | 22044-3302 | michelle@gfsuper.com | |
| Good Friend Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 265 New Jersey 37 | Toms River | New Jersey | 8753 | rosenmertzs@goodfriendelectric.com | |
| Good Gamer Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 Corporate Pointe Walk | Culver City | California | 90230 | jesse.divnich@interprettllc.com | |
| Good Greek Moving and Storage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1855 S County Line Rd | Plant City | Florida | 33566-4540 | cbyrne@goodgreek.com | |
| Good Greek Moving and Storage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1855 S County Line Rd | Plant City | Florida | 33566-4540 | cbyrne@goodgreek.com | |
| Good Guard Security Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21622 Plummer Street | Los Angeles | California | 91311 | jerry@goodguardsecurity.com | |
| Good Guard Security Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21622 Plummer Street | Los Angeles | California | 91311 | jerry@goodguardsecurity.com | |
| Good Guys Glass | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 River Point Dr | Destrehan | Louisiana | 70047-4008 | terry@goodguysglass.com | |
| Good Guys Glass | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 River Point Dr | Destrehan | Louisiana | 70047-4008 | terry@goodguysglass.com | |
| Good Health Psychiatric Services P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26 Court St Ste 808 | Brooklyn | New York | 11242-1108 | kkiselgof@goodhealthpsych.com | |
| Good Life Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 590 Sherman Avenue | Hamden | Connecticut | 6514 | admin@goodlifeprops.com | |
| Good Life Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 590 Sherman Avenue | Hamden | Connecticut | 6514 | amber@goodlifeprops.com | |
| Good Luck Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14605 Farm to Market Road 973 | Manor | Texas | 78653 | shana@goodluckgrill.com | |
| Good Measures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Rowes Wharf | Boston | Massachusetts | 2110 | dennis.leclair@goodmeasures.com | |
| Good Neighbor Support Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | West Roosevelt Street | Goodyear | Arizona | 85338 | naguilar@gncares.com | |
| Good News Home Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 33 Bartles Corner Rd | Flemington | New Jersey | 08822-5720 | dawn@goodnewshome.org | |
| Good Samaritan Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 901 Olive Dr | Bakersfield | California | 93308-4137 | nkemp@goodsamhospital.com | |
| Good Samaritan Meals Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 Southeast 2nd Avenue | Miami | Florida | 33131 | rutherfurdw@gtlaw.com | |
| Good Seed CDC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2814 W Martin Luther King Jr Blvd | Los Angeles | California | 90008-2748 | tvu@goodseedcdc.org | |
| Good Shepherd Early Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1297 Amherst Place | St. Louis | Missouri | 63112 | goodshepherdjobs@gsitc.net | |
| Good Shevron | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1210 NW 4th St | Oklahoma City | Oklahoma | 73106-7402 | contact@goodshevron.com | |
| Good Shevron | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1210 NW 4th St | Oklahoma City | Oklahoma | 73106-7402 | anne@goodshevron.com | |
| Good Thoughts Therapeutic Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 510 Peltis Road | Greensburg | Pennsylvania | 15601 | goodthoughtstherapy@gmail.com | |
| Good Tree International Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5530 Stockdale Ct | Jurupa Valley | California | 92509-2101 | kingpalmhrc@gmail.com | |
| Good Tree Supply, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20200 Hayden Drive | Woodhaven | Michigan | 48183 | careers@goodtreesupply.com | |
| Good Tree Supply, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20200 Hayden Drive | Woodhaven | Michigan | 48183 | careers@goodtreesupply.com | |
| GoodDolphin Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 East Calaveras Boulevard | Milpitas | California | 95035 | varun@gooddolphin.com | |
| GoodDolphin Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 East Calaveras Boulevard | Milpitas | California | 95035 | varun@gooddolphin.com | |
| Goodell, Stratton, Edmonds & Palmer, LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 South Kansas Avenue | Topeka | Kansas | 66603 | sbesta@gseplaw.com | |
| Goodfella's Pest Management, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 541 SE Thornhill Dr | Fort Pierce | Florida | 34983-3853 | linda@trainedbugkiller.com | |
| Goodfellow Bros., LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1300 North Holopono Street | Kihei | Hawaii | 96753 | gki10301997@gmail.com | |
| GOODFELLOW RE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 133 Walton Street | Syracuse | New York | 13202 | goodfellowrellc@hotmail.com | |
| Goodman Electrical Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2952 Calmgarden Rd | Acton | California | 93510-2116 | nate@goodmanelectricalinc.com | |
| Goodman Electrical Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2952 Calmgarden Rd | Acton | California | 93510-2116 | nate@goodmanelectricalinc.com | |
| Goodman Property Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 325 Park Avenue | Rochester | New York | 14607 | arthur@tickle-realty.com | |
| GoodWay Insurance Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2500 East Hallandale Beach Boulevard | Hallandale Beach | Florida | 33009 | info@goodwayinsurance.com | |
| Goodwill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15757 North 90th Place | Scottsdale | Arizona | 85260 | myohannes218@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Goodwill Fire Company Social Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 W Main Ave | | Myerstown | Pennsylvania | 17067-1020 | goodwillsc@outlook.com | |
| Goodwill Industries Knoxville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 697 Emory Valley Road | | Oak Ridge | Tennessee | 37830 | youngkori8686@gmail.com | |
| Goodwill Industries Manasota Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 51st Ave E | | Bradenton | Florida | 34203-3937 | sara.gingery@gimi.org | |
| Goodwill of Northern New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Hutcherson Drive | | Gorham | Maine | 4038 | jobs@goodwillnne.org | |
| Goodworks Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 Jefferson Ct | | Franklin | Tennessee | 37064-4914 | lisa@goodworksunlimited.com | |
| Goodworks Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 Jefferson Ct | | Franklin | Tennessee | 37064-4914 | lisa@goodworksunlimited.com | |
| Goodyear Commercial Tire & Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7232 S Comstock Rd | | Tucson | Arizona | 85756-9718 | michael_potyrala@goodyear.com | |
| Goodyear Plumbing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1067 Farm to Market Road 30E | | New Braunfels | Texas | 78130 | contact@goodyearplumbingllc.com | |
| Goodyear Tire & Rubber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Innovation Way | | Akron | Ohio | 44316-0001 | recruiting_desk@americanaxlemanufacturing.info | |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 West University Avenue | | Flagstaff | Arizona | 86001 | sathvikaravipati07@gmail.com | |
| Google | Kaggle By TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 9th Avenue | | New York | New York | 10011 | rainy.chaet@gmail.com | |
| Goon Squad International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Secret Harbor Ln Unit 200 | | Lake Mary | Florida | 32746-6569 | hmherrinandassociates@gmail.com | |
| Goona Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reay Road | | Mumbai | MH | 400010 | goonainc@gmail.com | |
| Goose Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12323 West Ave | | San Antonio | Texas | 78216-2520 | paulette@gooseautogroup.com | |
| Goose Fix Appliance Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Las Olas Boulevard | | Fort Lauderdale | Florida | 33301 | vladlena@goose-fix.com | |
| Goosehead Coe Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Street | | Annapolis | Maryland | 21401 | coetimothy1@gmail.com | |
| Goosehead Coe Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Street | | Annapolis | Maryland | 21401 | coetimothy1@gmail.com | |
| Goosehead Coe Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Street | | Annapolis | Maryland | 21401 | coetimothy1@gmail.com | |
| Gooyah Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Walnut Hill Lane | | Irving | Texas | 75038 | madhu@gooyahtech.com | |
| gopesh uniforms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Motilal Nagar Circle | | Mumbai | MH | 400062 | hrgopeshuniforms@gmail.com | |
| Gopher Stage Lighting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Thompson Avenue East | | West St Paul | Minnesota | 55118 | accounting@gopherstagelighting.com | |
| Gordon Plastics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8644 South Peoria Street | | Englewood | Colorado | 80112 | elaina.gordon@gordonplastics.com | |
| Gordon Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19208 Orbit Dr | | Gaithersburg | Maryland | 20879-4149 | cgordon@gordon-systems.com | |
| GoRecruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 Prairie Ave Apt 2 | | Brookfield | Illinois | 60513-2186 | enrique@thegorecruitment.com | |
| Gorick Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Track Dr | | Binghamton | New York | 13904-2718 | media@gorickconstruction.com | |
| Gorilla Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6362 Ferris Sq Ste A | | San Diego | California | 92121-3297 | rosana@usa-gorilla.com | |
| gorjana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3275 Laguna Canyon Road | | Laguna Beach | California | 92651 | kaitlyn@gorjana.com | |
| GOS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11226 N 23rd Ave Ste 102 | | Phoenix | Arizona | 85029-4830 | eric@gosproducts.com | |
| Goschie Farms Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7365 Meridian Rd NE | | Silverton | Oregon | 97381-9188 | office@goschiefarms.com | |
| GOSO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201A E 124th St | | New York | New York | 10035-2039 | tnelson@gosonyc.org | |
| Gospel Center Rescue Mission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 S San Joaquin St | | Stockton | California | 95203-3537 | mtorres@gcrms.org | |
| Gospel Center Rescue Mission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 S San Joaquin St | | Stockton | California | 95203-3537 | kkaiserman@gcrms.org | |
| GoSprout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 NW 26th St | | Miami | Florida | 33127-4120 | carlos@gosprout.app | |
| Got Shades International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18088 Cortney Ct | | City Of Industry | California | 91748-1202 | hannah@gotshades.com | |
| Got Your Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 74th St | | Newport News | Virginia | 23605-2749 | jobs@gotyourglass.com | |
| Got Your Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 74th St | | Newport News | Virginia | 23605-2749 | simon@gotyourglass.com | |
| Got Your Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 74th St | | Newport News | Virginia | 23605-2749 | simon@gotyourglass.com | |
| Gotham Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Washington Street | | New York | New York | 10014 | jen@gothamgymnyc.com | |
| GotPhoto Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Broadway | | New York | New York | 10013 | ana.walka@gotphoto.com | |
| GotPhoto Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Broadway | | New York | New York | 10013 | ana.walka@gotphoto.com | |
| Gotrays LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1631 Pomona Road | | Corona | California | 92878 | gotrays.fu@gmail.com | |
| Gottlieb Optometry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6418 Del Amo Blvd | | Lakewood | California | 90713-2204 | gottlieboptometryam@gmail.com | |
| Gould and Ramos Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1558 Wolfangel Rd | | Cincinnati | Ohio | 45255-3037 | gouldandramos2@gmail.com | |
| Gould and Ramos Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1558 Wolfangel Rd | | Cincinnati | Ohio | 45255-3037 | gouldandramos2@gmail.com | |
| Gould Injury Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 New Britain Ave | | Hartford | Connecticut | 06106-4033 | jminer@gouldinjurylaw.com | |
| Gourmet Delights Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Railroad Avenue | | Hamilton | Massachusetts | 1982 | robert.cain10@comcast.net | |
| Gourmet International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 W Copans Rd | | Pompano Beach | Florida | 33069-1232 | thomas.deckerjame@gmail.com | |
| Governdata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reservoir Street | | Bengaluru | KA | 560004 | thegavagals@gmail.com | |
| Government Employees Benefit Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1362 Mellon Rd Ste 100 | | Hanover | Maryland | 21076-3193 | kris@geba.com | |
| GovFirst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1579 Fairfax Pike | | White Post | Virginia | 22663-1819 | nhutchins@govfirst.net | |
| Gov-Pay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10777 Sentinel St | | San Antonio | Texas | 78217-3813 | ryan@gov-pay.com | |
| GovSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13506 Summerport Village Parkway | | Windermere | Florida | 34786 | careers@govsource.net | |
| GovSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13506 Summerport Village Parkway | | Windermere | Florida | 34786 | careers@govsource.net | |
| Govt of India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajaji Marg | | New Delhi | DL | 110011 | nidhi.roshyan@gmail.com | |
| Gowan Green Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Rothesay St | | Simpsonville | South Carolina | 29681-4293 | gowangreenlandscaping@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gowan Green Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Rothesay St | Simpsonville | South Carolina | 29681-4293 | gowangreenlandscaping@yahoo.com | |
| GoWebbo & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PS Qube Building, Street No. 1111, Unit No. 611 | Kolkata | WB | 700156 | hr.sikunpriyaa@gmail.com | |
| Gowns for a Cause | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5515 S Sugar Rd | Edinburg | Texas | 78539-9644 | info@gownsforacause.org | |
| Gowns for a Cause | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5515 S Sugar Rd | Edinburg | Texas | 78539-9644 | info@gownsforacause.org | |
| GOYAL PETROFILS YARNS PVT.LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rahon Road | Ludhiana | PB | 141007 | mdeagpy@gmail.com | |
| GP Advisor Financial Solutions, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 W John Carpenter Fwy | Irving | Texas | 75039-2502 | hispanosprosperandojuntos@gmail.com | |
| GP Craft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4475 Eucalyptus Avenue | Chino | California | 91710 | gunn@gpcraftinc.com | |
| GP Service Contractors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Andover Street | Wilmington | Massachusetts | 1887 | kurt@gpserviceinc.com | |
| GP Service Contractors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Andover Street | Wilmington | Massachusetts | 1887 | kurt@gpserviceinc.com | |
| GP Vote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Middletown Road | Bronx | New York | 10461 | larry@everyvote.xyz | |
| GP2 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 River Road | Bow | New Hampshire | 3304 | sbaker@gp2tech.com | |
| GPASS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4943 N 5th St | Philadelphia | Pennsylvania | 19120-3809 | dmathias@gpasspa.org | |
| GPI Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11911 66th Street North | Largo | Florida | 33773 | gpiconsultgrp@gmail.com | |
| GPITech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2807 North Parham Road | Richmond | Virginia | 23294 | max@gpitechusa.com | |
| GPITECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2807 North Parham Road | Richmond | Virginia | 23294 | kyle@gpitechusa.com | |
| GPM INVESTMENTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Falvey Ave | Texarkana | Texas | 75501-6624 | rgillion@gpminvestments.com | |
| GPS Trailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Davenport Dr | Thomasville | Georgia | 31792-6300 | shane@gpstrailers.net | |
| GPS TRUCKING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 North Hampton Road | DeSoto | Texas | 75115 | gpstrucking0416@gmail.com | |
| GR Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SCO 233, First Floor | Patiala | PB | 147002 | sandeep.gulati@gaganraj.com | |
| GR Wade LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Overlook Dr | Hamden | Connecticut | 06514-1139 | donna.wade04@gmail.com | |
| GRA Design Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 U.S. 22 | Bound Brook | New Jersey | 8805 | marisa@gralpharchitect.com | |
| Gra-Bar Fish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Court St | Copiague | New York | 11726-1204 | julia@grabarfish.com | |
| Grace Behavioral Interventions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9643 Jefferson Highway | River Ridge | Louisiana | 70123 | vgaubert@gracebehavioral.org | |
| Grace Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3415 Oakley Rd | Antioch | California | 94509-7367 | bbell@gracearmsofantioch.org | |
| Grace Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Old National Pike | Frederick | Maryland | 21702-3572 | alexedwards13@gmail.com | |
| Grace Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 684 Tower Rd | Plainfield | Indiana | 46168-8796 | nathanvineyard@gcitest.com | |
| Grace Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 684 Tower Rd | Plainfield | Indiana | 46168-8796 | nathanvineyard@gcitest.com | |
| Grace Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Paseo Del Canon West | Taos | New Mexico | 87571 | immanuelangelo@yahoo.com | |
| Grace Electric Vehicles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tirunelveli - Pottalpudur Road | Tirunelveli | TN | 627001 | graceelectricvehicles@gmail.com | |
| GRACE EXACT PRODUCTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajiv Gandhi Road | Coimbatore | TN | 641006 | graceexactproduct@gmail.com | |
| Grace Hartwood United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13056 Elk Ridge Rd | Fredericksburg | Virginia | 22406-4073 | gentilemichael@yahoo.com | |
| Grace Hauling INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Grant Industrial Dr | O Fallon | Missouri | 63366-1969 | zachw@gracehauling.com | |
| Grace Healthcare Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5718 Harford Road | Baltimore | Maryland | 21214 | gracehealthcare01@yahoo.com | |
| Grace House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 E Sullivan St | Kingsport | Tennessee | 37660-5204 | aemtn1987@gmail.com | |
| Grace House Akron, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 N Howard St | Akron | Ohio | 44310-3142 | holly.klein@gracehouseakron.org | |
| Grace Kerlin Artworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1419 Olde Forge Ln | Woodstock | Georgia | 30189-1553 | gracekerlinartworks@gmail.com | |
| Grace Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 W State St | Fremont | Ohio | 43420-2535 | pastorcbailey@gmail.com | |
| Grace Park Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11010 Lake Grove Boulevard | Morrisville | North Carolina | 27560 | jobs@graceparkvets.com | |
| Grace Southern Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Samuell Boulevard | Dallas | Texas | 75228 | gsmc14@yahoo.com | |
| Grace Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 SE 3rd Ave Bldg 200 | Ocala | Florida | 34471-5105 | joy.wallen@gracesurgerycenter.com | |
| Grace Theios, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 S Madison St Ste B | Webb City | Missouri | 64870-2810 | gt3corp@yahoo.com | |
| Grace United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 South University Drive | Ladson | South Carolina | 29456 | roxrice61@yahoo.com | |
| Grace Woods Salem OPCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1166 Benton Rd | Salem | Ohio | 44460-7623 | ejfabian@gracewoodshc.com | |
| Graceful Living Care Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Mount Vernon Cir | Vacaville | California | 95688-9495 | pierre@gracefullife.care | |
| Graceland Hospice Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 W Orangewood Avenue | Orange | California | 92868 | marrington@gracelandhc.com | |
| Graceland Hospice Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 W Orangewood Avenue | Orange | California | 92868 | marrington@gracelandhc.com | |
| GRACIE BARRA SOUTH MIAMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15766 SW 56th St | Miami | Florida | 33185-5285 | gbsouthmiami@gmail.com | |
| gracier bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Swann Avenue | Alexandria | Virginia | 22301 | dibneg047@gmail.com | |
| Gracys Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Truman Dr | Little Chute | Wisconsin | 54140-2539 | melyndajeanl@hotmail.com | |
| GradBay Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Avenue | New York | New York | 10123 | ben@gradbay.com | |
| GradBay Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Avenue | New York | New York | 10123 | ben@gradbay.com | |
| GradBay Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Avenue | New York | New York | 10123 | ben@gradbay.com | |
| Graffix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 S 96th St | Seattle | Washington | 98108-5010 | todd@graffixinc.com | |
| Graft Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Ohio 14 | Columbiana | Ohio | 44408 | amber@graftelectric.com | |
| Grafton Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Providence Road | Baltimore | Maryland | 21286 | kgrafton@graftonfirm.com | |
| Gragg Electrical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Cedar St S | East Canton | Ohio | 44730-1335 | resume@graggelectrical.com | |
| Gragg Electrical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Cedar St S | East Canton | Ohio | 44730-1335 | resume@graggelectrical.com | |

| Name | Counterparty | | Agreement Type | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Graham's Auto & Truck Clinic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4618 County Rd N | | Cottage Grove | Wisconsin | 53527-9762 | careers@grahamsautosalesandservice.co m |
| Graham's Landscape & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 726 W 5th St | | Chester | Pennsylvania | 19013-3812 | grahamslandscapinganddesign@gmail.com |
| Gramatan Health Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Ashford Avenue | | Dobbs Ferry | New York | 10522 | ghs@sun-scientific.com |
| Gramatan Health Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Ashford Avenue | | Dobbs Ferry | New York | 10522 | brendasuebg@aol.com |
| Grameen Shakti Micro Finance Services Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13F Ashutosh Chatterjee Road | | Kolkata | West Bengal | 700031 | career@grameenshakti.co.in |
| Gramercy Pain Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 S Main St | | Pearl River | New York | 10965-2444 | rachswork1@yahoo.com |
| Granchio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Rogers Rd | | Rolesville | North Carolina | 27571-9357 | granchiofoodnc@gmail.com |
| Grand Avenue Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Grand Ave | | Saint Paul | Minnesota | 55105-3014 | om@grandavenuedental.com |
| Grand Bazar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5303 NW 165th St | | Miami Lakes | Florida | 33014-6232 | grandbazar32@gmail.com |
| Grand Beach Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4835 Collins Ave | | Miami Beach | Florida | 33140-2751 | humanresources@grandbeachhotel.com |
| Grand Canyon education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 W Camelback Rd | | Phoenix | Arizona | 85017-3219 | arroyorosa714@gmail.com |
| Grand Canyon West | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 East Diamond Bar Road | | Peach Springs | Arizona | 86434 | billy.belkofer@grandcanyonresort.com |
| Grand Guard Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, New Bus Stand, Nilambur, Kerala 679329, India | | Akampadam | KL | 679329 | grandscrty@gmail.com |
| Grand Leisure USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2693 Research Park Drive | | Fitchburg | Wisconsin | 53711 | s.breunig@grandleisure.us |
| Grand Lux Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 King St | | Chappaqua | New York | 10514-3460 | terrence.kluber@grandluxrealty.com |
| Grand Parkway Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Farm to Market 1464 | | Richmond | Texas | 77407 | secretary@grandparkway.org |
| Grand Prairie Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 W James Dr | | Mt Prospect | Illinois | 60056-5513 | hkaiser.gpt@gmail.com |
| Grand Rapids Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Northland Dr NE | | Rockford | Michigan | 49341-7655 | amiller@grcontrols.com |
| Grand Rapids Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 SE 21st St | | Grand Rapids | Minnesota | 55744-4268 | stacey@grdental.com |
| Grand Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Avenue | | Boston | Massachusetts | 2121 | sandhya.k@grandsoftwaresolutions.com |
| Grand Stone, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4909 Weeping Willow Rd | | Houston | Texas | 77092-3537 | aurora@grandstonellc.net |
| Grand Traverse Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 726 Hastings Street | | Traverse City | Michigan | 49686 | brent@grandtraversejanitorial.com |
| Grand Traverse Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 726 Hastings Street | | Traverse City | Michigan | 49686 | brent@grandtraversejanitorial.com |
| Grand Traverse Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Hughes Drive | | Traverse City | Michigan | 49696 | jeff@grandtraversetool.com |
| Grand Union Multi Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8004 NW 154th St | | Miami Lakes | Florida | 33016-5814 | grandunionmultimedia@gmail.com |
| Grand Valley State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Michigan St NE | | Grand Rapids | Michigan | 49503-3314 | wagenhma@gvsu.edu |
| Grand View | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Nipmuc Dr | | Mendon | Massachusetts | 01756-1237 | lindad@grand-view.com |
| Grand View Administrative Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4035 Grand View Blvd | | Los Angeles | California | 90066-5211 | sdubin@culverwest.com |
| Grand View Administrative Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4035 Grand View Blvd | | Los Angeles | California | 90066-5211 | sdubin@culverwest.com |
| Grand View Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Grandview Avenue | | Blair | Wisconsin | 54616 | trudi@grandviewhome.org |
| Grande Lakes Floral | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4012 Central Florida Pkwy | | Orlando | Florida | 32837-7662 | lee@grandelakesfloral.com |
| grandeur brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Liberty St | | Metuchen | New Jersey | 08840-1218 | sam@grandeurbrands.com |
| Grandeur Enterprises Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Great East Road | | Lusaka | Lusaka Province | 10101 | sayan.phillips@gmail.com |
| Grandma Val Lemonade LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Martin Luther King Drive | | Auburn | Alabama | 36832 | jgcando01@gmail.com |
| Grandmas house | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hunt Valley Rd | | New Kensington | Pennsylvania | 15068-7068 | greenpatkari7@aol.com |
| Grando Printing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amba Nagar | | Surat | GJ | 395017 | hrmanager.grando@gmail.com |
| Grandway properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rkk complex | | Coimbatore | TN | 641045 | nivetha1931996@gmail.com |
| Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8255 Greensboro Drive | | Tysons | Virginia | 22102 | cbaker@granitenet.com |
| Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8255 Greensboro Drive | | Tysons | Virginia | 22102 | cbaker@granitenet.com |
| Granite City Vision, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4182 Nameoki Rd | | Granite City | Illinois | 62040-2330 | lisaspearle@yahoo.com |
| Granite Falls Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Duke St | | Granite Falls | North Carolina | 28630-1807 | mario@granitefallsbrewing.com |
| Granite Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Elm Street | | Manchester | New Hampshire | 3101 | ccarignan@granitemediagroup.com |
| Granite Peak Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Country Manor Blvd | | Billings | Montana | 59102-7551 | peakvet1771@gmail.com |
| Granite Property Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Crocker Road | | Westlake | Ohio | 44145 | brandi@granitepmc.com |
| Granite State Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 South Stark Highway | | Weare | New Hampshire | 3281 | nlbl@gsinet.net |
| Granny Za's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 H St NW | | Washington | Washington DC | 20001-2619 | danielle@grannyza.com |
| Granny's Purse Smoke Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6518 Harrisburg Blvd | | Houston | Texas | 77011-4428 | grannyspursebiz@gmail.com |
| Granny's Confections LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2709 E Grand River Ave | | Howell | Michigan | 48843-8590 | info@grannysconfections.com |
| Grano69 Beverages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 44 Road | | Gurugram | HR | 122003 | hr@grano69.com |
| Granovsky CPA Professional Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 383 East Street Road | | Feasterville-Trevose | Pennsylvania | 19053 | allag@allacpa.com |
| Granovsky CPA Professional Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 383 East Street Road | | Feasterville-Trevose | Pennsylvania | 19053 | allag@allacpa.com |
| Granted Hands LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 727 Lafayette Road | | Seabrook | New Hampshire | 3874 | marlenegrant@grantedhandsllc.com |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|------|------|---|-----------|---------|---|------|-------|-----|-------|
| Grantmakers Concerned with Immigrants and Refugees | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2178 | | Petaluma | California | 94953-2178 | admin@gcir.org |
| Grantop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 Westbrooke Dr | | Columbus | Ohio | 43228-9416 | raymond@grantopdepot.com |
| Grapeleaf, a mediterranean grille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Lincoln St | | Newton | Massachusetts | 02461-1524 | work@grapeleafnewton.com |
| Grapes Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Westend Marg | | New Delhi | Delhi | 110030 | deepak.khatri@grapesworldwide.com |
| Grapevine Garden & Floral Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2018 Richmond Ave | | Staten Island | New York | 10314-3916 | grapevinegarden@gmail.com |
| Grapevine Garden & Floral Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2018 Richmond Ave | | Staten Island | New York | 10314-3916 | grapevinegarden@gmail.com |
| Grapevine Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ronson Road | | Woodbridge Township | New Jersey | 8830 | jduggan@grapevinepro.com |
| Graphic Designs International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7941 SW Jack James Dr | | Stuart | Florida | 34997-7243 | marketing@gdigraphics.com |
| Graphics East | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16005 Sturgeon St | | Roseville | Michigan | 48066-1827 | laura@graphicseast.com |
| Grappin Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12511 Tamiami Trl S | | North Port | Florida | 34287-1446 | grappinclinichr@gmail.com |
| GRAPTIVE DESIGN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201304 | deepika.y2k1@gmail.com |
| Grass Cutters Lawn & Landscaping of PC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7520 Nautical Ct | | Southport | Florida | 32409-4827 | grasscutters0575@aol.com |
| Grasseschi Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 Grafton St | | Worcester | Massachusetts | 01604-2617 | nstearns@grasseschi.com |
| Grasshopper Movers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1071 Taft St | | Rockville | Maryland | 20850-1309 | grasshoppermovers@gmail.com |
| Grateful Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10746 Clocktower Dr | | La Grange Highlands | Illinois | 60525-3046 | darrel@gratefulholdings.com |
| Grateful Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10746 Clocktower Dr | | La Grange Highlands | Illinois | 60525-3046 | darrel@gratefulholdings.com |
| Gratefulhands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 Old Oaks Dr | | Heath | Texas | 75126-3562 | gratefulhandshhc@gmail.com |
| Gratz Pilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 N Preston St | | Philadelphia | Pennsylvania | 19104-1563 | danieller@gratzpilates.com |
| Graves Labrador Retrievers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24439 N 195th Ave | | Surprise | Arizona | 85387-9711 | graves@graveslabradors.com |
| Graveytech Catering Ventures Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dada Saheb Phalke Marg | | Mumbai | MH | 400014 | hr@cateninja.com |
| Gravic, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 General Warren Blvd | | Malvern | Pennsylvania | 19355-1245 | dholenstein@gravic.com |
| gravity construction corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14622 Tuskegee Airmen Way | | Jamaica | New York | 11435-5121 | info@gravityconstructioncorp.com |
| Gray & Pape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1318 Main Street | | Cincinnati | Ohio | 45202 | twalker@graypape.com |
| Gray Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 E Cerritos Ave | | Anaheim | California | 92805-6320 | kshackley@gray.com |
| Gray Dog Diner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13411 Detroit Ave | | Lakewood | Ohio | 44107-4605 | graydogdiner23@gmail.com |
| Gray Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Cobia Dr Ste 1204 | | Katy | Texas | 77494-7224 | grayestimatings@gmail.com |
| Gray Europe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Rue Alfred De Vigny | | Paris | Idf | 75008 | aviron19@yahoo.com |
| Gray Matrix IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Corporate Loss Park | | Mumbai | MH | 400063 | bharti.meghrajani@graymatrix.com |
| Gray Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Main Street | | Leominster | Massachusetts | 1453 | slusted+5@gmail.com |
| Gray Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Turnpike Acres | | Gray | Maine | 4039 | memerson@grayurgentcare.com |
| GrayDuffy, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21700 West Oxnard Street | | Los Angeles | California | 91367 | dtolbert@grayduffylaw.com |
| GrayDuffy, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21700 West Oxnard Street | | Los Angeles | California | 91367 | dtolbert@grayduffylaw.com |
| Grayleafstudio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15169 North Scottsdale Road | | Scottsdale | Arizona | 85254 | tgkirchoff808@gmail.com |
| GrayMatter Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Patriots Rd | | Templeton | Massachusetts | 01468-1586 | info@graymatterpartners.com |
| GrayMatter Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Patriots Rd | | Templeton | Massachusetts | 01468-1586 | info@graymatterpartners.com |
| GrayRobinson, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 East Pine Street | | Orlando | Florida | 32801 | tenisha.carlton@gray-robinson.com |
| Graystone Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10157 Yorktown Way | | Great Falls | Virginia | 22066-4209 | jgray@graystonerecruiting.com |
| Graystone Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10157 Yorktown Way | | Great Falls | Virginia | 22066-4209 | jgray@graystonerecruiting.com |
| Graystone Public Affairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Cherry Valley Acres | | Beaumont | California | 92223-4772 | hr@graystonepublicaffairs.com |
| Graziano's Pizza Express Dunbar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Dunbar Ave | | Dunbar | West Virginia | 25064-3126 | gped1996@gmail.com |
| GRBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Macomber St Apt 3 | | Lakeview | Michigan | 48850-9589 | kaylicia00@gmail.com |
| Grease Dogs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14239 SE Petrovitsky Rd | | Renton | Washington | 98058-8983 | greasemonkeyrenton@gmail.com |
| Great | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 New York Avenue Northwest | | Washington | Washington DC | 20005 | kianaburgess10@gmail.com |
| Great 8 Cleaning Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 East 8th Street | | Tempe | Arizona | 85281 | info@great8cleaningco.com |
| Great American Craft Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29911 Aventura | | Rancho Santa Margarita | California | 92688 | jarrett@gacraftspirits.com |
| Great American Foods Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3684 Farm to Market 161 | | Hughes Springs | Texas | 75656 | gafrecruit@gmail.com |
| Great Basin Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9398 N Belle St | | Eagle Mountain | Utah | 84005-5218 | mblade@greatbasinstaffing.com |
| Great Basin Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9398 N Belle St | | Eagle Mountain | Utah | 84005-5218 | mblade@greatbasinstaffing.com |
| Great Bay Strength and Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Nimble Hill Rd | | Newington | New Hampshire | 03801-2725 | eric@greatbaystrength.com |
| Great Big Graphics, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Industrial Park Dr | | Morristown | Vermont | 05661-7912 | nichole@greatbiggraphics.net |

| Great Bridge Heating Cooling & Elec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Juniper Crescent | | Chesapeake | Virginia | 23320 | malgalalex_2010@icloud.com | |
| Great Bridge Heating Cooling and Elec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Red Bay Cir | | Chesapeake | Virginia | 23322-3445 | malgal2010@gmail.com | |
| Great Care Health Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Metroplex Drive | | Nashville | Tennessee | 37211 | info@greatcareservice.com | |
| Great clips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 West Holt Avenue | | Milwaukee | Wisconsin | 53207 | anselmentcoffee@gmail.com | |
| Great Clips (Two Cats Johnson City, LLC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Harry L Drive | | Johnson City | New York | 13790 | melinda.banick@greatclips.net | |
| Great Clips of Manatee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4862 Sun City Center Blvd | | Sun City Center | Florida | 33573-6281 | gm_jeff.downing@greatclips.net | |
| Great Commission Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 6th Ave | | Altoona | Pennsylvania | 16602-2539 | administrator@gcsbears.com | |
| Great Gas and Oil Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 N Marine Blvd | | Jacksonville | North Carolina | 28540-6145 | support@greatgasnc.com | |
| Great Honest Loyal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8037 Standifer Gap Rd | | Chattanooga | Tennessee | 37421-1221 | greathonestloyalllc@gmail.com | |
| Great Kong Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Rivergrade Road | | Irwindale | California | 91706 | contractorjiang@gmail.com | |
| Great Kong Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Rivergrade Road | | Irwindale | California | 91706 | contractorjiang@gmail.com | |
| Great Lakes Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Market Ave | | Cleveland | Ohio | 44113-3434 | nadavm@greatlakesbrewing.com | |
| Great Lakes Dental Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gateway Centre Boulevard | | Flint | Michigan | 48507 | greatlakesdentaldesign@gmail.com | |
| Great Lakes Home Care Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4912 Mac St | | Midland | Michigan | 48640-2807 | mjlaming@glhcu.com | |
| Great Lakes International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5211 S Colony Ave | | Union Grove | Wisconsin | 53182-9501 | jobs@greatlakesintl.com | |
| Great Lakes Neurosurgical Associates P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Eagle Park Drive Northeast | | Grand Rapids | Michigan | 49525 | lsantos@greatlakesneuro.com | |
| Great Lakes Ophthalmology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36821 Green St | | New Baltimore | Michigan | 48047-1607 | bmazey@sbcglobal.net | |
| Great Lakes pipeline services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Barberton Ave | | Cleveland | Ohio | 44102-5426 | greatlakespipelineservices@gmail.com | |
| Great Lakes power and lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9646 Marine City Hwy | | Casco | Michigan | 48064-4100 | athueme@gmail.com | |
| Great Neck Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Middle Neck Road | | Great Neck | New York | 11024 | greatneckmedicalspa@gmail.com | |
| Great Northern Financial Insurance Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8357 County Highway O | | Presque Isle | Wisconsin | 54557 | luke@gnfig.com | |
| Great Plains Blind Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 E 37th St | | Davenport | Iowa | 52807-1903 | acctpay@blindfactorygroup.com | |
| great road settlement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3028 Market Street | | Camp Hill | Pennsylvania | 17011 | james@paatlaw.com | |
| great road settlement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3028 Market Street | | Camp Hill | Pennsylvania | 17011 | james@paatlaw.com | |
| Great South Bay Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Medford Avenue | | Patchogue | New York | 11772 | gsbchiro@gmail.com | |
| Great Southern Ext | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 LeRoy Coffer Hwy | | Midway | Georgia | 31320-3060 | greatsouthernext@yahoo.com | |
| Great Southwestern Fire & Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Commerce St | | Dallas | Texas | 75208-1917 | letsgetbusy@busybeesva.com | |
| Great White Services Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 State Highway 121 Ste 300 | | Lewisville | Texas | 75056-5157 | admin@greatwhiteservicesenterprise.com | |
| Greater Burlington Area Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Winegard Drive | | Burlington | Iowa | 52601 | director@greaterburlingtonsports.com | |
| Greater Cincinnati Northern Kentucky Apartment Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7265 Kenwood Rd Ste 100 | | Cincinnati | Ohio | 45236-4415 | rebecca@gcnkaa.org | |
| Greater Cincinnati Northern Kentucky Apartment Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7265 Kenwood Rd Ste 100 | | Cincinnati | Ohio | 45236-4415 | rebecca@gcnkaa.org | |
| Greater Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Comstock St | | Dallas | Texas | 75208-2120 | jana@greaterdallas.net | |
| Greater Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5334 S Woodrow St | | Murray | Utah | 84107-5838 | stacie@greaterendodontics.com | |
| Greater Erie Auto Auction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Avonia Rd | | Fairview | Pennsylvania | 16415-2415 | rrussell@greater-erie.com | |
| Greater Gig Harbor Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7191 Wagner Way Northwest | | Gig Harbor | Washington | 98335 | jgustanski@gigharborfoundation.org | |
| Greater Hope Counseling Inc. PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2432 South Church Street | | Burlington | North Carolina | 27215 | chris@greaterhopecounseling.com | |
| Greater Hope Counseling Inc. PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2432 South Church Street | | Burlington | North Carolina | 27215 | chris@greaterhopecounseling.com | |
| Greater Lansing Islamic School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 S Harrison Rd | | East Lansing | Michigan | 48823-5164 | principal@school.lansingislam.com | |
| Greater Long Beach Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 E 9th St | | Long Beach | California | 90813-4312 | drcadli@yahoo.com | |
| Greater Nashua Mental Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Pearl St | | Nashua | New Hampshire | 03060-3343 | valleec@gnmhc.org | |
| Greater Nashville Pool Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1854 Air Lane Dr Ste 3 | | Nashville | Tennessee | 37210-3816 | jim.fraser@poolmanagementgroup.com | |
| Greater New Britain Teen Pregnancy Prevention, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Viets Street | | New Britain | Connecticut | 6053 | hmills@pathwaysnb.org | |
| Greater NY Gastroenterology P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 5th Avenue | | New York | New York | 10010 | nygastro137@yahoo.com | |
| Greater Sum Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2035 Lakeside Centre Way | | Knoxville | Tennessee | 37922 | kristi@greatersumventures.com | |
| Greater Wichita YMCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 N Market St | | Wichita | Kansas | 67202-2012 | brandy.weber@ymcawichita.org | |
| Greatex Services pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shri Kishanpura Road | | Shri Kishanpura | RJ | 303903 | info@greatexservices.com | |
| GreatFlorida Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 787 SE Port St Lucie Blvd | | Port St Lucie | Florida | 34984-5211 | annalise@greatflorida.com | |
| Greatland Construction & Siding INc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Cinnabar Loop | | Anchorage | Alaska | 99507-3150 | greatland@gci.net | |
| Greccio Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 East Pikes Peak Avenue | | Colorado Springs | Colorado | 80903 | tflickinger@greccio.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Greco Pressure Washing & Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 N Maple Ave | | Evesham | New Jersey | 08053-3008 | johnny@grecopressurewash.com |
| Gree Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64-5232 Nuuanu St | | Kamuela | Hawaii | 96743-8202 | kelseyannrodgers@gmail.com |
| Greek Bites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19339 Willamette Dr | | West Linn | Oregon | 97068-2010 | info@mygreekbites.com |
| Greek Boys Choice, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 744 Anclote Road | | Tarpon Springs | Florida | 34689 | tracy@gbcfoods.com |
| Greek Girls Goodies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5015 Addison Cir | | Addison | Texas | 75001-3308 | greekgirlsgoodies1@gmail.com |
| Greeley Furnace Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2808 South 31st Avenue | | Greeley | Colorado | 80631 | patty@greeleyfurnace.com |
| Greeley Furnace Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2808 South 31st Avenue | | Greeley | Colorado | 80631 | patty@greeleyfurnace.com |
| Green & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 North College Avenue | | Fort Collins | Colorado | 80524 | ashley@greencpafirm.com |
| Green Acres Landscape and Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3431 Senour Rd | | Indianapolis | Indiana | 46239-9604 | rich@greenacresindy.com |
| Green Acres Nursery & Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Sutter St Ste 350 | | Folsom | California | 95630-2698 | donna@idiggreenacres.com |
| Green Analytics East, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Northpark Dr | | Levittown | Pennsylvania | 19054-3330 | girtonriley1@gmail.com |
| Green and Greener LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13145 SW Hawks Beard St Apt 532 | | Tigard | Oregon | 97223-2119 | ali.a@grngrllc.com |
| Green Clippings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2807 Allen Street | | Dallas | Texas | 75204 | support@greenclippings.com |
| Green Coast Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15050 Northwest 79th Court | | Hialeah | Florida | 33016 | info@greencoastengineers.com |
| GREEN CONCEPT INTERIO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Niikantha Sankar Street | | Chandamagar | WB | 712136 | pghosh.gc@gmail.com |
| Green Concepts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W Washington Ave | | Lake Bluff | Illinois | 60044-1819 | kyle@greenconceptsinc.com |
| Green Conversions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 54th St | | Brooklyn | New York | 11220-2610 | dan@gcicontracting.com |
| Green Conversions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 54th St | | Brooklyn | New York | 11220-2610 | dan@gcicontracting.com |
| Green Country Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W Shawnee St | | Tahlequah | Oklahoma | 74464-3625 | oklawjobs@outlook.com |
| Green Country Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W Shawnee St | | Tahlequah | Oklahoma | 74464-3625 | oklawjobs@outlook.com |
| Green Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Legacy Drive | | Plano | Texas | 75023 | dr.sweeta.walia@gmail.com |
| Green Dermatology & Cosmetic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 SW Natura Ave Ste 101 | | Deerfield Beach | Florida | 33441-3026 | greendermatologyom@gmail.com |
| Green Dot Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 S Hill St Ste 600 | | Los Angeles | California | 90015-2895 | rebecca.bekele@greendot.org |
| Green Dot Sign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Oakcrest Ave Ste 2 | | Roseville | Minnesota | 55113-2787 | simon.nussbaum@greendotsign.com |
| Green Dreams Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3127 22nd St | | San Diego | California | 92104-4733 | greendreams.landscapes@gmail.com |
| GREEN DYNAMIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 SW Bedenbaugh Ln | | Lake City | Florida | 32025-7959 | brie@greendynamix.com |
| Green Earth Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8751 West Broward Boulevard | | Plantation | Florida | 33324 | sales@greenearthsupply.net |
| Green Explosion Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 NW 25th St | | Miami | Florida | 33122-1806 | adminassistant@greenexplosionherbs.com |
| Green Fili  LLC/ Filiberto's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 W Birchwood Ave Ste 108 | | Mesa | Arizona | 85202-1066 | greenfili2727@gmail.com |
| Green Fili  LLC/ Filiberto's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 W Birchwood Ave Ste 108 | | Mesa | Arizona | 85202-1066 | greenfili2727@gmail.com |
| Green Gorilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31248 Oak Crest Drive | | Westlake Village | California | 91361 | ggorillahire@gmail.com |
| GREEN HOME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SECOND FLOOR, DEVI TOWER | | TVM | KL | 695040 | sibi.nanalog2015@gmail.com |
| Green Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 Brookpark Rd | | Cleveland | Ohio | 44134-1018 | gabriel@ghsohio.com |
| Green Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 Brookpark Rd | | Cleveland | Ohio | 44134-1018 | gabriel@ghsohio.com |
| Green Hulk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10907 N. Chiles | | El Reno | Oklahoma | 73036 | greenhulkinvestments@gmail.com |
| Green Hulk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10907 N. Chiles | | El Reno | Oklahoma | 73036 | greenhulkinvestments@gmail.com |
| Green Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Fairground Street Northeast | | Marietta | Georgia | 30060 | jorge@greeninsurance.be |
| Green Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Fairground Street Northeast | | Marietta | Georgia | 30060 | jorge@greeninsurance.be |
| Green Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Fairground Street Northeast | | Marietta | Georgia | 30060 | jorge@greeninsurance.be |
| Green Key Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Madison Avenue | | New York | New York | 10016 | rcalpin@greenkeyllc.com |
| Green Key Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Madison Avenue | | New York | New York | 10016 | rcalpin@greenkeyllc.com |
| Green Knight Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3655 Torrance Boulevard | | Torrance | California | 90503 | steve@greenknightsecurity.com |
| Green Li-ion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Kim Yam Road | | Singapore | Singapore | 239378 | nuruls@greenli-ion.com |
| Green Maids Cleaning, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3612 Lafayette Road | | Portsmouth | New Hampshire | 3801 | jobs@greenmaidscleaning.com |
| Green Man Gardening | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Media Rd | | Oxford | Pennsylvania | 19363-2710 | mjkiffney@gmail.com |
| Green Meadows Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 Plains Rd | | Wallkill | New York | 12589-4004 | waltclara@gmail.com |
| Green Mile Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 E Barbours Cut Blvd | | La Porte | Texas | 77571-3008 | martha.villarreal@greenmilelogistics.com |
| Green Oak Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Louis Street | | South Hackensack | New Jersey | 7606 | greenoakclean@gmail.com |
| Green Ocean Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 210, Kukreja Centre, Above Rainforest restaurant, Nr Dominos Pizza, plot 13, Sector 11, CBD Belapur, Navi Mumbai | | Navi Mumbai | MH | 400614 | greenoceantech2025@gmail.com |
| Green Planet, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7260 Sycamore Canyon Boulevard | | Riverside | California | 92508 | rita@thegreenplanetproducts.com |
| Green Room Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 3rd St N | | Jacksonville Beach | Florida | 32250-6935 | mark@greenroombrewing.com |
| Green Tech Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Drive In Road | | Ahmedabad | GJ | 380052 | hr@greentechsolar.com.au |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Green Trucking, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15530 Texaco Ave | Paramount | California | 90723-3922 | hr@greentruckingllc.com | |
| Green Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4407 Greenpoint Ave | Sunnyside | New York | 11104-2407 | greenvalley1860@gmail.com | |
| Green Valley Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 North La Cañada Drive | Green Valley | Arizona | 85614 | mcallisterromo@gvcouncil.org | |
| Green Valley Kennels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6709 Michigan 32 | Johannesburg | Michigan | 49751 | greenvalleyjoburg@gmail.com | |
| Green Webpage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Strada Comunarzi | Brăila | BR | 817181 | karim@greenwebpage.com | |
| Greenbaum Rowe Smith & Davis, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 South Wood Avenue | Woodbridge Township | New Jersey | 8830 | chenderson@greenbaumlaw.com | |
| Greenberg & Larraby, Inc. (GLI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10319 Westlake Dr | Bethesda | Maryland | 20817-6403 | mary.green@greenberg-larraby.com | |
| Greenberg & Larraby, Inc. (GLI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10319 Westlake Dr | Bethesda | Maryland | 20817-6403 | mary.green@greenberg-larraby.com | |
| Greenbox Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Newcastle Ave | Encino | California | 91316-7121 | jackc@greenboxloans.com | |
| Greenbox Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Newcastle Ave | Encino | California | 91316-7121 | jackc@greenboxloans.com | |
| Greene Arc, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Dunn Station Road | Prosperity | Pennsylvania | 15329 | kthompson@greenearc.org | |
| Greene LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Liberty Square | Boston | Massachusetts | 2109 | rmorrison@greenellp.com | |
| GreenEFX Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Regional Transport Office Road | Vellore | TN | 632009 | dinesh@greenefxmedia.com | |
| Greener | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Central Park W | New York | New York | 10024-6038 | samantha.bosworth@greenertech.net | |
| Greenfield Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20319 Beauvue Ct | Leonardtown | Maryland | 20650-4502 | will@greenfieldeng.com | |
| GreenGuard Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Waters Road | Eagan | Minnesota | 55121 | abbeym@greenguardconstruction.com | |
| Greenheart International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 N La Salle Dr Ste 300 | Chicago | Illinois | 60654-8765 | rmeriwether@greenheart.org | |
| Greenheart Landscapes, LLC . | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 S George Dr | Tempe | Arizona | 85281-4924 | info@greenheartlandscapes.com | |
| Greenhouse Agency Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 West 39th Street | New York | New York | 10018 | reception@greenhousestaffing.com | |
| Greenhouse Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5041 Macha Rd | Wallis | Texas | 77485-9619 | daniel@greenhousetechnology.com | |
| GreenLand Innovations LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20110 G H Cir | Waller | Texas | 77484-8380 | cadmin@greenlandinnovations.earth | |
| Greenleaf Construction & Restoration L | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 400 | Eden | Georgia | 31307-0400 | mpage@greenleafrestore.com | |
| Greenlee Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3104 Town Avenue | Trinity | Florida | 34655 | brandekennedy@gmail.com | |
| GreenPages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Heather Ln | Stoneham | Massachusetts | 02180-1966 | fiula63@gmail.com | |
| Greenprofiler.com (GP) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3130 Grants Lake Blvd | Sugar Land | Texas | 77479-1255 | support@greenprofiler.com | |
| GreenRoots INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Everett Avenue | Chelsea | Massachusetts | 2150 | infomartconsultingllc@gmail.com | |
| Greens Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 Smith Rd | Jim Thorpe | Pennsylvania | 18229-2756 | greenstree@yahoo.com | |
| Greensboro Counseling & Consultation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 N Eugene St | Greensboro | North Carolina | 27401-1621 | laurakilian@gsocounseling.com | |
| Greensboro Counseling & Consultation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 N Eugene St | Greensboro | North Carolina | 27401-1621 | laurakilian@gsocounseling.com | |
| Greenscape Design Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12875 Bryan Rd | Loxahatchee Groves | Florida | 33470-4908 | brittany@greenscapedesigninc.com | |
| greenside restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Laconia Rd | Tilton | New Hampshire | 03276-5224 | chaillejer@aol.com | |
| greenside restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Laconia Rd | Tilton | New Hampshire | 03276-5224 | chaillejer@aol.com | |
| greenside restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Laconia Rd | Tilton | New Hampshire | 03276-5224 | chaillejer@aol.com | |
| Greenstone Fund Manager LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th Floor, Mafatlal Centre, Nariman Point | Mumbai | MH | 400021 | h.krishnan@greenstonecapital.in | |
| greenswitch.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Latham Rd | Mineola | New York | 11501-2242 | emal.rustemi@gmail.com | |
| Greentech Environ Management Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | laketown | Kolkata | WB | 700089 | hr@greentechenviron.com | |
| Greenville Comfort Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Conneaut Lake Rd | Greenville | Pennsylvania | 16125-2143 | comfortsystems19@gmail.com | |
| Greenville Jet Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Tower Drive | Greenville | South Carolina | 29607 | jody@greenvillejetcenter.com | |
| Greenville-Reynolds Development Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Arlington Dr | Greenville | Pennsylvania | 16125-8214 | dswogger@greenvillereynolds.com | |
| GreenwichMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40E East Putnam Avenue | Greenwich | Connecticut | 6807 | drquerido@greenwich-md.com | |
| Greenwood Shalom Tutoring Zone & Summer Enrichment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378A Washington St | Boston | Massachusetts | 02124-1125 | rjoneswar@hotmail.com | |
| Greenwood, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 N Kimball St | Danville | Illinois | 61832-3124 | tamekaj@trigard.com | |
| Greenwood, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 N Kimball St | Danville | Illinois | 61832-3124 | tamekaj@trigard.com | |
| GREENWORLD FOOD EXPRESS USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27165 Wick Rd | Taylor | Michigan | 48180-3016 | marwa.harb@greenworld.ca | |
| GREER DAVID CLEANING AGENCY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7335 Barberry Ln | Norfolk | Virginia | 23505-3001 | david@greercleaningagency.com | |
| Greft Motors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4809 Airline Dr | Metairie | Louisiana | 70001-5652 | terrigreff@greffmotors.com | |
| Greft Motors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4809 Airline Dr | Metairie | Louisiana | 70001-5652 | terrigreff@greffmotors.com | |
| Greg Morris Cards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11835 West Olympic Boulevard | Los Angeles | California | 90064 | risa@gregmorriscards.com | |
| Gregg Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1647 Inkster Road | Garden City | Michigan | 48135 | rjg@greggchiro.com | |
| Gregg Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 West 106th Street | Carmel | Indiana | 46032 | tom@greggins.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Gregg Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 West 106th Street | Carmel | Indiana | 46032 | tom@greggins.com | |
| Gregg Lowy Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Garden City Plaza | Garden City | New York | 11530 | gregg@gregglowyassociates.com | |
| Gregoire Electrical Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Main St | Spencer | Massachusetts | 01562-1838 | kathy@gregelect.com | |
| Gregory utz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Merwyn Avenue | Pittsburgh | Pennsylvania | 15204 | utz.gregory@gmail.com | |
| Gregory Wright Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Coors Blvd NW Ste E | Albuquerque | New Mexico | 87120-2169 | greg@gregwrightagency.com | |
| Greg's Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Elm St | Westfield | Massachusetts | 01085-1622 | gregsautowestfield@gmail.com | |
| GREG'S AUTO SERVICE & REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11264 Midland Blvd | Saint Louis | Missouri | 63114-1117 | gregsautoandrepair@gmail.com | |
| Greg's Tuning Operation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20075 U.S. 61 | Sikeston | Missouri | 63801 | gregadams@gregstuningoperation.com | |
| Greiner Maltz Investment Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 38th Ave | Long Island City | New York | 11101-3512 | social@gmipny.com | |
| Gremark Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Rocbaar Dr | Romeoville | Illinois | 60446-1162 | adrienne@gtiservice.com | |
| Grenadier, Duffett, Levi, Winkler & Rubin, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Drive | Reston | Virginia | 20191 | valerie@vafamilylaw.com | |
| Grepforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | mgovindaraj@grepforce.com | |
| Greta Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Quincy St | North Mankato | Minnesota | 56003-2128 | greta.schmidt@ymail.com | |
| Gretel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 clifton place | Brooklyn | New York | 11216 | 4804crimson@dcpa.net | |
| Grey Ghost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brickell Ave Ste 1550 | Miami | Florida | 33131-2824 | greyghostceo@gmail.com | |
| Grey Matters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Azaadi Route | Chandigarh | CH | 160011 | greymatterschamkaursahib@gmail.com | |
| Grey Moon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th St | Miami | Florida | 33186 | carla.angelika1999@gmail.com | |
| GreyScape LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 Chestnut St | Coal Center | Pennsylvania | 15423-1200 | jake.sartori@yahoo.com | |
| Greystar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2615 Pacific Coast Highway | Hermosa Beach | California | 90254 | bills_sophie@yahoo.com | |
| Greystar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Canterbury Place | Escondido | California | 92025 | richardkafka@spicysoda.com | |
| Greystar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Canterbury Place | Escondido | California | 92025 | cindylohan07@gmail.com | |
| Greystar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Canterbury Place | Escondido | California | 92025 | davidkafka@spicysoda.com | |
| Greywater Aerobic Septic Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7435 Farm to Market 1486 | Richards | Texas | 77873 | greywaterseptic@yahoo.com | |
| Greywind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12396 SW 82nd Ave | Pinecrest | Florida | 33156-5255 | walter@greywind.tech | |
| GRH America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20181 S State Highway 78 | Leonard | Texas | 75452-3668 | hr@grhamerica.com | |
| grid alternatives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Atlanta Ave | Riverside | California | 92507-2482 | georgeavila770@gmail.com | |
| Grieco Psychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Kenwood Ave | Wilmington | Massachusetts | 01887-3012 | rachelgrieco@hushmail.com | |
| Gries Architectural Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Commercial St | Neenah | Wisconsin | 54956-2623 | schristensen@gries.design | |
| Griffin Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Barnwell St | Columbia | South Carolina | 29201-3514 | genise.gah@gmail.com | |
| Griffin Food Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 S Cherokee St | Muskogee | Oklahoma | 74403-5420 | valariearnold@griffinfoods.com | |
| Griffin Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Rock St | Griffin | Georgia | 30224-4235 | jpye@cypresspartners.com | |
| Griffin Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 NW 45th St | Vancouver | Washington | 98660-1743 | corinnegalliher@gmail.com | |
| Griffin Technology Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6811 Northampton Way | Houston | Texas | 77055-7618 | wgriffin@griff.tech | |
| Griffins Pet Haven LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Blue Hill Plaza | Pearl River | New York | 10965 | greggee@2gsstructural.com | |
| Griffins Pet Haven LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Blue Hill Plaza | Pearl River | New York | 10965 | greggee@2gsstructural.com | |
| grill master 001 inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13342 39th Ave Ste 101 | Flushing | New York | 11354-4558 | grillmaster001inc@gmail.com | |
| Grillo Bus Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Linwood Road | Linwood | Michigan | 48634 | davegrillo@michiganbrand.net | |
| Grillo Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 498 Buckland Rd | South Windsor | Connecticut | 06074-3708 | smile@grillodental.com | |
| Grimco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11745 Sappington Barracks Rd | Saint Louis | Missouri | 63127-1815 | hadley.williams@grimco.com | |
| Grind Hard Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 SE Willoughby Blvd | Stuart | Florida | 34994-4700 | iris@ikonickholdings.com | |
| Grip Innovations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Surrey Quays Road | London | England | SE16 2XU | dave@gripadvertising.com | |
| GripTek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Auburn Dr Ste 200 | Cleveland | Ohio | 44122-4328 | junaid.irshad@griptek.com | |
| Grit Life Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Riverstone Parkway | Canton | Georgia | 30114 | gritlifefitnessllc@gmail.com | |
| Grit Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 East University Parkway | Orem | Utah | 84097 | justinc703@gmail.com | |
| Gritango | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Chevy Chase Drive | Austin | Texas | 78752 | apply@gritango.com | |
| Grizz Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8649 Baypine Road | Jacksonville | Florida | 32256 | gxs61onu3@mozmail.com | |
| GRIZZLY DIESEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 Elaine St | Helena | Montana | 59601-9770 | dschatz@grizzly-diesel.com | |
| GRJH, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Main St | Millerton | New York | 12546-5172 | thorntonfamily123@yahoo.com | |
| GRKMS Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plote No.74, Road No.29B, KIADB Industrial Area 1st Stage Sompura, | Nijagal | KA | 562111 | rajesh@grkms.com | |
| GRN Chilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N3938 Riverview Heights Ct | Chilton | Wisconsin | 53014-9349 | acriter@grnchilton.com | |
| Gro Pro Horticulture Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8474 Rector Rd | Sanger | Texas | 76266-7322 | maren@groproman.com | |
| Gro365 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6453 S Fremont Peak Cir | Taylorsville | Utah | 84129-6851 | natalien@gro365.com | |
| Grocery Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 Pomeroy View Dr | Cave Junction | Oregon | 97523-0197 | richardkrogen7@gmail.com | |
| Groeneveld-Beka by Timken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Wolf Creek Trl | Wadsworth | Ohio | 44281-9742 | v.johnson@groeneveld-beka.com | |
| Groesbeck Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23155 Groesbeck Hwy | Warren | Michigan | 48089-4249 | karen@groesbecklumber.com | |
| GroGreen, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Summit Avenue | Plano | Texas | 75074 | grogreen@grogreen.com | |

| Groholski Manufacturing Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 127 Industrial Ave | | Coldwater | Michigan | 49036-2168 | ceverhart@gms-mfgsolutions.com | |
| Groombuggy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7174 Washington Street | | Denver | Colorado | 80229 | hiring@groombuggy.com | |
| Groombuggy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7174 Washington Street | | Denver | Colorado | 80229 | hiring@groombuggy.com | |
| Groove Boutique | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2201 Louisiana Boulevard Northeast | | Albuquerque | New Mexico | 87110 | leticia@shop-groove.com | |
| Groover and Lobos, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 247 Chestnut Street | | Mifflinburg | Pennsylvania | 17844 | grooverloboslaw@gmail.com | |
| GROOVER ROOFING AND SIDING INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1101 E Liberty St | | Girard | Ohio | 44420-2409 | nancy@groover.com | |
| GroovyTek | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5741 S Kingston Way | | Englewood | Colorado | 80111-3953 | alex@groovytek.com | |
| Grossinger Neuropain | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1510 Chester Pike | | Eddystone | Pennsylvania | 19022 | therrmann@drgrossinger.com | |
| Grosso University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1060 North Kennicott Avenue | | Arlington Heights | Illinois | 60004 | jhenson@grossouniversity.com | |
| Ground Air Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 770 Atlanta South Parkway | | Atlanta | Georgia | 30349 | groundairco@gmail.com | |
| Ground Up Xpress Lines | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2031 Sotterley Ln | | Jacksonville | Florida | 32220-5027 | info@groundupxpresslines.com | |
| Groundhog Landscaping and Lawncare, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9210 County Rd | | Clarence Center | New York | 14032-9540 | grndhg@roadrunner.com | |
| GroundHogs Hydrovac LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6501 East Greenway Parkway | | Scottsdale | Arizona | 85254 | steve@groundhogshydrovac.com | |
| group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Johns Creek Court | | Johns Creek | Georgia | 30022 | manasa.yalamanchi98@gmail.com | |
| Group 1 Auto | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8450 Willow Place Drive North | | Houston | Texas | 77070 | steelersguy1123@gmail.com | |
| Group 3 Realtors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | A-219, Spaze Corporate Park | | Gurugram | HR | 122018 | group3.kamal@gmail.com | |
| Group Coverage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | West Cypress Creek Road | | Fort Lauderdale | Florida | 33309 | fpesughi@medwisehealthadvisors.net | |
| Group Homes for Children | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3307 Longlois Dr | | Lafayette | Indiana | 47904-1719 | jsmith@grouphomesforchildren.org | |
| Groupon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 West Wacker Drive | | Chicago | Illinois | 60601 | mdietz@groupon.com | |
| GROVE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10670 Boardwalk Loop | | Lakewood Ranch | Florida | 34202-5058 | claudia@pier22.com | |
| Grove City County Market | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 49 Pine Grove Sq | | Grove City | Pennsylvania | 16127-4447 | gccountymarket@zoominternet.net | |
| Grove Isle at Vero Beach Condominium Association | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 680 Lake Orchid Cir | | Vero Beach | Florida | 32962-8538 | groveisle@bellsouth.net | |
| Grow More | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Commercial Market Road | | RWP | Punjab | 46000 | hunainsaeed61@gmail.com | |
| Grow More, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15600 New Century Dr | | Gardena | California | 90248-2129 | egomez@growmore.com | |
| Grow Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 84640 561st Ave | | Hoskins | Nebraska | 68740-4021 | baylorkorth1234@gmail.com | |
| Grow Pro LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2012 Carr Pur Dr | | Raleigh | North Carolina | 27603-8884 | officenc@growprollc.com | |
| Grow Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Crosby Street | | New York | New York | 10013 | social@growtherapy.com | |
| Grow Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 West 19th Street | | New York | New York | 10011 | team@growtherapy.com | |
| Grow wyth us | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 706 main batala road | | Amritsar | PB | 143001 | hrgrowwythus@gmail.com | |
| Growing And Learning Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 735 Orange Ave | | Fort Pierce | Florida | 34950-4157 | growingtech907@gmail.com | |
| Growing Futures Early Education Center, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8155 Santa Fe Dr | | Overland Park | Kansas | 66204-3607 | shandlin@growingfutureseec.org | |
| Growing Kids Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1610 New Jersey 35 | | Ocean Township | New Jersey | 7755 | sradman@verizon.net | |
| Growing Mindfully | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 750 N Street | | Sacramento | California | 95814 | careers@growingmindfully.org | |
| Growing Mindfully | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 750 N Street | | Sacramento | California | 95814 | careers@growingmindfully.org | |
| Growing Tree Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Kiskadee Drive | | Bunker Hill | West Virginia | 25413 | growingtreekids111@gmail.com | |
| Growing Up Pediatric Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Carl-Euler-Str. 56 | | Kaiserslautern | Rheinland-Pfalz | 67663 | support@growinguptherapy.com | |
| Grown Rogue Unlimited, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 550 Airport Rd | | Medford | Oregon | 97504-4156 | allynichols@grownrogue.com | |
| Growth Accelerator | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 605 Atkinson Street | | Blooming Grove | Texas | 76626 | hello@growth-accelerator.co | |
| Growth Gate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Durgabadi Road | | Gorakhpur | UP | 273001 | hr@growth-gate.com | |
| Growth Works, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 271 S Main St | | Plymouth | Michigan | 48170-1637 | atyxandra.culver@gwcares.org | |
| Growth-Inside-Out | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Piper Street | | Annandale | NSW | 2038 | hello@growth-inside-out.com | |
| GrowthOrb | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3rd Floor, Parijat Commercial Complex, C-38 | | Bhopal | MP | 462016 | justinconner777@gmail.com | |
| GROWUP FINANCIAL SERVICES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Limda Lane | | Jamnagar | GJ | 361001 | mbhayani835@gmail.com | |
| GRS Cleaning Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22330 DeVille Dr | | Katy | Texas | 77450-1530 | creditgold1@gmail.com | |
| Grupo C.R.A.M. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Calle Rio Tiber | | México D.F. | CDMX | 6500 | taneno7376@insfou.com | |
| Grupo Cimarrón | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Periférico De La Juventud 3106 | | Chihuahua | CHH | 31215 | talento@proyectoscimarron.com | |
| Grupo Cram | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Calle Rio Tiber | | México D.F. | CDMX | 6500 | alicecasa7666@gmail.com | |
| Grupo CRAM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Calle Rio Tiber | | México D.F. | CDMX | 6500 | zoy.98@outlook.com | |
| Grupo Logico | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 42400 Grand River Avenue | | Novi | Michigan | 48375 | jkirby101@sbcglobal.net | |
| Grupo Noa International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5901 Charles Merle Dr Unit A | | Austin | Texas | 78747-3725 | milenar@gruponoainternational.com | |
| Grupo Planeta | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Blue Lagoon Drive | | Miami | Florida | 33126 | rrhhamerica@planeta.es | |
| Grups Automation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gaonraipada Road | | Vasai-Virar | MH | 401208 | response.mkt20@gmail.com | |
| GRUPS AUTOMATION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gauraipada Phase 2 Road | | Waliv | MH | 401208 | hr@grupsautomation.co.in | |
| GRUPS AUTOMATION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gauraipada Phase 2 Road | | Waliv | MH | 401208 | hrgrupsautomation2019@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gruver Farms Tasting Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Stetler Rd | New Cumberland | Pennsylvania | 17070-2346 | gruverstreefarm@gmail.com | |
| grw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Circle Northwest | Washington | Washington DC | 20037 | js2e229rf@hotmail.com | |
| GRW PUMPS PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1B Raja Subodh Mullick Square Road | Kolkata | West Bengal | 700012 | hra@grwpumps.com | |
| Gryps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3585 Greystone Avenue | Bronx | New York | 10463 | engineeringjobs@gryps.io | |
| GS Global USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17785 Center Court Drive North | Cerritos | California | 90703 | bhuh@gsglobalusa.com | |
| GS GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63A Sector 63 Road | Noida | Uttar Pradesh | 201301 | support@gslighting.in | |
| GS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Chardon Street | Boston | Massachusetts | 2114 | tothtibi09@gmail.com | |
| GS Truck Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 Hayden Drive | Carrollton | Texas | 75006 | christineadept@gmail.com | |
| GS&G INC USA dba ADDICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20855 Northeast 16th Avenue | Miami | Florida | 33179 | ericguedj26@gmail.com | |
| GSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 Riley Ln | Nipomo | California | 93444-6699 | ilopig007@gmail.com | |
| GSD Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10600 Chevrolet Way | Estero | Florida | 33928 | mike@gsdconstruction.com | |
| GSH India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 6th B Main Road | Bengaluru | KA | 560043 | ta.blr@gshgroup.com | |
| GSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 5th Avenue | New York | New York | 10176 | hr@gemscience.net | |
| GSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 5th Avenue | New York | New York | 10176 | hr@gemscience.net | |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Broadgate Quarter 9th Floor | London | England | EC2A 2DQ | emea-gsklink@allegisglobalsolutions.com | |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 Swedeland Rd | Kng Of Prussa | Pennsylvania | 19406-2711 | ajaysankar1560@gmail.com | |
| GSL Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Enterprise Dr | Jackson | Michigan | 49201-8018 | latkac@comcast.net | |
| GSM SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | contact@gsmservices.org | |
| GSP CAMPAIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43w West 46th Street | New York | New York | 10036 | apply@gspcampaigns.com | |
| GSP CAMPAIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43w West 46th Street | New York | New York | 10036 | laura@gspcampaigns.com | |
| GSP Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14055 46th Street North | Clearwater | Florida | 33762 | stephanie.harkleroad@gspretail.com | |
| GSR,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5240 Kings Park Dr | Saint Louis | Missouri | 63129-3311 | pmdoelling@gmail.com | |
| GSS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Stanley Court | Lawrenceville | Georgia | 30046 | dbgeorgiasmartservices@gmail.com | |
| GSS Construction & Oilfield Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 W Interstate 20 E | Odessa | Texas | 79765-9617 | ndorn@gsssupply.com | |
| Gstamp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amanora Park Town Main Road | Pune | MH | 411028 | rushiprasadamrutkar@gmail.com | |
| GT Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 Southwest Freeway | Houston | Texas | 77074 | logan@gtcapitalusa.com | |
| GT Ecom BV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Betuwehaven 8 | Nieuwegein | Utrecht | 3433 PV | mae@gtecombv.com | |
| GT Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3154 Eliza Rd | Tallahassee | Florida | 32308-6229 | jennifer@gtelectricfl.com | |
| GT Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10119 North Highway 146 | Mont Belvieu | Texas | 77580 | irisrush.gt@gmail.com | |
| GT Independence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Joshua Ln | Epping | New Hampshire | 03042-3131 | jtracy20@myfairpoint.net | |
| GT Mechanical Contracting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Melody Ln | Interlochen | Michigan | 49643-9711 | gtmech02@gmail.com | |
| GTB Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2054 Vista Parkway | West Palm Beach | Florida | 33411 | wcohen@gttb.com | |
| GTC Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 J Street | San Diego | California | 92101 | daniela@gtcdesign.com | |
| GTM Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Bay Boulevard | Chula Vista | California | 91911 | marketing@gtmcompanies.com | |
| Gtr Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 E Broadway Rd Ste 5 | Mesa | Arizona | 85204-2081 | gtrautomotivellc@gmail.com | |
| GTR Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Rumsey Rd | Columbus | Ohio | 43207-3896 | gtrservicesllc@gmail.com | |
| GTR Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Rumsey Rd | Columbus | Ohio | 43207-3896 | gtrservicesllc@gmail.com | |
| GTS Research & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3710 Boyington Dr | Jefferson | Maryland | 21755-8254 | tony.may.1219@gmail.com | |
| GTS Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highland Court | Burr Ridge | Illinois | 60527 | jobs@gtscarrier.com | |
| GTSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14200 Park Meadow Drive | Chantilly | Virginia | 20151 | dbrownie@gtsc.com | |
| GTSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14200 Park Meadow Drive | Chantilly | Virginia | 20151 | dbrownie@gtsc.com | |
| GTW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulitsa Dragan Tsankov 14 | Plovdiv | Plovdiv | 4000 | stoilpanev@hotmail.com | |
| GTWindows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Porto Santo Ct | Sacramento | California | 95831-2939 | kristianpanev@gmail.com | |
| GTWindows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Porto Santo Ct | Sacramento | California | 95831-2939 | kristianpanev@gmail.com | |
| Guangyuan Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2509 Grand Avenue | Sanford | Florida | 32771 | randolph.trenton128@emailhub.kr | |
| Guangyuan Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15269 Don Julian Rd | City Of Industry | California | 91745-1002 | ihfv7673@gmail.com | |
| Guangyuan Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15269 Don Julian Rd | City Of Industry | California | 91745-1002 | michas13688@gmail.com | |
| Guarantee Air Conditioning Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 381 Huku Lii Place | Kihei | Hawaii | 96753 | info@mauiacrepair.com | |
| Guarantee Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2924 Locust St | Saint Louis | Missouri | 63103-1311 | austinj@gconbuild.com | |
| Guarantee Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2924 Locust St | Saint Louis | Missouri | 63103-1311 | msimmons@gconbuild.com | |
| Guarantee Plumbing & A/C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4848 Whirlwind Dr | San Antonio | Texas | 78217-3715 | accounting@gpacsa.com | |
| Guaranteed Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7005 225th St E | Bradenton | Florida | 34211-7405 | guaranteedelectric@verizon.net | |
| Guaranteed Rate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3940 North Ravenswood Avenue | Chicago | Illinois | 60642 | andyvcherry@gmail.com | |
| Guaranteed Roofing USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6545 Market Avenue North | North Canton | Ohio | 44721 | amazingpropertieswisconsin1@gmail.com | |
| Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Street | Fall River | Massachusetts | 2721 | md.rahman0687@gmail.com | |
| Guardian Anesthesia Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 NW 88th St | Kansas City | Missouri | 64154-2700 | assistant.guardiananesthesia@gmail.com | |
| Guardian Angel Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan 150 | Rochester Hills | Michigan | 48307 | n.kizy@gahc94.com | |
| Guardian Angel Home care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 West Main st. | Dothan | Alabama | 36303 | courtneynwilliams30@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Guardian Building Services GBS Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Metrowest Boulevard | | Orlando | Florida | 32835 | info@gbs-aqua.com |
| Guardian Coach Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Birchwood Dr | | Keyport | New Jersey | 07735-6123 | jfreeman@gts-nj.com |
| Guardian Community Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 Village Park Dr | | Knightdale | North Carolina | 27545-7041 | office@guardiancommunitycare.org |
| Guardian Community Resource Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15000 Citrus Country Drive | | Dade City | Florida | 33523 | christine@guardiancrm.com |
| Guardian Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 South Fort Lane | | Layton | Utah | 84041 | davidp@guardiangc.net |
| Guardian Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 New Hyde Park Road | | North New Hyde Park | New York | 11042 | guardianconsulting@yahoo.com |
| Guardian Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1954 Bayshore Blvd | | Dunedin | Florida | 34698-2500 | jeff@guardianhome.us |
| Guardian Integrated Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21828 Lassen Street | | Los Angeles | California | 91311 | sal@aiguards.com |
| Guardian Integrated Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lassen Street | | Los Angeles | California | 91311 | todd@aiguards.com |
| Guardian life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NO:4 Rajiv Gandhi Salai | | Chennai | TN | 600113 | vamsibv9@gmail.com |
| Guardian Medical Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 383306 | | Memphis | Tennessee | 38138 | svincent@guardianmedicalconsulting.com |
| Guardian Roofing and Siding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Lakeside Park | | Southampton | Pennsylvania | 18966-4000 | chris@guardianstormrepair.com |
| Guardian Safes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Oyster Bay Rd | | East Norwich | New York | 11732-1003 | guardiansafes@gmail.com |
| Guardian Strategic Wealth Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 554 Franklin Road | | Franklin | Tennessee | 37069 | intersectrecruiting@gmail.com |
| Guardian Utility Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8518 County Road 6500 | | Lubbock | Texas | 79416 | kyla@guardianutility.com |
| Guardwel Industries Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajhans Industrial complex, Dewan and shah Udyog Nagar | | Juchandra | MH | 401208 | hrguardwel@gmail.com |
| Guastavino's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 East 59th Street | | New York | New York | 10022 | erickdenegri@specialeventstaffingnyc.com |
| Guastucci's Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Creek Rd | | Fairfax | California | 94930-2037 | steveguastucci@gmail.com |
| Guerrieri Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12544 Ocean Gtwy | | Ocean City | Maryland | 21842-9690 | terry@gvplp.com |
| Guerrieri Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12544 Ocean Gtwy | | Ocean City | Maryland | 21842-9690 | terry@gvplp.com |
| Guest House Retreat and Conference Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 W Main St | | Chester | Connecticut | 06412-1026 | saralyn@guesthousecenter.org |
| Guetterman Financial Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S White St | | Wake Forest | North Carolina | 27587-2920 | diane@guettermangroup.com |
| Gugenheim Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Buchanan Pl | | Bronx | New York | 10453-1415 | acjaffa@gmail.com |
| Guided Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Tracy Ln | | Denison | Texas | 75021-4335 | admin@guidedliving.org |
| Guided Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | | Austin | Texas | 78731 | admin@guidedresourcesllc.com |
| Guideoversea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 Weyburn Place | | Los Angeles | California | 90024 | addison.yuan@guideoversea.com |
| Guidepost Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wells Ave | | Newton | Massachusetts | 02459-3302 | wvansonderen@guidepostmontessori.com |
| GuideWay Counseling & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 Executive Drive | | Uniontown | Ohio | 44685 | a.ellis.dowd@secureclientcare.net |
| GuidingPoint LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 South Marginal Road | | Cleveland | Ohio | 44103 | qualityassurance@guidingpoint.org |
| GUILLEN | DEGEORGE, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9222 Teddy Ln | | Lone Tree | Colorado | 80124-5474 | guillendegeorge@gmail.com |
| Guinn Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6533 Rosedale Hwy | | Bakersfield | California | 93308-5903 | safety@earthmover.com |
| Guinn Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6533 Rosedale Hwy | | Bakersfield | California | 93308-5903 | safety@earthmover.com |
| Guirguis & Gibbs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27819 Smyth Drive | | Santa Clarita | California | 91355 | debi@gginctax.com |
| Guirguis & Gibbs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27819 Smyth Drive | | Santa Clarita | California | 91355 | debi@gginctax.com |
| Gulati Agencies PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32-D, Railway Rd, Fruit Garden, New Industrial Township | | Faridabad | HR | 121001 | jadaunmohit3@gmail.com |
| Gulf Air Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3190 Airport Dr | | Gulf Shores | Alabama | 36542-2818 | scott.applefield@gulfaircenter.com |
| Gulf Air Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5486 Fairchild Road | | Crestview | Florida | 32539 | amber.gillis@gulfairgroup.com |
| Gulf Asia International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Economia | | Quezon City | Metro Manila | 1110 | singcolvincent628@gmail.com |
| Gulf Aviation Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Bodenhamer Rd | | Harlingen | Texas | 78550-1750 | hr@gulf-aviation.net |
| Gulf Coast Automation Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1165 Cameron Dr | | Mobile | Alabama | 36695-4405 | gulfcoastautomationgroup@gmail.com |
| Gulf Coast Bank & Trust Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Plaza on the Lake | | Austin | Texas | 78746 | megroberson@gulfbank.com |
| Gulf Coast Bank & Trust Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Plaza on the Lake | | Austin | Texas | 78746 | megroberson@gulfbank.com |
| Gulf Coast Cancer & Diagnostic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12811 Beamer Rd | | Houston | Texas | 77089-6140 | ssze@gulfcoastcc.com |
| Gulf Coast Educators Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5953 Fairmont Pkwy | | Pasadena | Texas | 77505-4021 | jsalasmartinez@gcefcu.org |
| Gulf Coast Gutter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E 3rd St | | Panama City | Florida | 32401-3701 | johnhusbands@icloud.com |
| Gulf Coast Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1253 Main St | | Southaven | Mississippi | 38671-1429 | twilson@beemac.com |
| Gulf Coast Logistics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13509 Waterworks St | | Jacksonville | Florida | 32221-8118 | gulfcoastlogrecruiting@gmail.com |
| Gulf Coast Mats & Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 East Nasa Parkway | | Houston | Texas | 77058 | ap@gulfcoastmats.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gulf Coast Prosthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27350 Blueberry Hill Dr Ste 1 | Conroe | Texas | 77385-8964 | awilliams@gulfcoastprosthetics.com | |
| Gulf Coast Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8045 McDonald Rd | Pass Christian | Mississippi | 39571-3926 | colbytheo16@gmail.com | |
| Gulf Coast Thermo King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7802 US Highway 301 N | Temple Terr | Florida | 33637-6774 | mkfaulk@gctk.com | |
| Gulf Coast TMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9180 Louisiana 67 | Clinton | Louisiana | 70722 | cgraham@gulfcoasttmc.com | |
| GULF GATEWAY TERMINAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 Terminal Rd | New Orleans | Louisiana | 70126-5026 | echesnut@gulfgatewayterminal.com | |
| Gulf South Roofing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 26th Ave | Gulfport | Mississippi | 39501-5912 | gulfsouthroofs@gmail.com | |
| Gulf South Roofing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 26th Ave | Gulfport | Mississippi | 39501-5912 | gulfsouthroofs@gmail.com | |
| GULF STAR SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shahrah-e-Faisal | Karachi | Sindh | 75535 | hr.gulfstarservices@gmail.com | |
| Gulfport Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3037 Beach Blvd S | Gulfport | Florida | 33707-5549 | andreagrutman@gmail.com | |
| Guma Tech Marine Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 | Bhavnagar | GJ | 364001 | mamsahelp@gumatech.com | |
| Gun Bunker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 436 south main st. | Shrewsbury | Pennsylvania | 17361 | gbsouthllc@gmail.com | |
| Gunderlin Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 E 11th Ave | Hialeah | Florida | 33013-2929 | alex-g@gunderlin.com | |
| gunderson custom knives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Pennfield Pl | Caldwell | Idaho | 83605-5198 | rrdpp222@gmail.com | |
| Gunderson knives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Pennfield Pl | Caldwell | Idaho | 83605-5198 | mgyuth4209@gmail.com | |
| Gundy Excavating and Paving Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 Knight Rd | Harrisburg | Pennsylvania | 17111-4921 | gundyexca@yahoo.com | |
| Gunns Body Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6622 Main St | Gloucester | Virginia | 23061-5194 | fixingdents@yahoo.com | |
| Gunter Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 E Napoleon St | Sulphur | Louisiana | 70663-3524 | meastman@gunterconstructioninc.com | |
| Gunter Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 E Napoleon St | Sulphur | Louisiana | 70663-3524 | meastman@gunterconstructioninc.com | |
| Guntner US LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Rd Ste 925 | Rolling Meadows | Illinois | 60008-3186 | carmen.ford@guentner.com | |
| Gunzer Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38-36 Crescent Street | Queens | New York | 11101 | jtowe@gunzerelectric.com | |
| Gunzer Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3636 34th St | Astoria | New York | 11106-1902 | jlang@gunzerelectric.com | |
| Gurry Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 W Medical Center Blvd | Webster | Texas | 77598-4007 | employment@gurrymechanical.com | |
| Guru Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2690 S State Road 7 | Miramar | Florida | 33023-4102 | guruautosales1@gmail.com | |
| Guru Collection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kilachand Road | Mumbai | MH | 400067 | gurujiaryan11@gmail.com | |
| Guru Consulting Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guindy Flyover | Chennai | TN | 600032 | hrmguruconsulting@gmail.com | |
| Guru Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Woodburn Dr | Dothan | Alabama | 36305-1020 | sarwar@gurug.com | |
| Guru Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Woodburn Dr | Dothan | Alabama | 36305-1020 | sarwar@gurug.com | |
| Gushen America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 International Dr | Heath | Ohio | 43056-1108 | david_shi@gushengroup.com | |
| GUSS Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Simpson St | Kingsburg | California | 93631-9501 | operations@gussag.com | |
| Gustine Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Gustine Ave | Saint Louis | Missouri | 63116-3939 | gustinemarket@gmail.com | |
| Guthart Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Old Dixie Highway | Lake Park | Florida | 33403 | debbie.guthartelectric@gmail.com | |
| Guthrie & Frey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Richards Rd | Hartland | Wisconsin | 53029-8356 | tlukert@gfwater.com | |
| Guthrie's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Eagle Dr | Woodstock | Georgia | 30189-6993 | heather@atlantarg.com | |
| Guthrie's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2004 Eagle Dr | Woodstock | Georgia | 30189-6993 | heather@atlantarg.com | |
| Gutierrez Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 North Lamar Boulevard | Austin | Texas | 78753 | cecilia@gutierrezfirm.com | |
| Guttersmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22003 US Highway 19 N | Clearwater | Florida | 33765-2344 | matt@guttersmith.com | |
| Guttersmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22003 US Highway 19 N | Clearwater | Florida | 33765-2344 | matt@guttersmith.com | |
| Guy Brothers Affordable Air LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7170 N Laredo Dr | Mccordsville | Indiana | 46055-6122 | jim@callgbaa.com | |
| Guy Brothers Affordable Air LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7170 N Laredo Dr | Mccordsville | Indiana | 46055-6122 | jim@callgbaa.com | |
| Guy Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 E 2nd St | Casper | Wyoming | 82609-4308 | curtis@guyfactory.com | |
| Guy Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 E 2nd St | Casper | Wyoming | 82609-4308 | curtis@guyfactory.com | |
| GV Beauty Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5882 Fulton Dr NW | Canton | Ohio | 44718-1735 | gvbeautyllc@gmail.com | |
| GV Hr Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C-1 Road | New Delhi | DL | 110089 | gvhrsolutions36@gmail.com | |
| GVD Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Gilmer St | Sulphur Springs | Texas | 75482-2767 | eberel@gvdconstruction.com | |
| G-VI Capital Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Main Street | KCMO | Missouri | 64105 | lindsaylovell28@gmail.com | |
| GVS Filtration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Community Dr | Sanford | Maine | 04073-5809 | jessica.keown@gvs.com | |
| GW Services Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Cessna Dr | Port St Joe | Florida | 32456-7368 | znorris69@gmail.com | |
| GWCCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Andrew Young International Blvd NW | Atlanta | Georgia | 30313-1513 | talent@gwcc.com | |
| GWCOM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5419 South Decatur Boulevard | Las Vegas | Nevada | 89118 | indestructibleforce@yahoo.com | |
| GWCTEQ CERTIFY INDIA PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumudepalli Road | Hosur | TN | 635109 | deveshwar.rs@teqcertify.com | |
| GWCTEQ CERTIFY INDIA PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumudepalli Road | Hosur | TN | 635109 | deveshwar.rs@teqcertify.com | |
| Gwen's Girls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 West Commons | Pittsburgh | Pennsylvania | 15212 | tprescott@gwensgirls.org | |
| Gyatva Publication House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Sector Road | Faridabad | HR | 121002 | info@gyatvapublications.in | |
| Gyfted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Columbia Street | Palo Alto | California | 94304 | roberto@gyfted.me | |
| Gymnastics World of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 McGinnis Ferry Road | Suwanee | Georgia | 30024 | koko@gymworldofga.com | |
| gyft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 West Worthington Avenue | Charlotte | North Carolina | 28203 | aravindnakarikanti9@gmail.com | |
| h | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Louisville Loop | Louisville | Kentucky | 40202 | pravallika.sridhar.r@gmail.com | |
| H | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 N River Rd | Manchester | New Hampshire | 03106-1018 | anushasmiley989@gmail.com | |
| h | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7255 W Barrister Dr | Boise | Idaho | 83704-9218 | gettowork24.7m@gmail.com | |
| H | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street | Boston | Massachusetts | 2109 | sudhanbm0827@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| H & A Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9420 Lancaster Kirkersville Rd NW | Baltimore | Ohio | 43105-9621 | jennifer@handamechanical.com | |
| H & D Restaurant Supply, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Nancy Hanks Dr Ste B | Norcross | Georgia | 30071-2922 | immigrationlaw.contact@gmail.com | |
| H & H DENTISTRY AND ORTHODONTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7104 N Fresno St Ste 102 | Fresno | California | 93720-2970 | hhdentistryandorthodontics@gmail.com | |
| H & H Family Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8321 Sangre De Cristo Road | Littleton | Colorado | 80127 | julesnchris@gmail.com | |
| H & H Heating and Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1556 Whippoorwill Rd | Richmond | Virginia | 23233-7405 | handhheatcool@aol.com | |
| H & R Heating and Air Conditioning Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 King Ct | New Castle | Delaware | 19720-1519 | barbara@hrhvac.com | |
| H and J Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4466 Southern Business Park Dr | White Plains | Maryland | 20695-2840 | office@handjhvac.com | |
| H Direct Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 McGowen Street | Houston | Texas | 77006 | hortonnw2015@gmail.com | |
| H K Consultants & Engineers Pvt. Ltd.  Dhuri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dhuri - Barnala Road | Dhuri | PB | 148024 | hr@hkenggs.com | |
| H Optics Optometry P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Orchard Street | New York | New York | 10002 | clinton.ho.od@hushmail.com | |
| H P Inspections, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Sunol Street | San Jose | California | 95126 | jody@hpinspectionsinc.com | |
| H Square | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9140 Baymeadows Park Dr Ste 9N | Jacksonville | Florida | 32256-1805 | tarung1535@gmail.com | |
| H&F Logistics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Shadeland Avenue | Indianapolis | Indiana | 46219 | adminteam@hflog.com | |
| H&H Contract Haulers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26151 County Road 375 | Mattawan | Michigan | 49071-8746 | hhcontracthaulers@gmail.com | |
| H&H Hydraulics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Industrial Park Dr | Soddy Daisy | Tennessee | 37379-4225 | k.w.services12@gmail.com | |
| H&I ALAMO AUTO GLASS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Pellicano Drive | El Paso | Texas | 79936 | irma@alamoglasspros.com | |
| H&M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Donald Lynch Boulevard | Marlboro | Massachusetts | 1752 | kazue.barrow@hm.com | |
| H&M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Franklin Mills Cir | Philadelphia | Pennsylvania | 19154-3131 | dhani.roman@gmail.com | |
| H&M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 andover st | Peabody | Massachusetts | 1960 | kristenmoreschi@gmail.com | |
| H&M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 497-501 Fulton Street | Brooklyn | New York | 11201 | anthony.dizon123123@gmail.com | |
| H&M Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Bicentennial Highway | Springfield | Massachusetts | 1118 | hmdental275@gmail.com | |
| H&R Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liberty Plaza 3620 Liberty St. | Erie | Pennsylvania | 16508 | hunter.dearing@tax.hrblock.com | |
| H&R Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liberty Plaza 3620 Liberty St. | Erie | Pennsylvania | 16508 | hunter.dearing@tax.hrblock.com | |
| H&R Carpets, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 E Main St | Waunakee | Wisconsin | 53597-1438 | abeutler@hrcarpets.com | |
| H&S Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H&S Sales Centre, Inside HMR Waterfront, DHA Phase VIII, Karachi | Karachi | Sindh | 75500 | faryalhspakistan@gmail.com | |
| H. Woodrow Crook PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Main Street | Smithfield | Virginia | 23430 | jbcrook@yahoo.com | |
| H.A.TECH INF SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | Westford | Massachusetts | 1886 | juveria.ha@techinfsolutions.com | |
| H.A. Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Coolidge Hwy | Troy | Michigan | 48084-7018 | john.whelan@us.hascovision.com | |
| H.A. Phillips & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Enterprise Ave | Dekalb | Illinois | 60115-7904 | jody.wega@phillipsrefrigeration.com | |
| H.A. Phillips & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Enterprise Ave | Dekalb | Illinois | 60115-7904 | jody.wega@phillipsrefrigeration.com | |
| H.C.I | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Bridgeland Dr | Bridgeton | Missouri | 63044-2604 | honeywood_r@yahoo.com | |
| H.C.I | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Bridgeland Dr | Bridgeton | Missouri | 63044-2604 | honeywood_r@yahoo.com | |
| H.I.R.E Talent Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 North Parkcenter Drive | Santa Ana | California | 92705 | luisv@hiretg.com | |
| H.I.R.E Talent Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Parkcenter Dr Ste 104 | Santa Ana | California | 92705-3552 | javierh@hiretg.com | |
| H.M. Hughes Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 E 65th St | New York | New York | 10065-6863 | jan@hmhughes.com | |
| H.O.P.E. Fortunes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8010 SW 18th Ct | Davie | Florida | 33324-4614 | kayy.c.alexander@hopefortunes.com | |
| H1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Mansion Ave | Staten Island | New York | 10308-3524 | attiahany2020@gmail.com | |
| H2 Consulting Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way Ste 600 | Renton | Washington | 98057-3227 | info@h2consultingpartners.com | |
| H2D LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Sewells Point Rd | Norfolk | Virginia | 23502-2050 | claims@h2dllc.com | |
| H2D LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Sewells Point Rd | Norfolk | Virginia | 23502-2050 | claims@h2dllc.com | |
| H2T PT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 NE 163rd St | North Miami Beach | Florida | 33162-4805 | marina@h2tpt.com | |
| H3C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Riesstraße | München | BY | 80 | maochun5239@gmail.com | |
| H3C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Riesstraße | München | BY | 80 | maochun5239@gmail.com | |
| HA Grand MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Gaston Avenue | Dallas | Texas | 75246 | harrellgrandmd@gmail.com | |
| Haana Medical Group llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4237 Salisbury Rd Ste 409 | Jacksonville | Florida | 32216-0910 | admin@haanamedical.com | |
| Haana Medical Group llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4237 Salisbury Rd Ste 409 | Jacksonville | Florida | 32216-0910 | admin@haanamedical.com | |
| HAAS HEATING AND COOLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5804 Pigeon Run Ave SW | Navarre | Ohio | 44662-8737 | haas.hac.breanna@gmail.com | |
| HAAS HEATING AND COOLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5804 Pigeon Run Ave SW | Navarre | Ohio | 44662-8737 | haas.hac.breanna@gmail.com | |
| Habalis Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Tyler Street | Fredericksburg | Virginia | 22401 | jay@habalis.com | |
| Habibi Time | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Jamboree Road | Newport Beach | California | 92660 | katifi44@gmail.com | |
| Habillor wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Nehru Street | Chennai | Tamil Nadu | 600061 | md@rgminfobusiness.com | |
| Habitation Investigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 East Broad Street | Columbus | Ohio | 43205 | clientcare@habitationinvestigation.com | |
| Habitz Glass & Goodies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4446 S 84th St | Omaha | Nebraska | 68127-1709 | habitz4u@gmail.com | |
| Habuild Healthtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nilay Murarka Marg | Nagpur | MH | 440018 | hr@habuild.in | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hach& Rose, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Madison Ave Fl 10 | New York | New York | 10016-7416 | humanresources@hachroselaw.com | |
| Hackley Real Estate Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 166 Geary Street | SF | California | 94108 | info@hackleypartners.com | |
| Hackney Auto, Truck & Fleet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Menchaca Road | Austin | Texas | 78748 | steve@hackneyauto.com | |
| Hackney Auto, Truck & Fleet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Menchaca Road | Austin | Texas | 78748 | steve@hackneyauto.com | |
| Hackney Auto, Truck & Fleet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Menchaca Road | Austin | Texas | 78748 | steve@hackneyauto.com | |
| Hackney Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3961 East Chandler Boulevard | Phoenix | Arizona | 85048 | dallas@hackneyinc.com | |
| Haddad LAw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West Pond Road | Perth Amboy | New Jersey | 8861 | ahaddad@sphlaw.com | |
| Haddad Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 Broad St | Newark | New Jersey | 07114-1701 | cserrano@haddadplumbing.com | |
| Haddon locksmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 White Horse Pike | Oaklyn | New Jersey | 8107 | mlynch@verizon.net | |
| Hadronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4570 Steel Pl | Cincinnati | Ohio | 45209-1133 | chrisgreen@hadronics.com | |
| Hafsa Building Group Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 877 E Gannon Ave Ste 101 | Zebulon | North Carolina | 27597-9445 | media@hafsabuildinggroup.com | |
| Hagen Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8555 SW Apple Way Ste 300 | Portland | Oregon | 97225-1775 | mholmes@hlo.law | |
| Hagen's Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20413 Minnesota 28 | Glenwood | Minnesota | 56334 | rhagen@hagensrepair.com | |
| Hagerstown Jewelry & Loan Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11205 John F Kennedy Dr Ste 104 | Hagerstown | Maryland | 21742-6775 | royalpawnbrokers1@gmail.com | |
| Hagler-Sciarrilla Family Dentist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1273 N Main St | Vidor | Texas | 77662-3740 | hsfamilydentist@gmail.com | |
| Hague, Sahady & Co. PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 President Ave Ste 201 | Fall River | Massachusetts | 02720-2649 | smalloy-pray@hague-sahady.com | |
| Hague, Sahady & Co. PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 President Ave Ste 201 | Fall River | Massachusetts | 02720-2649 | smalloy-pray@hague-sahady.com | |
| HAIDER SPINE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6276 River Crest Drive | Riverside | California | 92507 | vmalone@haiderspine.com | |
| HailCo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1127 S Jason St | Denver | Colorado | 80223-3112 | eddie@autohailco.com | |
| Hails Electric, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 Leila Ln | New Waverly | Texas | 77358-2163 | hailselectric@yahoo.com | |
| Haines Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Haines Highway | Haines | Alaska | 99827 | kimlarson22@aptalaska.net | |
| Haines Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Haines Highway | Haines | Alaska | 99827 | kimlarson22@aptalaska.net | |
| Hair Affair & Beauty Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 East Jericho Turnpike | Huntington | New York | 11743 | hairaffairhuntington@gmail.com | |
| HAIR N TAN SALON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 166 Village Street | Medway | Massachusetts | 2053 | richardbrodsky27@gmail.com | |
| Hair Repair Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 N 1st St | Jenks | Oklahoma | 74037-3912 | hairrepairshopjenks@gmail.com | |
| Hairmisses | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23233 Woodward Ave | Ferndale | Michigan | 48220-1361 | hairmisses@yahoo.com | |
| haiyue(esl) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dist. 1,  Street No. 1 | Aydınlı | Şanlıurfa | 63900 | haiqingpang23@gmail.com | |
| HAJALI EZZI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3104 Bella Vista Dr | Davenport | Florida | 33897-3664 | jusem.hajali@icazaorg.com | |
| Hal Griffith & Associates Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Alaskan Way | Seattle | Washington | 98101-2013 | colin@pier57seattle.com | |
| Halal World Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5808 Schaefer Rd | Dearborn | Michigan | 48126-2255 | ali6dia@gmail.com | |
| Hale Barnard Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 273 Clarendon St | Boston | Massachusetts | 02116-1404 | jwilburn@halebarnard.org | |
| Hale Devall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Poydras Street | New Orleans | Louisiana | 70130 | phale@haledevall.com | |
| Hale Moi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Ka Haku Road | Princeville | Hawaii | 96722 | dk@danielkadvany.com | |
| Haleiwa Joe's Seafood Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46-336 Haiku Road | Kaneohe | Hawaii | 96744 | mike@haleiwajoeshaiku.com | |
| Haleiwa Joe's Seafood Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46-336 Haiku Road | Kaneohe | Hawaii | 96744 | ramsey005@msn.com | |
| Half Baked Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W High St | Mount Vernon | Ohio | 43050-3282 | info@halfbakedbistro.com | |
| Halifax Regional Municipality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800-1969 Upper Water St | Halifax | Nova Scotia | B3J 3R7 | aubeths@halifax.ca | |
| Hall Building Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Main St | Farmingdale | New Jersey | 07727-1218 | chall@hallbuilding.com | |
| Hall Built Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3064 S Avenue B | Yuma | Arizona | 85364-7706 | mark@hallsconstruction.com | |
| Hall Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9011 Indiana 46 | Brookville | Indiana | 47012 | mhall@hall-farms.com | |
| Hall of Fame Resort & Entertainment Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2626 Fulton Dr NW | Canton | Ohio | 44718-3504 | lisa.gould@hofvillage.com | |
| halliburton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Wharf Drive | Brooklyn | New York | 11222 | admin@halliburton.site | |
| halliburton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Wharf Drive | Brooklyn | New York | 11222 | admin@halliburton.site | |
| Halliwill Property Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4502 Stevens Ave | Sand Springs | Oklahoma | 74063-2818 | ashley@halliwillpropgroup.com | |
| Halliwill Property Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4502 Stevens Ave | Sand Springs | Oklahoma | 74063-2818 | ashley@halliwillpropgroup.com | |
| Hallmark Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20333 Texas 249 Access Road | Houston | Texas | 77070 | bmoozoun@comcast.net | |
| Hallmont Property Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5036 Dr Phillips Blvd | Orlando | Florida | 32819-3310 | info@hallmontpropertygroup.com | |
| Hall's Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2496 Tremont Dr | Eustis | Florida | 32726-2065 | esnapidi@yahoo.com | |
| Halogen Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8985 Double Diamond Pkwy Ste B10 | Reno | Nevada | 89521-4879 | elaine@halogensys.com | |
| Halron Lubricants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1618 State St | Green Bay | Wisconsin | 54304-3539 | humanresources@halron.com | |
| HALT AUTO REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8232 Sibcy Rd | Maineville | Ohio | 45039-9756 | corinasilver@aol.com | |
| Halter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Pearl St | Boulder | Colorado | 80302-4552 | scott.wong@halter.co.nz | |
| Halter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Pearl St | Boulder | Colorado | 80302-4552 | scott.wong@halter.co.nz | |
| Hamadis Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hamadi's Hair Studio, 303 Maple Ave W C | Vienna | Virginia | 22180 | hamadishairstudio@gmail.com | |

| Hambleton Handyman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7048 Tech Cir | Manassas | Virginia | 20109-7315 | maria@hambletonhandyman.com | |
| Hamden Edux | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10440 Little Patuxent Parkway | Columbia | Maryland | 21044 | liliaxu@hamdenedux.com | |
| Hamill Manufacturing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Pleasant Valley Rd | Trafford | Pennsylvania | 15085-2701 | hamillhr@hamillmfg.com | |
| Hamilton County Public Health Nursing Service (Iowa) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Collins St Ste 1 | Webster City | Iowa | 50595-2610 | shelbyk@hamiltoncountypublichealth.com | |
| Hamilton Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Over The Way | Saluda | North Carolina | 28773-9711 | kaieljiahhamilton@gmail.com | |
| Hamilton Plumbing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 E River Dr | Lake Luzerne | New York | 12846-1901 | hamiltonplumbing518@gmail.com | |
| Hamilton Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Old Dixie Hwy | Grant Valkaria | Florida | 32950-4849 | accounting@hamiltonroofinginc.com | |
| Hamilton Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Old Dixie Hwy | Grant Valkaria | Florida | 32950-4849 | accounting@hamiltonroofinginc.com | |
| Hamilton Vision and Eye Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17047 El Camino Real | Houston | Texas | 77058 | kacy@hamiltonvision.com | |
| HamiltonDavis Mental Health, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Lakeland Dr | Flowood | Mississippi | 39232-9502 | essie@hamiltondavismentalhealth.com | |
| Hamker Enterprises, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 NW 9th Ave | Homestead | Florida | 33030-5796 | office@hamker.net | |
| HAMLEY HIRES LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | LEKSHNA ARA 59B | Kollam | KL | 691001 | nima@hamleyhires.com | |
| Hamlin Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1488 N Rochester Rd | Rochester | Michigan | 48307-1188 | hamlinpubnorth@gmail.com | |
| Hamlyn Williams Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Historic Decatur Rd | San Diego | California | 92106-6014 | m.lawrence@hamlynwilliams.com | |
| Hamlyn Williams Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Historic Decatur Rd | San Diego | California | 92106-6014 | m.lawrence@hamlynwilliams.com | |
| HAMMER AND NAIL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NO-26/2-B, DODDABETTAHALLI, NEAR VEERSAGAR LAKE | Bengaluru | KA | 560097 | faheemhn846@gmail.com | |
| Hammer and Nails Grooming Shop for Guys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13333 Madison Ave | Lakewood | Ohio | 44107-4897 | chris@hngrooming.com | |
| Hammer Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12710 Research Boulevard | Austin | Texas | 78759 | lwhitlock@hammer-corp.com | |
| Hammer Diamond Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 U.S. 9 | Woodbridge Township | New Jersey | 7095 | dylanj@hammerdiamondteam.com | |
| HAMMER INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E Reay Road | Mumbai | MH | 400010 | hammerindustriess@gmail.com | |
| Hammertime Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Mantua Blvd | Sewell | New Jersey | 08080-1203 | hammertimeconstructionllc1@gmail.com | |
| Hammertime Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 S Kaufman St | Ennis | Texas | 75119-7021 | josh@hammertimecontractors.com | |
| Hampilos & Associates, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 West State Street | Rockford | Illinois | 61101 | georgehamp@aol.com | |
| Hampton Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11214 NE Highway 99 | Vancouver | Washington | 98686-4003 | jon@hamptonautoglass.com | |
| Hampton Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11214 NE Highway 99 | Vancouver | Washington | 98686-4003 | jon@hamptonautoglass.com | |
| Hampton Inn & Suites by Hilton Manchester/Bedford. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Hawthorne Dr | Bedford | New Hampshire | 03110-6912 | enam@excellhospitality.com | |
| Hampton Inn and Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Columbus Dr | Aberdeen | North Carolina | 28315-2393 | ashlen.wright@hilton.com | |
| hampton inn and suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2035 Reedy Avenue | Highland | California | 92346 | wagnermarie999@gmail.com | |
| Hampton Inn Spartanburg North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Traveller Dr | Spartanburg | South Carolina | 29303-5512 | gm.spartanburg@hotelevolution.net | |
| Hampton Manor of Punta Gorda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10211 Tamiami Trl | Punta Gorda | Florida | 33950-8462 | hmpuntagorda.adm@gmail.com | |
| Hampton Roads Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Nat Turner Blvd S | Newport News | Virginia | 23606-2998 | tess@soldollc.com | |
| Hampton Roads Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Nat Turner Blvd S | Newport News | Virginia | 23606-2998 | tess@soldollc.com | |
| HAMPTON TECHNICAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 New Hampshire 108 | Somersworth | New Hampshire | 3878 | monica@hamptontechnical.com | |
| Hamptons Analysis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12-16850 COLLINS AVENUE | Sunny Isles Beach | Florida | 33160 | info@hamptons-analysis.com | |
| HAMRICK & EVANS, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 West Olive Avenue | Burbank | California | 91505 | nshepherd@hamricklaw.com | |
| Hamrick's, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 Peachoid Rd | Gaffney | South Carolina | 29341-3440 | bbernardo@hamricks.com | |
| Hanami International Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59-60 Grosvenor Street | London | London | W1K 3HZ | jobs@hanamiinternational.com | |
| Hanami International Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59-60 Grosvenor Street | London | London | W1K 3HZ | jobs@hanamiinternational.com | |
| Hancock County Engineer's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Lima Ave | Findlay | Ohio | 45840-1439 | kreilerman@co.hancock.oh.us | |
| Hancock County Savings Bank, FSB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Carolina Ave | Chester | West Virginia | 26034-1127 | cmrenforth@hcsbank.com | |
| Hancock Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 Charles Cir | Statenville | Georgia | 31648-2101 | brandonhancock20@icloud.com | |
| Hancock Whitney Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 14th Street | Gulfport | Mississippi | 39501 | mounika12277@gmail.com | |
| Hand & Stone Yonkers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Second St | Yonkers | New York | 10710-7614 | jpfaff@handandstone.com | |
| Hand and Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2044 21st Drive | Brooklyn | New York | 11214 | rmysorial@yahoo.com | |
| Hand Therapy of Petoskey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4048 Cedar Bluff Drive | Petoskey | Michigan | 49770 | kwroblewski@htop1.com | |
| Hand Therapy of Petoskey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4048 Cedar Bluff Drive | Petoskey | Michigan | 49770 | kwroblewski@htop1.com | |
| Hand to Shoulder Rehab, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7005 North Maple Avenue | Fresno | California | 93720 | info@lphsr.com | |
| Hand to Shoulder Rehab, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7005 North Maple Avenue | Fresno | California | 93720 | info@lphsr.com | |
| Handelman, Nestale, and Goff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 632 Pointe North Blvd | Albany | Georgia | 31721-1590 | bhandelman@gacomplawyers.com | |
| HANDS Center for Autism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Tals Rock Way Ste 3 | Cary | North Carolina | 27519-1919 | jnettnin@handscenter.com | |
| Hands Freight And Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Capitol Trl | Newark | Delaware | 19711-3716 | hollis.dawson@handsfreight.com | |
| Hands of Hope Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Left Fork Little Blaine Rd | Louisa | Kentucky | 41230-6904 | isabella.sturgill@hohfs.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hands on Atlanta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 384 Northyards Boulevard Northwest | | Atlanta | Georgia | 30318 | kmorphet@handsonatlanta.org | |
| Handshake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Bush Street | | SF | California | 94104 | kathleen.cooper@joinhandshake.com | |
| Handshake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Bush Street | | SF | California | 94104 | julia.zhu@joinhandshake.com | |
| Handsome Homebuyer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 New York 109 | | West Babylon | New York | 11704 | ncooper@handsomehomebuyer.com | |
| Handsome Homebuyer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 New York 109 | | West Babylon | New York | 11704 | ncooper@handsomehomebuyer.com | |
| Handson Solutions Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jawahar Nagar Road | | TVM | KL | 695003 | snigtha@handsons.com | |
| Handy Hub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 U.S. 9 | | Freehold | New Jersey | 7728 | admin@handy-hubz.com | |
| Handy Work Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 West Kearney Street | | Mesquite | Texas | 75149 | jefferydillard64@yahoo.com | |
| Handyman Connection of Canyon Rim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 East 4500 South | | Millcreek | Utah | 84117 | csr.canyonrim@handymanconnection.com | |
| Handyman To Go, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Salisbury Rd | | Jacksonville | Florida | 32256-6101 | handymantogo@gmail.com | |
| HandysQuad Facility Management Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tc 98/3213 Sreevalsam, Near Technopark Phase III Main Rd, Kulathoor, kazhakkoottam | | TVM | KL | 695583 | ssakhil483@gmail.com | |
| Hangry Burger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6699 Frontier Drive | | Springfield | Virginia | 22150 | hangryburgerspringfield@gmail.com | |
| Hangry Burger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6699 Frontier Drive | | Springfield | Virginia | 22150 | hangryburgerspringfield@gmail.com | |
| Hanken Cono Assad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Baltimore Drive | | La Mesa | California | 91942 | tina@hcares.com | |
| Hanker Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tampa Riverwalk | | Tampa | Florida | 33602 | meghagayathri13@gmail.com | |
| Hanker Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5401, Tampa, Florida, USA | | Tampa | Florida | 33609 | gayathrib@hankersystems.com | |
| Hankers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 | | Jacksonville | Georgia | 31544 | anuradhaverma333@gmail.com | |
| Hanko Metal Works Inc., DBA Hanko Boats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 995 Utah St | | Berwick | Louisiana | 70342-2643 | harry@hankos.com | |
| Hanna Devine's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Main St | | Ware | Massachusetts | 01082-3100 | kcraig@hannadevines.com | |
| Hanna Interpreting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3322 Sweetwater Springs Boulevard | | Spring Valley | California | 91977 | recruiting@hannais.com | |
| Hanna Interpreting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3322 Sweetwater Springs Boulevard | | Spring Valley | California | 91977 | recruiting@hannais.com | |
| Hannah's Family Diner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 968 Reed Canal Rd | | South Daytona | Florida | 32119-3154 | kevinhpub44@yahoo.com | |
| Hannan Environmental Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 NW Interpark Pl | | Port St Lucie | Florida | 34986-2217 | jamie@gohannan.com | |
| Hannig Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Swan St | | Terre Haute | Indiana | 47807-4431 | tswalls@hannigconstruction.com | |
| HANO - Housing Authority of New Orleans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Touro St | | New Orleans | Louisiana | 70122-3143 | sodom@hano.org | |
| Hanover Aquatics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 Burkwood Club Drive | | Mechanicsville | Virginia | 23116 | chminton@hotmail.com | |
| Hans Koenig DMD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North Semoran Boulevard | | Orlando | Florida | 32807 | hanskoenigdmd@yahoo.com | |
| Hans Weber Sales & Service Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19000 158th Street | | Olathe | Kansas | 66062 | dave@weberamerica.com | |
| Hansa Direct pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Road | | Centerton | Arkansas | 72719 | priya.junghare@hansadirect.com | |
| Hansel's Custom Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 East Si Johnson Avenue | | Sheridan | Illinois | 60551 | kevin@hanselscustomtech.com | |
| Hansen Orthodontics & Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7340 Cimarron Market Avenue | | El Paso | Texas | 79912 | info@hansen-orthodontics.com | |
| Hanson Place Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Livingston Street | | Brooklyn | New York | 11201 | hansonplacedental@yahoo.com | |
| Hanson Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 E 34th St | | Minneapolis | Minnesota | 55406-2829 | kelsi@hansonremodeling.com | |
| Hanul America INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5353 Williams Drive | | Georgetown | Texas | 78633 | jaeyune.lee@hanul-eng.com | |
| HAP Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1198 Mulberry Street | | Beaver | Pennsylvania | 15009 | sjohnson@hapenterprises.org | |
| Hapax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10124 Lake Creek Pkwy | | Austin | Texas | 78729-1711 | cbergers@askhapax.ai | |
| Hapner Lawn and Landscape LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Scheyhing Rd | | Eaton | Ohio | 45320-9717 | healingacres4631@hotmail.com | |
| Happening Modular and Interior solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raw House No.2, Gaurav Garden Bldg., Bunder Pakhadi Road, Kandivali - West, Mumbai-67, | | Mumbai | MH | 400067 | happeningmi@gmail.com | |
| Happier at Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17230 U.S. 17 | | Hampstead | North Carolina | 28443 | anthonym@happierathome.com | |
| Happiness Plans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | | Indore | MP | 452001 | hpfleets@gmail.com | |
| Happy and Healthy Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 South Dixie Highway | | Boca Raton | Florida | 33432 | accounting@happyandhealthy.com | |
| Happy Day Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4807 Spicewood Springs Road | | Austin | Texas | 78759 | laragetsunshine@gmail.com | |
| Happy Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 W Fairview Ave | | San Gabriel | California | 91776-2943 | dentjuucdds@gmail.com | |
| Happy Feet Daycare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 W Church St | | Elmira | New York | 14901-2602 | jesusavedme49@gmail.com | |
| Happy Feet Daycare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 W Church St | | Elmira | New York | 14901-2602 | jesusavedme49@gmail.com | |
| Happy Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richardson Street | | Fort Worth | Texas | 76119 | chris.cui@happyglobalfamily.com | |
| Happy Goat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5038 California 140 | | Mariposa | California | 95338 | cahalinmgt@gmail.com | |
| Happy Happy Joy Joy Pet Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1645 Palm Beach Lakes Boulevard | | West Palm Beach | Florida | 33401 | raymond.melkomian@hhjjco.com | |
| Happy Hearts Academy 2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Capital Blvd Ste 100 | | Brentwood | North Carolina | 27604-3475 | happyheartsacademy4030@gmail.com | |

| Happy Help LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7734 W 154th St | Overland Park | Kansas | 66223-2832 | happyhelpcleaning@gmail.com | |
| Happy Help LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7734 W 154th St | Overland Park | Kansas | 66223-2832 | happyhelpcleaning@gmail.com | |
| Happy Helpers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meadowbrook Road | Jackson | Mississippi | 39211 | brianknight.enforced744@passinbox.com | |
| Happy Holistic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3640 South Cedar Street | Tacoma | Washington | 98409 | happyholistic@hotmail.com | |
| Happy Hound DayCare, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Goshen Road | Torrington | Connecticut | 6790 | happyhounddc@gmail.com | |
| Happy House Madison LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 University Avenue | Middleton | Wisconsin | 53562 | david@happyhousemadison.com | |
| Happy Hunters Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 East 1st Avenue | Easley | South Carolina | 29640 | denzel.johnson@happyhuntersagency.com | |
| Happy Paws LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 N University Dr | Pembroke Pines | Florida | 33024-6714 | info@happypawsus.com | |
| Happy Paws, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Miller Creek Rd | Missoula | Montana | 59803-9725 | teresa@happypawsmt.com | |
| Happy People AI LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fortune Towers Driveway | Hyderabad | TS | 500081 | contact@happypeopleai.com | |
| Happy Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4638 Ogletown Stanton Rd | Newark | Delaware | 19713-2007 | happyplacedaycare@yahoo.com | |
| Happy Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4638 Ogletown Stanton Rd | Newark | Delaware | 19713-2007 | happyplacedaycare@yahoo.com | |
| happy senior day care inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7053 Castor Ave | Philadelphia | Pennsylvania | 19149-1712 | happyseniordaycare@gmail.com | |
| HAPPY SMILES DENTAL OFFICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8328 S Ashland Ave | Chicago | Illinois | 60620-4606 | aliciafranklin9096@gmail.com | |
| Happy Tails Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 Valley View St | Garden Grove | California | 92845-1238 | ethangrant@earthlink.net | |
| Happy Tails Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 Valley View St | Garden Grove | California | 92845-1238 | ethangrant@earthlink.net | |
| Happy Tails Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4499 Mountain Rd | Pasadena | Maryland | 21122-4537 | administrator@happytailsvethospital.com | |
| Happy Trails Adventure Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 893 West Wickenburg Way | Wickenburg | Arizona | 85390 | sclark.htaz@gmail.com | |
| HappyFlex, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 South 3rd Street | Columbus | Ohio | 43215 | remote@happyflex.pro | |
| Harach Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 W Bacon St | Pottsville | Pennsylvania | 17901-3918 | pharach@harachllc.com | |
| Harach Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 W Bacon St | Pottsville | Pennsylvania | 17901-3918 | pharach@harachllc.com | |
| Harb Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Juniper Street | Philadelphia | Pennsylvania | 19109 | harb06@yahoo.com | |
| Harbor & Helm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 Columbia Street Northwest | Olympia | Washington | 98501 | joshua.culley.360@gmail.com | |
| Harbor Brakes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13692 Harbor Blvd | Garden Grove | California | 92843-4007 | richard@harborbrakes.com | |
| Harbor City Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 East New Haven Avenue | Melbourne | Florida | 32901 | lpearson@harborcitypt.com | |
| Harbor Construction Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Research Dr | Hampton | Virginia | 23666-1325 | harbor@hcci1.com | |
| Harbor Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3021 Kenneth St | Santa Clara | California | 95054-3416 | gurjitbadhesa@gmail.com | |
| Harborside Ct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3428 Harborside Ct | Kissimmee | Florida | 34746-2843 | workemail@knmcadibav.com | |
| HarborSide Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2064 Michigan 119 | Petoskey | Michigan | 49770 | melody@harborsidedentalassociates.com | |
| Harborview Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 9th Ave | Seattle | Washington | 98104-2420 | diamondcross2011@yahoo.com | |
| Harborview Realty Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Captain Thomas Boulevard | West Haven | Connecticut | 6516 | harborviewpropertymanagement@gmail.com | |
| Harcourt Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 W Market St | West York | Pennsylvania | 17404-5417 | yorkrelief@aol.com | |
| Harcum College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Montgomery Ave | Bryn Mawr | Pennsylvania | 19010-3405 | hbartine@harcum.edu | |
| Hard Hatters Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Maryland Ave | Newport | Delaware | 19804-3040 | hardhattersroofing@gmail.com | |
| Hard Things Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Olympia Hills Cir | Las Vegas | Nevada | 89141-6045 | davis@hardthingsholdings.com | |
| Hard Times Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6362 Springfield Plz | Springfield | Virginia | 22150-3431 | kellyhv91@gmail.com | |
| Hard to Find International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 Oceanic Way Ste 301 | Oceanside | California | 92056-2652 | joshb@hardtofindint.com | |
| Hardcore LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Edsel Drive | Richmond Hill | Georgia | 31324 | mruiz@hardcoreconcrete.co | |
| Hardcore Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12161 Mercado Drive | Venice | Florida | 34293 | kg@hardcoreroofer.com | |
| Hardeep Gas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5751 Hillsdale Blvd | Sacramento | California | 95842-3003 | hrdprai@gmail.com | |
| Hardeep Gas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5751 Hillsdale Blvd | Sacramento | California | 95842-3003 | hrdprai@gmail.com | |
| Harder Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4574 Brittwood Ln | Batavia | Ohio | 45103-1178 | patrick@harderrg.com | |
| HardGuard Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Kane St | Baltimore | Maryland | 21224-1727 | michelle.harp@hardguard.com | |
| Hardiman Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 North Michigan Avenue | Chicago | Illinois | 60611 | hardimanlawfirm@gmail.com | |
| Harding Containers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Santa Fe Ave | Long Beach | California | 90810-1832 | wendolin.ortiz@hardingcontainers.com | |
| Harding Road Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W Harding Rd | Springfield | Ohio | 45504-1707 | email@hardingroadrx.com | |
| Hardison Building, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Stokley Drive | Wilmington | North Carolina | 28403 | margie@hardisonbuilding.com | |
| Hardly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 47th St | Pittsburgh | Pennsylvania | 15201-2901 | mara@hardly-work.com | |
| Hardware Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4319 Marlena St | Bossier City | Louisiana | 71111-7503 | emily.green@hardwareresources.com | |
| Hardwood Artisans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21405 Business Ct | Elkwood | Virginia | 22718-1757 | info@hardwoodartisans.com | |
| Harel Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 60 C | New Delhi | DL | 110044 | shant@harel-consulting.com | |
| Harford County Public Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 Brass Mill Rd | Belcamp | Maryland | 21017-1209 | gross@hcplonline.org | |
| Harish and company logistic Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cotton Green Colony | Amravati | MH | 444604 | palkarujwala7@gmail.com | |
| Harlalka Services India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Garden Layout Road | Bengaluru | KA | 560102 | vecha@chkdin.com | |
| Harley Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7161 55th St N | Oakdale | Minnesota | 55128-1706 | rfraley@harleyautomotive.com | |

| Name | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Harley-Davidson of Lynchburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20452 Timberlake Rd | Lynchburg | Virginia | 24502-7212 | amanda@hdoflynchburg.com | |
| Hartliburton Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 West North Avenue | Chicago | Illinois | 60642 | lawrencec.pope@halliburtonltd.com | |
| Harlow's School Bus Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 South 23rd Street | Bismarck | North Dakota | 58504 | careers@harlowsschoolbus.com | |
| Harmer Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 S Wacker Dr Ste 2700 | Chicago | Illinois | 60606-4202 | kjackson@harmer.com | |
| Harmony at Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Glenleigh Court | Knoxville | Tennessee | 37934 | ncollins@harmonyathometn.com | |
| Harmony Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2504 Plainfield Ave | Scotch Plains | New Jersey | 07076-2057 | careers@hdglandscape.com | |
| Harmony European Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10109 Montague St | Tampa | Florida | 33626-1857 | john.harmonydayspa@gmail.com | |
| HARMONY FARMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5653 Creedmoor Rd | Raleigh | North Carolina | 27612-6316 | jiya.harmonyfarmsnc@gmail.com | |
| Harmony Health Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Najoles Road | Gambrills | Maryland | 21108 | officemanager@goharmonyhealth.com | |
| Harmony Home and Respite Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4814 Lakeland Drive | Flowood | Mississippi | 39232 | ddunson@harmonycarems.com | |
| Harmony Homecare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Park Ave Ste 10 | Coos Bay | Oregon | 97420-2242 | harmonyhomecare_oregon@yahoo.com | |
| Harmony Homecare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Park Ave Ste 10 | Coos Bay | Oregon | 97420-2242 | harmonyhomecare_oregon@yahoo.com | |
| Harmony ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9788 Texas 154 | Big Sandy | Texas | 75755 | beardenti@harmonyisd.net | |
| Harmony Massage Clarksville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 Dover Rd | Clarksville | Tennessee | 37042-4155 | teaveler412@yahoo.com | |
| Harmony Mills Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Canvass St | Cohoes | New York | 12047-3030 | ditursi@harmonymillspeds.com | |
| Harmony Spaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Ludbury Ln | Knoxville | Tennessee | 37921-3826 | metanoiaaelin@gmail.com | |
| Harmony Speech Therapy & Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Arden Ave Ste 14 | Glendale | California | 91203-1159 | tallin.sem@gmail.com | |
| Harmony Speech Therapy & Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Arden Ave Ste 14 | Glendale | California | 91203-1159 | tallin.sem@gmail.com | |
| Harmony Talent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29355 Cedarwood St | Roseville | Michigan | 48066-7810 | amethyst@harmonytalentsolutions.com | |
| Harms Engineering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1632 W Sylvester St | Pasco | Washington | 99301-4845 | tracy@harmsengineering.com | |
| Harms Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1632 W Sylvester St | Pasco | Washington | 99301-4845 | tracy@harmsengineering.com | |
| Harms Engineering, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1632 W Sylvester St | Pasco | Washington | 99301-4845 | jolynn@harmsengineering.com | |
| Harnish Workwear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pleasant Street | Milton | Massachusetts | 2186 | alex@harnishworkwear.com | |
| Harold's Chicken Kennesaw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3061 George Busbee Pkwy NW | Kennesaw | Georgia | 30144-6807 | taleahentzminger@yahoo.com | |
| haronco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 988 Tanbark Rd | Lexington | Kentucky | 40515-1874 | haronpeter37@gmail.com | |
| Harper Supply, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8821 Knight Rd | Houston | Texas | 77054-4301 | misty@harpersupply.com | |
| Harper Supply, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8821 Knight Rd | Houston | Texas | 77054-4301 | misty@harpersupply.com | |
| Harpeth Road Press | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 White Bridge Pike Ste 102 | Nashville | Tennessee | 37205-1444 | emabarnes@hejran.com | |
| Harpeth Road Press | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Harpeth Road | Bellevue | Tennessee | 37221 | editorial@harpethroad.co.site | |
| Harpindia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tathawade Road | Pimpri-Chinchwad | MH | 411033 | harpfreelancer@gmail.com | |
| Harpy Financial Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35261 7th St | Independence | Wisconsin | 54747-8048 | isaac.mayfield@harpyfinancialpartners.com | |
| Harpy Financial Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35261 7th St | Independence | Wisconsin | 54747-8048 | isaac.mayfield@harpyfinancialpartners.com | |
| Harriet Plummer Aquatic School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3125 Camino Diablo | Lafayette | California | 94549-3209 | info@harrietplummeraquatics.com | |
| Harrigan's Toilet Partitions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9340 7th Street | Rancho Cucamonga | California | 91730 | harrigans@harrigansinc.com | |
| Harris & Bruno International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8555 Washington Blvd | Roseville | California | 95678-5901 | hr@harris-bruno.com | |
| Harris Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6602 Guhn Rd | Houston | Texas | 77040-4327 | priscilla@harrisconstruct.com | |
| Harris Investigations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 W 6th St | Lansdale | Pennsylvania | 19446-2427 | kimyost12@outlook.com | |
| Harris Investigations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 W 6th St | Lansdale | Pennsylvania | 19446-2427 | kimyost12@outlook.com | |
| Harris Lowry Manton LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 E Broughton St | Savannah | Georgia | 31401-3406 | llowry@hlmlawfirm.com | |
| Harris Theater Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 E Randolph St | Chicago | Illinois | 60601-6530 | dpender@harristheaterchicago.org | |
| Harrison Complete Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Ripley Rd | Linden | Michigan | 48451-9010 | harrisoncompletehomecare@gmail.com | |
| HARRISON DAVID HILL LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wigan Road | Billinge | England | WN5 | harrisondavidhill@harrisondavidhillltd.com | |
| Harrison Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 North Garfield Avenue | Monterey Park | California | 91754 | hhasanud@gmail.com | |
| Harry Trucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11, lexington street | Los Angeles | California | 90001 | harry4brooks@aol.com | |
| Harry Winston, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 5th Avenue | New York | New York | 10022 | smauskopf@harrywinston.com | |
| Harry's Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | viktoriacampbell55@gmail.com | |
| Harry's Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | lukahersteve3@gmail.com | |
| Harry's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | viktoriakrafcsik@gmail.com | |
| Harry's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | teamanagement6419@gmail.com | |
| Harry's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | campbellviktoria30@gmail.com | |
| Harry's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | daniellecampbell954@gmail.com | |
| Harry's Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Varick Street | New York | New York | 10013 | robertkidrock00@outlook.com | |
| Harshaw Paving & Reclamation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Quaker Hwy | Uxbridge | Massachusetts | 01569-2234 | justin@harshawpaving.com | |

| Company | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Hart & Hart Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1057 Barberry Ln | Kirkwood | Missouri | 63122-5137 | hr@hhconstructioninc.com | |
| Hart Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 864 W 40th St | Norfolk | Virginia | 23508-2514 | kingsley@hartelectricllc.com | |
| Hartbeat Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Terra Mango Loop | Orlando | Florida | 32835-8507 | kevin.hbbenefits@gmail.com | |
| Harte Hanks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Wells Branch Pkwy | Austin | Texas | 78728-6762 | chandu3.tech2013@gmail.com | |
| Hartford Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Park St | Hartford | Connecticut | 06106-1518 | dhulpallap@gmail.com | |
| Hartle Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 588 E Church St | Lexington | Tennessee | 38351-1945 | chase.hartle@hotmail.com | |
| Hartleys Auto and RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 U.S. 11 | Cortland | New York | 13045 | steve@cortlandrv.com | |
| Hartman & Winnicki, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 Passaic St | Ridgewood | New Jersey | 07450-4310 | djanof@hartmanwinnicki.com | |
| Hartman Eye Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Towne Square Drive | Greensburg | Pennsylvania | 15601 | latkins@hartmaneye.com | |
| HARTMAN SYSTEMS & CONTROLS,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N 7th St | Perkasie | Pennsylvania | 18944-1406 | jwoehr@hartmansystems.com | |
| Hartmann & Hannan Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Lee Road | Winter Park | Florida | 32789 | ahartmann@hhpsych.com | |
| Hartstene Pointe Maintenance A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 E Pointes Dr E | Shelton | Washington | 98584-7014 | derek@hpma.org | |
| Hartt2Heart Physical Therapy INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12626 Riverside Drive | Los Angeles | California | 91607 | kimhartt04@gmail.com | |
| Hartt2Heart Physical Therapy INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12626 Riverside Drive | Los Angeles | California | 91607 | kimhartt04@gmail.com | |
| Hartt2Heart Physical Therapy INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12626 Riverside Drive | Los Angeles | California | 91607 | gjogginscoaching@gmail.com | |
| Hartt2Heart Physical Therapy INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12626 Riverside Drive | Los Angeles | California | 91607 | gjogginscoaching@gmail.com | |
| Hartwell warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 N Wilson Ave | Bristol | Pennsylvania | 19007-4425 | hartwhse@aol.com | |
| Harvard Main | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3737 Main Street | College Park | Georgia | 30337 | tiffani@shoppgs.com | |
| Harvard Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201-801 Mohawk Rd W | Hamilton | Ontario | L9C 6C2 | info@harvardrehab.net | |
| Harvard Westlake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Coldwater Canyon Ave | Studio City | California | 91604-2301 | jamazan@hw.com | |
| Harvest Church Omaha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2819 South 125th Avenue | Omaha | Nebraska | 68144 | jeff@harvestchurchomaha.org | |
| Harvest Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Palm Harbor Pkwy Apt 9 | Palm Coast | Florida | 32137-4558 | ankitashetkar0494@gmail.com | |
| Harvey Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 N Central Ave | Connersville | Indiana | 47331-1925 | jhharvey@smithharveylawoffice.com | |
| Harvey's Honey Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 U.S. Highway 40 | Upper Pittsgrove | New Jersey | 8343 | harveyshoney@yahoo.com | |
| Harvey's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 5th St NE | Washington | Washington DC | 20002-7003 | harveysacctpay@gmail.com | |
| Harvey's Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16229 Westwoods Business Park | Ellisville | Missouri | 63021-4506 | harveysservices2005@gmail.com | |
| Haven Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10075 Philadelphia Dr | White Marsh | Maryland | 21162-5501 | hanvoninc@gmail.com | |
| Harwood Commercial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5802 County Road 1000 North | Greenwood | Indiana | 46143 | 542lawrence@gmail.com | |
| Has Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 West Street | Danbury | Connecticut | 6810 | goodadvice234@gmail.com | |
| Hasa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23119 Drayton St | Santa Clarita | California | 91350-2547 | atran@hasapool.com | |
| Hasbro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3033 Ohio Drive | Frisco | Texas | 75035 | vasanthgupta18@gmail.com | |
| HashRoot Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Athulya Road | Kochi | KL | 682030 | sruthy.r@hashroot.com | |
| HashTech Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | Austin | Texas | 78731-4298 | arsalan.chohan.317@gmail.com | |
| Haslett Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5593 Franklin St | Haslett | Michigan | 48840-5000 | silvescm@haslett.k12.mi.us | |
| Hassan Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 Southwest Campus Drive | Federal Way | Washington | 98023 | ehass786@gmail.com | |
| Hassbocher Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8520 Crownhill Blvd | San Antonio | Texas | 78209-1119 | wmiller@frontierhome.net | |
| Hastings Beauty School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 2nd St E | Hastings | Minnesota | 55033-1205 | dunoon@hastingsbeautyschool.com | |
| Hastings Beauty School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 2nd St E | Hastings | Minnesota | 55033-1205 | dunoon@hastingsbeautyschool.com | |
| Hastings Floor Covering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Salem St | Groveland | Massachusetts | 01834-1515 | edward@hastingsfloor.com | |
| Hat Creek Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2506 Carpenter Road South | Tifton | Georgia | 31793 | brichey@hatcreekrestoration.com | |
| Hathaway Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2623 Mike Padgett Hwy | Augusta | Georgia | 30906-2174 | hathawaycorp@gmail.com | |
| Hatteras, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13200 North Haggerty Road | Plymouth | Michigan | 48170 | tlake@4hatteras.com | |
| Hattiesburg Cycles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6412 U.S. 49 | Hattiesburg | Mississippi | 39401 | bryan@hattiesburgcycles.com | |
| Haul Freights Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East main street | Wolcott | Connecticut | 6705 | hftransports@yahoo.com | |
| Haul in Class Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7410 Boulevard 26 | Richland Hills | Texas | 76180 | amorales@haulinclass.com | |
| Haul Lane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 N Hutcheson St | Houston | Texas | 77003-1804 | accounting@haullane.com | |
| Haul Lane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 N Hutcheson St | Houston | Texas | 77003-1804 | accounting@haullane.com | |
| HAULAGE NORTH AMERICA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Grand Island Boulevard | Tonawanda | New York | 14150 | aman@haulagenorthamerica.com | |
| HaulinAss Delivery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5460 7th St NE Apt 126 | Minneapolis | Minnesota | 55421-1133 | haulinass1974@gmail.com | |
| Hauptman Ham, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2318 Mill Road | Alexandria | Virginia | 22314 | hr@ipfirm.com | |
| Haus of Dog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Main Street | Monroe | Connecticut | 6468 | hausofdogroom@gmail.com | |
| HAUS VIBES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Franklin Street | New York | New York | 10013 | donaldfrank743@gmail.com | |
| Havasu RV Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Victoria Farms Rd | Lake Havasu City | Arizona | 86404-8535 | steve.mindt@yahoo.com | |
| Have Faith Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Boulevard | Hamilton Township | New Jersey | 8691 | scheduling@hfbhealth.com | |
| Have Knot Moulding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 North Ave W | Missoula | Montana | 59801-5534 | amdoty@frameofmindmt.com | |
| Haven & Hope Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest 119th Avenue | Miramar | Florida | 33025 | tristanescort612@gmail.com | |
| Haven Group CPAs & Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Rounds Dr | Fenton | Michigan | 48430-1717 | info@havencpa.com | |
| Haven Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16165 N 83rd Ave Ste 200 | Peoria | Arizona | 85382-5816 | hlefore@havenhhc.com | |
| Haven Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16165 N 83rd Ave Ste 200 | Peoria | Arizona | 85382-5816 | hlefore@havenhhc.com | |

| Company | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Haverlock, Estey & Curran | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Commerce Ct | Hampden | Maine | 04444-1538 | vvincent@heccpa.com | |
| Havilah Hires, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Broken Bow Trl | Carrollton | Texas | 75007-6025 | hr@havilahhires.com | |
| HavStrategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | Noida | UP | 201304 | sakshiwr@gmail.com | |
| Hawaii Detective & Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1785 S King St Ste 8 | Honolulu | Hawaii | 96826-2159 | rsouza@privatedetectiveworld.com | |
| Hawaii Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Nuuanu Ave | Honolulu | Hawaii | 96817-5119 | hawaiiestimating@gmail.com | |
| Hawaii Guided Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Ala Moana Boulevard | Honolulu | Hawaii | 96814 | jack31373@yahoo.com | |
| Hawaii Guided Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1288 Ala Moana Boulevard | Honolulu | Hawaii | 96814 | jack31373@yahoo.com | |
| Hawaii Palms English School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 Kalākaua Avenue | Honolulu | Hawaii | 96815 | bri@englishschoolhawaii.com | |
| Hawaii Plastic Surgery Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 South Beretania Street | Honolulu | Hawaii | 96814 | baophanmd@gmail.com | |
| Hawaii Transfer Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-1420 Moaniani St | Waipahu | Hawaii | 96797-4632 | b.lee@hawaiitransfer.com | |
| Hawaii Transfer Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-1420 Moaniani St | Waipahu | Hawaii | 96797-4632 | b.lee@hawaiitransfer.com | |
| Hawaii United Football Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3840 Paki Ave | Honolulu | Hawaii | 96815-4523 | inagai@hawaiiunited.org | |
| Hawaii Vision Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 North Kuakini Street | Honolulu | Hawaii | 96817 | drimada@hawaiivisionassociates.com | |
| Hawaii Voice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1491 South King Street | Honolulu | Hawaii | 96814 | voicektv808@gmail.com | |
| Hawaii Voice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1491 South King Street | Honolulu | Hawaii | 96814 | voicektv808@gmail.com | |
| Hawaiian Fresh Seafood, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6230 Marindustry Dr | San Diego | California | 92121-2538 | hope@hawaiianfreshseafood.com | |
| Hawaiian Paradise Park Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15-1570 Makuu Drive | Keaau | Hawaii | 96749 | gm@hppoa.net | |
| Hawaii-Fi Youth Arts Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15-2660 Pahoa Village Road | Pāhoa | Hawaii | 96778 | info@hawaii-fi.org | |
| HAWK Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12779 Azogue Ave | El Paso | Texas | 79938-8034 | accounting@hawktx.com | |
| Hawk Ecommerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DLF Corporate Greens | Sihi | HR | 122004 | titiksha@hawkecommerce.com | |
| Hawk Ridge Capital Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Wilshire Boulevard | Los Angeles | California | 90025 | tcarter@hawkridgellc.com | |
| HAWKE & CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 W 39th St Fl 5 | New York | New York | 10018-2165 | michael@hawkeco.com | |
| HAWKE & CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 W 39th St Fl 5 | New York | New York | 10018-2165 | michael@hawkeco.com | |
| Hawkins Enterprise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1761 Church St | Norfolk | Virginia | 23504-2313 | inez@hei-va.com | |
| HawkMtn Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Clay Ave | Hazleton | Pennsylvania | 18202-3735 | crenner@hawkmtnlabs.com | |
| HawkMtn Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Clay Ave | Hazleton | Pennsylvania | 18202-3735 | crenner@hawkmtnlabs.com | |
| Hayatt Health Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 East Venango Street | Philadelphia | Pennsylvania | 19134 | manarbaali@yahoo.com | |
| Hayden & Associates, LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 McCreery St | Beckley | West Virginia | 25801-4602 | ginaslucas@hotmail.com | |
| Hayes Financial Talent Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2220 Bonair Pl SW | Seattle | Washington | 98116-1825 | dylan.hayes.gfi@gmail.com | |
| HAYES INDUSTRIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Robinson St | Pottstown | Pennsylvania | 19464-6439 | carol@hayesind.com | |
| Hayes Land Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20121 Schoolcraft | Detroit | Michigan | 48223-2850 | hayeslandcorporation@gmail.com | |
| Hayling International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 W Main St | Carrboro | North Carolina | 27510-2025 | gardnerlawfirm@yahoo.com | |
| Haynes & Haynes, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Woodmere Dr | Vestavia | Alabama | 35226-3574 | kdhaynes@haynes-haynes.com | |
| Haynes & Haynes, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Woodmere Dr | Vestavia | Alabama | 35226-3574 | kdhaynes@haynes-haynes.com | |
| Haynes Family of Programs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Baseline Rd | La Verne | California | 91750-2353 | recruiting@leroyhaynes.org | |
| Haynes Family of Programs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Baseline Rd | La Verne | California | 91750-2353 | recruiting@leroyhaynes.org | |
| Haynes Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12147 E Fm 917 | Alvarado | Texas | 76009-6182 | kalvarez@haynestransport.com | |
| Haystack Mountain School of Crafts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Haystack School Dr | Deer Isle | Maine | 04627-3762 | development@haystack-mtn.org | |
| Hayter Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5522 163rd Ave SE | Snohomish | Washington | 98290-9374 | haytertrucking@hotmail.com | |
| Hayward Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 Garden Rd Ste A300 | Monterey | California | 93940-8202 | dagro@haywardlumber.com | |
| Hayward Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 Garden Rd Ste A300 | Monterey | California | 93940-8202 | dagro@haywardlumber.com | |
| Hayward's Pit BBQ and Catering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10901 W 75th St | Shawnee | Kansas | 66214-1105 | reillyksweeney@gmail.com | |
| Hazin clothing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 East Main Street | Little Falls | New Jersey | 7424 | needa118@hotmail.com | |
| Hazleton Integration Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 E 4th St | Hazleton | Pennsylvania | 18201-4471 | hip1@hip1.org | |
| HAZ-MAT RESPONSE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 SE Beisser Dr | Grimes | Iowa | 50111-4968 | jtowle@haz-matresponse.com | |
| HAZ-MAT RESPONSE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 SE Beisser Dr | Grimes | Iowa | 50111-4968 | jtowle@haz-matresponse.com | |
| HazTrans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Windham Pkwy | Romeoville | Illinois | 60446-1692 | hr@haz-trans.com | |
| HazTrans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Windham Pkwy | Romeoville | Illinois | 60446-1692 | hr@haz-trans.com | |
| Hazzino Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1A1, Alwarammal Nagar, | Unjampatti | TN | 625531 | thalaimalar.m@hazzino.com | |
| Hazzino Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1A1, Alwarammal Nagar, | Unjampatti | TN | 625531 | thalaimalar.m@hazzino.com | |
| HB CHIROMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 South Brookhurst Street | Anaheim | California | 92804 | ghanemdc@gmail.com | |
| HBK Lawyers APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 N Brand Blvd Ste 970 | Glendale | California | 91203-1390 | haig@hbklawyers.com | |
| HC Starck Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Jay St | Coldwater | Michigan | 49036-2112 | kelly.cline@hcstarcksolutions.com | |
| HCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia Wildflower Terrace Southeast | Leesburg | Virginia | 20175 | junaid.ahmed171017@gmail.com | |
| HCA HealthCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Park Plz | Nashville | Tennessee | 37203-6527 | naveen.m00310@gmail.com | |
| HCG Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 South Biscayne Boulevard | Miami | Florida | 33131 | edward@pactumpartners.com | |
| HCGenius | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23822 Valencia Boulevard | Santa Clarita | California | 91355 | sidratehniyath@gmail.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| HCL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Phoenix Sky Train | Phoenix | Arizona | 85034 | rajesh.kmainframe@gmail.com | |
| HCL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bangalore - Mysore Road | Mysuru | KA | 570015 | srinivasaraovadlamudi3848@gmail.com | |
| HCL TECH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kushaiguda Road | SC | TS | 500062 | chandrakanthprasadam@gmail.com | |
| HCL Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 330 Potrero Ave | Sunnyvale | California | 94085-4113 | fedorenkom74@gmail.com | |
| HCL Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 43 Concord St | Hamden | Connecticut | 06514-4015 | rakeshmadisetty@gmail.com | |
| HCL Technologies Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kokapet Sez Main Road | Hyderabad | TS | 500075 | akhilaappala01@gmail.com | |
| HCLTech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sholinganallur Main Road | Chennai | TN | 600073 | rkrethinam@gmail.com | |
| HCLTech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6959 Joshuas Way | Sims | North Carolina | 27880-9287 | wendymcotton@gmail.com | |
| HCM Tek, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5850 San Felipe St Ste 500 | Houston | Texas | 77057-8003 | martin@hcmtek.com | |
| Hcp Home Healthcare Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Northwest 33rd Court | Gainesville | Florida | 32607 | hr@hcphomehealthcare.com | |
| HCP Staffings | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6031 Highway 6 North | Houston | Texas | 77084 | apply@hcpstaffings.com | |
| HCR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 614 Lexington Avenue | New York | New York | 10022 | mcollins427@gmail.com | |
| HCT Renewable Energy LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1311 Chisholm Trail Road | Round Rock | Texas | 78681 | wwaldheim@hctrenewable.com | |
| HD Plastic Surgery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2036 SW 1st St | Miami | Florida | 33135-1603 | baltops.main@gmail.com | |
| HD Smart Glass | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 927 Fern Street | Altamonte Springs | Florida | 32701 | mahdimusleem@gmail.com | |
| HD Switch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1060 Holland Drive | Boca Raton | Florida | 33487 | recruitment@hdswitch.com | |
| HDFC Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Block5 Unit 1A,3/4 dumdum road | Kolkata | WB | 700074 | jishnu.sahoo@hdfclife.com | |
| HDFC Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Block5 Unit 1A,3/4 dumdum road | Kolkata | WB | 700074 | jishnu.sahoo@hdfclife.com | |
| HDFC Life Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | ASG Lourdasamy Pillai Central Bus Stand Road | Tiruchirappalli | TN | 620001 | harinisarad07@gmail.com | |
| HDR, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1917 South 67th Street | Omaha | Nebraska | 68106 | employment@hdrinc.com | |
| Hdson Valley Health Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 575 Hudson Valley Avenue | New Windsor | New York | 12553 | mlopez@hvhgmd.com | |
| HE,LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10350 Science Center Drive | San Diego | California | 92121 | gemma@hollmannenterprises.com | |
| Head Held High | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Katraj - Ambegaon BK Road | Pune | MH | 411037 | sudeshhinge87@gmail.com | |
| Head Well Integrative Psychiatry & Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 440 E Broadway Ste 300 | Eugene | Oregon | 97401-3352 | april.dvorak@headwell.org | |
| Head Well Integrative Psychiatry & Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 440 E Broadway Ste 300 | Eugene | Oregon | 97401-3352 | april.dvorak@headwell.org | |
| Headfox Innovations Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Jagatpura Fatak | Jaipur | RJ | 302017 | vaibhav.choudhary@headfox.in | |
| Headout | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 82 Nassau St | New York | New York | 10038-3703 | priyanka.mishra@headout.com | |
| Headout | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 Wooster Street | New York | New York | 10012 | life@headout.com | |
| Headout | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 Wooster Street | New York | New York | 10012 | life@headout.com | |
| Headquarters Bar & Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 109 Culley Dr | Jackson | Mississippi | 39206-3610 | hqadv109@gmail.com | |
| headsup marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1196 Buccaneer Ave | Deltona | Florida | 32725-6324 | andrewwaynemcdermott@gmail.com | |
| Headwaters Emergency Management Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 65 Terry Rd | Stamford | New York | 12167-1940 | compliance@hemsny.org | |
| Headwaters Seafood and Grille | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28510 Marlboro Avenue | Easton | Maryland | 21601 | headwatersseafood@gmail.com | |
| Headwaters, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 307 Highland Park Cv | Ridgeland | Mississippi | 39157-6059 | tina@headwaters-inc.com | |
| Heal 4 Life | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2024 Richwood Rd | Auburn Hills | Michigan | 48326-2524 | singleton_ruth@yahoo.com | |
| Heal at Home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20558 E 1400th Ave | Teutopolis | Illinois | 62467-3644 | admin@heal-athome.com | |
| Heal at Home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20558 E 1400th Ave | Teutopolis | Illinois | 62467-3644 | admin@heal-athome.com | |
| Heali | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Melbourne Street | South Brisbane | QLD | 4101 | rhett@heali.com.au | |
| Healing Cypress Massage & Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 Highland Terrace | Murfreesboro | Tennessee | 37130 | info@healingcypress.com | |
| Healing Cypress Massage & Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 Highland Terrace | Murfreesboro | Tennessee | 37130 | info@healingcypress.com | |
| Healing Cypress Massage & Wellness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 Highland Terrace | Murfreesboro | Tennessee | 37130 | info@healingcypress.com | |
| Healing Hands | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 220 East Morris Avenue | South Salt Lake | Utah | 84115 | sebastionbird@gmail.com | |
| Healing Hands HolistiCare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9513 Business Center Drive | Rancho Cucamonga | California | 91730 | healinghandsholisticare@gmail.com | |
| Healing Love Music Studios LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 619 N Bradner Ave | Marion | Indiana | 46952-2446 | info.hlmusicstudios@gmail.com | |
| Healing Solutions Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6363 W 120th Ave Ste 310 | Broomfield | Colorado | 80020-2406 | suzette@healingsolutionsinc.com | |
| HealingSynergyllc.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1672b North Carolina 96 | Franklinton | North Carolina | 27525 | admin@healingsynergyllc.com | |
| Healix Infusion Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2150 Town Square Pl Ste 395 | Sugar Land | Texas | 77479-1465 | vbrown@healix.net | |
| health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7000 Central Parkway | Sandy Springs | Georgia | 30328 | pullaraotappetla@gmail.com | |
| Health & Wellness Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Continental Place | Brentwood | Tennessee | 37027 | drbjfoley@comcast.net | |
| Health Advocates Network, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 N Barranca St Ste 430 | West Covina | California | 91791-1689 | contracts3@stafftoday.com | |
| Health Aid Non-Surgical Spine, Joint & Nerve Clinics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3305 Jerusalem Avenue | Wantagh | New York | 11793 | healthaidhiring@gmail.com | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health Care Connectors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Sound Shore Drive | | Greenwich | Connecticut | 6830 | abarnett@healthcareconnectors.com | |
| Health Care Service Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1101 Saddle Club Way | | Princeton | Texas | 75407-9776 | ekow1gideon@gmail.com | |
| Health Care Staffing Solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2518 Sellers Dr Ste 5 | | Meridian | Mississippi | 39301-1722 | angieharris@healthcarestaffingsolutionsllc.net | |
| Health Care Staffing Solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2518 Sellers Dr Ste 5 | | Meridian | Mississippi | 39301-1722 | angieharris@healthcarestaffingsolutionsllc.net | |
| Health Career Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 307 Oakwood Ct | | Fern Park | Florida | 32730-2221 | caitlin@healthcareerassociates.com | |
| Health Career Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 307 Oakwood Ct | | Fern Park | Florida | 32730-2221 | caitlin@healthcareerassociates.com | |
| Health Career Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29 Park Cir | | Arlington | Massachusetts | 02476-7416 | helen@healthcareerassociates.com | |
| Health Career Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29 Park Cir | | Arlington | Massachusetts | 02476-7416 | helen@healthcareerassociates.com | |
| Health Career Placement Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8375 SW 161st St | | Palmetto Bay | Florida | 33157-3626 | csilverman@healthcareerplacementsolutions.com | |
| Health Choice Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9064 NW 13th Ter | | Doral | Florida | 33172-2907 | hcnhrteam@hcnetwork.org | |
| Health Connections Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4655 N Port Washington Rd Ste 325 | | Glendale | Wisconsin | 53212-1000 | esinclair@hcmke.org | |
| Health Connections Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4655 N Port Washington Rd Ste 325 | | Glendale | Wisconsin | 53212-1000 | esinclair@hcmke.org | |
| health c-V | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3162 Bayview Avenue | | Brooklyn | New York | 11224 | b1weaz1@gmail.com | |
| Health c-v | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Brighton Avenue | | Boston | Massachusetts | 2134 | akande270270@gmail.com | |
| health cvs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6665 Alabama 75 | | Pinson | Alabama | 35126 | ugntin@gmail.com | |
| Health Focused Living | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 620 South White Horse Pike | | Hammonton | New Jersey | 8037 | zakiah.rogers@healthfocusedliving.org | |
| Health Harbor Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8531 Crown Crescent Court | | Charlotte | North Carolina | 28227 | hr@healthharborpt.com | |
| Health Healing Pharmaceutical Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3rd Floor, 123/941, Factory Area Fazalganj, Kanpur, Uttar Pradesh, India | | Kanpur | UP | 208012 | info@healthhealingpharma.com | |
| HEALTH INSURANCE SHOP, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3609 Lake Ave | | Fort Wayne | Indiana | 46805-5539 | michelle@buyhealthinsurancehere.com | |
| Health Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bloomington Avenue | | Minneapolis | Minnesota | 55420 | ashishtechclouds@gmail.com | |
| Health Payer Consortium | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2272 Weldon Pkwy | | Saint Louis | Missouri | 63146-3206 | katie.jewell@hpcmembers.com | |
| Health Plus Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13837 Magnolia Ave | | Chino | California | 91710-7028 | officermanager@healthplusinc.com | |
| Health Reps | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6521 Dannyboyar Ave | | West Hills | California | 91307-3502 | hiring@healthreps.org | |
| Health Rescue | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5413 Crenshaw Road | | Pasadena | Texas | 77505 | drarturo@healthrescuemd.com | |
| Health Research, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Broadway | | Menands | New York | 12204 | hrihr@healthresearch.org | |
| Health Sense Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6140 Lake Linden Drive | | Shorewood | Minnesota | 55331 | kellybosworthddsinc@hotmail.com | |
| Health Stream | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9035 Sentinel Cir Apt 208 | | Montgomery | Alabama | 36117-1122 | krishnaakash1698@gmail.com | |
| Health Synergy Clinical Research | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 308 NW 5th Ave | | Okeechobee | Florida | 34972-2568 | auhl@hscresearch.com | |
| Health Synergy Clinical Research | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 308 NW 5th Ave | | Okeechobee | Florida | 34972-2568 | auhl@hscresearch.com | |
| Health+ Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15201 Wyndchase Cir | | Franklin | Tennessee | 37067-6137 | healthplussolutionsfl@gmail.com | |
| Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11265 Live Oak Way | | Corona | California | 92883-3174 | gbustos90@icloud.com | |
| HEALTHCARE BILLING INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2635 G St | | Bakersfield | California | 93301-2813 | mmendez@billingssquare.com | |
| HealthCare Innovations Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Los Angeles Street | | Los Angeles | California | 90012 | doe56586@gmail.com | |
| HealthCare IT Consultants | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Changi Business Park Avenue 1 | | Singapore | Singapore | 486015 | sunitha@hics.com.sg | |
| Healthcare Logic (UK) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 196 High Road | | London | London | N22 8HH | melanie.flesser@healthcarelogic.com | |
| HealthCare Pharmacy LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | NOIDA | | New Delhi | DL | 110025 | jobs@careerdoha.co | |
| HealthCare Pharmacy LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | NOIDA | | New Delhi | DL | 110025 | jobs@careerdoha.co | |
| HEALTHCARE PROVIDERS INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1900 N 1st St | | Hamilton | Montana | 59840-3115 | jessicaj@hcpmt.com | |
| Healthcare Solutions Team | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Charlie Ln | | Naches | Washington | 98937-8747 | hstshinkle@gmail.com | |
| Healthcare Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Westwood | | Fredericksburg | Virginia | 22401 | ninzjmnz@gmail.com | |
| HealthCare Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Los Angeles Street | | Los Angeles | California | 90034 | bodhicastillo643@gmail.com | |
| HealthcareSTAT Home Health Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9539 Bustleton Avenue | | Philadelphia | Pennsylvania | 19115 | marketingrepresentative@homecarestat.net | |
| HealthFirst Bluegrass | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 496 Southland Dr | | Lexington | Kentucky | 40503-1827 | sholland@healthfirstlex.com | |
| HealthFirst Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3200 N Hiawassee Rd | | Orlando | Florida | 32818-3324 | michelle@healthfirststaff.com | |
| HealthFirst Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3200 N Hiawassee Rd | | Orlando | Florida | 32818-3324 | michelle@healthfirststaff.com | |
| Healthflex Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 691 John Wesley Dobbs Ave NE Unit C | | Atlanta | Georgia | 30312-1669 | info@healthflexstaffing.com | |
| HealthLink | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 67 Buck Rd Ofc B36 | | Huntington Valley | Pennsylvania | 19006-1530 | healthlink.edu@gmail.com | |
| HealthLink | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 67 Buck Rd Ofc B36 | | Huntington Valley | Pennsylvania | 19006-1530 | healthlink.edu@gmail.com | |
| HEALTHMARKETS AGENCY- Dion Insurance Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 144 El Camino Real | | San Bruno | California | 94066-5551 | dioninsuranceservices@yahoo.com | |
| Healthmug Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Okhla Phase II | | New Delhi | DL | 110020 | hr@healthmug.com | |
| HealthPro EMS Training | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2900 Adams Street | | Riverside | California | 92504 | blyssfulblyss@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HealthSource of Highland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 E Highland Rd Ste A | | Highland | Michigan | 48356-2773 | hshighland@healthsourcechiro.com |
| HealthTech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5473 Blair Road | | Dallas | Texas | 75231 | support@htastaffing.com |
| HealthTech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5473 Blair Road | | Dallas | Texas | 75231 | support@htastaffing.com |
| HEALTHTEX DISTRIBUTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 NW 41st St | | Miami | Florida | 33142-4310 | htxresume@gmail.com |
| Healthwell Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block C Kirti Nagar Road | | Delhi | DL | 110015 | xeroxero686@gmail.com |
| Healthwire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hussain Chowk | | Lahore | Punjab | 54000 | aqsa46301@gmail.com |
| Healthy Body Healthy Mind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Main Street | | Woodbridge Township | New Jersey | 7095 | healthybodyhealthymindhr@gmail.com |
| Healthy Childrens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 NE 8th St | | Homestead | Florida | 33033-5695 | taniamedicalbilling@gmail.com |
| Healthy Home Services Inc/Mammoth Vac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Hatcher Rd | | Springdale | Arkansas | 72764-8467 | mammothvac@gmail.com |
| Healthy Homes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 South Kyrene Road | | Chandler | Arizona | 85226 | admin@healthy-homes.org |
| Healthy Smile Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1534 E Amar Rd Ste A | | West Covina | California | 91792-1639 | hsg@healthysmilegroup.com |
| Healthy Smile Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1534 E Amar Rd Ste A | | West Covina | California | 91792-1639 | hsg@healthysmilegroup.com |
| Healthy smiles Kids Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1970 Main St | | Watsonville | California | 95076-3066 | apart88@gmail.com |
| Healthy smiles Kids Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1970 Main St | | Watsonville | California | 95076-3066 | apart88@gmail.com |
| HEAR Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 E Del Mar Blvd | | Pasadena | California | 91101-2714 | berenicecastro@hearcenter.org |
| Hearing Assessment Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8615 Ridgelys Choice Dr Ste 103 | | Nottingham | Maryland | 21236-3027 | bolson@hearingassessment.com |
| Hearing Diagnostics Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 College Ave Ste 1 | | Goshen | Indiana | 46526-4938 | hearingdiagnostics@sbcglobal.net |
| Hearing Diagnostics Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 College Ave Ste 1 | | Goshen | Indiana | 46526-4938 | hearingdiagnostics@sbcglobal.net |
| Hearing Protection LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S 12th St | | Watertown | Wisconsin | 53094-6723 | austin@griffinarmament.com |
| Hearing Protection LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S 12th St | | Watertown | Wisconsin | 53094-6723 | austin@griffinarmament.com |
| Hearst Newspapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East 57th Street | | New York | New York | 10022 | stefanie.lopez@hearst.com |
| Heart 2 Heart Hospice Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 SE Division St Ste 205 | | Portland | Oregon | 97266-1353 | admin@heart2hearthospicecare.com |
| Heart and Vascular Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4160 John R Street | | Detroit | Michigan | 48201 | teamgardi2010@gmail.com |
| Heart Arrow Veterinary Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 S Steen Rd | | Spokane Valley | Washington | 99037-8909 | heartarrowvetservice@gmail.com |
| Heart Artery and Vein Center of Fresno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7206 N Milburn Ave Ste 105 | | Fresno | California | 93722-8450 | anadelym@heartarteryandveincenter.com |
| Heart Artist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2651 Strang Boulevard | | Yorktown Heights | New York | 10598 | rickhfy@gmail.com |
| Heart Care PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6889 Highland Rd | | Waterford | Michigan | 48327-1658 | ctloudy@comcast.net |
| Heart Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 973 Shadick Dr Ste 1 | | Orange City | Florida | 32763-6688 | heartheatingair@yahoo.com |
| HEART OF A QUEEN HOMECARE SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Market Point Dr | | Greenville | South Carolina | 29607-5768 | heartofaqueenhcs@gmail.com |
| Heart of Peace Counseling PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 1st Ave NW Ste 201 | | Hickory | North Carolina | 28601-6161 | patricia@hopecounselingpllc.com |
| Heart of Texas Landscape & Irrigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 Fm Road 439 | | Belton | Texas | 76513 | hr@hotlandscape.com |
| Heart of Texas Landscape & Irrigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 Fm Road 439 | | Belton | Texas | 76513 | hr@hotlandscape.com |
| Hearth Designs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1191 Hooksett Road | | Hooksett | New Hampshire | 3106 | john@hearthdesignsllc.com |
| Hearthstone Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Allensville St | | Elkton | Kentucky | 42220-8834 | admin@hspnursing.com |
| Hearthstone Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Allensville St | | Elkton | Kentucky | 42220-8834 | admin@hspnursing.com |
| Heartily Touch Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Douglas Drive N | | Golden Valley | Minnesota | 55422 | htouchomecarellc@gmail.com |
| Heartland America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8085 Century Blvd | | Chaska | Minnesota | 55318-3056 | jtlkalsky@heartlandamerica.com |
| Heartland Cardiology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3535 N Webb Rd | | Wichita | Kansas | 67226-8127 | mina.m@hc-mail.com |
| Heartland Home Improvements of SEMO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1524 Carter 247 | | Doniphan | Missouri | 63935-8515 | wcmetzing@hotmail.com |
| Heartland Insurance Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10305 Dawsons Creek Blvd Ste F | | Fort Wayne | Indiana | 46825-1914 | brett.hess@heartlandinsurancepartners.com |
| Heartland Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Spink Lake Ave | | Balaton | Minnesota | 56115-5300 | kaseyholm.kh@gmail.com |
| Heartland Mental Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 E 12th Ave | | Denver | Colorado | 80203-2610 | david@heartlandmh.org |
| Heartland Vet Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W 33rd St | | Hastings | Nebraska | 68901-2577 | cadee@hvrx.com |
| Heartlight Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 U.S. 80 | | Hallsville | Texas | 75650 | jobs@heartlightministries.org |
| Heartlight Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 U.S. 80 | | Hallsville | Texas | 75650 | jobs@heartlightministries.org |
| Hearts Homes and Hands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W Gillis Ave | | Cameron | Texas | 76520-3931 | kathleen@heartshomeshands.com |
| Hearts Homes and Hands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W Gillis Ave | | Cameron | Texas | 76520-3931 | kathleen@heartshomeshands.com |
| Hearts of Gold Care Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1229 Rancho Pacifica Pl | | Vista | California | 92084-7011 | andrea@hgch.com |
| Hearts of Gold Care Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1229 Rancho Pacifica Pl | | Vista | California | 92084-7011 | andrea@hgch.com |
| Heartsafe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 High St | | North Andover | Massachusetts | 01845-2620 | mjereczek@heartsafe.com |
| Heartwell Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 E 219th St | | Carson | California | 90745-3004 | heartwell.arf@gmail.com |
| Heartwood Planning Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 West Berry Street | | Fort Wayne | Indiana | 46802 | emily.jeffries@nm.com |
| Heat & Frost Insulators Local 89 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1502 S Olden Ave | | Trenton | New Jersey | 08610-2911 | jtorretta@insulators89.org |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Heat & Frost Insulators Local 89 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1502 S Olden Ave | | Trenton | New Jersey | 08610-2911 | jtorretta@insulators89.org |
| Heat Holistic Lifestyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 Simpson Ave | | National Park | New Jersey | 08063-1441 | vmcpherson@heatholisticlifestyle.com |
| Heat Recovery Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Progress Drive | | Dover | New Hampshire | 3820 | adam.keyser@heatrecoveryinnovations.com |
| HEAT Total Facility Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5064 Red Bank Rd | | Galena | Ohio | 43021-8603 | trisha@heattfs.com |
| Heat Treating Services Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Ladean Ct | | Simpsonville | South Carolina | 29680-6795 | kfavors@htsu.com |
| Heat Treating Services Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Ladean Ct | | Simpsonville | South Carolina | 29680-6795 | kfavors@htsu.com |
| HeatCool Service Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 N Kedzie Ave | | Chicago | Illinois | 60625-4510 | theresa@heatcool.net |
| Heath Hathaway Drilling and Blasting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 South Rd | | Fremont | New Hampshire | 03044-3414 | skelley@hathawaydandb.com |
| Heathered | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Reno Ln | | Wilkes Barre | Pennsylvania | 18702-6516 | heathered10@gmail.com |
| Heaven Sent Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5096 Brown Station Rd | | Upper Marlboro | Maryland | 20772-9124 | info@heavensentearlylearningcenter.com |
| HeavenBlessed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Live Oak Ln | | Auburn | California | 95603-3309 | desiregray1@yahoo.com |
| Heavenly gift childcare center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Park Street | | Thomaston | Connecticut | 6787 | heavenlygift.care@gmail.com |
| Heavenly Hands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Eastborough Ln | | Lincoln | Nebraska | 68505-2527 | cswhitt30@gmail.com |
| Heaventree Creek Labradors LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1187 Substation Rd | | Brunswick | Ohio | 44212-1909 | mrsscheiderer@hotmail.com |
| Heavy Haul Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 386 Sims Chapel Rd | | Spartanburg | South Carolina | 29306-6123 | drive@heavyhaulsolutions.com |
| Heavy Smoke BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4270 N Service Rd | | Saint Peters | Missouri | 63376-3966 | chris@heavysmokebbq.com |
| Heavyweight Air Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place | | Itasca | Illinois | 60143 | carmen.gomez@haegroup.com |
| HEB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28520 Tomball Parkway | | Tomball | Texas | 77375 | s5745m@heb.com |
| HEB Manufacturing Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Vermont 110 | | Chelsea | Vermont | 5038 | neilk777777@gmail.com |
| Hebert And Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Enchanted Way | | Santa Rosa Beach | Florida | 32459-7152 | stacy.hebert1@icloud.com |
| HEBERT'S PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Grand Pointe Ave | | Breaux Bridge | Louisiana | 70517-3917 | hebertspharmacy@gmail.com |
| Hecht, Kleeger & Damashek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 West 44th Street | | New York | New York | 10036 | damashek@lawyer1.com |
| Hecht, Kleeger & Damashek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 West 44th Street | | New York | New York | 10036 | damashek@lawyer1.com |
| Hecht, Kleeger & Damashek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 West 44th Street | | New York | New York | 10036 | damashek@lawyer1.com |
| Hedderick Properties Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 E 18th St | | Erie | Pennsylvania | 16503-1910 | hedderickpropertieswarehouse@yahoo.com |
| Hedderick Properties Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 E 18th St | | Erie | Pennsylvania | 16503-1910 | hedderickpropertieswarehouse@yahoo.com |
| Hedge House Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 E McKinley Ave | | Mishawaka | Indiana | 46545-4119 | philip@hedgehousefurniture.com |
| HedgeStar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3948 Market St | | Minneapolis | Minnesota | 55424-1289 | abolin@blueroseadvisors.com |
| Hedwig Village Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Gaylord Dr | | Houston | Texas | 77024-2906 | awinter@hedwigtx.gov |
| HEEALS NGO INDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 692 Sector 22 Road | | Gurugram | HR | 122017 | communications@heeals.org |
| Heera Soah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Sandusky Street | | Perrysburg | Ohio | 43551 | heelandtoepodiatry@gmail.com |
| Heera Soah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 New York 100 | | Katonah | New York | 10536 | heerasv00@gmail.com |
| Heidi's Hair Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3447 Sweet Air Rd | | Phoenix | Maryland | 21131-1825 | juliasroyale@yahoo.com |
| Heidi's Hair Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3447 Sweet Air Rd | | Phoenix | Maryland | 21131-1825 | juliasroyale@yahoo.com |
| Heights Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Cedar Rd | | Cleveland Heights | Ohio | 44106-3273 | info@heightsacademy.school |
| Heights Chemist Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1388 Saint Nicholas Avenue | | New York | New York | 10033 | heightschemistrx@yahoo.com |
| Heights Chemist Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1388 Saint Nicholas Avenue | | New York | New York | 10033 | heightschemistrx@yahoo.com |
| Heights Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DLF Galleria Road | | Gurugram | HR | 122022 | hr@heightsevents.com |
| Heil of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Wheeler St | | Houston | Texas | 77023-5409 | casey@heiloftexas.com |
| Heirloom Logistics Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 W Vereda De Las Nubes | | Tucson | Arizona | 85746-8046 | heirloomlogisticscorp@gmail.com |
| Helbach Farms LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9288 Wisconsin 54 | | Amherst | Wisconsin | 54406 | carly@helbachfarms.com |
| HeleCloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Snow Hill | | London | | EC1A 2AY | hr@helecloud.com |
| Helen Thompson Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20770 U.S. 281 | | San Antonio | Texas | 78258 | marissa@helentmedia.com |
| Helen Thompson Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20770 U.S. 281 | | San Antonio | Texas | 78258 | marissa@helentmedia.com |
| Helen Thompson Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20770 U.S. Highway 281 North | | San Antonio | Texas | 78258 | ariana@helentmedia.com |
| Helen Thompson Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20770 U.S. Highway 281 North | | San Antonio | Texas | 78258 | ariana@helentmedia.com |
| HELIO SOLAR POWER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 S Main St | | Saint Charles | Missouri | 63301-2802 | veronica@heliosolarpower.com |
| Heliopolis Trading LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Airport road | | Rajkot | GJ | 360007 | hiren.parmar@heliopolistrading.com |
| Heliouss Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Petaling Utama Avenue | | PJ | Selangor | 58200 | heliouss@yahoo.com |
| Heller's Home and Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Red Hill Ct | | Newport | Pennsylvania | 17074-8706 | nicholeo@hellershardware.com |
| Hellmaker Motor Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2314 Western Ave | | Las Vegas | Nevada | 89102-4800 | ceo@hellmahker.com |
| Hello Photo Booth Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 283 Tremont Street | | Boston | Massachusetts | 2116 | helloboothrental@gmail.com |
| Hello There Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 East 7th Street | | Los Angeles | California | 90023 | apple@htcollective.com |

| Name | Counterparty | | | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Hello There Collective | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2301 East 7th Street | Los Angeles | California | 90023 | hello@htcollective.com | |
| Hello Trolley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2234 Henpeck Ln | Franklin | Tennessee | 37064-5205 | info@hellotrolley.com | |
| Hello3D Print LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 414 W Parkway St | Denton | Texas | 76201-9046 | allenfamily8899@gmail.com | |
| Hells Canyon Grand Hotel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 621 21st St | Lewiston | Idaho | 83501-3285 | leah.sarkkinen@cohoserv.com | |
| Helmet House Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 20th Place | Vero Beach | Florida | 32960 | reception@helmethouseconstruction.com | |
| Help Now! Advocacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2317 E Main St | Medford | Oregon | 97504-7658 | lmkahn@helpnowadvocacy.org | |
| HelpCare Children's Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2295 Renaissance Drive | Las Vegas | Nevada | 89119 | frontdesk@helpcarechildrenscenter.com | |
| helpful hr process Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | A-26, Sec-03, Block A, Noida Sector 3, Noida, Uttar Pradesh 201301 | Noida | UP | 201301 | hiring@helpfulhrprocess.com | |
| Helping Hand Nursing Service Home Health Care, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1537 E Hill Rd Ste 300 | Grand Blanc | Michigan | 48439-5186 | employment@hhnsinc.com | |
| Helping Hand Respite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3415 South Sepulveda Boulevard | Los Angeles | California | 90034 | kt@hhrespite.com | |
| Helping Hands Electric LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6725 Seybold Rd | Madison | Wisconsin | 53719-1309 | aderv@helpinghandselectric.com | |
| Helping Hands Electric LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6725 Seybold Rd | Madison | Wisconsin | 53719-1309 | info@helpinghandselectric.com | |
| Helping Hands Electric LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6725 Seybold Rd | Madison | Wisconsin | 53719-1309 | info@helpinghandselectric.com | |
| Helping Hands Program of South County inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Timber Ridge Trl SW | Vero Beach | Florida | 32962-5559 | helpinghandsprogramsouthcounty@gmail.com | |
| Helping Hands Senior Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 851 Burtway Road | Burlingame | California | 94010 | jc.uy@hhrgconnect.com | |
| HELPING OTHERS PROSPER EFFECTIVELY INCORPORATED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6106 Edmondson Avenue | Catonsville | Maryland | 21228 | cbell@hopetherapeuticsinc.com | |
| HELPINGME ONLINE SERVICES PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 55 panchkuian marg | New Delhi | DL | 110001 | headlamponline@gmail.com | |
| Heltzel Williams PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 117 Commercial Street Northeast | Salem | Oregon | 97301 | sfarrand@heltzel.com | |
| Helwig & Meireles, LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Frederick Street | Framingham | Massachusetts | 1702 | jackie@hmesq.com | |
| Hemant Surgical Industries Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Asha Nagar Park Road | Mumbai | MH | 400080 | hr@hemantsurgical.com | |
| Hemilion Olfactory | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Halishahar Road | Chittagong | Chittagong Division | 4225 | muhammadnova@proton.me | |
| HEMINGWAY CONSULTANCY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1014 Yellow Bee Rd | Indian Trail | North Carolina | 28079-8811 | natalia@hemingwayconsultancy.com | |
| HEMINGWAY CONSULTANCY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1014 Yellow Bee Rd | Indian Trail | North Carolina | 28079-8811 | natalia@hemingwayconsultancy.me | |
| Hemingway's & Bar Pilar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2101 Atlantic Ave | Virginia Beach | Virginia | 23451-3346 | azablan@hioceansidevb.com | |
| Hemma Systems Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | khadijah@hemmasystems.com | |
| Hemphill Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4625 30th St | San Diego | California | 92116-3245 | office@hemphillconstructionsd.com | |
| HENAN GREENSHIP GARDEN SUPPLIES CO. LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4077 18th St | San Francisco | California | 94114-2535 | us.a@greenshipgarden.com | |
| Hendel's Air Conditioning & Heating, inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3434 N Arizona Ave | Chandler | Arizona | 85225-7707 | julia@hendels.com | |
| Hendel's Air Conditioning & Heating, inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3434 N Arizona Ave | Chandler | Arizona | 85225-7707 | julia@hendels.com | |
| Henderson & Mehta Law & Mediation Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 W Jefferson St | Joliet | Illinois | 60432-4301 | courtney.hendersonlaw@gmail.com | |
| Henderson Behavioral Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 746 N 19th Ave | Hollywood | Florida | 33020-4034 | tatiserrano@hotmail.com | |
| Henderson Property Management & Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5202 Granite St | Loveland | Colorado | 80538-1622 | hr@hmre.net | |
| Henderson Property Management & Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5202 Granite St | Loveland | Colorado | 80538-1622 | hr@hmre.net | |
| Henderson Scott | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12 East 49th Street | New York | New York | 10017 | djdekime@optonline.net | |
| Henderson-Locker-Rotolo Organization | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 Cedar Lake Boulevard | Oklahoma City | Oklahoma | 73114 | ricardo.bustillo@globehlr.com | |
| Henderson-Locker-Rotolo Organization | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 Cedar Lake Boulevard | Oklahoma City | Oklahoma | 73114 | ricardo.bustillo@globehlr.com | |
| Henderson's Custom Cabinets | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 229 Aidyn Ln | Longview | Texas | 75605-9311 | hccabinets@yahoo.com | |
| Henderson's Custom Cabinets | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 229 Aidyn Ln | Longview | Texas | 75605-9311 | hccabinets@yahoo.com | |
| Hendley Associates LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14 Pinefield Creek Ct | The Woodlands | Texas | 77375-1851 | accounting@hendleygroup.com | |
| Hendrick Dorms Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 904 W Green St | Urbana | Illinois | 61801-3001 | toni.thomas@hendrickhouse.com | |
| Hendrick Lexus Northlake | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10830 Northlake Auto Plaza Blvd | Charlotte | North Carolina | 28269-2455 | matthew.monczynski@hendrickauto.com | |
| Hendrick Lexus Northlake | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10830 Northlake Auto Plaza Blvd | Charlotte | North Carolina | 28269-2455 | matthew.monczynski@hendrickauto.com | |
| Hendricks Alignment Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 69 Allen St | Catskill | New York | 12414-5002 | hendricksalignment@yahoo.com | |
| Hendricks Alignment Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 69 Allen St | Catskill | New York | 12414-5002 | hendricksalignment@yahoo.com | |
| Hendrickson House of Sobriety | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4949 N Normandy Ave | Chicago | Illinois | 60656-4001 | steve.h@exceptionalexil.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hendrix Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 Eaton Place | Fairfax | Virginia | 22030 | info@823hendrix.com | |
| Hendrix Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 Eaton Place | Fairfax | Virginia | 22030 | info@823hendrix.com | |
| Hengli AMerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 W Crossroads Pkwy | Bolingbrook | Illinois | 60440-3554 | smarlowe@hengliamerica.com | |
| Henke Industrial, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Turfway Road | Florence | Kentucky | 41042 | christopher.henke@henkeindustrial.com | |
| Hennepin County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S 6th St | Minneapolis | Minnesota | 55487-0999 | brooke.haaf@hennepin.us | |
| Hennepin County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S 6th St | Minneapolis | Minnesota | 55487-0999 | hr.recruiter@hennepin.us | |
| Henner Law Group, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Bloomingdale Rd Ste 308 | White Plains | New York | 10605-1517 | susan@sbhenner.com | |
| Hennessy Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4015 Chain Bridge Road | Fairfax | Virginia | 22030 | cognac101@comcast.net | |
| HENNGE K.K. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nanpeidaicho 16-28 | Shibuya City | Tokyo | 150-0036 | recruit-engineer@hennge.com | |
| HENNGE K.K. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nanpeidaicho 16-28 | Shibuya City | Tokyo | 150-0036 | recruit-engineer@hennge.com | |
| Hennings Quality Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3115 Berea Road | Cleveland | Ohio | 44111 | hennings1@att.net | |
| Hennings Quality Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3115 Berea Road | Cleveland | Ohio | 44111 | hennings1@att.net | |
| Hennix Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1184 N Kraemer Pl | Anaheim | California | 92806-1922 | bob@hennixgroup.com | |
| Henry Co Scools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5708 Sandstone Ridge Ter | Midlothian | Virginia | 23112-2399 | lynn.basham@doe.virginia.gov | |
| Henry Fertility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Pennsylvania Pkwy Ste 205 | Carmel | Indiana | 46280-1393 | aschafer@henryfertility.com | |
| Henry Hikima Recruiting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11086 Puebla Dr | La Mesa | California | 91941-7100 | henry.hikima@gmail.com | |
| Henry Hire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 105 | Newport | Washington | 99156-0105 | ian@henryhire.com | |
| Henry North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Peachtree Hollow Court Northeast | Sandy Springs | Georgia | 30328 | trevor@henrynorth.com | |
| Henzlik Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11050 Roe Avenue | Leawood | Kansas | 66211 | doug@henzlikrealestate.com | |
| HER Cincinnati | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Reading Road | Cincinnati | Ohio | 45202 | hr@hercincinnati.org | |
| Heraeus Electro Nite, Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 S Industrial Dr | Hartland | Wisconsin | 53029-2323 | rita.esposito@heraeus.com | |
| Herald's Appliances | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 S Main St | Mount Vernon | Ohio | 43050-3323 | jessifranz.heralds@gmail.com | |
| Herb Reeds Auto Body and Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Walter Way | Antioch | California | 94509 | herbs_autobody@yahoo.com | |
| Herbal Arogya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1363 New Ashok Nagar Road | New Delhi | DL | 110096 | iramherbalarogya@gmail.com | |
| Herbert Healing Marriage and Family counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41593 Winchester Road | Temecula | California | 92590 | michele@herberthealing.com | |
| Hercules Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1526 Early St | Norfolk | Virginia | 23502-1604 | hr@herculesfence.com | |
| Here 2 Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6521 Aladdin Dr | Orlando | Florida | 32818-1369 | here2connect@proton.me | |
| Here Comes The Sun Mobile Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Central Ave | St Petersburg | Florida | 33711-1142 | herecomesthesunsales@gmail.com | |
| Here Comes The Sun Mobile Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Central Ave | St Petersburg | Florida | 33711-1142 | herecomesthesunsales@gmail.com | |
| Here to There Tailored Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Orchard Ln | Glenwood Springs | Colorado | 81601-5525 | mtcreer.htt@gmail.com | |
| Here2help Community Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Granby Street | Norfolk | Virginia | 23510 | jjw@here2helpllc.net | |
| Hergenroeder Orthopaedic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 W Washington St | Chagrin Falls | Ohio | 44022-3026 | office@hergorthopaedic.com | |
| Heritage A Fine Arts' Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9707 Mason Ave | Chatsworth | California | 91311-5208 | sarkisin1@gmail.com | |
| Heritage Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Greene St | Augusta | Georgia | 30901-1618 | tpuch@heritageacademyaugusta.org | |
| Heritage Bronco inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8760 SW Old Tualatin Sherwood Rd | Tualatin | Oregon | 97062-9503 | sales@heritage-bronco.com | |
| Heritage Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Caballo Ranch Boulevard | Leander | Texas | 78641 | jennifer@heritagecctx.com | |
| Heritage Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9757 Courthouse Rd | Snell | Virginia | 22553-1915 | mjones7071@gmail.com | |
| Heritage foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jubilee Hills Check Post Road | Hyderabad | TS | 500033 | suryavamsi560@gmail.com | |
| Heritage Holding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Newbury Street | Boston | Massachusetts | 2116 | a.savramis@heritage-holding.com | |
| Heritage Home Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Main St | Tewksbury | Massachusetts | 01876-3130 | jessica@quailservice.com | |
| Heritage Metalworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2089 Bondsville Rd | Downingtown | Pennsylvania | 19335-1123 | admin@hmwpa.com | |
| Heritage Metalworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2089 Bondsville Rd | Downingtown | Pennsylvania | 19335-1123 | admin@hmwpa.com | |
| Heritage Multi-Office Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Linaw | QC | NCR | 1114 | hr_admin@bcssti.com | |
| Heritage NW Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 NE St Johns Rd Ste E | Vancouver | Washington | 98661-2561 | info@heritagenwconsulting.org | |
| Heritage of Clara Barton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Amboy Avenue | Edison | New Jersey | 8837 | housekeeping@hofcb.com | |
| Heritage of Clara Barton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Amboy Avenue | Edison | New Jersey | 8837 | housekeeping@hofcb.com | |
| Heritage Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6546 S Mason Montgomery Rd | Mason | Ohio | 45040-9565 | m4wasson@yahoo.com | |
| Heritage Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Pleasant St | Rockland | Massachusetts | 02370-1272 | payroll@heritageri.com | |
| Heritage Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Caballo Ranch Boulevard | Leander | Texas | 78641 | crystal@heritagecctx.com | |
| Heritage Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Caballo Ranch Boulevard | Leander | Texas | 78641 | crystal@heritagecctx.com | |
| Heritage Window Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Turner Commons Way Ste 120 | Lexington | Kentucky | 40508-8309 | ops1@heritagewindowsolutions.com | |
| Herman Mold + Tooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 S 23rd St | Fairfield | Iowa | 52556-4210 | sami@hhmold.com | |
| Herman Realty Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4019 Locust St | Philadelphia | Pennsylvania | 19104-3506 | info@uerealestate.net | |
| Hermandad Mexicana Nacional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11559 Sherman Way | Los Angeles | California | 91605 | hermandad1@aol.com | |

| HERMANN PRESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 West 40th Street | New York | New York | 10018 | arthur.cohen@editions-hermann.fr | |
| Herman's Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4314 Milan Road | Sandusky | Ohio | 44870 | office@hermansfurniture.com | |
| Herman's World of Sporting Goods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manchester Street | Manchester | New Hampshire | 3101 | sumaime6@gmail.com | |
| HERMES CAPITAL ADVISORS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Gold Street | Brooklyn | New York | 11201 | kai.feng@nyu.edu | |
| Hermitage Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1248 Hermitage Rd | Manakin Sabot | Virginia | 23103-2834 | patr@hermitagecountryclub.com | |
| Hernandez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 E 13th St | Hialeah | Florida | 33010-3751 | hernandez.felix@yahoo.com | |
| Hernandez & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 York St | Denver | Colorado | 80206-1213 | jbooker@hdezlaw.com | |
| Hernandez cleaning services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 W Vernon Ave | Los Angeles | California | 90062-1612 | rdangie64@gmail.com | |
| HERNANDEZ INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12232 La Mirada Blvd | La Mirada | California | 90638-1306 | p562bronco@gmail.com | |
| Hernandez Insurance Agency State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 381 North Krome Avenue | Homestead | Florida | 33030 | aixa@ilovemysfagent.com | |
| Hernando Massage and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 483 Mariner Blvd | Spring Hill | Florida | 34609-5680 | info@hernandomassage.com | |
| Herndon Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Huntsman Pl | Herndon | Virginia | 20170-3160 | mhaynes2002@hotmail.com | |
| Hero Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 428 E Steep Mountain Dr | Draper | Utah | 84020-5143 | supportadmin@herohomejobs.com | |
| Hero Health Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12350 Northwest 39th Street | Coral Springs | Florida | 33065 | lmansour@herohealthagency.com | |
| Hero Health Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12350 Northwest 39th Street | Coral Springs | Florida | 33065 | lmansour@herohealthagency.com | |
| Hero Mold Removal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 Capilano Pl | Richmond | Virginia | 23233-6806 | laura@herorenovations.com | |
| Heroic Group Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Queen's Highway | Freeport | Freeport | 41862 | jobs@heroicgrouplimited.com | |
| Heron Mae &co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1023 Provenance Place Boulevard | Shreveport | Louisiana | 71106 | management@eatmaeco.com | |
| Herr Industrial, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 E Oregon Rd | Lititz | Pennsylvania | 17543-9202 | tomherr@herrindustrial.com | |
| Herren & Henry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Executive Dr | Carrollton | Georgia | 30117-4328 | info@herrenandhenry.com | |
| Herrington Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2507 Clinton St | Carthage | Missouri | 64836-3405 | herringtondental@suddenlinkmail.com | |
| Herrmann's Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 Buckeye Dr | Sharpsville | Pennsylvania | 16150-9305 | pjhwater2@gmail.com | |
| HERSHORIN & HENRY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26475 Rancho Pkwy S | Lake Forest | California | 92630-8326 | lorih@hhlawgroup.com | |
| HERSHORIN & HENRY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26475 Rancho Pkwy S | Lake Forest | California | 92630-8326 | lorih@hhlawgroup.com | |
| Hertz • Sager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3081 Salzedo Street | Coral Gables | Florida | 33134 | maria@hertzsager.com | |
| Hertz Global Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Moody Street | Newton | Massachusetts | 2467 | ewsswa@generalmail.at | |
| Hertz Global Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Moody Street | Newton | Massachusetts | 2467 | ewsswa@generalmail.at | |
| Hertz Inspection & Services Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PETLAD ROAD, AT - NADIAD, GUJARAT, INDIA-387 002. | Nadiad | GJ | 387002 | hertzcgd73@gmail.com | |
| Hertz Inspection & Services Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Petlad Rd, Bhakti Nagar | Nadiad | GJ | 387001 | hinal@hertzinsp.com | |
| Herzog Wine Cellars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Camino Del Sol | Oxnard | California | 93030-8915 | evega@herzogwinecellars.com | |
| Hesgard Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 10 1/2 St | Monroe | Wisconsin | 53566-1339 | hesgardcc@gmail.com | |
| Hess & Rohmer PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W Broadway St | Gainesville | Texas | 76240-3902 | mallory@hessrohmercpa.com | |
| hess fine art Duber time old northeast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 4th St N | St Petersburg | Florida | 33701-1725 | jeffrey.hess@gmail.com | |
| Hestia Robotics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | people.us@hestia.kitchen | |
| HETCON LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gorai Road | Mumbai | MH | 400091 | careers@hetconllp.co | |
| Hetrick Air Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 N Airport Rd | Lawrence | Kansas | 66044-9419 | jeanie@hetrickairservices.com | |
| Hetrick Air Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 N Airport Rd | Lawrence | Kansas | 66044-9419 | jeanie@hetrickairservices.com | |
| Heuristic Therapeutic Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19707 Executive Park Cir | Germantown | Maryland | 20874-2639 | sonali.sharma@heuristictherapy.com | |
| Heuristic Therapeutic Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19707 Executive Park Cir | Germantown | Maryland | 20874-2639 | sonali.sharma@heuristictherapy.com | |
| Hewitt Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 W Pipeline Rd | Hurst | Texas | 76053-5635 | dfwhr@hewittgrouptexas.com | |
| Hewitt Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 W Pipeline Rd | Hurst | Texas | 76053-5635 | dfwhr@hewittgrouptexas.com | |
| Hex Business Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badkhal Flyover | Faridabad | HR | 121001 | hr@hexbis.com | |
| Hexad Solutions Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Parkgate Drive | Tupelo | Mississippi | 38801 | casandra.west@hexadsolutions.com | |
| Hexagon Infosoft Solutions Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarkhej - Gandhinagar Highway | Ahmedabad | GJ | 380054 | career@hexagoninfosoft.com | |
| HEXONIC Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 178 Hyatt St | Gaffney | South Carolina | 29341-1551 | bsiemienczuk@hexonic.com | |
| heychef | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Burroughs Rd | Lexington | Massachusetts | 02420-1907 | info@heychefapp.com | |
| HeyCoach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hsr Layout | Chigaranahalli | KA | 572129 | aditi.heycoach@gmail.com | |
| HeyGears | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17931 Sky Park Circle | Irvine | California | 92614 | heygears.hr@gmail.com | |
| Heyl Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Center Ave | West View | Pennsylvania | 15229-1724 | jmerolillo@genesismedical.org | |
| HF Controls, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1624 W Crosby Rd Ste 124 | Carrollton | Texas | 75006-6601 | doosancontrols@outlook.com | |
| HFG Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1790 Hughes Landing Boulevard | The Woodlands | Texas | 77380 | larry@hfgwm.com | |
| HG Arias & Associates Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2267 Trawood Dr Ste F2 | El Paso | Texas | 79935-3027 | christy@ariasjobs.com | |
| HGREG NISSAN BUENA PARK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 Auto Center Dr | Buena Park | California | 90621-2901 | ahmad@hgreg.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HGREG NISSAN BUENA PARK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 Auto Center Dr | Buena Park | California | 90621-2901 | falcaraz@hgreg.com | |
| HGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bandra West Skywalk | Mumbai | MH | 400050 | mayureshkasturi@gmail.com | |
| HGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bandra West Skywalk | Mumbai | MH | 400050 | mayureshhgs@gmail.com | |
| HGS Engineering Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Noble St | Anniston | Alabama | 36201-4638 | april@hgsengineeringinc.com | |
| Hgs Roofing and Siding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10307 Airline Dr | Houston | Texas | 77037-1301 | info@hgsroofing.com | |
| hgs tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | delhi | New Delhi | DL | 110001 | amankaurmann789@gmail.com | |
| HH Financial Freedom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Solon Place Way | Waxahachie | Texas | 75165 | heather@financialfreedomusa.org | |
| HH Financial Freedom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Solon Place Way | Waxahachie | Texas | 75165 | heather@financialfreedomusa.org | |
| HH Red Stone Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Wayne Avenue | Silver Spring | Maryland | 20910 | ariel.beltran@hhredstone.com | |
| HHCP Home Health Care Professionals and Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Burke Bypass | Olyphant | Pennsylvania | 18447 | mdavis@hhcpinc.com | |
| HHCSS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 McKinney Avenue | Dallas | Texas | 75204 | chad.wilson@hhcss.org | |
| HHCSS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 McKinney Avenue | Dallas | Texas | 75204 | chad.wilson@hhcss.org | |
| hhh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Thompson Ave | Rockville | Maryland | 20852-1627 | bersabay1234@gmail.com | |
| hhhdc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | street 1 h | Mumbai | MH | 400001 | haridasarun29@gmail.com | |
| hhhfhf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5348 Orchard Hill Dr | Pittsburgh | Pennsylvania | 15236-1734 | zachsaccani05@gmail.com | |
| HHM CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Market St | Chattanooga | Tennessee | 37402-2713 | jarrigo@hhmcpas.com | |
| HHS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5522 El Cerro Drive | New Port Richey | Florida | 34655 | nadiaenis029@outlook.com | |
| Hi Point Steakhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 County Road Hhh | Ridgeway | Wisconsin | 53582-9610 | richard@hipointsteakhouse.com | |
| Hi Tech Auto Ca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6939 Power Inn Rd | Sacramento | California | 95828-2402 | allyson@stgtl.com | |
| Hi Tech Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2371 Carona Ave | Corning | California | 96021-2739 | customerservice@hitechdiesel.org | |
| Hi Tech Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2371 Carona Ave | Corning | California | 96021-2739 | customerservice@hitechdiesel.org | |
| Hi Tech Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2371 Carona Ave | Corning | California | 96021-2739 | customerservice@hitechdiesel.org | |
| HI TRANS SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NO-69/1, CRYSTAL COURT,A BLOCK,11TH STREET,ANNA NAGAR EAST | Chennai | TN | 600102 | hr@htspl.co.in | |
| Hiatt Development Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1453 West Landstreet Road | Orlando | Florida | 32824 | admin@hiattdevelopment.com | |
| Hibbs Lawn & Landscaping, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 River Bend Dr | Chesterfield | Missouri | 63017-2634 | brandonhibbs@sbcglobal.net | |
| Hickey & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 East Grand Avenue | Chicago | Illinois | 60611 | ktotoni@hickeylegalgroup.com | |
| Hickey & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 East Grand Avenue | Chicago | Illinois | 60611 | ktotoni@hickeylegalgroup.com | |
| Hickman County School System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Murphree Ave | Centerville | Tennessee | 37033-1443 | steven.george@hickmank12.org | |
| Hickory Hills Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 Georgesville-Wrightsville Road | Grove City | Ohio | 43123 | epb90063@gmail.com | |
| Hickory Recovery Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3960 Southeastern Ave | Indianapolis | Indiana | 46203-1500 | n.davis@hickoryrecovery.com | |
| Hickory Recovery Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3960 Southeastern Ave | Indianapolis | Indiana | 46203-1500 | n.davis@hickoryrecovery.com | |
| Hickory United EPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Main St | Hickory | Pennsylvania | 15340-1162 | office@hickoryunitedepc.org | |
| HICS Technologies Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tampines Lane | Singapore | Singapore | 528482 | sunithaksr76@gmail.com | |
| HICS Technologies Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tampines Lane | Singapore | Singapore | 528482 | sunithaksr76@gmail.com | |
| Hidden Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1183 N Adkins Ave | Meridian | Idaho | 83642-5979 | abel@hirehiddentalent.com | |
| hidroponia boriken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Sycamore St | Swatara | Pennsylvania | 17111-1026 | brett@hidroponiaboriken.com | |
| Hiepler & Hiepler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Town Center Drive | Oxnard | California | 93036 | dierdrepowell@hieplerlaw.com | |
| Hiepler & Hiepler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Town Center Drive | Oxnard | California | 93036 | dierdrepowell@hieplerlaw.com | |
| Higgins Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Suffolk Ln | Gardner | Massachusetts | 01440-1760 | higginsmechanical@comcast.net | |
| High Band Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Carrol Court | Brentwood | California | 94513 | accounting@highbandinc.net | |
| High Branch, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3703 Fig Orchard Rd | Highlands | Texas | 77562-3325 | mike@treelifefarms.com | |
| High Bridge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Sylon Blvd | Hainesport | New Jersey | 08036-3658 | kreuter@highbridgesolutions.com | |
| High Class Tax And Credit Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3985 Cliftondale Pl | College Park | Georgia | 30349-1300 | nicole@highclasstaxncredit.com | |
| High Desert Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 | Elberta | Utah | 84626 | support@newtabmarketing.com | |
| High Desert Speech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15582 Peace Pipe St | Victorville | California | 92394-6705 | freedom@highdesertspeech.com | |
| High End Hiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 5th Avenue | New York | New York | 10001 | julian.v@highendhiring.com | |
| High End Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1777 81st Avenue | Merrillville | Indiana | 46410 | highendmotors.nwi@gmail.com | |
| High End Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13020 Belcher Rd S | Largo | Florida | 33773-1639 | pbaird@highendservice.net | |
| High Expectations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Summer St | Malden | Massachusetts | 02148-3937 | lleonard@highexpectationsusa.com | |
| High Five Cares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 West 25th Street | New York | New York | 10001 | hr@motivatedcare.com | |
| High Line Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 Chapel Rd | South Windsor | Connecticut | 06074-4103 | alanb@hlautoservice.com | |
| High Mountain Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Canyon Way | Sparks | Nevada | 89434 | cherylhmt731@gmail.com | |
| High Peak Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2013 1st Avenue | Greeley | Colorado | 80631 | tara@highpeakelectrical.com | |
| High Performance Helicopters Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1671 Sessums Drive | Redlands | California | 92374 | christine@hphelicopters.com | |
| High Plains Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 East Kansas City Street | Rapid City | South Dakota | 57701 | painfree@highplainspt.com | |

| High Pointe Fine Cabinetry & Carpentry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4234 Mason Pointe Dr Ste 100 | | Mason | Ohio | 45040-0056 | jason@buildwithhighpointe.com | |
| High Pointe Fine Cabinetry & Carpentry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4234 Mason Pointe Dr Ste 100 | | Mason | Ohio | 45040-0056 | jason@buildwithhighpointe.com | |
| High Quality Heating and Air | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10644 Woodville Hwy | | Tallahassee | Florida | 32305-1960 | dawn@highqualityheatingandair.com | |
| High Rise Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7015 Spring Meadows Drive West | | Holland | Ohio | 43528 | krise314@gmail.com | |
| High Rise Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7015 Spring Meadows Drive West | | Holland | Ohio | 43528 | krise314@gmail.com | |
| High Rise Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7015 Spring Meadows Drive West | | Holland | Ohio | 43528 | hr@highrisesolution.org | |
| High Rise Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7015 Spring Meadows Drive West | | Holland | Ohio | 43528 | hr@highrisesolution.org | |
| High School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 253 Paine Dr | | Winter Haven | Florida | 33884-2379 | jcramatte@hotmail.com | |
| High Street Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12802 Tampa Oaks Boulevard | | Tampa | Florida | 33637 | resume@dn92.net | |
| High Street Unitarian Universalist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1085 High St | | Macon | Georgia | 31201-2008 | personnel@hsuuc.org | |
| High Tech Vinyl Installations | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 441 East Imperial Highway | | La Habra | California | 90631 | moody@hightechvinyl.com | |
| High Tech Vinyl Installations | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 441 East Imperial Highway | | La Habra | California | 90631 | moody@hightechvinyl.com | |
| High Tech-next Engineering & Telecom Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 Street Number 18 | | Kolkata | WB | 700091 | aditi.hightechnext@gmail.com | |
| High Ticket Sales ( | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7314 Madison Street | | Forest Park | Illinois | 60130 | jeremybeal.executive@gmail.com | |
| high ticket wizards | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Clearwood Drive | | Richardson | Texas | 75081 | clydeguydieguy123@gmail.com | |
| High Tide Coffee Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27271 La Paz Rd Ste A | | Laguna Beach | California | 92677-3624 | eahern2@student.cccd.edu | |
| High Tide Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5032 Anchor Way Ste 6 | | Christiansted | Virgin Islands | 00820-6001 | htsllc@htsvi.net | |
| High Tide Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5032 Anchor Way Ste 6 | | Christiansted | Virgin Islands | 00820-6001 | htsllc@htsvi.net | |
| High Value Talent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6952 Bradbury Cir | | Zephyrhills | Florida | 33545-3404 | alex.cila@highvaluetalent.com | |
| High Value Talent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6952 Bradbury Cir | | Zephyrhills | Florida | 33545-3404 | alex.cila@highvaluetalent.com | |
| High-end Global Art Gallery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 413 W Broadway | | New York | New York | 10012-3702 | emilyrlucht@gmail.com | |
| Higher Ground Concepts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41 Forrest Ave | | Rumson | New Jersey | 07760-1617 | andrew@highergroundconcepts.com | |
| Higher Ground Concepts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41 Forrest Ave | | Rumson | New Jersey | 07760-1617 | andrew@highergroundconcepts.com | |
| Higher Praise Dance Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22331 Woodward Ave | | Ferndale | Michigan | 48220-1816 | higherpraisedance@gmail.com | |
| Highfly Real Estate Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mansarovar Extension Road | | Jaipur | RJ | 302029 | contact.rupnarayan@gmail.com | |
| Highgate Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95 Revere Drive | | Northbrook | Illinois | 60062 | jkogan@comcast.net | |
| Highgates Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6106 S Watterson Trl | | Louisville | Kentucky | 40291-2226 | brent@highgates.com | |
| Highland AC Sales & Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2186 Jackson Keller Rd | | San Antonio | Texas | 78213-2723 | highlandacsales@gmail.com | |
| Highland Dental Arts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7216 Palm Ave | | Highland | California | 92346-3280 | robin@highlanddentalarts.com | |
| Highland Hall Waldorf School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17100 Superior St | | Northridge | California | 91325-1911 | ktlavner@msn.com | |
| Highland Hall Waldorf School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17100 Superior St | | Northridge | California | 91325-1911 | klavner@highlandhall.org | |
| Highland Park Endodontics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 Central Avenue | | Highland Park | Illinois | 60035 | office@ses4endo.com | |
| Highland Park Liquors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1850 59th Ave | | Greeley | Colorado | 80634-8127 | twolf0226@gmail.com | |
| Highland Partners Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 880 Apollo Street | | El Segundo | California | 90245 | brent@highlandpartnerscorp.com | |
| Highland Pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4000 Highland Rd Ste 113 | | Waterford | Michigan | 48328-2163 | jill@highlandrx.com | |
| Highland Rivers Behavioral Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1503 N Tibbs Rd | | Dalton | Georgia | 30720-2915 | ericacollins@highlandrivers.org | |
| Highland Smiles Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4925 McKinney Avenue | | Dallas | Texas | 75205 | highlandsmiles@outlook.com | |
| Highland Veterinary Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 578 West Market Street | | Akron | Ohio | 44303 | admin@highlandvetclinic.com | |
| Highland Woods Golf & Country Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9100 Highland Woods Blvd | | Bonita Springs | Florida | 34135-2300 | hbraga@hwgcc.com | |
| Highlander Waterproofing and Foundation Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 441 Mars Valencia Road | | Valencia | Pennsylvania | 16059 | jbev@highlanderwaterproofing.com | |
| Highlander Waterproofing and Foundation Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 441 Mars Valencia Road | | Valencia | Pennsylvania | 16059 | jbev@highlanderwaterproofing.com | |
| Highlands Christian Academy Daycare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2150 Joye Ln SE | | Lancaster | Ohio | 43130-9461 | alloyd.hca@gmail.com | |
| Highlands Ranch Community Association | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9568 S University Blvd | | Highlands Ranch | Colorado | 80126-2912 | susan.roth@hrcaonline.org | |
| Highline Christian Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14859 1st Ave S | | Burien | Washington | 98168-3434 | youthsearch@highlinechristian.org | |
| Highline Managment Team Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4101 East Louisiana Avenue | | Denver | Colorado | 80246 | hr@denverhighline.com | |
| Highly Ambitious LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2079 Opa Locka Blvd | | Opa Locka | Florida | 33054-4227 | andrea.blacleaf@gmail.com | |
| Highly Flavored Chicago City Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1819 Sibley Blvd | | Calumet City | Illinois | 60409-2230 | morninglory120@aol.com | |
| Highmark | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2216 Portsmouth Dr | | Mckinney | Texas | 75071-2118 | lekha.m9989@gmail.com | |
| highmark | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Fifth Avenue | | Pittsburgh | Pennsylvania | 15222 | sai290896@gmail.com | |
| Highpoint Pediatric Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1600 Horizon Drive | | Chalfont | Pennsylvania | 18914 | heather@childrens-dentistry.com | |
| Highring Terms | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Garhwa - Rajhara Road | | Garhwa | JH | 822114 | md786irfan92@gmail.com | |
| HighSpyre LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2108 N Street | | Sacramento | California | 95816 | hiring@highspyre.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Hightstown Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Rogers Ave | | Hightstown | New Jersey | 08520-3725 | keith@hightstownhousing.onmicrosoft.com |
| Highwages Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Broadway | | New York | New York | 10013 | muzammilchavda3@gmail.com |
| highway 6 auto repair llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W Highway 6 | | Iredell | Texas | 76649-4776 | highway6repair@gmail.com |
| HIGRADE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Building No 358, ST No 7 | | Jalandhar | PB | 144001 | jobshigrade@gmail.com |
| HIITSQUAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15468 E Orchard Rd | | Centennial | Colorado | 80016-3005 | info@hiitsquadfitco.com |
| Hikei | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7720 Kenamar Court | | San Diego | California | 92121 | 5thperiodpaperwork@gmail.com |
| HIKINEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 West Portal Avenue | | SF | California | 94127 | dmayuga@hikinex.com |
| Hiland Hills TOA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7995 East Mississippi Avenue | | Denver | Colorado | 80247 | hiring@hilandhillstoa.com |
| Hilco Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9240 Seward Rd | | Fairfield | Ohio | 45014-5457 | djohnson@hilco.com |
| Hill and Vine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 S Adams St | | Fredericksburg | Texas | 78624-4124 | jesse@hillandvinetx.com |
| Hill and Wood Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 1st St N | | Charlottesville | Virginia | 22902-5003 | schristianson@hillandwood.com |
| Hill and Wood Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 1st St N | | Charlottesville | Virginia | 22902-5003 | schristianson@hillandwood.com |
| Hill Country Classics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34535 Interstate 10 W | | Boerne | Texas | 78006-9219 | beth@hillcountryclassics.com |
| Hill Family Pet Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 W Eastman St | | Chicago | Illinois | 60642-2609 | jerome.hill1021@gmail.com |
| Hill Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Hill Range Ln | | Waterville | Washington | 98858-9023 | jackie_hil23@yahoo.com |
| Hill Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Hill Range Ln | | Waterville | Washington | 98858-9023 | jackie_hil23@yahoo.com |
| HILL Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2259 River Rd | | Greer | South Carolina | 29650-4507 | jamie@masonmcdonalds.com |
| Hill Top Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1714 Fort View Road | | Austin | Texas | 78704 | rathewest89@gmail.com |
| Hill Top Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1714 Fort View Road | | Austin | Texas | 78704 | rathewest89@gmail.com |
| Hill/Living Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 E Lowden St | | Abilene | Texas | 79601-2119 | anns@hillresource.com |
| Hillcrest Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Flint Hill Rd | | Landenberg | Pennsylvania | 19350-9653 | tcox@hillcrestassoc.com |
| Hillcrest Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Flint Hill Rd | | Landenberg | Pennsylvania | 19350-9653 | tcox@hillcrestassoc.com |
| Hillcrest Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Larrabee Ave | | Bellingham | Washington | 98225-7428 | bookkeeping@hcbellingham.com |
| Hillcrest Dental, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Prospect Ave | | Phillipsburg | New Jersey | 08865-1529 | hillcrestdentalnj@yahoo.com |
| Hillcrest Golden Gate dba Midwest Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Aurora Commons Circle | | Aurora | Ohio | 44202 | office@midwestmgmt-properties.com |
| Hillcrest Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 West 1st Street | | Sumner | Iowa | 50674 | beth.diers@hillcrestsumner.com |
| Hiller Fire Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 South Hunt Road | | Amesbury | Massachusetts | 1913 | sherry.green@hillercompanies.com |
| Hiller Fire Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 South Hunt Road | | Amesbury | Massachusetts | 1913 | sherry.green@hillercompanies.com |
| Hillsboro Cove Condominium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1365 Hillsboro Boulevard | | Manchester | Tennessee | 37355 | manager@hillsborocove.com |
| Hillsboro School District 1J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3083 NE 49th Pl | | Hillsboro | Oregon | 97124-6006 | applicationsoffice@hsd.k12.or.us |
| Hillside Auto Mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15001 Hillside Ave | | Jamaica | New York | 11432-3319 | hillsideauto@gmail.com |
| Hillside Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Rogers St | | Xenia | Ohio | 45385-5544 | hillside130@gmail.com |
| Hillside School, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Robin Hill St | | Marlborough | Massachusetts | 01752-8013 | cwage@hillsideschool.net |
| Hillside School, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Robin Hill St | | Marlborough | Massachusetts | 01752-8013 | hr@hillsideschool.net |
| Hilltop Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Marathon St | | Los Angeles | California | 90026-2822 | jobs@hilltopla.org |
| Hilltop Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Marathon St | | Los Angeles | California | 90026-2822 | jobs@hilltopla.org |
| Hilltop Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Marathon St | | Los Angeles | California | 90026-2822 | jobs@hilltopla.org |
| Hilltower Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | mgmt@hilltower.com |
| Hilltower Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | mgmt@hilltower.com |
| Hillview Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd Ste 300 | | Pleasanton | California | 94588-3705 | aadhikari@hillviewconsulting.com |
| Hillview Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd Ste 300 | | Pleasanton | California | 94588-3705 | aadhikari@hillviewconsulting.com |
| Hillview Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 E King St | | Franklin | Indiana | 46131-8823 | kyle@hillviewtime.com |
| HilMen Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Del Sureno | | Fallbrook | California | 92028-2309 | hilmenplumbing@gmail.com |
| Hilo Air A/C & Refrigeration, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Honu St | | Hilo | Hawaii | 96720-4377 | hiloair@live.com |
| Hilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W Broad St | | Richmond | Virginia | 23220-4222 | brunssen23220@gmail.com |
| Hilton Displays LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Hillside Dr | | Greenville | South Carolina | 29607-1856 | trinagrimes@hiltondisplays.com |
| Hilton Garden Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Home Depot Dr | | Plymouth | Massachusetts | 02360-2669 | cristina.bussenger@hilton.com |
| Hilton Garden Inn by Hilton - Ames IA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Dickinson Ave | | Ames | Iowa | 50014-5568 | sridder@kinseth.com |
| Hilton Grand Vacations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 Genesee Dr | | Naperville | Illinois | 60563-4004 | tsresta.net@gmail.com |
| Hilton Head Furniture Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 New Orleans Rd | | Hilton Head Island | South Carolina | 29928-4754 | ljsetola@gmail.com |
| Hilton Lake Carillon park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Lake Carillon Dr | | St Petersburg | Florida | 33716-1107 | eric.catucci@hhmhotels.com |
| Hima Americas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5353 W Sam Houston Pkwy N Ste 130 | | Houston | Texas | 77041-5186 | yesenia.hurtado@hima.com |
| Himanta Job Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Uttam Nagar Road | | Karnal | HR | 132001 | himantajob@gmail.com |
| Himjobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25841 US Highway 19 N | | Clearwater | Florida | 33763-2034 | davidheather34@gmail.com |
| HIM-MATH Educational Services Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phoolan Devi Danda, Etawah | | Etawah | UP | 206001 | harshrawatmq@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hinckley Yachts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Little Harbor Landing | Portsmouth | Rhode Island | 2871 | mharris@hinckleyyachts.com | |
| Hind care Insurance Marketing Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pilibhit Road | Bareilly | UP | 243005 | rivanshisharma.snjl@gmail.com | |
| Hinden McLean & Arbeiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4430 SW 64th Ave | Davie | Florida | 33314-3438 | gisaac@lawhma.com | |
| Hindys Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62GH+46C | Pittampally | TS | 508254 | sailendrasabbineni@gmail.com | |
| Hines Chiropractic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28110 Newhall Ranch Rd | Santa Clarita | California | 91355-0990 | chines22223@gmail.com | |
| Hines Precision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5680 Old Highway 54 | Philpot | Kentucky | 42366-9645 | jessica.deitz@hinesprecision.com | |
| Hing Wa Lee Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1569 Fairway Drive | Walnut | California | 91789 | caren@hwljewelers.com | |
| Hip Hip FurRay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 S Federal Hwy | Boynton Beach | Florida | 33435-6003 | info@hiphipfurray.com | |
| HiPaaS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolshet Road | Thane | MH | 400607 | sagar.cheulkar@hipaas.com | |
| HiPaaS Infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolshet Road | Thane | MH | 400607 | shruti.patkie@hipaas.com | |
| Hipocampo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South 4th Street | Las Vegas | Nevada | 89101 | oliver@hipocampo.com | |
| Hippogriff Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Park Avenue | Baltimore | Maryland | 21201 | alex@hippogriff.info | |
| Hippogriff Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Park Avenue | Baltimore | Maryland | 21201 | alex@hippogriff.info | |
| Hi-Precision Diagnsotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 | Quezon City | Metro Manila | 1115 | ireneelpedes51@gmail.com | |
| Hiray Media and Technology Pvt., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIDC Ambad | Nashik | MH | 422010 | serveradmin5@kbhgroup.in | |
| Hiraya & Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3940 Eagle Rock Blvd Apt 132 | Los Angeles | California | 90065-3657 | hello@hirayaandcoclean.com | |
| Hiraya & Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3940 Eagle Rock Blvd Apt 132 | Los Angeles | California | 90065-3657 | hello@hirayaandcoclean.com | |
| Hire And Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | rushil.s@hireandtech.com | |
| Hire Caliber Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 South Federal Highway | Pompano Beach | Florida | 33062 | veronica@hirecaliberstaffing.com | |
| Hire Caliber Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 South Federal Highway | Pompano Beach | Florida | 33062 | veronica@hirecaliberstaffing.com | |
| Hire Creative Gurus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1599 Tara Hills Dr | Pinole | California | 94564-2519 | contactus@hirecreativegurus.com | |
| Hire Evolution Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17543 Oakwood Dr | Tinley Park | Illinois | 60487-6129 | greg.david@hireev.com | |
| Hire Genius | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2122 Grand Avenue | Glendora | California | 91741 | naj@hiregenius.info | |
| Hire LBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Southwest Jackson Street | Topeka | Kansas | 66612 | hr2@hirelbs.com | |
| Hire Overseas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Rhode Island Ln | Downingtown | Pennsylvania | 19335-3845 | aj@hireoversasnow.com | |
| Hire smart solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Milton St | Louisville | Kentucky | 40217-1221 | s.steiner@hire-smart-solutions.com | |
| HireApp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Michigan Avenue | Miami Beach | Florida | 33139 | hello@hireapp.me | |
| HireArchi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Sunset Road | Las Vegas | Nevada | 89118 | recruitment@hire.archi | |
| HireArt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 West 29th Street | New York | New York | 10001 | brittney@hireart.com | |
| hirebloc venture pvt.ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | moh qazi | Bijnor | UP | 246701 | aastha@hirebloc.in | |
| HireBloc Ventures Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | street no. 1 | New Delhi | DL | 110025 | rajveer@hirebloc.in | |
| HireBridge Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Oxford St Apt B1 | Hartford | Connecticut | 06105-2916 | jcollazo@hbrecruiting.com | |
| HiredChina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Newton | Massachusetts | 2458 | galen.jie@hiredchina.com | |
| Hiredesigners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Road | Noida | UP | 201301 | priya@hiredesigners.in | |
| HireHub Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amravati Old Bypass Road | Amravati | MH | 444605 | hr.hirehubconsultants@gmail.com | |
| hireio inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 North First Street | San Jose | California | 95131 | timl@hireio.us | |
| hireio inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 North First Street | San Jose | California | 95131 | timl@hireio.us | |
| HireIQ Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1-3 Arthur Street | Belfast | County Antrim | BT1 4GA | jack.duddy@hireiq.co.uk | |
| HireIQ Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1-3 Arthur Street | Belfast | County Antrim | BT1 4GA | jack.duddy@hireiq.co.uk | |
| Hirementum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vibhuti Khand Road | Lucknow | UP | 226010 | vaishnavikumari@hirementum.com | |
| HirePower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 W Ponce De Leon Ave | Decatur | Georgia | 30030-2974 | atlrecruiter@consultant.com | |
| HirePower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 W Ponce De Leon Ave | Decatur | Georgia | 30030-2974 | atlrecruiter@consultant.com | |
| HireQuest Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2287 Brackett Avenue | Eau Claire | Wisconsin | 54701 | acklaus@hirequestdirect.com | |
| HireQuotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Castro St | San Francisco | California | 94114-2512 | aishwarya@hirequotient.com | |
| HireQuotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Castro St | San Francisco | California | 94114-2512 | aishwarya@hirequotient.com | |
| HireQuotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 Castro Street | SF | California | 94131 | sudharsan@hirequotient.com | |
| HireQuotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 Castro Street | SF | California | 94131 | sudharsan@hirequotient.com | |
| HireRight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington 509 | Seattle | Washington | 98109 | 42shiva@gmail.com | |
| Hirerising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 East Indian School Road | Phoenix | Arizona | 85012 | gusurbhi@gmail.com | |
| HireTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W 30th St Rm 705 | New York | New York | 10001-4066 | prashant@hiretalent.com | |
| Hireups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Walden Legacy Way | Knoxville | Tennessee | 37931 | megan.ward@hireups.io | |
| hirewises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-103 nilamber ornate | Vadodara | GJ | 390007 | jamnaparmar21@gmail.com | |
| HIREY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona 202 | Tempe | Arizona | 85283 | chriscel@hirey-growth.com | |
| Hiring Resourcers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Satellite Town | BWP | Punjab | 63100 | hamzamasood.wop@gmail.com | |
| hiring street | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Police Chowki Road | Faridabad | HR | 121001 | ujjwalfuture18@gmail.com | |
| Hiring Street | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Kent Avenue | Brooklyn | New York | 11249 | shashi@hiringstreet.com | |
| Hiring Street | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Sector 16 Road | Faridabad | HR | 121002 | ashutosh@hiringstreet.com | |
| HiringBoots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jasola Metro Road | New Delhi | DL | 110025 | pushpanjali@hiringboots.com | |
| Hirschfeld Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 3rd Avenue | New York | New York | 10022 | rmojares@hirschfeldcos.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hirschfeld Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 3rd Avenue | New York | New York | 10022 | rmojares@hirschfeldcos.com | |
| Hirschvogel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 S 3rd St | Columbus | Ohio | 43207-2402 | holly.sipusic@hirschvogel.com | |
| Hirshfields | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 2nd Avenue North | Minneapolis | Minnesota | 55405 | dsteenberg@hirshfields.com | |
| His and Hers Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 18th St | Orlando | Florida | 32805-4708 | tkempton@hhroofs.com | |
| His and Hers Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 18th St | Orlando | Florida | 32805-4708 | tkempton@hhroofs.com | |
| His House New Creation Treatment Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3286 East Guasti Road | Ontario | California | 91761 | lrabenstein@hishousenewcreation.com | |
| Historic St. Mary's City Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18559 Hogaboom Lane | St Marys City | Maryland | 20686 | porzia.purves@maryland.gov | |
| Hit, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 4th Ave NW | Mandan | North Dakota | 58554-3135 | jpetrick@hitinc.org | |
| Hitachi USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 Stafford St | Baltimore | Maryland | 21223-2732 | admin@hitachicma.com | |
| Hitachi USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 Stafford St | Baltimore | Maryland | 21223-2732 | admin@hitachicma.com | |
| HITACHI VANTARA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Clara Street | Santa Clara | California | 95050 | suryakumarigodi93@gmail.com | |
| Hitch Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Main Ave Ste 1 | Brookings | South Dakota | 57006-2194 | renee@hitchstudio.com | |
| Hi-Tech Auto Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Farmingdale Rd | Wayne | New Jersey | 07470-6420 | jackupmytruck@gmail.com | |
| Hi-Tech Auto Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Farmingdale Rd | Wayne | New Jersey | 07470-6420 | jackupmytruck@gmail.com | |
| Hi-Tech Bangla Staffing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Central Pkwy E Ste 248 | Plano | Texas | 75074-5676 | rasedul.islam@htbbd.com | |
| Hi-Tech Bangla Staffing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Central Pkwy E Ste 248 | Plano | Texas | 75074-5676 | rasedul.islam@htbbd.com | |
| Hi-Tech Charities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5920 Dr Martin Luther King Dr | Saint Louis | Missouri | 63112-3516 | francis.onukwue@hi-techcharities.org | |
| Hitech Engineers Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11,12,Vanasakthi Nagar Extn,part-6 | Chennai | TN | 600099 | shalini@hitechbag.com | |
| Hi-tech Metal formings (I) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kh No. 47/1/2, Gram Bardari, | Alwasa | MP | 453111 | hr1@hitechmetalformings.com | |
| HitFit California | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26111 Ynez Rd Ste B9 | Temecula | California | 92591-6044 | debbie@hitfitca.com | |
| HiThink Financial Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 Newport Drive | Rolling Meadows | Illinois | 60008 | hr@hithink.com | |
| HITT LAND SURVEYORS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 W Sweetwater Creek Dr | Longwood | Florida | 32779-3455 | mike@hittsurveyors.com | |
| Hive MMA and Fitness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Fair Lakes Ct | Fairfax | Virginia | 22033-3805 | adem332@gmail.com | |
| Hive MMA and Fitness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Fair Lakes Ct | Fairfax | Virginia | 22033-3805 | hivemmafitness@gmail.com | |
| hive-one | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | pioneer park way | Springfield | Oregon | 97477 | hiveone+candidate+jqyx5yr4v@mail.manat al.com | |
| Hixon Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1567 SW Chandler Ave Ste 203 | Bend | Oregon | 97702-3257 | brett.hartlaub@hixonmortgage.com | |
| HIZERO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2418 Peck Rd | Whittier | California | 90601-1604 | mark.lau@hizero.com | |
| HIZERO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2418 Peck Rd | Whittier | California | 90601-1604 | mark.lau@hizero.com | |
| Hizon's Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Renowned Ln | Quezon City | Metro Manila | 1128 | mica.hizonscatering@gmail.com | |
| HJM,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3473 Highway 16 W | De Kalb | Mississippi | 39328-7866 | codyvernon93@gmail.com | |
| HLV Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Wireless Boulevard | Hauppauge | New York | 11788 | gdonaldsn@gmail.com | |
| HLV Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Wireless Boulevard | Hauppauge | New York | 11788 | gdonaldsn@gmail.com | |
| HM Partners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Q St | Sacramento | California | 95811-6518 | jmorandi@hmpartnerssac.com | |
| HMC Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Linglestown Rd | Harrisburg | Pennsylvania | 17112-9521 | awabah@hmcacademy.com | |
| HMC Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Linglestown Rd | Harrisburg | Pennsylvania | 17112-9521 | awabah@hmcacademy.com | |
| HME Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Kingsland Ave | City Beach | WA | 6015 | toddpearce@hmesolutions.com.au | |
| HMG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 High Rd | Fall River | Nova Scotia | B2T 1N3 | info@hmgcareer.com | |
| HMG+ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 West 37th Street | New York | New York | 10018 | shernandez@hmgplus.com | |
| Hmong College Prep Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Brewster St | Saint Paul | Minnesota | 55108-2612 | wipa.vue@hcpak12.org | |
| HMT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Airport Hwy Ste 130 | Toledo | Ohio | 43615-7320 | ajit@helpmetrain.us | |
| HMT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Airport Hwy Ste 130 | Toledo | Ohio | 43615-7320 | ajit@helpmetrain.us | |
| HN Pharma, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15815 Monte Street | Los Angeles | California | 91342 | info@hnpharmarx.com | |
| HNI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Jarvis Ave | Des Plaines | Illinois | 60018-1952 | sdrv7@hotmail.com | |
| HNS Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4065 Oceanside Boulevard | Oceanside | California | 92056 | douglassberger@yahoo.com | |
| Ho2 Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4645 Avon Ln Ste 120B | Frisco | Texas | 75033-1612 | homoregie@ho2systems.com | |
| Hoarders/Clutterers Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 529 Market St | Camden | New Jersey | 08102-1216 | jobs@529marketst.com | |
| Hobbs Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Cottage Rd | South Portland | Maine | 04106-3802 | hobbsfuneralhomerecruitment@gmail.com | |
| Hobby Lobby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1104 44th St S Apt 207 | Fargo | North Dakota | 58103-7336 | chrissig1985@yahoo.com | |
| Hobby lobby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shad Bush Drive | Fort Worth | Texas | 76131 | navinpokhrel909@gmail.com | |
| Hobby Quest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 S Mountain Ave | Montclair | New Jersey | 07042-1734 | asherwin@hobbyquest.com | |
| HobbyTown Unlimited Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 Libra Dr | Lincoln | Nebraska | 68512-9333 | jona@hobbytown.com | |
| Hoboken Day Care 100 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Grand St | Hoboken | New Jersey | 07030-2510 | headteacherhdc100@gmail.com | |
| Ho'Brah A Taco Joints | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 767 5th Avenue | New York | New York | 10153 | forestave@hobrahtacos.com | |
| Hocean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2444 Saybrook Ave | Commerce | California | 90040-2510 | emily@hocean.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hodges Family and Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4776 Hodges Blvd Ste 103 | | Jacksonville | Florida | 32224-7218 | info@hodgescosmeticdental.com |
| Hoekstra Transportation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 613 Eastgate Industrial Pkwy | | Kankakee | Illinois | 60901-2801 | hoekstratransportllc@aol.com |
| hoffman haus pet resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Laurie Ellis Rd | | Winterville | North Carolina | 28590-8426 | petresort@nckennels.com |
| Hoffman Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West 55th Street | | New York | New York | 10019 | ahoffman@hoffmgt.com |
| Hoffmann Investors Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Harrison Street | | New Rochelle | New York | 10801 | erich@handsons.com |
| Hoffmann Investors Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Harrison Street | | New Rochelle | New York | 10801 | erich@handsons.com |
| Hoffmann Lock and Glass LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28611 75th St | | Salem | Wisconsin | 53168-9282 | rich@hoffmannglass.com |
| Hofmann Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Alice St | | Bassendean | WA | 6054 | janine.watson@hofmannengineering.com |
| HOGAN CREEK AUTO SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Green Blvd | | Aurora | Indiana | 47001-1424 | shoptalk@hogancreekautoservice.com |
| Hogan-Hansen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3128 Brockway Rd | | Waterloo | Iowa | 50701-5103 | hfrancis@hoganhansen.com |
| Hogsalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 936 W Huron St | | Chicago | Illinois | 60642-5914 | recruiting@hogsalt.com |
| Holbourn Integrated Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 S Cooper St | | Memphis | Tennessee | 38104-5351 | jennhgb3@hotmail.com |
| Holbrook Environmental, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deereco Road | | Timonium | Maryland | 21093 | info@holbrookenvironmental.com |
| Holcim Building Envelope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Century Blvd Ste 205 | | Nashville | Tennessee | 37214-4601 | christina.white@holcim.com |
| Holcombe Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2329 W Holcombe Blvd | | Houston | Texas | 77030-2009 | saghdera@gmail.com |
| Holden Berwanger LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18973 U.S. 68 | | Fayetteville | Ohio | 45118 | holdenberwangerllc@yahoo.com |
| Holden Temporaries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 N Main St | | Tarboro | North Carolina | 27886-2132 | carla@holdentemp.com |
| Holder Insurance Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1635 SW 1st Ave | | Ocala | Florida | 34471-6508 | diana@holderinsurance.com |
| Holen Hub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 West Peachtree Street Northwest | | Atlanta | Georgia | 30309 | taylor@holenhub.com |
| HOLES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9911 Franklin Rd | | Houston | Texas | 77070-4103 | jjernigan@holesinc.com |
| Holicong Locksmith and Central Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1968 Holicong Road | | New Hope | Pennsylvania | 18938 | holicong12@cs.com |
| Holicong Locksmith and Central Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1968 Holicong Road | | New Hope | Pennsylvania | 18938 | holicong12@cs.com |
| Holiday Inn & Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3719 West 9th Street | | Waterloo | Iowa | 50702 | kjharting@gmail.com |
| Holiday Inn Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Emmorton Park Rd | | Edgewood | Maryland | 21040-1000 | hieedgewoodjob1988@gmail.com |
| Holiday Inn Express & Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 N Martingale Rd | | Schaumburg | Illinois | 60173-2065 | fd@hixschaumburg.com |
| holiday lake villas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3931 Sailmaker Ln | | Tarpon Springs | Florida | 34691-5259 | hlvca3931@gmail.com |
| Holistic Animal Healing Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7A Hampton Rd | | Exeter | New Hampshire | 03833-4807 | briggs7144@gmail.com |
| Holistic Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Lincolnway | | Valparaiso | Indiana | 46383 | deanmoretton@gmail.com |
| Holistic Veterinary Options | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Atlas Ave | | Madison | Wisconsin | 53714-3108 | andreas@holisticveterinaryoptions.com |
| Holisticechelon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karnataka Sangha Road | | Bengaluru | KA | 560013 | holisticechelon@gmail.com |
| Holkers Do It Best Remer Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6761 State 200 NE | | Remer | Minnesota | 56672-4402 | remerlumberbookkeeping@gmail.com |
| Holland Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Carl Olsen St | | Mapleton | North Dakota | 58059-4054 | lara@hollandent.com |
| Holland Johns & Penny LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 West 7th Street | | Fort Worth | Texas | 76102 | jdp@hjpllp.com |
| Holland Partner Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Washington Street | | Vancouver | Washington | 98660 | jobapplicants@hollandpartnergroup.com |
| Holland Roofing Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8716 Elmore Rd | | Anchorage | Alaska | 99507-3634 | info@hollandroofingco.com |
| Holley Girl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 S 500 E Ste 204 | | American Fork | Utah | 84003-4249 | holley.theodore@gmail.com |
| Holliday Karatinos Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15316 Cortez Blvd | | Brooksville | Florida | 34613-6150 | jimholliday@helpinginjuredpeople.com |
| Hollingshead Mixer Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Dekko Drive | | Avilla | Indiana | 46710 | kclapp@hmcmixers.com |
| Hollingshead Mixer Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Dekko Drive | | Avilla | Indiana | 46710 | kclapp@hmcmixers.com |
| Hollis Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Congress Avenue | | Boca Raton | Florida | 33487 | nelson@hollisinsurance.com |
| Hollis Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37463 Dutton Rd | | Prairieville | Louisiana | 70769-3502 | celeste.hollisorthodontics@gmail.com |
| Hollis Social Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Monument Square | | Hollis | New Hampshire | 3049 | director@hollislibrary.org |
| Hollister Optometric Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7127 Hollister Ave Ste 23 | | Santa Barbara | California | 93117-2857 | jyoo2005@gmail.com |
| Hollon-Cannon Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11800 Highland Oaks Trl | | Austin | Texas | 78759-2407 | jmatthews@hollon-cannon.com |
| Holloway Pools, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 Gunn Hwy | | Odessa | Florida | 33556-3525 | hollowaypools@gmail.com |
| Holloways Appliances, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Hopmeadow St | | Simsbury | Connecticut | 06070-1410 | mindy@holloways.com |
| Holloways Irish Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 Southwest 18th Street | | Boca Raton | Florida | 33433 | mbholloway@hotmail.com |
| Holloways Irish Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 Southwest 18th Street | | Boca Raton | Florida | 33433 | mbholloway@hotmail.com |
| HOLLY J BRANIN DMD, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 South George Street | | York | Pennsylvania | 17403 | hjbranin@comcast.net |
| Holly University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 17th Street | | Denver | Colorado | 80202 | tech@hollyuniversity.cn |
| Holly University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 17th Street | | Denver | Colorado | 80202 | tech@hollyuniversity.cn |
| Hollywood Education Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3470 Wilshire Boulevard | | Los Angeles | California | 90010 | info@hollywoodinstitute.net |
| Hollywood Hibachi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8547 e arapahoe rd j125 | | Englewood | Colorado | 80112 | hollywoodhibachi@gmail.com |
| Hollywood Park Casino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3883 W Century Blvd | | Inglewood | California | 90303-1003 | cgoldsbrough@hpccinc.com |
| Hollywood Sports Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9030 Somerset Blvd | | Bellflower | California | 90706-3402 | rafaela@giantsportz.com |
| Hollywood Sports Rehab & Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1955 Tyler St | | Hollywood | Florida | 33020-4516 | bobleshaw@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hollywood Vacation Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Harrison St | | Hollywood | Florida | 33020-5017 | admin@hollywoodvacationrental.com | |
| Holman Cellars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Enterprise Way | | Napa | California | 94558 | jason@holmancellars.com | |
| Holmberg Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Southeast 9th Place | | Bellevue | Washington | 98005 | angela@holmbergco.com | |
| Holmdel Physical Therapy and Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Beers Street | | Holmdel | New Jersey | 7733 | matthew.holtzer@gmail.com | |
| holmes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6883 Glen Cove Ln | | Stone Mountain | Georgia | 30087-6310 | zdh2468@comcast.net | |
| Holmes Adult Family Home LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Hill N Dale Cir | | Hartland | Wisconsin | 53029-1502 | holmesafh@yahoo.com | |
| Holmes Auto Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Bankhead Hwy | | Midland | Texas | 79701-6704 | kandace@holmesautollc.com | |
| Holmes Beach Police | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Marina Dr | | Holmes Beach | Florida | 34217-1561 | hallb@holmesbeach.org | |
| Holmes Crane Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5233 Township Road 359 | | Millersburg | Ohio | 44654-8724 | holmescrane@gmail.com | |
| HOLOS Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5425 Hamilton Avenue | | Cleveland | Ohio | 44114 | doug@holoslighting.com | |
| Holsman Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 Ridge Rd | | Lyndhurst | New Jersey | 07071-3216 | info@holsmanhealthcare.com | |
| Holt Insurance Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34277 Yucaipa Blvd | | Yucaipa | California | 92399-2433 | gyssel@holt-insurance.net | |
| Holt Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Sadler Rd | | Fernandina Beach | Florida | 32034-4434 | holtsolutions2@gmail.com | |
| Holt Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Sadler Rd | | Fernandina Beach | Florida | 32034-4434 | holtsolutions2@gmail.com | |
| Holy Family Catholic Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Palatine Rd | | Inverness | Illinois | 60067-4567 | ekramp@holyfamilyparish.org | |
| Holy Names Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 21st Ave E | | Seattle | Washington | 98112-4022 | folson@holynames-sea.org | |
| Holy Toledo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Main Street | | Minturn | Colorado | 81645 | holytoledominturn@outlook.com | |
| HÖM Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 East 53rd Avenue | | Denver | Colorado | 80239 | john.junge@myhominc.com | |
| HÖM Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 East 53rd Avenue | | Denver | Colorado | 80239 | john.junge@myhominc.com | |
| Homage Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 West Virginia Street | | McKinney | Texas | 75069 | vernon@homagehospice.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2539 E Glenrosa Ave | | Phoenix | Arizona | 85016-5609 | kylepsmith018@gmail.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5626 Royal Ln | | Dallas | Texas | 75229-5533 | libbywork97531@gmail.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5626 Royal Ln | | Dallas | Texas | 75229-5533 | libbywork97531@gmail.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Delaney Rd | | Mayfield | New York | 12117-3727 | lchuck821@yahoo.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3815 Jackson Shoals Ct | | Lawrenceville | Georgia | 30044-4079 | nsyed1524@gmail.com | |
| Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 E 181st St | | Carson | California | 90746-1814 | fsamatua1@gmail.com | |
| Home Aide Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8977 Columbia Rd | | Loveland | Ohio | 45140-1100 | homeaidecare1@gmail.com | |
| Home care Advocate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Whipple Road | | Tewksbury | Massachusetts | 1876 | kiizaderrick@yahoo.com | |
| Home Care Connectors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Sound Shore Dr Ste 201 | | Greenwich | Connecticut | 06830-7251 | hr@healthcareconnectors.com | |
| Home Care Heroes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 Northeast Burnside Road | | Gresham | Oregon | 97030 | info@thehomecareheroes.com | |
| Home Care Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 Ewall Street | | Mt Pleasant | South Carolina | 29464 | cmercer@home-care-plus.com | |
| Home Care Senior Services, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9839 Whithorn Dr Ste A | | Houston | Texas | 77095-5334 | axel@homecareseniorservices.com | |
| Home Caregiving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Edgemoor Rd | | Gloucester | Massachusetts | 01930-4213 | hiringstaffjl@gmail.com | |
| Home Clinix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Antonio Avenue | | San Antonio | Texas | 78201 | ryan@homeclinix.com | |
| Home Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Plymouth Street | | Center Harbor | New Hampshire | 3226 | info@homecomfortnh.com | |
| Home Comfort Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 S 9th St | | Grand Junction | Colorado | 81501-3831 | veronica@homecomfortservices.net | |
| Home Comfort Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 S 9th St | | Grand Junction | Colorado | 81501-3831 | veronica@homecomfortservices.net | |
| Home Constructions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Greenway Glen Drive | | Arlington | Texas | 76012 | harichandhan97@gmail.com | |
| Home Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Holcombe Bridge Road | | Roswell | Georgia | 30076 | hd.atl.assetprotectionjobs@gmail.com | |
| Home Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 W Broadway Ave | | Meridian | Idaho | 83642-3739 | mmares249@gmail.com | |
| Home Equity Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6735 Causeway Blvd | | Tampa | Florida | 33619-6308 | reception@homeequitysolutions.info | |
| Home Equity Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6735 Causeway Blvd | | Tampa | Florida | 33619-6308 | reception@homeequitysolutions.info | |
| Home Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8810 Queens Blvd | | Elmhurst | New York | 11373-4420 | iruiz@hfcny.com | |
| Home Grand LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Avenue | | New York | New York | 10001 | homegrand@usa.com | |
| Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Stardust Pt | | Fort Thomas | Kentucky | 41075-1259 | jguentert@alumni.nd.edu | |
| Home Health Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18338 Kingsland Boulevard | | Houston | Texas | 77094 | gina26aguilar@gmail.com | |
| Home Health Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 Turner St Ste 203 | | Clearwater | Florida | 33756-5933 | hiring@homehealthworks.com | |
| Home Healthcare solutions company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 West 109th Street | | Oak Lawn | Illinois | 60453 | kcolman@myhhsi.com | |
| Home Helpers (We care services) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 Route 9W Rm 9 | | Newburgh | New York | 12550-7903 | 58944@homehelpershomecare.... | |
| Home Helpers Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oshkosh Avenue | | Oshkosh | Wisconsin | 54902 | lexsolamo@gmail.com | |
| Home Helpers Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 U.S. 9 | | Freehold Township | New Jersey | 7728 | hstein@homehelpershomecare.com | |
| Home helpers homecare East Alexandria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Cherokee Avenue | | Alexandria | Virginia | 22312 | hhhceastalexandria@outlook.com | |
| HOME INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Whalley Avenue | | New Haven | Connecticut | 6511 | bhill@homeinc-ct.org | |
| HOME INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Whalley Avenue | | New Haven | Connecticut | 6511 | bhill@homeinc-ct.org | |
| HOME INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Whalley Avenue | | New Haven | Connecticut | 6511 | jobs@homeinc-ct.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67-12 Yellowstone Boulevard | | Queens | New York | 11375 | ghada.eltaher@homeinstead.com |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1718 Columbus Rd | | Granville | Ohio | 43023-1234 | meagan.gill@homeinstead.com |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Dundee Road | | Northbrook | Illinois | 60062 | sara.blinten@homeinstead.com |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Dundee Road | | Northbrook | Illinois | 60062 | sara.blinten@homeinstead.com |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 N State St | | Clarks Summit | Pennsylvania | 18411-1064 | jessica.blanton@homeinstead.com |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Thimble Shoals Blvd Ste C-2 | | Newport News | Virginia | 23606-2576 | chelsey.johnson@homeinstead.com |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 East College Avenue | | State College | Pennsylvania | 16801 | amanda.nye@homeinstead.com |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11201 Richmond Avenue | | Houston | Texas | 77082 | ibrahim.abousawan@homeinstead.com |
| Home Instead | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 E Lincoln Ave | | Fergus Falls | Minnesota | 56537-2217 | heather.denbrook@homeinstead.com |
| Home Instead 707 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9422 W Fairview Ave | | Boise | Idaho | 83704-8101 | evelyn.brush@homeinstead.com |
| Home Instead 805 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9640 SW Sunshine Ct Ste 400 | | Beaverton | Oregon | 97005-9417 | david.hernandez@homeinstead.com |
| Home Instead of San Antonio, Tx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4466 Lockhill Selma Rd | | Shavano Park | Texas | 78249-2078 | sue.petitt@homeinstead.com |
| Home Instead Waterloo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1844 W Ridgeway Ave | | Waterloo | Iowa | 50701-4546 | amanda.stahley@homeinstead.com |
| Home Maintenance & Inspection (HMI) Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 942 Calle Amanecer | | San Clemente | California | 92673 | hr@usehmi.com |
| Home Maters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Clairton Boulevard | | Baldwin | Pennsylvania | 15236 | doug.read@homematters.com |
| Home of Unity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | cobblestone | | Franklin | Ohio | 45005 | homeofunitykh@gmail.com |
| Home Performance Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2342 Tavern Way | | Castle Rock | Colorado | 80104-3381 | mike@hpsenergy.com |
| HOME PLATE CLUBS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9317 State Ave Ste B | | Marysville | Washington | 98270-2200 | homeplatepub@frontier.com |
| HOME Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 976 N Lauderdale Ave | | North Lauderdale | Florida | 33068-3400 | homepreschl@gmail.com |
| HOME Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 976 N Lauderdale Ave | | North Lauderdale | Florida | 33068-3400 | homepreschl@gmail.com |
| Home Pride Cabinets LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8503 Sunstate St | | Tampa | Florida | 33634-1311 | nikki@homepridecabinets.com |
| Home Pride Cabinets LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8503 Sunstate St | | Tampa | Florida | 33634-1311 | nikki@homepridecabinets.com |
| Home Pro Exteriors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7113 Jordan Lake Road | | Saranac | Michigan | 48881 | trishaeifert@aol.com |
| Home Pro Exteriors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7113 Jordan Lake Road | | Saranac | Michigan | 48881 | trishaeifert@aol.com |
| Home Remedies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1993 S Kihei Rd Ste 7 | | Kihei | Hawaii | 96753-7820 | doug@creativehomeremedies.com |
| Home Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 Central Avenue | | Sarasota | Florida | 34236 | bcarcione1@embarqmail.com |
| Home Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 Central Avenue | | Sarasota | Florida | 34236 | bcarcione1@embarqmail.com |
| Home Revise Education Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Odyssey Road | | Thane | MH | 400601 | priyankahomerevise8@gmail.com |
| Home Secured | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Bluefields St SE | | Palm Bay | Florida | 32909-4160 | decree09@hotmail.com |
| home selling online work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Al-Noor Street | | Karachi | Sindh | 75950 | sahiqaasad@gmail.com |
| Home Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 East New Boston Road | | Nash | Texas | 75569 | homes2repair@outlook.com |
| Home Space Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1734 Apex Rd | | Sarasota | Florida | 34240-9387 | tyoung@morespacebeds.com |
| Home Vet Housecall Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9037 Arrow Rte Ste 150 | | Rancho Cucamonga | California | 91730-4433 | pfeiffer99@charter.net |
| Home Watch of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12107 Warwick Cir | | Parrish | Florida | 34219-7535 | lena@hwofa.com |
| Home.LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Denlyn St | | Novato | California | 94947-4859 | mohammed@home.llc |
| Home.LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Denlyn St | | Novato | California | 94947-4859 | mohammed@home.llc |
| Home-aid Caregivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Winchester Drive | | Tyler | Texas | 75701 | jennifer@homeaidcaregivers.com |
| Homebourse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West Flagler Street | | Miami | Florida | 33130 | info@homebourse.com |
| HomeCare Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6013 Wesley Grove Blvd Ste 202 | | Wesley Chapel | Florida | 33544-8424 | homecarerescuefl@gmail.com |
| Homefields | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Letort Rd | | Millersville | Pennsylvania | 17551-9778 | dave@homefields.org |
| Homegenie building products pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52,service road,bypass road, | | Chennai | TN | 600095 | hr@homegeniegroup.com |
| Homegenie building products pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52,service road,bypass road, | | Chennai | TN | 600095 | hr@homegeniegroup.com |
| Homegrown Roofing and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 E Washington Ave Ste 400 | | Madison | Wisconsin | 53703-4028 | info@homegrownroofingandconstruction.com |
| Homeinstead800 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11173 Perry Hwy | | Meadville | Pennsylvania | 16335-6557 | brooke.scott@homeinstead.com |
| Homeland Center and Homeland at Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 N 5th St | | Harrisburg | Pennsylvania | 17102-1510 | jmccauslin@homelandhospice.org |
| Homeland Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 McHenry Road | | Buffalo Grove | Illinois | 60089 | megan@homelandtransportinc.com |
| HomePro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 East Townline Road | | Vernon Hills | Illinois | 60061 | angela.bruner999@gmail.com |
| HOMES Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Tradecenter Drive | | Woburn | Massachusetts | 1801 | jason@homesne.org |
| HomeSite insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Federal st | | Boston | Massachusetts | 2110 | rishwanthr789@gmail.com |
| HomeSource USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111B S Governors Ave | | Dover | Delaware | 19904-6903 | taylor@nofussroofclaims.com |
| Homestead Bowl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20990 Homestead Rd | | Cupertino | California | 95014-0355 | homesteadbowl123@gmail.com |
| Homestead Disposal, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pearl Street | | Medway | Massachusetts | 2053 | dumpsterservice@gmail.com |
| Homestead Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1499 West 121st Avenue | | Westminster | Colorado | 80234 | acruz@homesteadmgmt.com |
| HomeStyle Kitchn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 N College St | | Charlotte | North Carolina | 28202-2114 | staceygreen19802@yahoo.com |
| Hometeam Handyman, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9017 Mini Ranch Rd | | Waxhaw | North Carolina | 28173-8726 | hometeamhandyman@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| hometest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Colonial Ave | Westfield | New Jersey | 07090-3053 | leigh.pravda@yahoo.com | |
| Hometime CDL Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 South Dairy Ashford Road | Houston | Texas | 77077 | info@hometimecdltransport.com | |
| Hometown Automotive,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1427 Hamlin Hwy | Lake Ariel | Pennsylvania | 18436-9372 | hometownautomotive.llc@gmail.com | |
| Hometown Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Pennsylvania Avenue | Mill Hall | Pennsylvania | 17751 | kevinconklin03@gmail.com | |
| Hometown Hounds, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 269 Park Ave | Allendale | New Jersey | 07401-2104 | hometownhounds@gmail.com | |
| Hometown Insurance Agency of LI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Orville Dr Ste 400 | Bohemia | New York | 11716-2535 | jlafemina@hometowninsurance.com | |
| Hometown Pet Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 W State St | Coopersburg | Pennsylvania | 18036-1904 | info@hometownpetcenter.com | |
| Hometown Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1913 S Main St | Madisonville | Kentucky | 42431-3353 | brooke.hometownpharmacy@gmail.com | |
| Hometown Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 West Britton Road | Oklahoma City | Oklahoma | 73120 | shane@hometownoklahoma.com | |
| Hometrends | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4207 Cherry Ave | Kearney | Nebraska | 68847-4175 | s.luther@hometrends-afhs.com | |
| HomeVestors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 2nd St | Manchester | New Hampshire | 03102-4824 | allison.rickenbach@homevestors.com | |
| Homeward Trails Animal Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2581 Winchester Rd | Delaplane | Virginia | 20144-1847 | markg@homewardtrails.org | |
| Homewatch CareGivers of Brookline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Cypress St Ste 3 | Brookline | Massachusetts | 02445-6871 | pjankie@homewatchcaregivers.com | |
| Homewatch Caregivers of Marlborough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Bolton Street | Marlboro | Massachusetts | 1752 | vvelasquez@homewatchcaregivers.com | |
| HomeWell Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Chambers Bridge Road | Brick Township | New Jersey | 8723 | lcoyle@homewellcares.com | |
| HOMEWORK DESIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sindhi Society Road Number 3 | Mumbai | MH | 400071 | accounts@homeworkdesigns.in | |
| Homey Property Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 West Broadway Road | Tempe | Arizona | 85282 | homeypropertycare@gmail.com | |
| Homisite Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Federal Street | Boston | Massachusetts | 2110 | skmrgajjela@gmail.com | |
| Homma Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4454 W Berteau Ave | Chicago | Illinois | 60641-1907 | s.macias@hommatalent.com | |
| Homzie, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Tower Ln | Hoover | Alabama | 35244-5603 | anna@homziedesigns.com | |
| honda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Spyglass Ct | Forsyth | Illinois | 62535-9645 | raji4neil@gmail.com | |
| Honda Logistics North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11590 Township Road 298 | East Liberty | Ohio | 43319-9487 | recruiter@hlna.com | |
| Honeoye Storage Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 Egypt Rd | Canandaigua | New York | 14424-8859 | tereasa@honeoyestorage.com | |
| Honest Air, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3473 SW Palm City School Ave | Palm City | Florida | 34990-3246 | penny@honestairinc.com | |
| Honest Air, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3473 SW Palm City School Ave | Palm City | Florida | 34990-3246 | penny@honestairinc.com | |
| Honest Engine Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Liberty Hill Rd | Henniker | New Hampshire | 03242-3024 | honestenginehenniker@gmail.com | |
| honest tax services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 South Wayside Drive | Houston | Texas | 77023 | taxes.id.notary@gmail.com | |
| Honest-1 Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12621 N Paradise Village Pkwy W | Phoenix | Arizona | 85032-7602 | paradisevalley@honest-1.com | |
| HONEY PLAY BOX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14225 Telephone Ave Ste D | Chino | California | 91710-5781 | shirley@honeyplaybox.com | |
| Honey Virtual Solutions Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Clifton St | Fulton | Mississippi | 38843-1912 | hvsjoycelynbeene@gmail.com | |
| Honeybaked Ham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Musick | Irvine | California | 92618-1638 | geisenman@hbhca.com | |
| Honeycomb Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4825 Almeda Rd | Houston | Texas | 77004-5655 | tisharowe@thehoneycombclinic.com | |
| Honeycomb Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4825 Almeda Rd | Houston | Texas | 77004-5655 | tisharowe@thehoneycombclinic.com | |
| Honeycomb Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4825 Almeda Rd | Houston | Texas | 77004-5655 | tisharowe@thehoneycombclinic.com | |
| Honey's BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Posner Blvd | Davenport | Florida | 33837-3634 | mary.belleva@gmail.com | |
| Honeysys llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9980 S 300 W Ste 200 | Sandy | Utah | 84070-3654 | ben@teradatallc.com | |
| Honeywell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 E Stephenson St | Freeport | Illinois | 61032-3340 | waxin1443@yahoo.com | |
| Hong Kong Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4126 S Cooper St | Arlington | Texas | 76015-4127 | ccnguyen2003@yahoo.com | |
| HONGJI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tecate Trail | Austin | Texas | 78739 | liu.qiubo@hongjimetal.com | |
| honor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olive Branch Road | Durham | North Carolina | 27703 | flash809100@gmail.com | |
| honor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olive Branch Road | Durham | North Carolina | 27703 | flash809100@gmail.com | |
| Honor and Fire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 East University Drive | Denton | Texas | 76208 | yoda@warplan.com | |
| Honor health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9003 E Shea Blvd | Scottsdale | Arizona | 85260-6709 | rocpat2004@icloud.com | |
| Honors Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Interstate North Parkway | Atlanta | Georgia | 30339 | jobs@honorsholdingsllc.com | |
| honorvet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3130 Grand Concourse | Bronx | New York | 10458 | hj33812@gmail.com | |
| Hood Law Firm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Meeting St | Charleston | South Carolina | 29401-3126 | debbie.redmon@hoodlaw.com | |
| Hood River Valley Parks and Recreation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 May St | Hood River | Oregon | 97031-1350 | frontdesk@hoodriverparksandrec.org | |
| Hood's Florist & Gifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5633 Dorchester Rd Ste I | North Charleston | South Carolina | 29418-5586 | hoodsflorist@bellsouth.net | |
| HOODZ of Exton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Pottstown Pike | Chester Springs | Pennsylvania | 19425-3622 | kevin.gerland@hoodz.us.com | |
| HOODZ of Exton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Pottstown Pike | Chester Springs | Pennsylvania | 19425-3622 | kevin.gerland@hoodz.us.com | |
| Hooks Meng & Clement, PLLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 W Sahara Avenue, Suite 1100 | Las Vegas | Nevada | 89102 | kjnelson@hmc.law | |
| Hooqx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G.T. Road Grand Trunk Road | Chandannagar | WB | 712136 | hr@hooqx.com | |
| Hoosier Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 Lake Ave Ste 26 | Fort Wayne | Indiana | 46805-5428 | hoosierptfw@yahoo.com | |
| Hoosier X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 W State Road 218 | Camden | Indiana | 46917-9144 | info@hoosierx.com | |
| Hooters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Westover Drive | Hattiesburg | Mississippi | 39402 | jay_johns1@hotmail.com | |
| Hooters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Westover Drive | Hattiesburg | Mississippi | 39402 | jay_johns1@hotmail.com | |
| Hope 4 Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3616 Point Elizabeth Dr | Chesapeake | Virginia | 23321-5752 | ellersix@cox.net | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Hope Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5719 Plank Rd | Fredericksburg | Virginia | 22407-6227 | hopeanimalhospital1@gmail.com |
| HOPE BLUE COLLAR TRADE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 685 Quartz Way | Broomfield | Colorado | 80020-1727 | sommerelaynefreeman@hopebluecollartradellc.com |
| Hope Clinic of McKinney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 E LaMar St | McKinney | Texas | 75069-3860 | vicki@hopeclinicmckinney.org |
| Hope Horizon ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2124 NE 8th Pl | Cape Coral | Florida | 33909-4460 | hhorizonaba@gmail.com |
| Hope Industrial Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Northmeadow Parkway | Roswell | Georgia | 30076 | joy.williams@hopeindustrial.com |
| Hope Mills Urgent Care & Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3758 S Main St | Hope Mills | North Carolina | 28348-1959 | hopemillsurgentcare@yahoo.com |
| Hope Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 Hope Chapel Rd | Lakewood | New Jersey | 08701-1518 | gliftek@gmail.com |
| Hope Residential Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11924 NE Russell St | Portland | Oregon | 97220-1755 | mindfunk13@gmail.com |
| Hope River Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 Executive Drive | Uniontown | Ohio | 44685 | info@hoperiverwellness.com |
| Hope Southern Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Bono Rd | New Albany | Indiana | 47150-4758 | angie@hopesi.org |
| Hope, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 Cherokee St | Leavenworth | Kansas | 66048-2467 | hopelvclinic@yahoo.com |
| Hope, Mills, Bolin, Collins & Ramsey LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 N 7th St | Garden City | Kansas | 67846-5528 | blair@hmbcr.com |
| Hopeful Hands INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 South Union Avenue | Tacoma | Washington | 98405 | admin@hopeful-hands.com |
| HopeSpoke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2444 O St | Lincoln | Nebraska | 68510-1125 | ktheilen@hopespoke.org |
| Hopewell Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Broad St | Hopewell | New Jersey | 08525-1901 | jhobson@hopewellrx.com |
| Hopkins Mechanical and Design,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4606 N 24th St | Milwaukee | Wisconsin | 53209-6203 | info@hmdbuild.com |
| Hopkins Medical Asssociation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Dollar Dr | Pennington Gap | Virginia | 24277-7230 | kent.wrighthma@gmail.com |
| Hopkins MedTech Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 US 1 | New Brunswick | New Jersey | 8902 | susan@hopkinsmedtech.com |
| Hopkins MedTech Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 US 1 | New Brunswick | New Jersey | 8902 | susan@hopkinsmedtech.com |
| Hoppers' Botanicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 W Walnut St | Perkasie | Pennsylvania | 18944-1335 | hoppersbotanicals@gmail.com |
| HORA EXPRESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Brian Dr | Crest Hill | Illinois | 60403-2482 | horaexpress2020@gmail.com |
| Horace Mann | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Industrial Drive | Pleasant View | Tennessee | 37146 | holly.wright@horacemann.com |
| Horace Mann | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Industrial Drive | Pleasant View | Tennessee | 37146 | holly.wright@horacemann.com |
| Horace Mann | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4709 College Acres Drive | Wilmington | North Carolina | 28403 | brent.brooks@horacemann.com |
| Horace Mann-Brian Ballou | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Rising Trail Dr | Middletown | Connecticut | 06457-1671 | brian.ballou@horacemann.com |
| h-or-g | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 West Jackson Boulevard | Chicago | Illinois | 60661 | jobs@h-or-g.com |
| Horizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2154 Hillshire Cir | Memphis | Tennessee | 38133-6075 | todd@hcgtn.com |
| Horizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2154 Hillshire Cir | Memphis | Tennessee | 38133-6075 | todd@hcgtn.com |
| Horizon Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5335 Horizon Rd | Rockwall | Texas | 75032-7704 | jamie@horizonautocenter.com |
| Horizon Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3631 Franklin St | Michigan City | Indiana | 46360-7308 | dstitz@horizonbank.com |
| Horizon Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3631 Franklin St | Michigan City | Indiana | 46360-7308 | dstitz@horizonbank.com |
| Horizon BCBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Penn Plaza East | Newark | New Jersey | 7105 | itsbharathburgoju.98@gmail.com |
| Horizon Blue Aba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Avenue M | Brooklyn | New York | 11230-4612 | pinny@hcjservice.com |
| Horizon Brands LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | pauline@horizonbrandsgroup.com |
| Horizon Brands LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | pauline@horizonbrandsgroup.com |
| HORIZON CRYPTO MINING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9980 Lemon Rd | Zachary | Louisiana | 70791-6406 | surveyreport039@gmail.com |
| Horizon Custom Build and Remodel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5453 Newcastle Rd | Lafayette | Indiana | 47905-9363 | eric@horizoncustombuild.com |
| Horizon Hobby LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2904 Research Rd | Champaign | Illinois | 61822-1092 | jpankey@horizonhobby.com |
| Horizon Hospitality, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Noble Energy Drive | Canonsburg | Pennsylvania | 15317 | bloughney@horizonhospitalityllc.com |
| Horizon Mechanical Soltuions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Hemlock St | Fort Collins | Colorado | 80524-1129 | dhaun@horizonmechs.com |
| Horizon Medical Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7040 Pacific Ave SE | Lacey | Washington | 98503-1474 | horizon.transport@gmail.com |
| Horizon Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 H St Ste 2 | Crescent City | California | 95531-3763 | sales.horizonrealty@gmail.com |
| Horizon Tecnologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Newark Street | Newark | New Jersey | 7106 | adam.ahmed.data@gmail.com |
| Horizon Therapy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8265 White Oak Ave | Rancho Cucamonga | California | 91730-7671 | admin@hts.care |
| Horizon Tire, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4818 4th St | Baldwin Park | California | 91706-2191 | hr@horizontire.com |
| Horizons Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8662 N Main St | Dayton | Ohio | 45415-1328 | charlotte@hwhcf.com |
| Horizons Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8662 N Main St | Dayton | Ohio | 45415-1328 | charlotte@hwhcf.com |
| Horizons Psychology, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4904 Waters Edge Drive | Raleigh | North Carolina | 27606 | drmattvan@horizons-psychology.com |
| Horizons TPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 W US Highway 30 Ste 201 | Valparaiso | Indiana | 46385-5345 | blavin@tcservices.biz |
| Horizontal Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Minnesota 100 | Minneapolis | Minnesota | 55416 | nfulp@horizontal.com |
| Horse Protection Association of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20690 NW 130th Ave | Micanopy | Florida | 32667-7100 | christine@hpaf.org |
| Horsefeathers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 N Genesee St | Waukegan | Illinois | 60085-4310 | webmaster@shophorsefeathers.com |
| Horservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ocean Drive | Miami Beach | Florida | 33139 | profesionals@horservices.com |
| Horses Healing Hearts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 High Ridge Rd Ste 364 | Boynton Beach | Florida | 33426-8796 | liz@hhhusa.org |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOSCONS Healthcare India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9/830, Ranganathn Salai, Medavakkam | | Chennai | TN | 600100 | hosjobsindia@hoscons.com | |
| Hoski | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Rue Argyle | | Kirkland | Quebec | H9H 5E1 | antonio@hoski.ca | |
| Hospice of Acadiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Johnston Street | | Lafayette | Louisiana | 70503 | achadwick@hospiceacadiana.com | |
| Hospice of the Sacred Heart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Ed Preate Drive | | Moosic | Pennsylvania | 18507 | svalvonis@hospicesacredheart.org | |
| Hospital Mechanical Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1591 S Sinclair St Ste G | | Anaheim | California | 92806-5935 | billthelocalplumber@gmail.com | |
| Hospitality Dental and Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 West Hospitality Lane | | San Bernardino | California | 92408 | hr@allcare-med.com | |
| Hospitality Too | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 659 Eagle Rock Avenue | | West Orange | New Jersey | 7052 | sellrooms@aol.com | |
| Hospitalyia by yara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 744 | | Nuwaidrat | Capital Governorate | 644 | alihassan241197@gmail.com | |
| Hoss & Brown Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15902 Midland Dr | | Shawnee | Kansas | 66217-9610 | mmartin@h-be.com | |
| Hostelling International USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Mason St | | San Francisco | California | 94102-1704 | kassi.oliver@hiusa.org | |
| Hot Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8830 Rehco Road | | San Diego | California | 92121 | sarahmiller.sd@gmail.com | |
| HOT RICE RESTAURANT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 331 Elmwood Drive | | Moncton | New Brunswick | E1A 7Y1 | minhva1368@gmail.com | |
| Hot Shot Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34501 East Quincy Avenue | | Watkins | Colorado | 80137 | alex@hotshotfabrication.com | |
| Hot Shot Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34501 East Quincy Avenue | | Watkins | Colorado | 80137 | alex@hotshotfabrication.com | |
| HOT SHOTS BY LOMELI PHOTO, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3470 Lee Blvd | | El Paso | Texas | 79936-1411 | lomeli_investments@outlook.com | |
| HOT SPRINGS HEALTH PROGRAM, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Medical Park Dr | | Marshall | North Carolina | 28753-6807 | shellyp@hotspringshealth-nc.org | |
| HOT STAR AGENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 262 East Garvey Avenue | | Monterey Park | California | 91755 | bryan@hotbugagency.com | |
| Hot Topic, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7295 San Gorgonio Dr | | Riverside | California | 92508-2301 | jvega@hottopic.com | |
| Hot Water Now! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1677 Wadsworth Boulevard | | Lakewood | Colorado | 80214 | amber@hotwaternowco.com | |
| Hotel Captain Cook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 West 5th Avenue | | Anchorage | Alaska | 99501 | securitycaptain@captaincook.com | |
| Hotel Captain Cook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 West 5th Avenue | | Anchorage | Alaska | 99501 | securitycaptain@captaincook.com | |
| Hotel Clean, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 N 10th St | | Saint Louis | Missouri | 63101-1304 | hotelclean@aol.com | |
| Hotel De Anza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 W Santa Clara St | | San Jose | California | 95113-1710 | erika@hoteldeanza.com | |
| HOTEL GATEWAY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Madukarai Market Road | | Madukkarai | TN | 641105 | hotelgateway2019@gmail.com | |
| Hotel Indigo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 College Ave | | Athens | Georgia | 30601-2634 | laceygreen@indigoathens.com | |
| Hotel Pushpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalpana Road | | Bhubaneswar | OD | 751006 | hrdeskpushpak@gmail.com | |
| Hotel Pushpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalpana Road | | Bhubaneswar | OD | 751006 | conventionhr@gmail.com | |
| Hotel Pushpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalpana Road | | Bhubaneswar | OD | 751006 | conventionhr@gmail.com | |
| Hotel Yogendra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Road, Near to Railway Station | | Jharsuguda | OD | 768201 | hr.hotelyogendra@gmail.com | |
| Hotfoot Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 N Magnolia Ave | | Anaheim | California | 92801-2607 | karen@hotfootlogisticsoc.com | |
| Hotopp Creative Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 Aurora Ave N | | Seattle | Washington | 98103-4353 | admin@hotopp.com | |
| Hotsy Equipment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Harrison Dr | | Columbus | Ohio | 43204-3506 | lbrungarth@hotsyonline.com | |
| Hotsy Equipment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Harrison Dr | | Columbus | Ohio | 43204-3506 | lbrungarth@hotsyonline.com | |
| HOTWORX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1716 N 9th St | | Broken Arrow | Oklahoma | 74012-8283 | jennifer.pruitt@hotworx.net | |
| HOTWORX GULFPORT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 East Pass Road | | Gulfport | Mississippi | 39507 | manager.ms0010@hotworx.net | |
| Hotwork Palm Beach Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3980 Northlake Blvd | | Palm Beach Gardens | Florida | 33403-1501 | evelyn.ojeda-buoncore@hotworx.net | |
| Houghton, Inc. a Primerica Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McClendon Street | | Lady Lake | Florida | 32159 | thoughton@primerica.com | |
| Houma Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Valhi Blvd | | Houma | Louisiana | 70360-6280 | development@houmachristianschool.com | |
| Hourglass Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Camino Del Rio Ct | | Bakersfield | California | 93308-6256 | mpg.modern@gmail.com | |
| Hourglass Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Camino Del Rio Ct | | Bakersfield | California | 93308-6256 | mpg.modern@gmail.com | |
| House Hasson Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3125 Water Plant Rd | | Knoxville | Tennessee | 37914-6640 | jallen@househasson.com | |
| House Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Buckboard Ln | | Fenton | Missouri | 63026-5403 | jenifer2751@att.net | |
| House Numbers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1344 Disc Dr | | Sparks | Nevada | 89436-0684 | benjamin@housenumbers.io | |
| House Numbers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1344 Disc Dr | | Sparks | Nevada | 89436-0684 | benjamin@housenumbers.io | |
| House of 1000 Beers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Fowler Road | | Warrendale | Pennsylvania | 15086 | art@houseof1000beers.com | |
| House of Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1652 Mateo St | | Los Angeles | California | 90021-2853 | admin@calihob.com | |
| House of Doors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9038 Ogden Ave | | Brookfield | Illinois | 60513-2041 | nhitt@houseofdoorsinc.com | |
| House of Doors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9038 Ogden Ave | | Brookfield | Illinois | 60513-2041 | nhitt@houseofdoorsinc.com | |
| House of Harley-Davidson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6221 W Layton Ave | | Greenfield | Wisconsin | 53220-4609 | elvis@houseofharley.com | |
| House of Himalayas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lane 1 Phase Panditwari | | Dehradun | UK | 248006 | zeenita@womenonwings.com | |
| House of Hope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 2nd Ave SE | | Cedar Rapids | Iowa | 52403-2306 | amy@houseofhopecr.org | |
| House of Pho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6245 North Davis Highway | | Pensacola | Florida | 32504 | info@houseofphopns.com | |
| House of Sillage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Newport Center Drive | | Newport Beach | California | 92660 | casey.taha@houseofsillage.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| House of Travellers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lucknow - Sultanpur Road | Lucknow | UP | 226010 | hr@houseoftravellers.co | |
| House Tenerife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | s/n Avenida de Bruselas | Costa Adeje | CN | 38660 | housetenerifeproperty@gmail.com | |
| House Tenerife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | s/n Avenida de Bruselas | Costa Adeje | CN | 38660 | housetenerifeproperty@gmail.com | |
| Housecall Doctors PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9030 Cline Ave | Highland | Indiana | 46322-2204 | msinha@housecalldoc.org | |
| HouseCalls-MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7075 Cross County Rd | North Charleston | South Carolina | 29418-3337 | sstephany@housecalls-md.com | |
| Housefy india pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560040 | kissan007@gmail.com | |
| Household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9861 N Hampton Cove Ln | Indianapolis | Indiana | 46236-7955 | trogdencasey@gmail.com | |
| Household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3153 S Princeton Ave | Chicago | Illinois | 60616-3611 | georgeferro@hotmail.com | |
| Household 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1290 Lafayette Rd | Fuquay Varina | North Carolina | 27526-6216 | jobs@household360nc.com | |
| Housemate India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sivakasi - Sattur Road | Sivakasi | TN | 626123 | housemateindia@gmail.com | |
| Housing Authority of the City of Los Angeles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Wilshire Boulevard | Los Angeles | California | 90057 | jessie.gonzalez@hacla.org | |
| Housing Authority of the County of San Bernardino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 E Brier Dr | San Bernardino | California | 92408-2841 | rcastellanos@hacsb.com | |
| Housing Quarters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3009 E Olympic Ave | Spokane | Washington | 99217-5044 | info@housingquarters.com | |
| Housing.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri Station Road | Mumbai | MH | 400053 | reshma.pillai@housing.com | |
| Housingmanagement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21201 120th St E | Bonney Lake | Washington | 98391-6641 | jodeedewey@housingmanagement.org | |
| Houston 24h Roadside Assistance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5326 North Braeswood Boulevard | Houston | Texas | 77096 | houston24hroadsideassistance@gmail.com | |
| Houston Auctions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19333 U.S. 59 | Humble | Texas | 77338 | ronj@yraid.com | |
| Houston Elite Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10317 Aldine Westfield Rd | Houston | Texas | 77093-4441 | houstonelitemotors@gmail.com | |
| Houston Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Main St Ste 4500 | Houston | Texas | 77002-3281 | plans@houstonestimating.com | |
| Houston Family Physicians PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8313 Southwest Fwy Ste 105 | Houston | Texas | 77074-1612 | khoadonnguyen1016@gmail.com | |
| Houston Heights High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Lawrence St | Houston | Texas | 77008-6651 | emccready@heightshs.org | |
| Houston Methodist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 Greenbriar Drive | Houston | Texas | 77054 | sameyer@houstonmethodist.org | |
| Houston Metro Urology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4223 Richmond Avenue | Houston | Texas | 77027 | kerry-ann.akintunji@hmutx.com | |
| Houston Metro Urology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4223 Richmond Avenue | Houston | Texas | 77027 | kerry-ann.akintunji@hmutx.com | |
| Houston Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9550 Cypress Creek Pkwy | Houston | Texas | 77070-6116 | hr@houstonmotorsports.com | |
| Houston Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9550 Cypress Creek Pkwy | Houston | Texas | 77070-6116 | hr@houstonmotorsports.com | |
| Houston Pain and Spine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 West Loop South | Houston | Texas | 77027 | sprashad@houstonpainandspine.com | |
| Houston SPCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7007 Old Katy Rd | Houston | Texas | 77024-2109 | hr@houstonspca.org | |
| Houston Tax Venture PLLC dba Anthis, Thomson & Roddy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13910 Champion Forest Drive | Houston | Texas | 77069 | troddy@anthis.com | |
| Houston Ticket Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Post Oak Boulevard | Houston | Texas | 77056 | thesalesjob@houstonticketbrokers.com | |
| Houston's house and family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44771 Road 817 | Sargent | Nebraska | 68874 | ssolitrorocnation@gmail.com | |
| Houston's/Htrans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9799 SW Freeman Dr | Wilsonville | Oregon | 97070-9221 | htrans@houstons-inc.com | |
| Houzeo India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 16 | Thane | MH | 400604 | aditi.pardeshi@houzeo.com | |
| hovver's enterprise llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Don Emerson Drive | Lakeland | Florida | 33811 | hovverslal@gmail.com | |
| Howard Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12354 Carson St | Hawaiian Gardens | California | 90716-1604 | ar@howardcontracting.com | |
| Howard Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12354 Carson St | Hawaiian Gardens | California | 90716-1604 | ar@howardcontracting.com | |
| Howard Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Ionia Ave SW Ste 230 | Grand Rapids | Michigan | 49503-4179 | rwillison@howardlawgr.com | |
| Howard Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4755 Technology Way | Boca Raton | Florida | 33431 | kelly@howardlaw.com | |
| Howard, Kittle and Company CPAs LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10417 Los Alamitos Blvd | Los Alamitos | California | 90720-2111 | samantha@glhowardcpa.com | |
| Howard, Kittle and Company CPAs LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10417 Los Alamitos Blvd | Los Alamitos | California | 90720-2111 | samantha@glhowardcpa.com | |
| HOWARD'S WRECKER SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Armstrong Pl SE | Mableton | Georgia | 30126-2900 | phil@howardswrecker.com | |
| Howenstein Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10606 Lincoln Trail | Fairview Heights | Illinois | 62208 | howensteindental@gmail.com | |
| Howenstein Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10606 Lincoln Trail | Fairview Heights | Illinois | 62208 | howensteindental@gmail.com | |
| Howie Home and Beauty Supply, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184-10 Jamaica Avenue | Queens | New York | 11423 | mcintosho@howiehbsupply.com | |
| HP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wildwood | Palo Alto | California | 94304 | naveenpkamath@gmail.com | |
| HP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Round Grove Road | Lewisville | Texas | 75067 | trinkamaharjan47@gmail.com | |
| HP Hood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kimball Lane | Lynnfield | Massachusetts | 1940 | marissa.kelleher@hphood.com | |
| HP3 Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2591 Wexford Bayne Rd | Sewickley | Pennsylvania | 15143-8676 | jwilloughby@hp3software.com | |
| HP3 Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2591 Wexford Bayne Rd | Sewickley | Pennsylvania | 15143-8676 | jwilloughby@hp3software.com | |
| HPC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 South 31st Street | Temple | Texas | 76502 | info@holisticperformancellc.com | |
| HPL Engineering P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Preston St | Edison | New Jersey | 08817-3927 | career@hplengineering.com | |
| HPP Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6139 W 6th St | West Hollywood | California | 90048-4801 | alexis@hppfinancial.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HPS INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Rue D Anjou | Paris | Idf | 75008 | hr@hpsinternational.com | |
| HPSGTECH, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2012 Williamsbridge Rd | Bronx | New York | 10461-1603 | info@hpsgtech.com | |
| HQ Fulfillment Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3865 Grape St | Denver | Colorado | 80207-1145 | bert@hqfulfillmentlogistics.com | |
| HQ Pack Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 Thornton Ave | Newark | California | 94560-3330 | dragos@hqpack.us | |
| HQ Pack Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 Thornton Ave | Newark | California | 94560-3330 | dragos@hqpack.us | |
| HQMENA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Granada, Miguel Hidalgo | México D.F. | CDMX | 11520 | eurekha@hqmena.com | |
| HR Alignment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 SW 10th Ct | Fort Lauderdale | Florida | 33312-3240 | info@hralignmentgroup.com | |
| HR ANEW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 598 Madrone Ave | Sunnyvale | California | 94085-3621 | jakeprice782@yahoo.com | |
| HR ANEW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 598 Madrone Ave | Sunnyvale | California | 94085-3621 | jakeprice782@yahoo.com | |
| HR BLEND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulshan Iqbal Flyover | Karachi | Sindh | 75300 | syedaayeshaclick5@gmail.com | |
| HR Consult Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2832 Provin Oaks Ct NE | Grand Rapids | Michigan | 49525-2019 | angie@hrconsultworks.com | |
| HR Consult Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2832 Provin Oaks Ct NE | Grand Rapids | Michigan | 49525-2019 | angie@hrconsultworks.com | |
| HR Consult Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2832 Provin Oaks Ct NE | Grand Rapids | Michigan | 49525-2019 | angie@hrconsultworks.com | |
| HR Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vadodara Road | Vadodara | GJ | 390001 | freelancerconsultantpvtltd@gmail.com | |
| HR Developers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4756 Langston Blvd | Arlington | Virginia | 22207-2528 | michele@hrdevelopersllc.com | |
| HR Ewell Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4635 Division Highway | Narvon | Pennsylvania | 17555 | karen.rondorf@hrewell.com | |
| HR Executive Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Green Park Extension Road | New Delhi | DL | 110016 | rajesh@hrexecutiveconsultants.com | |
| HR Expert Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | Croydon | England | CR0 2TB | hrexpertassist@gmail.com | |
| HR FORTUNE FIRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ram Nagar Road | Mumbai | MH | 400092 | hrfortunefirm@gmail.com | |
| HR International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mavoor Road | Kozhikode | KL | 673001 | info@hrinternationalacademy.com | |
| HR International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mavoor Road | Kozhikode | KL | 673001 | info@hrinternationalacademy.com | |
| HR Market solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Delhi Main Road | New Delhi | DL | 110076 | shailendralalaji@gmail.com | |
| HR PLANET CONSULTING EXPERTISE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Feet Road | Jalandhar | PB | 144022 | charusharma27715@gmail.com | |
| HR pro vás | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Indrova | Zábřeh | Olomoucký kraj | 789 01 | aneta.melichar@gmail.com | |
| HR Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41735 Navarre Ct | Palm Desert | California | 92260-0304 | hill@hrrecruitingservices.com | |
| HR Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 11738 | Palm Desert | California | 92255-1738 | shill@hrrecruitingservices.com | |
| HR Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 11738 | Palm Desert | California | 92255-1738 | shill@hrrecruitingservices.com | |
| HR Resolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4075 Linglestown Rd | Harrisburg | Pennsylvania | 17112-1020 | karen@hrresolutions.com | |
| HR Resourcers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Greentown Road | Buchanan | New York | 10511 | muhammad.hamza@hiringresourcers.com | |
| HR Solutions 2GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3452 Grafton Rd | Brunswick | Ohio | 44212-1832 | cimaginehr@gmail.com | |
| HR Solutions 2GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3452 Grafton Rd | Brunswick | Ohio | 44212-1832 | cimaginehr@gmail.com | |
| HR Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Forest Point Dr | Brandon | Mississippi | 39047-6215 | lyn@hr-solutionsllc.net | |
| hr.me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86-90 Paul Street | London | London | EC2A 4NE | ks.gattina@gmail.com | |
| hr-artpal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Crickets Ave | Lubbock | Texas | 79401-5128 | patrick@hr-artpal.com | |
| HRC Total Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Charles St | Manchester | New Hampshire | 03101-1223 | mfoley@hrcts.com | |
| HRC Total Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Charles St | Manchester | New Hampshire | 03101-1223 | mfoley@hrcts.com | |
| Hrishi Mukherjee Horizons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Paul Anka Drive | Ottawa | Ontario | K1V 9R8 | hm@hrishimukherjeehorizons.com | |
| HRL Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3011 Malibu Canyon Rd | Malibu | California | 90265-4737 | erwilliams@hrl.com | |
| HRL Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3011 Malibu Canyon Rd | Malibu | California | 90265-4737 | erwilliams@hrl.com | |
| HRM SOLUTION EXECUTIVE SEARCH INDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Sector Road | Gurugram | HR | 122003 | sameer@hrmsol.com | |
| HRRecruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Avenue | Los Angeles | California | 90063 | mishravirendra72@gmail.com | |
| HRRecruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Avenue | Los Angeles | California | 90063 | mishravirendra72@gmail.com | |
| HRRecruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92260 California Drive | Palm Desert | California | 92211 | virendrahrrecruiters@outlook.com | |
| HRRS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11738 Box Springs Boulevard | Riverside | California | 92507 | resumes@hrrecruitingservices.com | |
| HRS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2645 Executive Park Dr | Weston | Florida | 33331-3624 | kpinciaro@hrsconsults.com | |
| HRS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2645 Executive Park Dr | Weston | Florida | 33331-3624 | kpinciaro@hrsconsults.com | |
| HS&T Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Hammond Street | Worcester | Massachusetts | 1610 | caril@hstgroup.net | |
| HSA Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 John F Kennedy St Ste 3 | Cambridge | Massachusetts | 02138-4962 | hr@theacademy.ac | |
| HSA for America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001a East Harmony Road | Fort Collins | Colorado | 80525 | info@hsaforamerica.com | |
| HSBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Mount Airy Rd | Croton On Hudson | New York | 10520-2125 | aegeguine@aol.com | |
| HSD Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 878 N Boulder Ct | Post Falls | Idaho | 83854-8800 | lisa@hsdco.com | |
| HSM Packaging Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4529 Crown Rd | Liverpool | New York | 13090-3541 | amyr@hsmpackaging.com | |
| HST Oregon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25195 Southwest Parkway Avenue | Wilsonville | Oregon | 97070 | beth@hstoregon.com | |
| HTeaO Pearland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Broadway St | Pearland | Texas | 77581-6304 | store155@hteao.com | |
| H-tech Supports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Boulevard Andre Bremond | St Leu La Foret | Ile-de-france | 95320 | mahnoorsheikh231@gmail.com | |
| HTF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bandu Gore Marg | Mumbai | MH | 400062 | talwarsoni2002@gmail.com | |
| HTInnovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13330 Chesdin Landing Dr | Chesterfield | Virginia | 23838-3247 | rob.thompson@htinnovations.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HTInnovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13330 Chesdin Landing Dr | Chesterfield | Virginia | 23838-3247 | rob.thompson@htinnovations.net | |
| HTS FABRICATION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21320 Hamburg Ave | Lakeville | Minnesota | 55044-9032 | remit@htsfabrication.com | |
| HTSB buildcon (opc) private ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | I thum building tower A | Noida | UP | 201309 | admin@jobindias.in | |
| HTT TECHNOLOGIES,INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | Lewes | Delaware | 19958-3608 | flora.wen@3hcorp.com | |
| http://www.pcorpinc.com/ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Road | Charlotte | North Carolina | 28262 | manikumar0026@gmail.com | |
| https://digikorevfx.com/ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viman Nagar, Pune | Pune | MH | 411014 | careers@digikore.com | |
| https://gallagherhospice.com/why-choose-gallagher-hospice/ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Washington Pike Ste 401 | Bridgeville | Pennsylvania | 15017-2873 | jkresak@gallagherhhs.com | |
| https://home.globelifeinsurance.com/libertynational/home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2996 Bienville Blvd | Ocean Springs | Mississippi | 39564-4303 | jaalexander@globe.life | |
| https://manage.monster.com/en-us/landing/verifyEmail?r=https://hiring-identity.monster.com/u/email-v | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3898 Needham St | Tracy | California | 95377-8042 | reddymanogna025@gmail.com | |
| https://thebizzellgroup.com/ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 Corporate Drive | Hyattsville | Maryland | 20785 | ylong@bizzellglobal.com | |
| https://thebizzellgroup.com/ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 Corporate Drive | Hyattsville | Maryland | 20785 | ylong@bizzellglobal.com | |
| https://theleatherstreet.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 101 | SF | California | 94121 | theleatherstreet75@gmail.com | |
| https://www.allardmediagroup.com/ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Ferdinand Passway | Lunenburg | Massachusetts | 01462-2527 | team@allardmediagroup.com | |
| https://www.appen.com/ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BPO 1 Building, Suntech iPark, Advincula Ave | Imus | Calabarzon | 4103 | mdinate@appen.com | |
| https://www.bellevillecs.org/ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Mascoutah Ave | Belleville | Illinois | 62220-3691 | master@kicschool.com | |
| https://www.gamestop.com/ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Mexico 528 | Albuquerque | New Mexico | 87121 | 970025368@aps.edu | |
| https://www.linkedin.com/in/traci-a-cidlik-57032b31 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 243 Wabansi Trl | Paw Paw | Illinois | 61353-9512 | tracicidlik22@gmail.com | |
| https://www.theexpertnetworkllc.com/ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 York Street | London | London | W1H 1DP | pamelavasallo@gmail.com | |
| https://www.welocalize.com/ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Madison Ave Fl 6 | New York | New York | 10016-6795 | johnandreas223@gmail.com | |
| H-Two-O of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21140 Woodfield Rd | Gaithersburg | Maryland | 20882-4846 | info.htwoomaryland@gmail.com | |
| HTX Real Estate Service Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18834 Fulvetta Haven Way | Richmond | Texas | 77407-2375 | denriquez630@gmail.com | |
| HUB Advanced Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Avenida Luis Muñoz Rivera | San Juan | San Juan | 918 | g-hernandez@hub.pr | |
| Hub Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2206 S Goebbert Rd Apt 205 | Arlington Heights | Illinois | 60005-4207 | vap7210@gmail.com | |
| Hubbard Broadcasting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13060 Emmer Pl | Apple Valley | Minnesota | 55124-4233 | srolson22@yahoo.com | |
| Hubbmuscle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4028 Main St | Chincoteague | Virginia | 23336-2402 | hubbmuscle@gmail.com | |
| Hubert's Landscaping Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32671 Walker Rd | Avon Lake | Ohio | 44012-2230 | hubertsland@hubertslandscaping.com | |
| Hublox MediaWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 N Union St | Ithaca | Michigan | 48847-1352 | hubloxmediaworks@gmail.com | |
| Hubspot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Museum Way | Cambridge | Massachusetts | 2141 | jacobprice681@yahoo.com | |
| Huddy Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Riverside Dr | Troy | Missouri | 63379-5749 | courtneyjaye.huddypainting@gmail.com | |
| Hudson Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3124 Bristol Hwy | Johnson City | Tennessee | 37601-1555 | mtomlinson@hudsonauto.com | |
| Hudson beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saluda Street | Asheville | North Carolina | 28806 | hudsonmarketing02@gmail.com | |
| Hudson Engineering & Consulting, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Knollwood Rd Ste 201 | Elmsford | New York | 10523-2829 | michael@hudsonec.com | |
| Hudson Harvest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1931 US Route 9 | Germantown | New York | 12526-5515 | rnovak@hv-harvest.com | |
| Hudson Milestones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Clendenny Avenue | Jersey City | New Jersey | 7306 | hmrecruiting@hudsonmilestones.org | |
| Hudson North Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1053 Saw Mill River Road | Ardsley | New York | 10502 | rtancredi@hudsonnorth.com | |
| Hudson Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 East 12th Street | New York | New York | 10003 | david@ivarealestate.com | |
| Hudson Residential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2890 Cross Branch Dr | Whitestown | Indiana | 46075-0483 | tammy@hudsoninvesting.com | |
| Hudson Valley Dental TMD & Facial Aesthetics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Fox Street | Poughkeepsie | New York | 12601 | hvtmdfa@gmail.com | |
| HUDSON VALLEY FAMILY PHYSICIANS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Marys Avenue | Kingston | New York | 12401 | hvfpoperations@gmail.com | |
| Hudsons Autos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 W Harwell Rd Ste 2 | Gilbert | Arizona | 85233-1831 | sales@hudsonsautos.com | |
| Hueber LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 85 | Creston | Illinois | 60113-0085 | jacobh@hueberllc.com | |
| huerta's insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Stirling Road | Fort Lauderdale | Florida | 33312 | chuerta2@allstate.com | |
| huerta's insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Stirling Road | Fort Lauderdale | Florida | 33312 | chuerta2@allstate.com | |
| Huey & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7201 Wisconsin Avenue | Bethesda | Maryland | 20814 | jobs@hueyassociates.com | |
| Huey Magoo's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3970 Harper Franklin Avenue | Augusta | Georgia | 30909 | cpwwcboro@gmail.com | |
| Huey Magoo's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3970 Harper Franklin Avenue | Augusta | Georgia | 30909 | cpwwcboro@gmail.com | |
| Huey's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 S Main St | Statesboro | Georgia | 30458-0723 | bobisaacson@gmail.com | |
| Huey's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 S Main St | Statesboro | Georgia | 30458-0723 | bobisaacson@gmail.com | |
| Huey's Accounting & Tax Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3065 Daniels Rd | Winter Garden | Florida | 34787-7002 | info@htsfastrefunds.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Huffco Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Longview St | Conroe | Texas | 77301-4075 | ggaston@huffcoservices.com |
| Huffman Equipment Rental Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1662 E 361st St Unit 10 | Eastlake | Ohio | 44095-5341 | mikethuffman@aol.com |
| Hugfun International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15650 El Prado Rd | Chino | California | 91710-9108 | edward@hugfun.com |
| Hugh Blocker CPA & Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 West St | Annapolis | Maryland | 21401-3424 | hugh@hughblockercpa.com |
| Hughes Home Improvement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74923 California 111 | Indian Wells | California | 92210 | hugheshomeimprovementservices@gmail.com |
| Hughes Home Improvement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74923 California 111 | Indian Wells | California | 92210 | hugheshomeimprovementservices@gmail.com |
| Hughes Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 University Ave Ste 215 | Sacramento | California | 95825-6747 | jhughes@hugheslawgroup.net |
| Hughes Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 University Ave Ste 215 | Sacramento | California | 95825-6747 | jhughes@hugheslawgroup.net |
| Hugo Boss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18521 Outlet Boulevard | Chesterfield | Missouri | 63005 | stlhugoboss@gmail.com |
| Hugo Boss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18521 Outlet Boulevard | Chesterfield | Missouri | 63005 | stlhugoboss@gmail.com |
| Hugo Hunter Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Trailer Dr | Charlotte | North Carolina | 28269-4731 | robert@hugohunter.com |
| hugs child care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16737 Sprawling Oaks Dr | Conroe | Texas | 77385-3625 | hugschildcare@yahoo.com |
| HUI YE TECHNOLOGY CULTURE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4675 Macarthur Court | Newport Beach | California | 92660 | admin@hihuiye.com |
| HULA Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Chatham Center South Drive | Savannah | Georgia | 31405 | chutto@hulatrans.com |
| HULA Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Chatham Center South Drive | Savannah | Georgia | 31405 | chutto@hulatrans.com |
| Huliot Pipes & Fittings Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Savli GIDC Road | Manjusar | GJ | 391775 | hr@huliot.in |
| Hulse Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 East Main Street | Onalaska | Wisconsin | 54650 | kurthulsedental@gmail.com |
| Huma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Westwind Dr | Newnan | Georgia | 30263-7462 | rustycrossing@gmail.com |
| Human Active Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Kuebler Rd | Easton | Pennsylvania | 18040-9288 | maperez@team-hat.com |
| Human Resource Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 6th St Apt 1 | Traverse City | Michigan | 49684-2471 | jennifer@humanresourcepartners.com |
| Human Resources Business Partner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Andover St | Lawrence | Massachusetts | 01843-1032 | hhernandez@asahi-america.com |
| Human Resources by TBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6014 U.S. 19 | New Port Richey | Florida | 34652 | lindsey@thebellinoco.com |
| Human Resources Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Bethel School Rd | Honesdale | Pennsylvania | 18431-3033 | jaclyn.moser@hrcinc.org |
| Human Resources Office Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Whitney Way | Sheridan | Wyoming | 82801-8101 | kscofield@sheridan.edu |
| Humana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38660 Lexington Street | Fremont | California | 94536 | rahullyadavv.58@gmail.com |
| HUMANA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Fern Ridge Ct | Sunnyvale | California | 94087-3261 | monika.work509@gmail.com |
| Humana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Louisville Loop | Louisville | Kentucky | 40018 | swethakali95@gmail.com |
| humana health care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Avenue | Groton | Connecticut | 6340 | saigurrala4969@gmail.com |
| Humana Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14049 Berkley St | Overland Park | Kansas | 66223 | rakesh.workk2@gmail.com |
| humane fire company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32019 Kumquat Tree Ln | Dade City | Florida | 33523-6700 | reisingcreations@usa.com |
| humane fire company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32019 Kumquat Tree Ln | Dade City | Florida | 33523-6700 | reisingcreations@usa.com |
| Humane Society of Clark County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 Walnut St | Arkadelphia | Arkansas | 71923-6215 | humanesocietyclarkcounty@yahoo.com |
| Humane Society of Skagit Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18841 Kelleher Rd | Burlington | Washington | 98233-9501 | annad@skagithumane.org |
| Humanity Home Health, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 East 22nd Street | Lombard | Illinois | 60148 | hannah@humanityhh.com |
| HumanLab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Pärnu maantee | Tallinn | Harju maakond | 11312 | ksenia.gigel@mifort.org |
| HumanTech Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia Beach Boardwalk | Virginia Beach | Virginia | 23464 | jacksoncarter026@gmail.com |
| Humanzlab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brickell Bay Drive | Miami | Florida | 33131 | hannah@humanzlab.com |
| HUMBLE BEGINNINGS COUNSELING AGENCY, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1564 Hazel St | Arcadia | Louisiana | 71001-4106 | hbbarbaraj@yahoo.com |
| Humble Bit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Wilshire Boulevard | Los Angeles | California | 90017 | office@humblebit.com |
| Humble Echo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30n North Gould Street | Sheridan | Wyoming | 82801 | boss@thehumblehackers.com |
| Humble Hands Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Long Branch Road | Liverpool | New York | 13090 | humblehandsmassage@gmail.com |
| Humble Household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2213 Fruitland Ridge Dr | Puyallup | Washington | 98371-6000 | vital2inspire@gmail.com |
| Humboldt County Juvenile Dependency Panel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 7th St Ste E | Eureka | California | 95501-1142 | skaberlaw@gmail.com |
| HUMBUG MARINA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13400 Middle Gibraltar Road | Gibraltar | Michigan | 48173 | will@humbugmarina.com |
| Humilty of Mary Housing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Graham Road | Cuyahoga Falls | Ohio | 44221 | slaus@hmhousing.org |
| Humint Executive Search Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Orchard Road | Singapore | Singapore | 238868 | mschew@humintsg.com |
| Hummert International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Earth City Expy | Earth City | Missouri | 63045-1329 | jhummert@hummert.com |
| Hummingbird Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sindhu Bhavan Marg | Ahmedabad | GJ | 380001 | neelpopat79@gmail.com |
| Hummingbird Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Willamette Dr NE, | Lacey | Washington | 98516 | recruiting@hummingbirdscientific.com |
| Hummus Republic - Roswell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 W Crossville Rd Ste 140 | Roswell | Georgia | 30075-7516 | info@nordwestvenue.com |
| Humphris Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218-220 Cardigan Rd | Mooroolbark | VIC | 3138 | hr@humphris.com.au |
| Hunan Nutramax USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Otterbein Ave | Rowland Heights | California | 91748-3951 | info@nutra-max.com |
| Hunan Nutramax USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Otterbein Ave | Rowland Heights | California | 91748-3951 | info@nutra-max.com |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hunarstreet technologies Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rajahmundry Lalacheruvu Road | Rajamahendravaram | AP | 533101 | chavi@hunarstreet.com | |
| Hunger Fight, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 53 S Pine Ave | Ocala | Florida | 34471-1166 | sherri@hungerfight.org | |
| Hunnicutt Construction and Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5010 N Braeswood Blvd | Houston | Texas | 77096-2710 | info@hunnicutttllc.com | |
| Hunt Electric, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1863 W Alexander St | Salt Lake City | Utah | 84119-2038 | cyndee.ludington@huntelectric.com | |
| Hunt Electric, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1863 W Alexander St | Salt Lake City | Utah | 84119-2038 | jonalynnhansen@yahoo.com | |
| Hunt Electric, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1863 W Alexander St | Salt Lake City | Utah | 84119-2038 | jonalynn.hansen@huntelectric.com | |
| Hunt Valley Truck & Trailer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10838 Williamson Ln | Cockeysville | Maryland | 21030-2129 | josh.hvtt@gmail.com | |
| Hunter building Controls | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10785 West Twain Avenue | Las Vegas | Nevada | 89135 | hbci@hunterbuildingcontrols.com | |
| Hunter building Controls | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10785 West Twain Avenue | Las Vegas | Nevada | 89135 | hbci@hunterbuildingcontrols.com | |
| Hunter Douglas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 55 West 46th Street | New York | New York | 10036 | rkrutaya@gmail.com | |
| Hunter Excavation Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 Jack McKay Blvd | Ennis | Texas | 75119-6502 | hunterexcavation@sbcglobal.net | |
| Hunter Fan | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7130 Goodlett Farms Parkway | Cordova | Tennessee | 38016 | djackson@hunterfan.com | |
| Hunter Guard Rail and Fence, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21620 N 19th Ave Ste A10 | Phoenix | Arizona | 85027-2716 | mary.alvarado@huntergrf.com | |
| Hunter Guard Rail and Fence, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21620 N 19th Ave Ste A10 | Phoenix | Arizona | 85027-2716 | mary.alvarado@huntergrf.com | |
| Hunter Recruiting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 37779 Chester Rd | Avon | Ohio | 44011-1043 | kalexander@hirecruiting.com | |
| Hunter Search Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 231 S Bemiston Ave | Saint Louis | Missouri | 63105-1988 | jim@huntersearchstl.com | |
| Hunter Search Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 231 S Bemiston Ave | Saint Louis | Missouri | 63105-1988 | jim@huntersearchstl.com | |
| Hunter Search Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 231 S Bemiston Ave | Saint Louis | Missouri | 63105-1988 | jim@huntersearchstl.com | |
| Hunters Resort Mobile Home Park | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10675 Bryne Avenue | Los Molinos | California | 96055 | dnacap@sbcglobal.net | |
| Hunting Energy service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4400 N Sam Houston Pkwy W Ste 320 | Houston | Texas | 77086-1471 | duytieu206@myyahoo.com | |
| Hunting Ridge Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 330 | Sharon Center | Ohio | 44274-0330 | huntingridgevet@aol.com | |
| Huntington | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6065 Fallsburg Dr | Westerville | Ohio | 43081-2689 | psurya0079@gmail.com | |
| Huntington Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 71 Simon Ct | Mechanicsburg | Pennsylvania | 17050-8526 | a.varalaxmi2002@gmail.com | |
| Huntington Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Easton Oval | Columbus | Ohio | 43219-6010 | jeffery.cross@huntington.com | |
| Huntington County Government | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 North Jefferson Street | Huntington | Indiana | 46750 | huntingtoncountyjobs@yahoo.com | |
| Huntington Home Systems, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 369 Boylston St | Newton | Massachusetts | 02459-2844 | neil@huntingtonhomesystems.com | |
| Huntington Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2222 Rayford Road | Spring | Texas | 77386 | catherineyan_2000@yahoo.com | |
| Huntington Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 708 Hunters Row Court | Mansfield | Texas | 76063 | vidyallctutoring@gmail.com | |
| Huntington Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 42824 Swan Lake Drive | Northville | Michigan | 48167 | mmcparland@huntingtonmanagement.com | |
| Huntington National Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41 South High Street | Columbus | Ohio | 43215 | kimberly.r.miller@huntington.com | |
| Hunt's Tax Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 Darcus Dr | Pembroke | North Carolina | 28372-7705 | huntrj96@gmail.com | |
| Huntsville Madison County Senior Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2200 Drake Ave SW | Huntsville | Alabama | 35805-5110 | cfo@seniorview.com | |
| HUNZA Lighting USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1027 West 700 South | Pleasant Grove | Utah | 84062 | andrew@hunza.co.nz | |
| Hunzinger Williams Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27982 West Commercial Avenue | Lake Barrington | Illinois | 60010 | hwacanopy@gmail.com | |
| Hurd Real Estate Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2722 Old Elm Hill Pike | Nashville | Tennessee | 37214 | sam.hurd@hurdapts.com | |
| Huron Contracting, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 303 Detroit Street | Ann Arbor | Michigan | 48104 | admin@huroncontracting2.com | |
| Hurricane Payments | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 U.S. 90 | Gautier | Mississippi | 39553 | alverman@hurricanepayments.com | |
| Hurtt Fabricating Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26707 E Scott Rd | Marceline | Missouri | 64658-8188 | tracey@hurttfab.com | |
| Hush home spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2807 Wickersham Ave | Linden | New Jersey | 07036-5139 | henahorowitz@gmail.com | |
| Hustle & Grind | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5687 Silver Creek Valley Road | San Jose | California | 95138 | tashahoyt.gfi@gmail.com | |
| Huston Supply Company Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Interhaven Ave | North Plainfield | New Jersey | 07060-3603 | hr@hustonlumber.com | |
| Huston Supply Company Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Interhaven Ave | North Plainfield | New Jersey | 07060-3603 | hr@hustonlumber.com | |
| Hutcheson Engineering Products, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6405 John J Pershing Dr | Omaha | Nebraska | 68112-3471 | recruiting@hutchesonengineering.com | |
| Hutcheson Engineering Products, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6405 John J Pershing Dr | Omaha | Nebraska | 68112-3471 | recruiting@hutchesonengineering.com | |
| Hutchins | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Clark Rd | Grahamsville | New York | 12740-5403 | beachmoonwater@gmail.com | |
| Hutchinson Island Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9803 S Ocean Dr | Jensen Beach | Florida | 34957-2302 | sales@hutchinsonislandrealestate.net | |
| Hutchison Metro Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 Waters Place | Bronx | New York | 10461 | ddshmd@gmail.com | |
| Huttner Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13531 Balsam Ln N | Dayton | Minnesota | 55327-9464 | huttner1@aol.com | |
| HV Residential Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 509 Balfour Ct | Avon | Indiana | 46123-7459 | momofwarrior2014@gmail.com | |
| HV Residential Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 509 Balfour Ct | Avon | Indiana | 46123-7459 | momofwarrior2014@gmail.com | |
| HVAC Contractor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3725 Leonardtown Road | Waldorf | Maryland | 20601 | rsperduecohvac@outlook.com | |
| HVAC Holdings LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Wall Street | New York | New York | 10005 | ddhawan1717@gmail.com | |
| HVAC Specialist Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 Sunset Place | Hawthorne | New York | 10532 | info@acservicepros.com | |
| HVAC, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 681 Grand Blvd Ste 7 | Deer Park | New York | 11729-4499 | lmorgan@hvac-ny.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HVACR Industry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 Kenyon Ave | | Bridgeton | New Jersey | 08302-4842 | caitlin12389@outlook.com | |
| HVACR Industry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 Kenyon Ave | | Bridgeton | New Jersey | 08302-4842 | caitlin12389@outlook.com | |
| HVNY Imports LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Greenwich Avenue | | Goshen | New York | 10924 | transportlogistics845@gmail.com | |
| HW Pro Clean Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6819 Corte De Oro | | Modesto | California | 95356-8872 | nickwellsglobal@gmail.com | |
| HW Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 274 Broadway | | Taunton | Massachusetts | 02780-1533 | dlabonte@hwstaffing.com | |
| HW Virtual Call Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | n/a | | New York | New York | 10055 | hwvirtualcallcenter@gmail.com | |
| Hx2 Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Clark Street | | Trenton | New Jersey | 8611 | david@hx2dev.com | |
| Hyatt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48123 California 1 | | Big Sur | California | 93920 | sarah.olin@hyatt.com | |
| Hyatt Place Fort Worth Historic Stockyards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 E Exchange Ave | | Fort Worth | Texas | 76164-8210 | cecelia.jackson@silvertoncasino.com | |
| Hyatt Place Fort Worth Historic Stockyards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 E Exchange Ave | | Fort Worth | Texas | 76164-8210 | cecelia.jackson@silvertoncasino.com | |
| HybridPlus Infotech Solution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-147, D - Block, Vaishali Nagar, Jaipur, Rajasthan 302021. | | Jaipur | RJ | 302021 | anuradha@hybridplus.in | |
| HYDE & SEEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fernando Montes de Oca | | México D.F. | CDMX | 6140 | victoria.hyde3@gmail.com | |
| HYDE & SEEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fernando Montes de Oca | | México D.F. | CDMX | 6140 | victoria.hyde3@gmail.com | |
| Hyderabadi Chai Adda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lanco Hills Road | | Hyderabad | TS | 500089 | hyderabadichaiadda@gmail.com | |
| Hydro Pnuematic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Minster Road | | Hyderabad | TS | 500003 | corporatevacancy001@gmail.com | |
| HydroClean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Clay St | | Alhambra | Illinois | 62001-1737 | joshuareckmann@icloud.com | |
| Hydrotek Irrigation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Heritage Dr | | Allenstown | New Hampshire | 03275-2003 | hydroteknh@gmail.com | |
| HydroTemp Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8710 Empress Row | | Dallas | Texas | 75247-3902 | chad@hydrotempind.com | |
| Hyera Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2645 Barrington Ct | | Hayward | California | 94545-1100 | radoni@hyerainc.com | |
| Hygiene Hero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona Terrace | | Arlington | Massachusetts | 2474 | fahadhosen138@gmail.com | |
| HygoXpress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 884 Old Hickory Boulevard | | Jackson | Tennessee | 38305 | cecelia.miliken@gmail.com | |
| Hyl Conte Law, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 186 S 1st St | | Lindenhurst | New York | 11757-4915 | arthur@hylcontelaw.com | |
| Hyman Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 Third Flag Pkwy | | Austell | Georgia | 30168-7657 | rreyes@hymaninc.com | |
| HYPE Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9837 Ackley Rd | | Bellevue | Michigan | 49021-9769 | cassie@hypebizsolutions.com | |
| Hypec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8932 County Road 128 | | Alvin | Texas | 77511-1258 | dazeli@hypecinc.com | |
| Hypec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8932 County Road 128 | | Alvin | Texas | 77511-1258 | dazeli@hypecinc.com | |
| Hyper Fight Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3919 Wesley Terrace | | Schiller Park | Illinois | 60176 | info@hyperfightclub.com | |
| Hyper Mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800027 Ramkrishna Nagar Road | | Patna | BR | 800020 | motionrishi@gmail.com | |
| Hypercore Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111B South Governors Avenue | | Dover | Delaware | 19904 | lee@hypercore.ai | |
| HyperionDev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burg Street | | Cape Town | WC | 8000 | shihaamg@hyperiondev.com | |
| Hypertension Nephrology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 E State St Ste 150 | | Columbus | Ohio | 43215-4322 | hncemail1@gmail.com | |
| Hypertension Nephrology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 E State St Ste 150 | | Columbus | Ohio | 43215-4322 | hncemail1@gmail.com | |
| Hypertension Nephrology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 E State St Ste 150 | | Columbus | Ohio | 43215-4322 | hncemail1@gmail.com | |
| Hyre Harper Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 Duncan Ave | | Pittsburgh | Pennsylvania | 15237-5809 | recruitment@hyreharper.com | |
| HySafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Commerce Dr | | Union Grove | Wisconsin | 53182-1070 | asantiago@hysafe.com | |
| Hytek Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viman Nagar Road | | Pune | MH | 411014 | hr@hytekmarketing.biz | |
| Hyundai Transys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8001 Chatham Center Drive | | Savannah | Georgia | 31405 | jbaker.hyundai.transys.ga@outlook.com | |
| Hyvac, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 S Military Trl | | Deerfield Beach | Florida | 33442-3007 | jguillen@hyvacinc.com | |
| Hyve HCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4313 Boulder Creek Cir | | Stockton | California | 95219-6581 | michael@hyvehcm.com | |
| I & A Agave Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mercedes Avenue | | Dallas | Texas | 75214 | lindsey@iandaagavespirits.com | |
| I & M Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1628 S Michigan St | | South Bend | Indiana | 46613-2218 | djtechllc@outlook.com | |
| I & M Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1628 S Michigan St | | South Bend | Indiana | 46613-2218 | djtechllc@outlook.com | |
| I Adore Cheer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Barker Cypress Road | | Houston | Texas | 77084 | iadorecheerleading@gmail.com | |
| I collect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Sector 63 Road | | Noida | UP | 201301 | khushi.kumari@icollect.co.in | |
| I gen technology institute Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avadi Road | | Avadi | TN | 600054 | puravirtus@gmail.com | |
| I Love Frys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 South Villa Avenue | | Villa Park | Illinois | 60181 | mail@ilovefrys.com | |
| i need someone to drive my car | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1439 Barnes Drive | | Seguin | Texas | 78155 | angelastreater04@gmail.com | |
| I Paint for no cost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Macdade Boulevard | | Collingdale | Pennsylvania | 19023 | saifalazza84@outlook.com | |
| I PROCESS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mount Road | | Chennai | TN | 600002 | sugumar.k@iprocess.in | |
| I Said Sit School for Dogs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3368 S Robertson Blvd | | Los Angeles | California | 90034-3330 | elisha@isaidsit.com | |
| i Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35-07 Lindsay Rd | | Fair Lawn | New Jersey | 07410-4807 | development@isourceclub.com | |
| I Square Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Coffee Board Layout 3rd Cross Road | | Bengaluru | KA | 560024 | fernandez@isquaretek.com | |
| I Take Junk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 Southwyck Boulevard | | Toledo | Ohio | 43614 | itakejunktoledo@gmail.com | |
| I.C.E. Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Kathy Lane Southwest | | Decatur | Alabama | 35601 | jjoiner@icecontractors.net | |

| i18 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bijalpur Road | Indore | MP | 452012 | aayush.nigam@i18devs.com | |
| i2-solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Wallace Drive | Delray Beach | Florida | 33444 | asp@adesigninc.net | |
| I-30 Equipment sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6006 W Interstate 30 | Royse City | Texas | 75189-4205 | drussell@i-30equipmentsales.com | |
| i3A Consulting Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 W Commerce St | Smyrna | Delaware | 19977-1119 | chaunte@i3allc.com | |
| iA Private Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Boul Daniel-Johnson | Laval | Quebec | H7T 1S9 | richard.rampersad@iaprivatewealth.ca | |
| iA Private Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Boul Daniel-Johnson | Laval | Quebec | H7T 1S9 | richard.rampersad@iaprivatewealth.ca | |
| IAFCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104/105, Navratanmala Cooperative Housing Society Limited, First Floor Cts No 69 | Mumbai | MH | 400098 | education@facialacademy.org | |
| IAG Play (INVERSOFTWARE AMERICAN GROUP LLC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Northeast 123rd Street | North Miami | Florida | 33181 | fernando@wizards.us | |
| IAIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 A Van Nu Po | Santa Fe | New Mexico | 87508-1300 | elizabeth.lucero@iaia.edu | |
| iAir Technologies pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalna - Aurangabad Road | Chhatrapati Sambhajinagar (Aurangabad) | MH | 431001 | hr@iair.in | |
| iAir Technologies pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalna - Aurangabad Road | Chhatrapati Sambhajinagar (Aurangabad) | MH | 431001 | hr@iair.in | |
| IAL Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | Noida | UP | 201301 | srawat@brggroup.com | |
| IAMAW District 70 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 S Meridian Ave | Wichita | Kansas | 67217-3704 | tlondagin@d70iam.org | |
| Iamfr8 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25350 Magic Mountain Pkwy Ste 300 | Santa Clarita | California | 91355-1356 | lloyd@iamfr8.com | |
| Iamfr8 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25350 Magic Mountain Parkway | Santa Clarita | California | 91355 | allday@iamfr8.com | |
| Ianniello | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14548 Richardson Dr | Greenwell Springs | Louisiana | 70739-3434 | chris@ianniello.com | |
| IAPMO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4755 E Philadelphia St | Ontario | California | 91761-2810 | recruiting@iapmo.org | |
| iAppsData | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hoodi, Circle, Whitefield, Bengaluru, Karnataka 560048 | Bengaluru | KA | 560048 | monika@iappsdata.com | |
| IAPWE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1732 1st Ave | New York | New York | 10128-5177 | accounts@iapwe.org | |
| IATSE Local 134 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 E McGlincy Ln Ste A | Campbell | California | 95008-5066 | treasurer@iatse134.org | |
| iattend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 North Milliken Avenue | Ontario | California | 91764 | iattendsports@gmail.com | |
| Ibanah Inv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Glen Park St | Houston | Texas | 77009-5613 | ii@monarcabuildingmaterial.com | |
| IBD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Lakeshore Parkway | Newnan | Georgia | 30263 | tobiasbrownethx@gmail.com | |
| IBEX GLOBAL COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1672 Independence Drive | New Braunfels | Texas | 78132 | t.e.harvey61@gmail.com | |
| IBI Healthcare Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 367 Athens Highway | Loganville | Georgia | 30052 | career@ibihealthcare.com | |
| I-Blason, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5770 Shiloh Road | Alpharetta | Georgia | 30005 | tina.tang@i-blason.com | |
| IBM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Castle Drive | Armonk | New York | 10504 | sadiah.anwar03@gmail.com | |
| IBM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Orchard Road | Armonk | New York | 10504 | stephenscs95@gmail.com | |
| IBODY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 956 Huntington Dr | San Marino | California | 91108-1825 | knava@theibody.com | |
| Ibolit Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 West Alameda Avenue | Burbank | California | 91502 | stella.ibolithomehealth@gmail.com | |
| ibs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | nehru place | New Delhi | DL | 110041 | guptatapan119@gmail.com | |
| iBuy Phones LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Chantilly Cres NE | Atlanta | Georgia | 30324-3276 | edfaria95@gmail.com | |
| IBWA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Diagonal Road | Alexandria | Virginia | 22314 | coor@bottledwater.org | |
| IC Realtime, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 N Andrews Avenue Ext | Pompano Beach | Florida | 33064-2114 | ruby@icrealtime.com | |
| IC Realtime, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 N Andrews Avenue Ext | Pompano Beach | Florida | 33064-2114 | ruby@icrealtime.com | |
| ICAFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15917 Aquilla Way | Prosper | Texas | 75078-1553 | richclaypool@icafs.net | |
| ICAFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15917 Aquilla Way | Prosper | Texas | 75078-1553 | richclaypool@icafs.net | |
| Icahn Charter School 7 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 Story Ave | Bronx | New York | 10473-4555 | nbethany@ccics.org | |
| iCARE Relief FSG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Canal Street | New Orleans | Louisiana | 70130 | careers@icarerelief.org | |
| ICAZA ORGANIZATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Northwest 36th Street | Doral | Florida | 33178 | enmanuel300896@gmail.com | |
| ICBM Services Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Walker St | Rhodes | NSW | 2138 | ajw.lee@outlook.com | |
| icc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Motsinger St | High Point | North Carolina | 27260-8836 | bernie@iccpkg.com | |
| IC-CONSULT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Secunderabad City Foundation Stone Road | Hyderabad | TS | 500003 | k36893565@gmail.com | |
| ICCT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 Pimlico Dr | Midlothian | Texas | 76065-5465 | alisha@intelligentcombustioncontrol.com | |
| ICDD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Campus Blvd | Newtown Square | Pennsylvania | 19073-3200 | sjennings@icdd.com | |
| Icebox Cryotherapy Frisco, TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4747 4th Army Dr | Frisco | Texas | 75034-0155 | burt.winter@att.net | |
| Icecube Event Management Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Girinagar Canal Road | Emakulam | KL | 682020 | mail@icecubeevents.com | |
| Icecube Event Management Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Girinagar Canal Road | Emakulam | KL | 682020 | mail@icecubeevents.com | |

| Iceland Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 W Vine St | Chambersburg | Pennsylvania | 17201-1164 | lauren@catchuplogistics.com | |
| iCert Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hub Town Prime | Bengaluru | KA | 560042 | asha.d@icertglobal.org | |
| ICGH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 5th Street Southwest | Hickory | North Carolina | 28602 | mcruse@integratedcarehickory.com | |
| ICICI BANK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parallel Rail Road | Hyderabad | TS | 500016 | balasaitarlapu12@gmail.com | |
| ICL USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Merrick Road | Lynbrook | New York | 11563 | kristinar@ilcargo.com | |
| ICON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7117 Incline Dr | Wake Forest | North Carolina | 27587-8309 | odu2004@gmail.com | |
| Icon Metalcraft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Dillon Dr | Wood Dale | Illinois | 60191-1233 | lbarajas@iconmetalcraft.com | |
| Icon Software Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Royal Oaks Dr | Poteet | Texas | 78065-4520 | henrysyring71@gmail.com | |
| Icon Style | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 West 70th Street | New York | New York | 10023 | lara@iconstyle.net | |
| ICON SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Quadrangle Drive | Bolingbrook | Illinois | 60440 | ko@iconsystemsusa.com | |
| iConduit Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7332 W Myrtle Ave | Chicago | Illinois | 60631-1903 | office@iconduitelectric.com | |
| Iconic Builders NYC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Alabama Ave | Island Park | New York | 11558-1116 | dogrady@iconicbuildersnyc.com | |
| Iconic Motorbikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Donald Douglas Loop North | Santa Monica | California | 90405 | abhi@iconicmotorbikes.com | |
| Iconic Motorbikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Donald Douglas Loop North | Santa Monica | California | 90405 | abhi@iconicmotorbikes.com | |
| iConnect World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambli - Bopal Road | Ahmedabad | GJ | 380058 | info@iconnect-world.com | |
| iControls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 SE Douglas St | Lees Summit | Missouri | 64063-4247 | kelly.hamann@icontrolskc.com | |
| iCoreTech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 West Walnut Hill Lane | Irving | Texas | 75038 | cherie@icoretechusa.com | |
| iCorps Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Tradecenter Drive | Woburn | Massachusetts | 1801 | hr@icorps.com | |
| iCorps Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Tradecenter Drive | Woburn | Massachusetts | 1801 | hr@icorps.com | |
| ICP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ganeshman Sinha Maarga | Pokhara | Gandaki Province | 33700 | nilakpathak14@gmail.com | |
| iCRYO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4425 Sharon Road | Charlotte | North Carolina | 28211 | jennifer.remillard@icryo.com | |
| ICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 17 | Wood-Ridge | New Jersey | 7075 | voc2024@duck.com | |
| ICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28466 Constellation Rd | Santa Clarita | California | 91355-5081 | eric.soto@infinitepc.net | |
| icube B2B Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 115 2nd floor Rear block Metro Tower, Poonamallee High Rd, Chennai, Tamil Nadu 600084 | Chennai | TN | 600084 | mohanapriya.b2b@gmail.com | |
| Id Blinds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Plaza de Anita | Sevilla | AN | 41010 | brooks.hayward@idblinds.com | |
| Idaho Association of Commerce & Industry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 West Bannock Street | Boise | Idaho | 83702 | rwalker@iaci.org | |
| Idaho Department of Environmental Quality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 N Hilton St | Boise | Idaho | 83706-1253 | deq.recruitment@deq.idaho.gov | |
| Idaho State Democratic Party | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 West Idaho Street | Boise | Idaho | 83702 | dakota@idahodems.org | |
| idas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dilshad Colony Road | Delhi | DL | 110095 | chotunandi4929@gmail.com | |
| IDC Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 237 | Milpitas | California | 95035 | khanzaofishan@gmail.com | |
| IDCUBE Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Corporate Pl S | Piscataway | New Jersey | 08854-6144 | prakash@idcube.co.in | |
| Ideal Air Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Goolsby Blvd | Deerfield Beach | Florida | 33442-3001 | shannon@idealairsystems.com | |
| IDEAL Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Meandering Trl | Little Elm | Texas | 75068-4834 | nicole@idealcounseling.online | |
| IDEAL Environmental Solutions Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3421 Richmond Street | Philadelphia | Pennsylvania | 19134 | mwakabayashi@idealest.co | |
| iDeal Gas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Parker Dr | St Augustine | Florida | 32084-0891 | bbell@ideal-gas.com | |
| Ideal Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Girard Blvd NE | Albuquerque | New Mexico | 87107-1937 | accounting@idealabq.com | |
| Ideal Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cliffton Park Road | Indore | MP | 452010 | hr.idealresearch@gmail.com | |
| Ideal Tropical Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Benson Poole Rd SE | Smyrna | Georgia | 30082-1519 | divine2122@comcast.net | |
| IdeaNet Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarjapur - Marathahalli Road | Bengaluru | KA | 560103 | hiring@ideanetsolutions.com | |
| Ideas2IT Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Legacy Dr Ste 250 | Plano | Texas | 75024-4246 | murali@ideas2it.com | |
| Ideas2IT Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Legacy Dr Ste 250 | Plano | Texas | 75024-4246 | murali@ideas2it.com | |
| IdeaSoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Da Junqueira 218 | Lisboa | Lisboa | 1300-346 | tamara.m@ideasoft.io | |
| Ideatrix Cogn AI lab corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Wrotham Ln | Allen | Texas | 75013-2970 | jz552w@gmail.com | |
| Ideauxtech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajakkamangalam Road | Nagercoil | TN | 629002 | hr@ideauxtech.com | |
| Identicube LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gali Number 4 | Delhi | DL | 110092 | pooja@identicube.com | |
| Identipak, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Beech Ave | Mcallen | Texas | 78501-8707 | liz@identipak.com | |
| Identity Studio & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Old Airport Rd | Emlenton | Pennsylvania | 16373-8011 | lucas@identitysd.com | |
| Idexcel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 West President George Bush Highway | Richardson | Texas | 75080 | dedeepya.r1@gmail.com | |
| IDigiMeta Technology Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4/24, Lakshmi Nagar | Coimbatore | TN | 641001 | ammu.r@idigimeta.com | |
| idk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bandra Worli Sea Link Flyover | Mumbai | MH | 400050 | surabhimishra.work@gmail.com | |
| idk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6282 Castle Heights Rd | Morris | Alabama | 35116-2305 | amethyst28c@aol.com | |
| Idonthaveone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1477 Red Coach St SE | North Canton | Ohio | 44720-8703 | dmurphy909@neo.rr.com | |
| IDParts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Pond Park Road | Hingham | Massachusetts | 2043 | peter@idparts.com | |
| Idris for Supervisor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3360 Post Office Road | Woodbridge | Virginia | 22193 | info@idrisforvirginia.com | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IDS logicaly | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sanjay Nagar Main Road | | Ghaziabad | UP | 201002 | rajatbh167@gmail.com | |
| IDScan.net | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2045 Lakeshore Drive | | New Orleans | Louisiana | 70148 | jmandella@idscan.net | |
| IDXBoost | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2828 Coral Way | | Coral Gables | Florida | 33145 | lorena@idxboost.com | |
| ie | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10801 6th St Ste 120 | | Rancho Cucamonga | California | 91730-5987 | kimquyen888@gmail.com | |
| IE Auto Sales | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6600 Jurupa Ave | | Riverside | California | 92504-1041 | derreckduarte@gmail.com | |
| IE Power LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1187 Butler Rd | | Freeport | Pennsylvania | 16229-1653 | christyanne.deal@deal-industries.com | |
| IEDS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3808 Sullivan Road | | Spokane Valley | Washington | 99216 | hostling@ieds.net | |
| iEminence Techrise Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mangolpuri Road | | Delhi | DL | 110083 | richita.prasad@gmail.com | |
| IET INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1213 N Sherman Ave | | Madison | Wisconsin | 53704-4236 | iet@probox.com | |
| IFive Technology Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | West Sivan Koil Street | | Chennai | TN | 600026 | gayathri@ifive.in | |
| IFive Technology Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | west sivan kovil street , vadapalani | | Chennai | TN | 600026 | nagajothi@ifive.in | |
| IFLEX INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1402 Blodgett St | | Houston | Texas | 77004-5013 | pdeepika9292@gmail.com | |
| iFOAM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5355 Brewster St | | San Antonio | Texas | 78233-5723 | fmartinez@ifoam.com | |
| iFortis WorldWide | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Vittal Mallya Road | | Bengaluru | Karnataka | 560001 | deeksha.joshi7373@gmail.com | |
| IFPTE (Engineers and Scientists of California Local 20) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 810 Clay St | | Oakland | California | 94607-3908 | wlhuber@ifpte20.org | |
| IFS Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1999 Broadway | | Denver | Colorado | 80202 | jonathan.way@ifscapital.com | |
| IFSYS North America, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2240 South Carolina 292 | | Inman | South Carolina | 29349 | frank.schmitt@ifsys.com | |
| Ifundyou | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1331 | | Oakland Park | Florida | 33311 | ifundyourecruiting@gmail.com | |
| iFutureLab Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2672 Bayshore Parkway | | Mountain View | California | 94043 | maxwell@hekasleep.com | |
| IG | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8271 Melrose Avenue | | Los Angeles | California | 90046 | erika@illuliangroup.com | |
| IG North America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12222 Merit Dr Ste 130 | | Dallas | Texas | 75251-3236 | info.mexico@intergest.com | |
| Iglehart Electric, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27 N Maple St | | Hadley | Massachusetts | 01035-9715 | service@iglehartelectric.com | |
| Iglesia Cristiana Unida | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1055 West Diversey Parkway | | Chicago | Illinois | 60614 | ecristiana@iglesiacristianaunida.com | |
| Igloo Music | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 228 West Palm Avenue | | Burbank | California | 91502 | gustavo9@igloomusic.com | |
| Ignite Child Development Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2327 N 52nd St | | Milwaukee | Wisconsin | 53210-2702 | ehaibrook@ignitedevelopment.org | |
| Ignition CX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Market Street | | Philadelphia | Pennsylvania | 19103 | letisha.lamb@ignitiongroup.co.za | |
| IHF RESTAURANT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 244 33rd Cross Road | | Bengaluru | Karnataka | 560070 | ihftblr@gmail.com | |
| IHMS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2158 Judicial Dr | | Germantown | Tennessee | 38138-3823 | lelis@ihmshealth.com | |
| IHOP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10894 Shadow Wood Dr | | Houston | Texas | 77043-2864 | hr@ngetexas.com | |
| IHOP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5628 Carolina Beach Rd | | Wilmington | North Carolina | 28412-2608 | carusojessicat699@gmail.com | |
| IHOP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5628 Carolina Beach Rd | | Wilmington | North Carolina | 28412-2608 | carusojessicat699@gmail.com | |
| IHOP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2617 N US Highway 75 | | Tom Bean | Texas | 75090-0501 | rhonda.coleman@wsdtxstudents.org | |
| IHOP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5628 Carolina Beach Rd | | Wilmington | North Carolina | 28412-2608 | jessicarac699@gmail.com | |
| IHOP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5628 Carolina Beach Rd | | Wilmington | North Carolina | 28412-2608 | jessicarac699@gmail.com | |
| IHSS care provider | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1659 Luton Dr | | Roseville | California | 95747-6458 | lbalestreri@surewest.net | |
| iHub | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | coim | | Balaji Nagar Phase II | TN | 641035 | sathya.s.ihub@snsgroups.com | |
| IICreate Software | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Marathalli Bridge | | Bengaluru | KA | 560037 | dinakarnaik33@gmail.com | |
| IIFL Tradevision Securities | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Medanta Road | | Indore | MP | 452011 | hrtradevision037@gmail.com | |
| IIK Jobs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | b12 street front california | | California City | California | 93505 | umairqadeee70@gmail.com | |
| IIK Transport | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7500 W 99th Pl | | Bridgeview | Illinois | 60455-2439 | holyf4ckinshit@gmail.com | |
| IIRIS Consulting Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 39 Road | | Gurugram | HR | 122003 | nikita.jain@iirisconsulting.com | |
| IITI DRISHTI CPS Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4th Floor LRC, IIT Indore, Khandwa Road, Simrol, Indore Madhya Pradesh, 453552 | | Indore | MP | 453556 | hr.drishticps@iiti.ac.in | |
| Iiui | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Islamic University Road | | Islamabad | Islamabad Capital Territory | 44000 | aliexcel.pk@gmail.com | |
| IJ & Jeanne Wagner Jewish Community Cnt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 N Medical Dr | | Salt Lake City | Utah | 84113-1101 | jponzio@slcjcc.org | |
| iJump Party Rentals, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19755 Hufsmith - Kohrville Road | | Tomball | Texas | 77375 | ijumpevents@gmail.com | |
| ikea | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 275 West Lexington Drive | | Glendale | California | 91203 | krpickarlo67@gmail.com | |
| ikea | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 275 West Lexington Drive | | Glendale | California | 91203 | zhalgasboranbay2@gmail.com | |
| Ikes Love & Sandwiches | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8300 East 36th Avenue | | Denver | Colorado | 80238 | ikessandwichesdenver@gmail.com | |
| IKIO LED LIGHTING | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Allison Pointe Boulevard | | Indianapolis | Indiana | 46250 | mbadyal@ikioledlighting.com | |
| IKO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3416 Olandwood Court | | Olney | Maryland | 20832 | tadams@ikocm.com | |
| IKON Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8190 Starwood Dr | | Loves Park | Illinois | 61111-5703 | diana@ikonelectric.com | |
| Ikon Search | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 530 5th Avenue | | New York | New York | 10036 | johnl@ikonsearch.com | |
| Ikonick Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 926 Middle St | | Chesapeake | Virginia | 23324-1140 | ikonicktransport@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ikue LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26815 Cougar Bend Ln | Katy | Texas | 77494-1593 | anuraga.naidu@gmail.com | |
| IL Piccolo Morso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22845 Washington Street | Leonardtown | Maryland | 20650 | chancefamily@hotmail.com | |
| iLAD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13230 San Bernardino Avenue | Fontana | California | 92335 | sandra@iladinc.com | |
| Ilarraza Law, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 W Main St | Lewisville | Texas | 75057-3867 | jennifer@ilawtex.com | |
| ilBracco Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Post Oak Blvd | Houston | Texas | 77056-3801 | mariann@westernaddition.com | |
| iLearn Behavioral Strategies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10261 Trademark St Ste C | Rancho Cucamonga | California | 91730-5805 | mcervantes@ilearnbxs.com | |
| iLearn Behavioral Strategies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10261 Trademark St Ste C | Rancho Cucamonga | California | 91730-5805 | mcervantes@ilearnbxs.com | |
| ILEARNNGROW LEARNING SOLUTIONS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287/5 Dhruv Marg | Jaipur | RJ | 302004 | ritu@ilearnngrow.com | |
| Iles Medical Testing,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3437 Derek Dr | Lake Charles | Louisiana | 70607-7533 | dorothy@ilesmedicaltesting.com | |
| ILIANA TZANAKI CONSULTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalostipi 2, Kastella, Pireaus | Piraeus | | 185 33 | tzanaki.iliana@gmail.com | |
| iLink Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24402 W Lockport St Ste 201 | Plainfield | Illinois | 60544-4275 | mary@ilinkresources.com | |
| iLink Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24402 Lockport Street | Plainfield | Illinois | 60544 | caitlin@ilinkresources.com | |
| Illinois Alarm Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7340 15th St | Forest Park | Illinois | 60130-2628 | tony@illinoisalarm.com | |
| Illinois Alarm Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7340 15th St | Forest Park | Illinois | 60130-2628 | tony@illinoisalarm.com | |
| Illinois Department of Central Management Services I | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1531 Laggan Ln | Indian Trail | North Carolina | 28079-5842 | ritheshraj321@gmail.com | |
| Illinois Eye Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 N Roselle Rd | Hoffman Estates | Illinois | 60169-4930 | ileyecaremanagers@gmail.com | |
| Illinois Eye Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 N Roselle Rd | Hoffman Estates | Illinois | 60169-4930 | ileyecaremanagers@gmail.com | |
| Illinois Home Health Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Renaissance Drive | Park Ridge | Illinois | 60068 | officeillinoishomehealthagency@gmail.com | |
| Illinois Institute of Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 South King Drive | Chicago | Illinois | 60616 | deepvcpatel@gmail.com | |
| Illinois Institute of Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East 32nd Street | Chicago | Illinois | 60616 | siddheshpawar0405@gmail.com | |
| illinois institute of technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 East 33rd Street | Chicago | Illinois | 60616 | hshah95@hawk.iit.edu | |
| Illinois Institute of Technology, Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 E 33rd St Apt 1814 | Chicago | Illinois | 60616-4037 | godhapallavib@gmail.com | |
| Illuminate Health and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 Southwestern Boulevard | Orchard Park | New York | 14127 | jfazzino@illuminatemhs.org | |
| Illumination FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2413 Quantum Blvd | Boynton Beach | Florida | 33426-8612 | marketing@illuminationfl.com | |
| Illuminations LED Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 Corporate Dr | Boynton Beach | Florida | 33426-6645 | michael@illuminationsled.com | |
| ILM Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Old Shady Oak Road | Eden Prairie | Minnesota | 55344 | hr@ilmservice.com | |
| ILoca Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9S104 Frontenac St | Aurora | Illinois | 60504-6450 | hr@semitrailers.net | |
| I'm in the wrong area | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mero Street | Frankfort | Kentucky | 40601 | floembc@gmail.com | |
| IMA Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 Military Rd | Tonawanda | New York | 14150-6001 | cheryl.spence@ima.it | |
| IMA Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 Military Rd | Tonawanda | New York | 14150-6001 | cheryl.spence@ima.it | |
| Image Square Print & Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6820 S Centinela Ave | Culver City | California | 90230-6301 | ash@imagesquare.com | |
| Image360 Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Schuetz Rd | Saint Louis | Missouri | 63146-3538 | jime@image360stlwest.com | |
| Image360, Wallingford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 N Plains Industrial Rd | Wallingford | Connecticut | 06492-2332 | tim@image360wallingford.com | |
| Imagenet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | Tampa | Florida | 33609 | aanderson-hack@imagenetllc.com | |
| ImagePro Signs & Lighting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2034 Marshall Huff Drive | Dallas | Georgia | 30132 | larry@imageprosign.com | |
| Imagevision.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8620 Valley Ranch Parkway West | Irving | Texas | 75063 | ravela.charan27@gmail.com | |
| ImageWorks Painting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Kountz Ln | Freeport | Pennsylvania | 16229-1724 | sarah@imageworkspainting.com | |
| Imagination Station CDC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Cromley Cir | Myrtle Beach | South Carolina | 29577-3181 | imaginationstation2103@gmail.com | |
| Imagine Anything | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Graphic House | Stoke-On-Trent | Staffordshire | ST4 2PH | hello@imagineanything.ai | |
| Imagine Early Education, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1394 E Palomar St | Chula Vista | California | 91913-1828 | info@kids-depot.com | |
| Imagine Nation Marketing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6149 Cartmel Ln | Windermere | Florida | 34786-5420 | samblakeads@gmail.com | |
| Imaging Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5257 27th St S Ste 101 | Fargo | North Dakota | 58104-7782 | kerickson@imagingsolutionsinc.com | |
| ImagingWest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Bradhurst Avenue | Hawthorne | New York | 10532 | anthony@imagingwest.com | |
| imarque solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor | Chennai | Tamil Nadu | 600017 | hr@imarque.co.in | |
| imarque Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor | Chennai | Tamil Nadu | 600017 | nirmalkumar.j@imarque.co.in | |
| Imax Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 West Avenue | Newport News | Virginia | 23607 | soliddispatch@imaxlogistics.net | |
| Imax Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 West Avenue | Newport News | Virginia | 23607 | imaxlogistics@zohomail.com | |
| IMC Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Moneda St | Haltom City | Texas | 76117-5312 | gkercher@imcservice.com | |
| IMEC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Barnum Rd | Devens | Massachusetts | 01434-3509 | llb@imec-us.com | |
| iMed Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Southeast 4th Street | Moore | Oklahoma | 73160 | gina@imedsupply.com | |
| iMed Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Southeast 4th Street | Moore | Oklahoma | 73160 | gina@imedsupply.com | |
| iMed Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Southeast 4th Street | Moore | Oklahoma | 73160 | gina@imedsupply.com | |
| IMG Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1051 N Garfield St | Lombard | Illinois | 60148-1336 | safety@imgtrucking.com | |
| IMG Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1051 N Garfield St | Lombard | Illinois | 60148-1336 | safety@imgtrucking.com | |
| IMH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6450 Sycamore Canyon Blvd | Riverside | California | 92507-0722 | johnson.jin@imhgroupla.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Immaculate Conception Catholic School of Special Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 Telfair Street | | Augusta | Georgia | 30901 | dderoller@icaugusta.org | |
| Immanuel Bible Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 N Freer Rd | | Chelsea | Michigan | 48118-1101 | victoryinjesusibcchelsea@gmail.com | |
| Immanuel Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Ventura Blvd Ste 209 | | Encino | California | 91436-2969 | arinkenberger@immanuelcounseling.com | |
| ImmerMas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wasilla-Fishhook Road | | Wasilla | Alaska | 99687 | anna.kruse203@gmail.com | |
| Immerse Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mermaid House | | London | London | EC4V 3DS | vricky.pawsey@immerse.education | |
| ImmerseTouch Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 W Van Buren St Ste 715 | | Chicago | Illinois | 60607-3573 | shireen@immersivetouch.com | |
| Immigrant Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 K Street Northwest | | Washington | Washington DC | 20005 | miguel@immigrantfood.com | |
| Immigrants Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 836 Virginia Run Cv | | Memphis | Tennessee | 38122 | ignacioherberth20@gmail.com | |
| Immigrants Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 836 Virginia Run Cv | | Memphis | Tennessee | 38122 | ignacioherberth20@gmail.com | |
| Immigration Law office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 West Broadway | | New York | New York | 10013 | pramirez4747@yahoo.com | |
| IMN Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 3rd Street | | Lake Oswego | Oregon | 97034 | marketing@iconmn.com | |
| IMN Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 3rd Street | | Lake Oswego | Oregon | 97034 | marketing@iconmn.com | |
| IMODERNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28088 State Highway 71 E | | Horseshoe Bay | Texas | 78657-5988 | kellie@imodernology.com | |
| IMOF EDU SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Pammal Main Road | | Chennai | TN | 600075 | tnimof@gmail.com | |
| IMP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3811 N Holton St | | Milwaukee | Wisconsin | 53212-1213 | mmustafa@inplace.com | |
| Impact | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thiruvalla Bypass Road | | Thiruvalla | KL | 689101 | fortunebusinessgroup.f@gmail.com | |
| Impact Auto & Diesel Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7830 F St | | Omaha | Nebraska | 68127-1829 | l.harden@impactdieselrepair.com | |
| Impact Clients | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 954 Ponce De Leon Avenue Northeast | | Atlanta | Georgia | 30306 | reyhank@highperformancetrain.com | |
| Impact Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9439 Lorton Market St | | Lorton | Virginia | 22079-1963 | teresa@impactdentalcare.com | |
| Impact Dimensions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Hylton Rd | | Pennsauken | New Jersey | 08110-1332 | slamont@impactdimensions.com | |
| Impact Entreprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4425 Airport Freeway | | Irving | Texas | 75062 | citastomasyangie@gmail.com | |
| Impact Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41300 Joy Rd | | Plymouth | Michigan | 48170-6700 | impact@impacteventsinc.com | |
| Impact Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41300 Joy Rd | | Plymouth | Michigan | 48170-6700 | impact@impacteventsinc.com | |
| Impact Fisheries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Industrial Dr | | Piedmont | Missouri | 63957-9411 | accounting@impactfisheries.com | |
| Impact Home Care Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W Ash St Ste 102 | | Goldsboro | North Carolina | 27530-3657 | info@impacthomecaresolutions.com | |
| Impact Leadership Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21300 Victory Boulevard | | Los Angeles | California | 91367 | mosesjcoe@gmail.com | |
| Impact Leadership Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Parkway Calabasas | | Calabasas | California | 91302 | leah.siegel@ilnagency.com | |
| Impact Living Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Neff Avenue | | Harrisonburg | Virginia | 22801 | christina.hayes@impactlivingservices.org | |
| Impact Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 9th St | | Huntington | West Virginia | 25701-1436 | yen@impactagency.io | |
| Impact MHC Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 S Tejon St | | Denver | Colorado | 80223-2542 | impact_mhcmanagement@consultant.com | |
| Impact MHC Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 S Tejon St | | Denver | Colorado | 80223-2542 | impact_mhcmanagement@consultant.com | |
| IMPACT PHYSICAL THERAPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 West Baddour Parkway | | Lebanon | Tennessee | 37087 | van@impactpttenn.com | |
| Impact Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 West 22nd Street | | New York | New York | 10010 | frontdesk@impactptny.com | |
| Impact Site Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 County Road 661 | | Abilene | Texas | 79606-5711 | cmorilla@impactsitemgmt.com | |
| Impact Staffing International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Ave | | Dallas | Texas | 75216 | ashley.patton@impactstaffingintl.com | |
| Impact Staffing International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Ave | | Dallas | Texas | 75216 | ashley.patton@impactstaffingintl.com | |
| Impact USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1590 South Milliken Avenue | | Ontario | California | 91761 | harry@impact-usa.com | |
| Impactbig | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | | Framingham | Massachusetts | 1701 | uk4632058@gmail.com | |
| Impart Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2412 Walnut Hill Lane | | Dallas | Texas | 75229 | careers@impartenergy.com | |
| Impawsible Pups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2109 Spencer Rd | | Richmond | Virginia | 23230-2623 | trainer@impawsiblepups.com | |
| ImperaFashion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 South Main Street | | Kalispell | Montana | 59901 | imperafashion.hr@gmail.com | |
| Imperia caviar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Avenue 26 | | Los Angeles | California | 90031-1812 | doug@imperiacaviar.com | |
| Imperial Acre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Sheet Street | | Windsor | England | SL4 | mc@imperialacre.com | |
| Imperial Advance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 West 36th Street | | New York | New York | 10018 | michael@imperialadvance.com | |
| Imperial diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cowley Brown Road | | Coimbatore | TN | 641049 | imperialhumanresource@gmail.com | |
| Imperial Health Plan of California, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 East Green Street | | Pasadena | California | 91106 | ginny.mutton@imperialhealthholdings.com | |
| Imperial Locum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 West Lacey Boulevard | | Hanford | California | 93230 | barryjames676676@gmail.com | |
| Imperial Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3017 Missouri Highway 10 | | Avondale | Missouri | 64117 | jobs@imperialroofingkc.com | |
| Imperial Security Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2555 Poplar Ave | | Memphis | Tennessee | 38112-3822 | imperialjobs@imperialsecurity.com | |
| Imperial Security Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2555 Poplar Ave | | Memphis | Tennessee | 38112-3822 | imperialjobs@imperialsecurity.com | |
| Imperial Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Field of Dreams Way | | Dyersville | Iowa | 52040 | amy@looksimperial.com | |
| Imperial Tile & Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12503 Sherman Way | | North Hollywood | California | 91605-5237 | orel@imptile.com | |
| Imperial Tree and Stump, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10603 Chillicothe Rd | | Kirtland | Ohio | 44094-5100 | imperialtree1@gmail.com | |
| Imperial Village Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Boston Tpke | | Shrewsbury | Massachusetts | 01545-3900 | imperialapts@townisp.com | |
| Imperial Village Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Boston Tpke | | Shrewsbury | Massachusetts | 01545-3900 | imperialapts@townisp.com | |
| Imperio Real Estate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Central Avenue | | St. Petersburg | Florida | 33701 | admin@imperiore.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Imperium LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Commercial Blvd | Naples | Florida | 34104-4706 | imperium.help@gmail.com | |
| IMPHI Product Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Ghaziabad | UP | 201301 | work.nikkikeshri@gmail.com | |
| Implenomics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 May St | Marblehead | Massachusetts | 01945-1707 | sonja.hoover@implenomics.com | |
| Imply inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 E 11th St | Winston Salem | North Carolina | 27101-3220 | implyinc4@gmail.com | |
| Imports of Sorts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7191 Islamorada Cir | Seminole | Florida | 33777-3826 | ari@importsofsorts.com | |
| ImPossible Behavior Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 U.S. 1 | Cocoa | Florida | 32927 | npowell@im-pbs.com | |
| Impractical Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Will provide to the chosen canidate | Princeton | New Jersey | 8540 | nicole@impractical.tv | |
| Impress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer de Calàbria | Barcelona | CT | 8015 | clement.bougerol@smile2impress.com | |
| Impressa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | VP Road | Mumbai | MH | 400056 | akshitchheda.ac@gmail.com | |
| Imprints Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lafayette Rd | North Hampton | New Hampshire | 03862-2485 | andrea@imprintsdayschool.com | |
| Imprints Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lafayette Rd | North Hampton | New Hampshire | 03862-2485 | andrea@imprintsdayschool.com | |
| Impronics Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 pinewood park | Pinetown | KZN | 3600 | tasha@impronics.co.za | |
| Improvement Developers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 NE 120th St | Biscayne Park | Florida | 33161-6361 | info@improvementdevelopers.com | |
| ImproveyourHome | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Spoonbill Way | Deerfield Beach | Florida | 33442-2378 | alfie@virtuvantage.vip | |
| impulse home health care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Metro Parkway | Bloomington | Minnesota | 55425 | impulsehomehealthcare@gmail.com | |
| Impulse Medical Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 W Mason Ave | Buckley | Washington | 98321-8532 | jobs@electrodestore.com | |
| Impulse Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1989 Union Blvd | Bay Shore | New York | 11706-7956 | adunham@impulse-tech.com | |
| Impulsions Laser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Utkal Signature, 270, NH16, Bhubaneswar, Odisha 752101 | Rudrapur | OD | 752101 | sushrees@impulsionslaser.com | |
| Imran Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2484 Sand Lake Rd | Orlando | Florida | 32809-7672 | mason@imraninc.com | |
| IMS landscape Services. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18110 Juergen Rd | Tomball | Texas | 77377-5804 | mgraham@imslandscapeservices.com | |
| IMS Learning Resources Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Cross Road | Bengaluru | KA | 560095 | swati1011sharma@gmail.com | |
| IMS Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Madison Ave | Moorestown | New Jersey | 08057-3101 | kevs.email.for.work@gmail.com | |
| IMS Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Columbia Avenue | Marcus Hook | Pennsylvania | 19061 | toconnor@imsts.com | |
| IMSG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Research Court | Rockville | Maryland | 20850 | shahm@imsg.com | |
| IMT Corporate company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western Railway Line | Mumbai | MH | 400053 | hrwhitehelmet@gmail.com | |
| IMTECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Hawkins Blvd Ste A6 | El Paso | Texas | 79915-1234 | hr@imtechnolgy.us | |
| IMTECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Hawkins Blvd Ste A6 | El Paso | Texas | 79915-1234 | jasar.burboa@imtechnology.us | |
| In Bloom Counseling, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3633 West Lake Avenue | Glenview | Illinois | 60026 | jessica@inbloomcounseling.net | |
| In Bloom Counseling, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3633 West Lake Avenue | Glenview | Illinois | 60026 | jessica@inbloomcounseling.net | |
| In City Wheels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3116 Commerce Street | Dallas | Texas | 75226 | info@incitywheels.com | |
| In Good Faith Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 South East Street | Indianapolis | Indiana | 46227 | taleia.powell@ingoodfaithhomecare.com | |
| IN HOME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clearwater Mall | Clearwater | Florida | 33759 | hr.inhome.work@gmail.com | |
| In home caregivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 East Thayer Avenue | Bismarck | North Dakota | 58501 | lillyparrick202578@outlook.com | |
| In The Stix Broadband | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 High St | Cresson | Pennsylvania | 16630-2107 | jobs@itxbb.net | |
| IN TIME TEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3852 Poppywood Rd | Little Elm | Texas | 75068-2349 | rakeshaws261@gmail.com | |
| In Touch Med Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 West Church Road | King of Prussia | Pennsylvania | 19406 | carrilynh@intouchmedsupply.com | |
| In Touch Med Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 West Church Road | King of Prussia | Pennsylvania | 19406 | carrilynh@intouchmedsupply.com | |
| IN VITRO DIAGNOSTIC SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Old Cuthbert Road | Cherry Hill | New Jersey | 8034 | invitrodiagnosticsolutions@gmail.com | |
| In2lt Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Special Economic Zone (SEZ), Plot No. 21, | Noida | UP | 201306 | abhishek.avinash@in2ittech.com | |
| INA INTERNET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Topsia Road South | Kolkata | WB | 700046 | enayat@inainternetgroup.com | |
| INA INTERNET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Topsia Road South | Kolkata | WB | 700046 | enayat@inainternetgroup.com | |
| INA INTERNET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | care@inawebtech.com | |
| INA INTERNET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | care@inawebtech.com | |
| Inbar Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Shuman Avenue | Augusta | Maine | 4330 | cmacpherson@inbargroup.com | |
| Inbar Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Shuman Avenue | Augusta | Maine | 4330 | cmacpherson@inbargroup.com | |
| InboundPro, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Powerline Road | Fort Lauderdale | Florida | 33309 | careers@inboundpro.com | |
| InboundPro, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Powerline Road | Fort Lauderdale | Florida | 33309 | careers@inboundpro.com | |
| inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 West Royal Lane | Irving | Texas | 75063 | anilkumar.f569@gmail.com | |
| INC Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olaya Street | Riyadh | Riyadh Province | 13321 | adele@stafflinkza.com | |
| inca infotech technologies pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-23 100 Feet Road | New Delhi | DL | 110074 | hr@incainfotech.com | |
| inca infotech technologies pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 100 Feet Road | New Delhi | DL | 110030 | ashanatandon07@gmail.com | |
| Inca Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2430 E Danbury Rd | Phoenix | Arizona | 85032-2425 | brad@incaroofing.com | |
| Incado Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambattur Estate Road | Chennai | TN | 600058 | incadosolutions.2025@gmail.com | |
| Incept Data Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Herndon Station Square | Herndon | Virginia | 20170 | ana.farias@inceptds.com | |
| incestfantasy-education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulshan 2 | Dhaka | Dhaka Division | 1207 | roleplayfantasyfreedom@gmail.com | |
| InCharge Education Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 673 Cortez Cir | Altamonte Springs | Florida | 32714-2213 | aydasalem@hotmail.com | |
| Incite Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5130 Gateway Boulevard West | El Paso | Texas | 79903 | rosalinda@inciteconsultancy.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Inclan Painting & Waterproofing corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12252 SW 128th St | | Miami | Florida | 33186-5419 | info@inclanpainting.net |
| InClin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Bovet Road | | San Mateo | California | 94402 | talent@inclin.com |
| Inclusive Care Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Granite Springs Rd | | North Chesterfield | Virginia | 23225-6430 | dwarren@inclusivecarecommunity.org |
| Inclusive Care Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Granite Springs Rd | | North Chesterfield | Virginia | 23225-6430 | dwarren@inclusivecarecommunity.org |
| INCO Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 Chapel Hill Ct | | Bartlesville | Oklahoma | 74006-7514 | lelapatton@inco-electric.com |
| INCO Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 Chapel Hill Ct | | Bartlesville | Oklahoma | 74006-7514 | lelapatton@inco-electric.com |
| Incobrasa Industries LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 U.S. 24 | | Gilman | Illinois | 60938 | carol_myers@incobrasa.com |
| Incobrasa Industries LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 U.S. 24 | | Gilman | Illinois | 60938 | carol_myers@incobrasa.com |
| Incoming America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7315 Wisconsin Avenue | | Bethesda | Maryland | 20814 | mduvan@incomingamerica.com |
| Incyte Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 Augustine Cut Off | | Wilmington | Delaware | 19803 | bolarph@aol.com |
| Indaco Jeans Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIDC Rd, Tarapur, Boisar, Maharashtra, India | | Tarapur | MH | 401506 | vani.jamdade@indacojeans.com |
| INDATA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Arch Street | | Greenwich | Connecticut | 6830 | jnelson@indataipm.com |
| Indata Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Arch Street | | Greenwich | Connecticut | 6830 | alex@indataipm.com |
| INDEMNITY GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | infoioifbtkonline@gmail.com |
| Independant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9923 Newmarket Ave | | Clarence | New York | 14031-2539 | pbowles4860@gmail.com |
| Independence Acquisition & Appraisal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11030 U.S. 301 | | Thonotosassa | Florida | 33592 | kjoslin@iaallc.com |
| Independence Acquisition & Appraisal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11030 U.S. 301 | | Thonotosassa | Florida | 33592 | kjoslin@iaallc.com |
| Independence Precision Machining LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Winding Creek Road | | Roseville | California | 95678 | travisw@ipmca.us |
| Independence TIC Acquisition Co 2018, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7711 E Pleasant Valley Rd | | Independence | Ohio | 44131-5532 | kenneth.busler@edgewater.financial |
| Independent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Red River St | | Austin | Texas | 78701-4646 | alliknowaboutteacherli@gmail.com |
| Independent Components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 Hempstead Tpke | | West Hempstead | New York | 11552-1125 | rajv@iccparts.net |
| Independent Concrete Cutting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Camino Del Sol | | Oxnard | California | 93030-8994 | jackson@icc-land.com |
| Independent Concrete Cutting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Camino Del Sol | | Oxnard | California | 93030-8994 | deenab@icc-land.com |
| Independent Courier LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6767 Tun Tavern Rd | | Billings | Montana | 59101-7542 | arizonamessenger@gmail.com |
| Independent Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25309 Heather Vale St | | Santa Clarita | California | 91350-3312 | independentpeakermolly@gmail.com |
| Independent Freedom Elevated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9802 West Van Buren Street | | Tolleson | Arizona | 85353 | ife_support@independent-freedom-elevated.com |
| Independent Insulation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 Porter Road | | Freedom | New Hampshire | 3836 | craig@independent-insulation.com |
| Independent Insurance Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hartford Rd | | Manchester | Connecticut | 06040-4724 | kevinhanlon830@gmail.com |
| Independent Insurance Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hartford Rd | | Manchester | Connecticut | 06040-4724 | kevinhanlon830@gmail.com |
| Independent Life Agent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Dutch Oaks Dr | | Irmo | South Carolina | 29063-7794 | laquita.mitchell@hotmail.com |
| Independent Living Center of the Hudson Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 3rd St | | Troy | New York | 12180-3205 | dtravis@ilchv.org |
| Independent Living Center of the Hudson Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 3rd St | | Troy | New York | 12180-3205 | dtravis@ilchv.org |
| Independent Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Central Avenue | | Jersey City | New Jersey | 7307 | heightsrx07307@gmail.com |
| Independent Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Benjamin Franklin Parkway | | Philadelphia | Pennsylvania | 19130 | kschwindt32@gmail.com |
| Independent Recruiting Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 North Pennington Drive | | Chandler | Arizona | 85224 | bbm.consultantrecruiter@gmail.com |
| Independent Recruits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Iron Point Road | | Folsom | California | 95630 | kisamejon@gmail.com |
| Independent Sales Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3684 Paradise Rd | | Las Vegas | Nevada | 89169-3635 | jessautreysales@gmail.com |
| Independent Search Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2708 Leafwing Ct | | Palm Harbor | Florida | 34683-5650 | gbellogisp@gmail.com |
| Independent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7761 Diamondback Rd | | College Park | Maryland | 20740-3240 | independent.solutionsllc@outlook.com |
| Independent Sourcer & Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Franklin Ave Unit 13 | | Grand Junction | Colorado | 81505-7101 | cineman84@gmail.com |
| Independenthome | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1838 West Parkside Lane | | Phoenix | Arizona | 85027 | amy@independenthome.com |
| Indepth Utility Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 Fm 2218 Rd | | Richmond | Texas | 77469-8908 | office@indepthus.com |
| indiadigitalwaveoverseas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mirza Ismail Road | | Jaipur | RJ | 302001 | indiadigitalwaveoverseas@gmail.com |
| Indiafirst Life Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | | Bengaluru | KA | 560011 | anushiya.m@indiafirstlife.com |
| Indian Institute of Knowledge & Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vasai Road West | | Vasai-Virar | MH | 401202 | jobs@mail.iikd.in |
| Indian Manpower services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Model Town 3rd Main Road | | Delhi | DL | 110009 | suryakant@indianmanpowerservices.org |
| Indian Trail Imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 Waxhaw Indian Trail Rd | | Indian Trail | North Carolina | 28079-4190 | heather@indiantrailimports.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Indiana Behavior Analysis Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 E Hoffer St | | Kokomo | Indiana | 46902-2474 | dawn@indianabaa.com |
| Indiana Excavating Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 N 600 W | | Greenfield | Indiana | 46140-9626 | sean@indyexcavating.net |
| Indiana Maritime Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301, 3rd Floor, Shelton Cubix Plot. No.87, Sector 15, Belapur Navi Mumbai, Maharashtra 400614 | | Navi Mumbai | MH | 400614 | hr@indiana-maritime.com |
| Indiana Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Country Club Rd | | Indianapolis | Indiana | 46234-1822 | chad.playford@gmail.com |
| Indiana Professional Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Cumberland Avenue | | West Lafayette | Indiana | 47906 | hr@gotoipmg.com |
| Indiana State Park Inns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 W Washington St., IGCS Rm W298 | | Indianapolis | Indiana | 46204 | mfullerton@dnr.in.gov |
| Indiana State Park Inns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 W Washington St., IGCS Rm W298 | | Indianapolis | Indiana | 46204 | mfullerton@dnr.in.gov |
| Indiana University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Indiana Avenue | | Indianapolis | Indiana | 46202 | rahulpapaganti@gmail.com |
| Indianapolis Airport Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Col. H. Weir Cook Memorial Drive | | Indianapolis | Indiana | 46241 | cmawi@ind.com |
| Indianapolis Airport Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Col. H. Weir Cook Memorial Drive | | Indianapolis | Indiana | 46241 | cmawi@ind.com |
| Indianapolis Perioperative Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 E 136th St | | Fishers | Indiana | 46037-9478 | ppcaccav@yahoo.com |
| Indigenous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 S Links Ave | | Sarasota | Florida | 34236-6926 | info@indigenoussarasota.com |
| INdigital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Directors Row | | Fort Wayne | Indiana | 46808-1280 | cbauer@indigital.net |
| Indigo Consulting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Dolphin Point Dr | | Beaufort | South Carolina | 29907-1713 | bgwindigo@islc.net |
| Indigo Consulting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Dolphin Point Dr | | Beaufort | South Carolina | 29907-1713 | bgwindigo@islc.net |
| Indigo Maiden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1278 W 58th St | | Cleveland | Ohio | 44102-2143 | admin@indigomaiden.com |
| Indigo Sky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 N Rowan Avenue Ext | | Spencer | North Carolina | 28159-1842 | j_palmer86@aol.com |
| Indio Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2715 Parkway St | | Lakeland | Florida | 33811-1389 | erika.leal14@yahoo.com |
| Indira National School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111/1/2, Opp. Indira Institute, Off New Pune-Mumbai Highway, Wakad, Pune, Maharashtra 411057 | | Marunji | MH | 411057 | careers@indiranationalschool.ac.in |
| Individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Naqqash Villas Road | | Hyderabad | Sindh | 72200 | aa2521883@gmail.com |
| individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 W Highland St | | Allentown | Pennsylvania | 18104-3518 | alicenotis1@gmail.com |
| Individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Thompson Rd | | Charlotte | North Carolina | 28216-2314 | tamphan91@yahoo.com |
| Individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1323 W Morse Ave Apt 708 | | Chicago | Illinois | 60626-7355 | bryanttierra1@gmail.com |
| Individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16605 129th Avenue Ct E | | Puyallup | Washington | 98374-8839 | dylanheaps007@gmail.com |
| Individual Education Plan Academy | Monster Prepschools, LLC | $ - | Master Services Agreement; Sales Order | 10516 Treadway School Rd | | Leesburg | Florida | 34788-4669 | info@christianprepschools.com |
| Individual family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17020 El Vuelo | | Rancho Santa Fe | California | 92067-9597 | woestemeyer@me.com |
| Indivior | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10026 Walnut Drive | | KCMO | Missouri | 64114 | poojareddy0401@gmail.com |
| Indo Fusion cocktail services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Bal Krishna Thapar Marg | | Delhi | DL | 110015 | khanna.anjali17@gmail.com |
| Indo Global eSupport Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri Link Road | | Mumbai | MH | 400047 | hr@kindcareservices.co.uk |
| Indoasian buildcon pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eternity Commercial Mall | | Thane | MH | 400604 | priti.wasnikar@indoasian.co |
| Indoor Air Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1934 SW Biltmore St | | Port St Lucie | Florida | 34984-4349 | indooraircarepsl@gmail.com |
| Indoor Comfort Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Industrial Dr | | Itasca | Illinois | 60143-1849 | info@indoorcomfortheat-cool.com |
| Indoor Comfort Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Violet Meadow St E | | Tacoma | Washington | 98445-1750 | accounting@indoorcomfortsystems.com |
| indotronix international corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lee Road | | Rochester | New York | 14606 | satishtusa86@gmail.com |
| indra education and welfare society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhawarkua Main Road | | Indore | MP | 452001 | bullusendhav@gmail.com |
| Indrajaal Drone Defence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Punjagutta Flyover | | Hyderabad | TS | 500082 | karthikranjan@indrajaal.in |
| Indtex Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marol Maroshi Road | | Mumbai | MH | 400047 | hr@indtexsolutions.com |
| Inductive Autoworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Tolland Stage Rd Unit E1 | | Tolland | Connecticut | 06084-2341 | joe.monasky@inductiveauto.com |
| Inductive Autoworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Tolland Stage Rd Unit E1 | | Tolland | Connecticut | 06084-2341 | joe.monasky@inductiveauto.com |
| Indulge Wine Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 Washington Avenue | | Golden | Colorado | 80401 | kim@burneyinvestmentgroup.com |
| Indus Systems and Services PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandivali Farm Road | | Mumbai | MH | 400072 | sapnav@indussystem.com |
| Induspad LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Stafford Street | | Lawrence | Massachusetts | 1841 | james@induspad.com |
| Industrial Chem Labs & Svcs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Brook Ave Ste G | | Deer Park | New York | 11729-7200 | bmicl@optonline.net |
| Industrial Commercial Cleaning Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Bruce Reynolds Blvd | | Fort Lee | New Jersey | 07024-5703 | nmelendez@iccgrpinc.com |
| Industrial Container Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37230 26 Mile Rd | | Chesterfield | Michigan | 48047-2909 | dougt@indcontainer.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Cooling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Hampton Pl | Freeport | New York | 11520-5824 | jcostanza@industrialcoolinginc.com | |
| Industrial Cooling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Hampton Pl | Freeport | New York | 11520-5824 | jcostanza@industrialcoolinginc.com | |
| INDUSTRIAL ENCLOSURE CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 North Loucks Street | Aurora | Illinois | 60505 | apalmer@industrialenclosure.com | |
| Industrial Energy Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9127 U.S. 67 | Alvarado | Texas | 76009 | estimating@iesinctx.com | |
| Industrial Equipment Company of Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 W Rhapsody Dr Ste A | San Antonio | Texas | 78216-2636 | randyr@indeco-tx.com | |
| Industrial Equipment Company of Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 W Rhapsody Dr Ste A | San Antonio | Texas | 78216-2636 | randyr@indeco-tx.com | |
| Industrial Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Executive Drive | Sterling | Virginia | 20166 | jeff.hollis@industrialhealth.com | |
| Industrial Info Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2277 Plaza Dr Ste 300 | Sugar Land | Texas | 77479-6601 | hr@industrialinfo.com | |
| Industrial Info Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2277 Plaza Dr Ste 300 | Sugar Land | Texas | 77479-6601 | hr@industrialinfo.com | |
| Industrial Info Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2277 Plaza Dr Ste 300 | Sugar Land | Texas | 77479-6601 | hr@industrialinfo.com | |
| Industrial Insite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 286 | Osseo | Minnesota | 55369-0286 | kpitman@industrialinsite.com | |
| Industrial Insite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 286 | Osseo | Minnesota | 55369-0286 | kpitman@industrialinsite.com | |
| Industrial Maintenance Equipment Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9311 Jersey Boulevard | Rancho Cucamonga | California | 91730 | jeff.imesinc@gmail.com | |
| Industrial Metal Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2481 Alton Pkwy | Irvine | California | 92606-5030 | jcarr@imsmetals.com | |
| Industrial Metal Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2481 Alton Pkwy | Irvine | California | 92606-5030 | jcarr@imsmetals.com | |
| Industrial Pro Power Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 San Fernando Rd Ste 10 | Sylmar | California | 91342-3666 | su@propowerservices.com | |
| Industrial Recycling Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 Snow Rd | Anderson | South Carolina | 29621-3153 | doug@industrialrecyclinggroup.com | |
| Industrial Repair Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 Business Dr | Cumming | Georgia | 30028-4878 | jobs@industrialrepair.net | |
| Industrial Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1128 Louisiana 2 | Sterlington | Louisiana | 71280 | larry@ind-roofing.com | |
| Industrial Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1128 Louisiana 2 | Sterlington | Louisiana | 71280 | larry@ind-roofing.com | |
| Industrial Sales Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 W Marley Rd | Olathe | Kansas | 66061-7213 | iscresume@industrialsales.us | |
| Industrial Service Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Atlantic City Blvd | Bayville | New Jersey | 08721-3542 | sbortnowskisr@industrialhvacrservice.com | |
| Industrial Service Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Atlantic City Blvd | Bayville | New Jersey | 08721-3542 | sbortnowskisr@industrialhvacrservice.com | |
| Industrial Specialists. ( ISI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1866 Courtside Place Dr | Missouri City | Texas | 77489-4026 | coiwuagwu@yahoo.com | |
| INDUSTRIAL WELDING SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 S Hickory St | Chattanooga | Tennessee | 37407-1066 | iws@industrialweldingsupply.net | |
| Industrial Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Double Q Road | Green Bay | Wisconsin | 54311 | jobs@ind-works.com | |
| Industry Risk Control Co.,Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spectrum Center Drive | Irvine | California | 92618 | fuyaqian6@gmail.com | |
| Industry Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 North Lake Avenue | Pasadena | California | 91101 | jason@industrysoftware.com | |
| Industry Standard Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Olympic Dr | Turlock | California | 95380-5774 | jrocha@iselectric.com | |
| Indy Aerospace Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Fortune Circle East | Indianapolis | Indiana | 46241 | daniel@indyaerospace.us | |
| Indy Phone Doctor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4614 N Franklin Rd | Indianapolis | Indiana | 46226-2967 | indyphonedoctors@gmail.com | |
| IndyDog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6161 Savoy Drive | Houston | Texas | 77036 | careers@indydogtx.com | |
| IndyDog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6161 Savoy Drive | Houston | Texas | 77036 | careers@indydogtx.com | |
| Ineken Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4580 East Washington Boulevard | Commerce | California | 90040 | taryn@inekenlogistics.com | |
| Inent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bedford Avenue | Brooklyn | New York | 11226 | chaunceyyang929@gmail.com | |
| Inergroup Insourcing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Springwood Drive | Irving | Texas | 75063 | awardlow@inergroup.com | |
| I-Net Secure Labs Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MMDA Colony Main Road | Chennai | TN | 600106 | frontdesk@inetcsc.com | |
| INEVITABLE TRANSPORT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1619 Cherry Ln | Findlay | Ohio | 45840-6731 | leegotrade@gmail.com | |
| Inex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajiv Street | Chennai | TN | 600117 | hr1.inexrecruiter@gmail.com | |
| INEX Surgical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7333 North Oak Park Avenue | Niles | Illinois | 60714 | info@inexsurgical.com | |
| Inez Forest Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Rabbit Bottom Rd | Warrenton | North Carolina | 27589-8940 | jamie@inezforest.com | |
| Infidawn (M) Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lintang Mayang Pasir 3 | Bayan Lepas | Pulau Pinang | 11900 | sengpeen.ko@infidawn.com | |
| Infigon Futures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kurla Road | Mumbai | MH | 400047 | nigel@infigonfutures.com | |
| Infinicept | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 College Ave | Sardinia | Ohio | 45171 | hudepohle@gmail.com | |
| Infinidat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Totten Pond Road | Waltham | Massachusetts | 2451 | sgazit@infinidat.com | |
| Infiniserve IT Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Dak Bunglow Road | Patna | BR | 800001 | archanarani@infiniserveitsolutioninc.com | |
| Infiniserve IT solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Dak Bunglow Road | Patna | BR | 800001 | rahul@infiniserveitsolutioninc.com | |
| Infiniserve IT solution Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38506 Cherry Street | Newark | California | 94560 | dhiraj@infiniserveitsolutioninc.com | |
| Infinite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 East Street | New Haven | Connecticut | 6511 | teaminfinite120424@gmail.com | |
| Infinite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 East Street | New Haven | Connecticut | 6511 | teaminfinite120424@gmail.com | |
| Infinite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Old Forest Way Rd | Panama City | Florida | 32404-8621 | jasonmargaret22@gmail.com | |
| Infinite comfort llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 North 8th Street | Kenilworth | New Jersey | 7033 | fabio@infinitecomfort.com | |
| Infinite comfort llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 North 8th Street | Kenilworth | New Jersey | 7033 | fabio@infinitecomfort.com | |
| Infinite Computing Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28466 Constellation Rd | Santa Clarita | California | 91355-5081 | ericsoto4@gmail.com | |
| Infinite Consulting Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Broadway | Hicksville | New York | 11801 | clawson@infiniteconsultingcorp.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Infinite Consulting Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Broadway | | Hicksville | New York | 11801 | clawson@infiniteconsultingcorp.com |
| Infinite Focus Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 South Bond Street | | Baltimore | Maryland | 21231 | info@infinitefocus.com |
| Infinite Outsourced CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1591 Savannah Highway | | Charleston | South Carolina | 29407 | 1beckyconsultant@gmail.com |
| Infinite Pawsibilities LLC dba Benny's Bed and Biscuits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 S Center St | | Maryville | Illinois | 62062-5466 | bennysbnb@gmail.com |
| Infinite Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13010 Morris Road | | Alpharetta | Georgia | 30004 | aianiro@infiniters.com |
| Infinite Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1290 Double Churches Road | | Columbus | Georgia | 31904 | s.caldwell@infinitestaffllc.com |
| Infiniterose/ Verdissimo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1348 NW 78th Ave | | Doral | Florida | 33126-1606 | asasson@infiniterose.com |
| Infinitive HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H.No. 82, C \ 82, Ganga Vihar, Gokalpuri, Block \ C, Street No. 3, New Delhi | | New Delhi | DL | 110094 | ta@infinitivehr.in |
| InfinitusX.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6150 Echo Cave Ave | | Las Vegas | Nevada | 89131-2501 | vinda@infinitusx.io |
| Infinity Advanced Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 5th Avenue | | New York | New York | 10160-0001 | nashaat.m@infinityegy.com |
| Infinity Career Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shimla Bypass Road | | Dehradun | UK | 248171 | sudheer.infinitycareeredge@gmail.com |
| Infinity Explorers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kensington Park Plot Phase 2, Jaypee Greens Wishtown | | Noida | UP | 201304 | anshsrivastav01@gmail.com |
| Infinity Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 S Burr St Ste 101 | | Mitchell | South Dakota | 57301-4506 | yisel@infinityjanitorial.com |
| Infinity Learn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N Convention Road | | Hyderabad | TS | 500084 | raj.shaw@infinitylearn.com |
| Infinity Technology and Aerospace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Tyler Rd | | Ypsilanti | Michigan | 48198-6126 | services@honeycombseals.com |
| Infinity Technology and Aerospace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Tyler Rd | | Ypsilanti | Michigan | 48198-6126 | services@honeycombseals.com |
| Infinity Transoft Solution Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vavdi Main Road | | Rajkot | GJ | 360004 | welcome@infinityinfoway.com |
| Infinity Wellness, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Fashion Road | | Pounding Mill | Virginia | 24637 | infinitywellness1970@gmail.com |
| INFINITYMIND TECH PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 C, Bhuvaneshwari Nagar Bharat University Opposite Road, 11th Cross Street, Madambakkam | | Chennai | TN | 600126 | infinitymindtechtvm@gmail.com |
| Infinium HR Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29970 Technology Dr Ste 223 | | Murrieta | California | 92563-2650 | conni@infiniumgroup.com |
| Infinity Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4406 Southeast 16th Place | | Cape Coral | Florida | 33904 | benjaminigaddy@infinityroofer.com |
| Inflection Poynt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas Street | | Blandinsville | Illinois | 61420 | mark@inflectionpoynt.com |
| Inflow Consulting  LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1024 Iron Point Rd | | Folsom | California | 95630-8013 | jose.inflow@gmail.com |
| InfluenceN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West 37th Street | | Chicago | Illinois | 60609 | influenceninc@gmail.com |
| InFlux Technologies Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Wellbrook Court | | Girton | England | CB3 0NA | carolien@runonflux.io |
| InFlux Technologies Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Wellbrook Court | | Girton | England | CB3 0NA | carolien@runonflux.io |
| info smart tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Laurel Springs Parkway | | Suwanee | Georgia | 30024 | praveen@infosmarttech.com |
| info smart tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Laurel Springs Parkway | | Suwanee | Georgia | 30024 | praveen@infosmarttech.com |
| info smart tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Laurel Springs Parkway | | Suwanee | Georgia | 30024 | praveen@infosmarttech.com |
| Infobeans Cloudtech Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | | Pune | MH | 411045 | sibin.christian@infobeans.com |
| InfoCons Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12324 S Prairie Ridge Ln | | Plainfield | Illinois | 60585-2308 | sivakumar.dega@yahoo.com |
| INFOCUZ CREDIT MANAGEMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Periyar Road | | Chennai | TN | 600017 | hr.infocuz25@gmail.com |
| Infodrive Systems , Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 West Ray Road | | Chandler | Arizona | 85226 | vamshi@infodrivesystems.com |
| Infodrive Systems , Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 West Ray Road | | Chandler | Arizona | 85226 | vamshi@infodrivesystems.com |
| Infoglobal IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 289 | | Dallas | Texas | 75240 | teena@infoglobalit.com |
| InfoGlobalData | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1752 Northwest Market Street | | Seattle | Washington | 98107 | larrythomas5599@gmail.com |
| Infograins Software Solutins Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhawarkua Main Road | | Indore | MP | 452004 | sainajaiswal@infograins.com |
| infograins Software Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhawarkua Main Road | | Indore | MP | 452004 | payal.infograins@gmail.com |
| Infogro Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Alapakkam Main Road | | Chennai | TN | 600095 | hr.infogrotech@gmail.com |
| Infolance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7677 East 21st Street North | | Wichita | Kansas | 67206 | viswasree19@gmail.com |
| Infommerce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sanjay Gandhi Puram Road | | Lucknow | UP | 226016 | shubhammishra283@gmail.com |
| InfoPulse Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oak Avenue | | Los Angeles | California | 90001 | ella@admoko.com |
| Information Network of Kansas, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Southwest Jackson Street | | Topeka | Kansas | 66612 | duncan.friend@ks.gov |
| Information Security Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 Carnegie Center | | Princeton | New Jersey | 8540 | lrodriguez@ismg.io |
| Information Technology Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7389 Lee Highway | | Falls Church | Virginia | 22042 | mmangliit@itconline.com |
| Informatix Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Knapp Center | | Brockton | Massachusetts | 2301 | zdondiego@informatixhealth.com |
| Infosparkles IT Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Palasia Road | | Indore | MP | 452001 | radha.infosparkles@gmail.com |
| INFOSTOWS CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore | | Indore | MP | 452001 | infostows@gmail.com |
| Infostream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Richmond Street | | Ontario | California | 91761 | sergii.makarevych0984@gmail.com |
| Infostride Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Phase 1 | | SAS Nagar | PB | 160071 | damini.dhiman@infostride.com |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Stonecroft Road | | Baltimore | Maryland | 21229 | harika.poshala2@gmail.com |

| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NA | Prospect Heights | Illinois | 60070 | nishainderb@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 S Highland St Apt 610 | Memphis | Tennessee | 38111-8341 | chigirishivakumar@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 North Glenville Drive | Richardson | Texas | 75082 | mathirishika98@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Asylum St Fl 11 | Hartford | Connecticut | 06103-1532 | sabithalasya@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Lake Road | Huntsville | Texas | 77340 | chaitanya798800@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14606 Grenadine Drive | Tampa | Florida | 33613 | pabankani@gmail.com | |
| Infosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia 400 | Cumming | Georgia | 30040 | priyamk1604@gmail.com | |
| INFOSYS BPM LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Avenue C | Denton | Texas | 76201 | vamshikrishnabairoju@gmail.com | |
| Infotec IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MR Palli Road | Tirupati | AP | 517501 | rakesh.yanamala@outlook.com | |
| Infotec Solution tech company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Punjab University Road | Chandigarh | CH | 160036 | chauhanabi98@gmail.com | |
| InfoTech Services Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Sunset Ave | Venice | California | 90291-2516 | dan@techismything.com | |
| Infotree Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd W Ste 304 | Plymouth | Michigan | 48170-2251 | sudhanshu@infotreeglobal.com | |
| Infovibes Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | info@infovibes.co.uk | |
| INFOVIZ TECHNOLOGIES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 203, 2nd Floor, Saptagiri Arcade, ITPL Main Road | Bengaluru | KA | 560048 | info@infoviz.co.in | |
| infrabees project management consultants pvt. ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Avenue | Chennai | TN | 600101 | iswarriyaa@infrabees.com | |
| infrabuildventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9641 Whitehurst Dr | Dallas | Texas | 75243-7557 | adampickford@infrabuildventures.com | |
| INFRASTRUCTURE ENGINEERING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 South Wacker Drive | Chicago | Illinois | 60606 | vsouthern@infrastructure-eng.com | |
| Infuence2Inspire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 E York St. | Philadelphia | Pennsylvania | 19125 | i2idev2025@gmail.com | |
| Infurm Technologies LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10161 Park Run Dr Ste 150 | Las Vegas | Nevada | 89145-8872 | admin@infurm.info | |
| Infuse Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Amberwood Drive | South Pasadena | California | 91030 | james@infusesearch.com | |
| Infusion LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1909 E Central Ave | Wichita | Kansas | 67214-4304 | wyatt@homeinfusionspecialists.com | |
| Infusion Nurses Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Edgewater Dr Ste 209 | Norwood | Massachusetts | 02062-4733 | maria.connors@ins1.org | |
| INGEAN CONSTRUCTION INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Roberts Cut Off Rd | River Oaks | Texas | 76114-2815 | erin.accounting@iciteam.net | |
| Ingenes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16000 Stuebner Airline Road | Spring | Texas | 77379 | fflorez@ingenes.com | |
| Ingenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stone Oak Parkway | San Antonio | Texas | 78258 | amcampbell@ingenesis.com | |
| ingeniería de precisión edra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Felipe Landaverde | México D.F. | CDMX | 9830 | almacen@edramexico.mx | |
| Ingenuity Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Broad St Fl 5 | New York | New York | 10004-2257 | sgoriah@ingenuitygroup.com | |
| Ingenuity Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Broad St Fl 5 | New York | New York | 10004-2257 | sgoriah@ingenuitygroup.com | |
| Ingersoll Rand- West Chester PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 Goshen Pkwy | West Chester | Pennsylvania | 19380-5985 | tatiana.verano@zeks.com | |
| Ingram Micro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11425 DArcy St | Santa Fe Springs | California | 90670-4202 | josecastro01@hotmail.com | |
| Ingredientrade.com, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 W 52nd St Ste 305 | New York | New York | 10019-6238 | info@ingredientrade.com | |
| Ingrid Aviles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 2nd Ave | Bay Shore | New York | 11706-7905 | sxcingrid@gmail.com | |
| INIKALE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | alacaatli mah | Ankara | Ankara | 6810 | piyalegreen@gmail.com | |
| initalize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lal Bahadur Shastri Marg | Mumbai | MH | 400086 | mbhalerao@initialyze.com | |
| INITECHGLOBAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5075 Cascade Road Southeast | Grand Rapids | Michigan | 49546 | longmichaelicu@icloud.com | |
| INIU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 1st Avenue South | Seattle | Washington | 98104 | yxyd10826@163.com | |
| Inject and Perfect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Cummings Park Drive | Woburn | Massachusetts | 1801 | injectandperfect@gmail.com | |
| Injection Gal Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3639 Warren Way | Reno | Nevada | 89509 | maurice@injectiongal.com | |
| INKB L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9350 Marlemont Cir | Elk Grove | California | 95758-7605 | inkbllc2@gmail.com | |
| Inland Products Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2170 Alum Creek Dr | Columbus | Ohio | 43207-2203 | inland.ealbright@gmail.com | |
| Inland Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 East F Street | Ontario | California | 91764 | bcampos@inlandstaffing.com | |
| Inland Vineyard Christian Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 N McKinley St | Corona | California | 92879-7998 | office@inlandvineyardpreschool.com | |
| Inland Vineyard Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 N McKinley St | Corona | California | 92879-7998 | jobs@inlandvineyard.org | |
| Inlandboatmen's Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 Ballard Avenue Northwest | Seattle | Washington | 98107 | ibulookout@gmail.com | |
| Inlandboatmen's Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 Ballard Avenue Northwest | Seattle | Washington | 98107 | ibulookout@gmail.com | |
| Inline Defense | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8210 Creedmoor Road | Raleigh | North Carolina | 27613 | sbill@inlinedefense.com | |
| Inline Electric Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2880 Bob Wallace Ave SW | Huntsville | Alabama | 35805-4106 | abby.tobias@inlinelectric.com | |
| Inline Filling Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2606 51st Avenue East | Palmetto | Florida | 34221 | techwritermanatee@yahoo.com | |
| Inline Filling Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2606 51st Avenue East | Palmetto | Florida | 34221 | techwritermanatee@yahoo.com | |
| Inline Health & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 East Oakland Park Boulevard | Fort Lauderdale | Florida | 33306 | dina@inlinehealthandwellness.com | |
| InMobi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Straits View | Singapore | Singapore | 18937 | hajra.qureshi@inmobi.com | |
| Inn of the Mountain Gods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Carrizo Canyon Rd | Mescalero | New Mexico | 88340-9641 | mtissnolthtos@innofthemountaingods.com | |
| Inner Health Coach, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25354 Justice Dr | Chantilly | Virginia | 20152-6014 | stephanie@innerhealthcoach.com | |
| Innerlink Security & Sound, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 SW 2nd St | Cape Coral | Florida | 33991-1902 | dan@innerlinkss.com | |
| Innerlink Security & Sound, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 SW 2nd St | Cape Coral | Florida | 33991-1902 | dan@innerlinkss.com | |
| Innerwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Whitney Dr | Milford | Ohio | 45150-9784 | cmelink@innerwood.com | |

| INNOAVTION GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201301 | innovation.hr.in@gmail.com | |
| InnoBioSurg of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7830 W Sahara Ave | | Las Vegas | Nevada | 89117-1944 | john.howard@ibsimplant.us | |
| InnoBioSurg of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7830 W Sahara Ave | | Las Vegas | Nevada | 89117-1944 | john.howard@ibsimplant.us | |
| Innocent Bee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12349 McAllister Park Dr | | Charlotte | North Carolina | 28277-2503 | innocentbeellc@gmail.com | |
| Innodata India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector | | Greater Noida | UP | 201308 | ssharma15@innodata.com | |
| InnoHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 Okeechobee Boulevard | | West Palm Beach | Florida | 33411 | shelby@innohire.net | |
| Innoknowwex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HSR Layout Sector 5 | | Bengaluru | KA | 560034 | kayushr@innoknowwex.in | |
| Innometric PRO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bear Creek Path | | Morrisville | North Carolina | 27560 | mikeperkins923@gmail.com | |
| Innometric PRO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bear Creek Path | | Morrisville | North Carolina | 27560 | mikeperkins923@gmail.com | |
| Innosky Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 Addison St Ste A | | Berkeley | California | 94704-1354 | innoskyberkeley3@gmail.com | |
| INNOUT DESIGNER AND INTERIORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctors Colony, Dr. Radhakrishan Road, Gandhipuram. | | Coimbatore | TN | 641012 | innoutsdn@gmail.com | |
| Innov8Staffing llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sheridan Street | | Rock Springs | Wyoming | 82901 | ajalan2298@gmail.com | |
| Innova Software Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958-3608 | hr@innovasoftservices.com | |
| Innova Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Lincoln Parkway East | | Dunwoody | Georgia | 30346 | saurabh.singh@volt.com | |
| InnovaEdge System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32/05 Hazaribagh, Dhaka | | Mymensingh | Mymensingh Division | 2200 | jahidulislam236@gmail.com | |
| Innovar Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 E Orchard Rd | | Greenwood Village | Colorado | 80111-2528 | mstern@innovargroup.com | |
| INNOVASYST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PRADERAS DEL RIO | | Toa Alta | Toa Alta | 953 | amarin@innovasyst.com | |
| Innovate Clicks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Southeast 6th Avenue | | Cape Coral | Florida | 33990 | brandon@innovateclicks.com | |
| InnovateVoice llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | info@innovatevoice.com | |
| InnovateVoice llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | info@innovatevoice.com | |
| Innovation Comes Jointly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Big Bazar Civil lines Prayagraj | | Prayagraj | UP | 211001 | shivampandey@icj.net.in | |
| INNOVATION CONCEPTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5629 W Washington Blvd Apt 209 | | Chicago | Illinois | 60644-3016 | priesefitzpatrick3@gmail.com | |
| Innovation Design & Development Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 Jason Way | | Santa Maria | California | 93455 | kristine@innovationdevelop.com | |
| Innovation First International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6725 W Farm to Market 1570 | | Greenville | Texas | 75402 | megan_nolen@innovationfirst.com | |
| Innovation Junction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 Toringdon Way Ste 200 | | Charlotte | North Carolina | 28277-4650 | asarkar@innovationjn.com | |
| Innovation Montessori Ocoee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1644 N Lakewood Ave | | Ocoee | Florida | 34761-3839 | hr@innovationmontessori.com | |
| Innovation Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 South Semoran Boulevard | | Winter Park | Florida | 32792 | elisa@innovationrentals.com | |
| innovation99 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | | Bengaluru | KA | 560069 | chinmayiqssot@gmail.com | |
| INNOVATIONS DIGNOSTIC LAB PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wipro Technologies Road | | Pune | MH | 411057 | hr.idlabs@gmail.com | |
| Innovative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6925 Golden Ring Rd | | Baltimore | Maryland | 21237-3033 | cheo.b@innovativetileandmarble.com | |
| Innovative Appliance Repair of Woodland Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22134 Clarendon Street | | Los Angeles | California | 91367 | contact@appliancerepair-woodlandhillsca.com | |
| INNOVATIVE AUDIO PRODUCTS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 58th Street | | New York | New York | 10155 | dwcorrea@iavny.com | |
| Innovative Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5233 E Carita St | | Long Beach | California | 90808-2559 | andeuptonsiler@gmail.com | |
| Innovative Business Concepts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | harry.stlouis@ibuconcepts.com | |
| Innovative Concrete, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4266 W 126th St | | Savage | Minnesota | 55378-1420 | brianhessici@yahoo.com | |
| innovative consulting solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1627 W Colonial Pkwy | | Inverness | Illinois | 60067-4732 | venkat@icscorpusa.com | |
| Innovative Digietech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PM Palem Main Road | | Visakhapatnam | AP | 530041 | jyothigeddam26@gmail.com | |
| Innovative Engineering Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Pearl Street | | Braintree | Massachusetts | 2184 | davefalatko@iesionline.com | |
| Innovative events and exhibitors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telibandha Main Road | | Raipur | CG | 492001 | innovativeexhibitorsraipur@gmail.com | |
| Innovative GI Health and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8631 West 3rd Street | | Los Angeles | California | 90048 | drsikavi@innovativegi.com | |
| Innovative Health & Longevity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3838 Massillon Road | | Uniontown | Ohio | 44685 | ihlhealth1@gmail.com | |
| Innovative Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 Schofield Ave | | Weston | Wisconsin | 54476-2365 | jeanine@innovativehealthclinic.com | |
| Innovative Moulds Craft Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69P,70P 1st Main Road SIDCO Industrial Estate, Thirumudivakkam-600044 | | Chennai | TN | 600044 | hr@innovativemouldscraft.in | |
| Innovative Networking Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5109 Leesburg Pike | | Falls Church | Virginia | 22041 | rama@innovativent.com | |
| Innovative Plastering Concepts,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Brady Ln | | Irwin | Pennsylvania | 15642-9626 | ipc.inc@comcast.net | |
| Innovative Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7743 7th Ave | | Kenosha | Wisconsin | 53143-6015 | nadine.stangas@innorecpartners.com | |
| Innovative Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7743 7th Ave | | Kenosha | Wisconsin | 53143-6015 | nadine.stangas@innorecpartners.com | |
| Innovative Scuba Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6170 Lake Shore Ct | | Colorado Springs | Colorado | 80915-1607 | debbie@innovativescuba.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Innovative Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 LaMont Ln | Tolland | Connecticut | 06084-3246 | garycusson@snet.net | |
| Innovative Solutions CRTE, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 538 Newark Pompton Turnpike | Pequannock Township | New Jersey | 7444 | admin@innovativecrte.com | |
| Innovative Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 Westlake Dr | Ashland | Ohio | 44805-1378 | mina@lfcsohio.com | |
| Innovative Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 McCormick Drive | Glen Burnie | Maryland | 21061 | idl@innovativetrucking.com | |
| Innovati LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4433 Snowcloud Ct | Concord | California | 94518-1936 | pselva@innovatosolutions.com | |
| Innovato LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4433 Snowcloud Ct | Concord | California | 94518-1936 | pselva@innovatosolutions.com | |
| Innoveo AG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hohlstrasse | Zürich | ZH | 8048 | cornelia.oeschger@innoveo.com | |
| Innovera School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Solapur Rd, Behind Samruddi Tractor, Kadam Wasti, Loni Kalbhor, Maharashtra | Loni Kalbhor | MH | 412201 | sourcing@innoveraschool.com | |
| Innovera School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Solapur Rd, Behind Samruddi Tractor, Kadam Wasti, Loni Kalbhor, Maharashtra | Loni Kalbhor | MH | 412201 | prachi.nigade@innoveraschool.com | |
| innoveram | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Ukraine Court | Aurora | Colorado | 80015 | deepti9282@gmail.com | |
| innovesource  pvt ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Chimanlal Girdharlal Road | Ahmedabad | GJ | 380006 | akyadav802120@gmail.com | |
| innovim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16417 Governor Bridge Rd Apt 305 | Bowie | Maryland | 20716-3733 | tf_skb@hotmail.com | |
| Innovo Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 W White St | Champaign | Illinois | 61820-4804 | nfrumkin@innovoresearch.com | |
| Innovozen Technology Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10608 Floral Park Ln | North Potomac | Maryland | 20878-4845 | kundan@innovozen.com | |
| Innovozen Technology Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10608 Floral Park Ln | North Potomac | Maryland | 20878-4845 | kundan@innovozen.com | |
| Innovsolvetech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amberpet Main Road | Hyderabad | TS | 500013 | hr@innovsoltech.com | |
| Inonetecx Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Bay Street | Toronto | Ontario | M5H 2Y4 | contact@inonetecx.com | |
| Inorbvict Healthcare Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | office no. 311, xion mall, near courtyard Marriott, Hinjawadi village | Marunji | MH | 411057 | khushiinorbvict@gmail.com | |
| Inouora Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakshmipuram 6th Street | Peelamedu | TN | 641015 | inouoratechnologies@gmail.com | |
| Inova Local | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 176 Helios Drive | Jupiter | Florida | 33477 | chris@inovalocal.com | |
| Inova Recruitment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1391 SW Oriole Ln | Port St Lucie | Florida | 34953-2283 | support@inovarecruitment.com | |
| Inova Recruitment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1391 SW Oriole Ln | Port St Lucie | Florida | 34953-2283 | support@inovarecruitment.com | |
| Inovaantage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kautilya Complex, Raj Bhavan Quarters Colony, Somajiguda, Hyderabad, Telangana 50004 | Hyderabad | TS | 500041 | info@inovaantage.com | |
| Inoventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Lewinsville Rd Ste 101 | Mc Lean | Virginia | 22102-2833 | tbarshow@iinoventures.com | |
| InovIT Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 W Maplewood St | Springfield | Missouri | 65807-4739 | employ@inovit.one | |
| Inpower Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9310 Old Kings Road South | Jacksonville | Florida | 32257 | inpowerjax@gmail.com | |
| INS Transportation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Sims Park Pl | Suwanee | Georgia | 30024-5142 | simonoh123@gmail.com | |
| Insane & Fantastic Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16019 Waterloo Rd | Cleveland | Ohio | 44110-1663 | masterterryacademy@gmail.com | |
| INSI Cloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Ct Ste J | Chantilly | Virginia | 20151-1644 | talenthire@insicloud.com | |
| Inside Out "Your Voice, Your Story" | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 Broadway | Merrillville | Indiana | 46410 | insideoutllc@outlook.com | |
| IN-SIGHT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Jefferson Boulevard | Warwick | Rhode Island | 2888 | cbutler@in-sight.org | |
| Insight Business Reengineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ma Po Si Street | Tiruvallur | TN | 602001 | pandiyarajan.p@insight.ind.in | |
| Insight Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HRBR 1 Block, | Bengaluru | KA | 560043 | nagapujitha.y@insightconsultants.co | |
| Insight Consulting Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3311 Southwest Kessler Drive | Lee's Summit | Missouri | 64081 | steve@ice2020.com | |
| Insight Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Eugenia Place | Carpinteria | California | 93013 | janine@insightenviro.com | |
| Insight Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Civic Place | Southlake | Texas | 76092 | twest@insightequity.com | |
| Insight Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Civic Place | Southlake | Texas | 76092 | twest@insightequity.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 E Camelback Rd Ste 800 | Phoenix | Arizona | 85016-9088 | chaddekeyser1929@outlook.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100-700 2 St SW | Calgary | Alberta | T2P 2W2 | liam.dick@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100-700 2 St SW | Calgary | Alberta | T2P 2W2 | liam.dick@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Granville Street | Vancouver | British Columbia | V7Y 1H4 | sydney.federman@insightglobal.com | |
| Insight Intelli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Asylum Ave Apt 311 | Hartford | Connecticut | 06105-3802 | divyamamuru99@gmail.com | |
| Insight Intelli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Asylum Avenue | Hartford | Connecticut | 6105 | divyamamuruusa@gmail.com | |
| INSIGHT INVESTMENTS CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Anton Boulevard | Costa Mesa | California | 92626 | corporatehr@insightinvestments.com | |
| Insight Pest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mindy Street | Tea | South Dakota | 57064 | mark@theinsightops.com | |
| Insight Psychiatry and Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | xxxxx | Middleburg | Florida | 32068 | kbrown@insightpsychiatry.co | |
| Insight Psychiatry and Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | xxxxx | Middleburg | Florida | 32068 | kbrown@insightpsychiatry.co | |
| Insight Tribez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63/89, sri nagar,hopes,peelamedu | Coimbatore | TN | 641004 | insighttribez@gmail.com | |
| INSIGHT2PROFIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Richmond Road | Beachwood | Ohio | 44122 | apazdan@insight2profit.com | |
| Insite Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Willow Run Dr | Glenn Heights | Texas | 75154-8408 | insitelogisticstrucking@gmail.com | |

| Insite Telecom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Blueridge Ave | | Orange | California | 92865-4206 | jrobles@insitetelecom.com | |
| Insite Telecom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Blueridge Ave | | Orange | California | 92865-4206 | jrobles@insitetelecom.com | |
| Insitro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 E Grand Ave | | South San Francisco | California | 94080-4804 | eishasmith@insitro.us | |
| In-Situ, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 E Lincoln Ave | | Fort Collins | Colorado | 80524-2533 | ecook@in-situ.com | |
| Insmed Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Garden of Gethsemane | | Canton | Massachusetts | 2021 | m4ulvo@huongdanfb.com | |
| Insmed Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Garden of Gethsemane | | Canton | Massachusetts | 2021 | m4ulvo@huongdanfb.com | |
| Insmed Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vassar Street | | Cambridge | Massachusetts | 2139 | incorporated@email.li | |
| Insmed Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vassar Street | | Cambridge | Massachusetts | 2139 | incorporated@email.li | |
| Inspace Plywood and Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rampur Road | | Haldwani | UK | 263139 | hr@inspace.co.in | |
| Inspection Pétrolière Maurice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Avenue | | New York | New York | 10128 | recrutementmaurice2024@gmail.com | |
| Inspirato | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1544 Wazee St | | Denver | Colorado | 80202-1312 | jlucio@inspirato.com | |
| Inspire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Ridge Run Southeast | | Marietta | Georgia | 30067 | naladalajay06@gmail.com | |
| INSPIRE ARCHITECTURAL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Attakulangara - Enchakkal Road | | TVM | KL | 695008 | sales@inspirehardware.com | |
| INSPIRE Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 S Congress Ave | | Boynton Beach | Florida | 33426-9011 | drandrew@goinspirehealth.com | |
| Inspire Holdings Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Fountain View Drive | | Houston | Texas | 77057 | e.gutierrez@inspirehtx.com | |
| Inspire Kids Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 E Queen Creek Rd | | Chandler | Arizona | 85286-3100 | hr@inspirekidsmontessori.com | |
| Inspire Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11601 Wilshire Boulevard | | Los Angeles | California | 90025 | dguekguezian@bondcompanies.com | |
| Inspire Me Preschool Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 N Lansdowne Ave | | Lansdowne | Pennsylvania | 19050-1550 | inspiremelearning@gmail.com | |
| Inspire Nail Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 Rhode Island Avenue Northeast | | Washington | Washington DC | 20002 | hien.tranthi205@gmail.com | |
| Inspire Nail Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 Rhode Island Avenue Northeast | | Washington | Washington DC | 20002 | dhnguyen41@gmail.com | |
| Inspired Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Drury Ct | | St Augustine | Florida | 32092-1084 | waine@theicg.net | |
| Inspired Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Drury Ct | | St Augustine | Florida | 32092-1084 | waine@theicg.net | |
| Inspired Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Drury Ct | | St Augustine | Florida | 32092-1084 | waine@theicg.net | |
| Inspired Custom Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2142 Andrea Ln | | Fort Myers | Florida | 33912-1901 | austin@inspiredcustomcabinets.com | |
| Inspired Dental, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 Maguire Rd Ste 101 | | Windermere | Florida | 34786-7938 | nick@inspireddentalfl.com | |
| Inspired Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25440 NW 8th Pl | | Newberry | Florida | 32669-2539 | alisha.redding@inspired-energy.com | |
| Inspired HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3588 Archetto Dr | | El Dorado Hills | California | 95762-5437 | rosey.gamez@inspiredhrsolutions.com | |
| Inspired HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3588 Archetto Dr | | El Dorado Hills | California | 95762-5437 | rosey.gamez@inspiredhrsolutions.com | |
| Inspired Living Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Harvey Drive | | Walnut Creek | California | 94597 | palcantara@inspiredlivinginc.org | |
| Inspired Living Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Harvey Drive | | Walnut Creek | California | 94597 | palcantara@inspiredlivinginc.org | |
| Inspired Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Janes Avenue | | Bolingbrook | Illinois | 60440 | info@inspiredtransportation.org | |
| Inspired Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 W. Mac Arthur Blvd | | Santa Ana | California | 92704 | dianna@inspiredtravel.com | |
| INSTA INTEGRATED MARKETING SOLUTIONS LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri Station Road | | Mumbai | MH | 400053 | kevin.kadam@insta-group.com | |
| InstaCured Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 W Broadway Ste 400 | | San Diego | California | 92101-3554 | marketing@instacured.com | |
| InstaCured Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 W Broadway Ste 400 | | San Diego | California | 92101-3554 | marketing@instacured.com | |
| Installations Plus, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Flanders Rd | | Westborough | Massachusetts | 01581-1031 | dan@installplusinc.com | |
| Installing Groups & Builders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Grandview Avenue | | Columbus | Ohio | 43212 | installinggroupsgm@gmail.com | |
| InstaMed EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Richmond Ave Ste 312 | | Houston | Texas | 77057-5951 | anna.instamedems@gmail.com | |
| Instant Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B3, CHITRKUT SOCIETY | | Limla | GJ | 394517 | instant.engserv@gmail.com | |
| Instant Imprints | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8590 Pelham Rd Ste 11 | | Greenville | South Carolina | 29615-5786 | jasono@instantimprints.com | |
| Instant Results Home Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 W 7th St | | Edmond | Oklahoma | 73003-5678 | instantresultshomerepairs@gmail.com | |
| InstaPloy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11631 Victory Boulevard | | Los Angeles | California | 91606 | jmehrel@instaploy.com | |
| InstaPloy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11631 Victory Boulevard | | Los Angeles | California | 91606 | jmehrel@instaploy.com | |
| Instawork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Hawthorne Street | | SF | California | 94105 | alucas@instawork.com | |
| Insteel Wire Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 Melson Ave | | Jacksonville | Florida | 32254-1858 | ewhiting@insteel.com | |
| Institute for Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Business Center Dr | | San Bernardino | California | 92408-3460 | ajebelli@ibhcare.com | |
| Institute for Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Business Center Dr | | San Bernardino | California | 92408-3460 | ajebelli@ibhcare.com | |
| Institute of Advanced Gastroenterology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9802 Stockdale Highway | | Bakersfield | California | 93311 | manager@advanced-gi.com | |
| Institute Of Future Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lohar Ali Road | | Thane | MH | 400601 | iofa.mumbai@gmail.com | |
| Institute of Reading Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Commercial Boulevard | | Novato | California | 94949 | shannon_mcclain@readingprograms.org | |
| Institute Therapeutics Discovery & Development, University of Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Delaware Street Southeast | | Minneapolis | Minnesota | 55414 | cross025@umn.edu | |
| INSTITUTO DON BOSCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avena 196 | | Ciudad De México | CMX | 9810 | admisiones@idb.edu.mx | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Instructional Connections, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Arabian Cir | Flower Mound | Texas | 75022-6083 | alex.forrester@iconnect-na.com | |
| InstruTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 S Fordham St | Longmont | Colorado | 80503-7556 | jobhire@instrutechiinc.com | |
| Insulated Wire Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Sylvan Ave | Bayport | New York | 11705-1000 | msarni@insulatedwire.com | |
| Insulation Concepts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S Kankakee St | Coal City | Illinois | 60416-1617 | insulcon622@sbcglobal.net | |
| Insulation Concepts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S Kankakee St | Coal City | Illinois | 60416-1617 | insulcon622@sbcglobal.net | |
| Insulation Products Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Gibraltar Dr | Bolingbrook | Illinois | 60440-3623 | linda@insulationproducts.com | |
| Insulet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Nagog Park | Acton | Massachusetts | 01720-3428 | bill_leblanc@outlook.com | |
| Insulet Carporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nagog Park | Acton | Massachusetts | 1720 | naveenw2244@gmail.com | |
| Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6026 Twelve Oclock Knob Rd | Roanoke | Virginia | 24018-7704 | lisaloves3@yahoo.com | |
| Insurance Associates of Central CT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wells Road | Wethersfield | Connecticut | 6109 | marianne@iaofcct.com | |
| INSURANCE PLANNING AND SERVICE COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6505 Lee Hwy | Chattanooga | Tennessee | 37421-2420 | tiphanie@assoc-admin.com | |
| Insure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32131 Chagall Ct | Winchester | California | 92596-9024 | paula.taylor@insure-national.com | |
| Insure Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7317 Tudor Way | El Paso | Texas | 79912 | adrianasan850@gmail.com | |
| InsureBoost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7372A Two Notch Rd | Columbia | South Carolina | 29223-7620 | admin@insureboost.com | |
| In-Sync Exotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3430 Private Road 5329 | Wylie | Texas | 75098-5718 | insyncexotics@aol.com | |
| INTAMAS CORPORATION PTE LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Simpang 501, Jalan Tutong | BSB | Brunei-Muara District | BA2112 | intamas.bn@gmail.com | |
| INTCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Victoria Park Road | Singapore | Singapore | 266512 | love_sunnie@hotmail.com | |
| IntCorporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panoramastr. 1A | Berlin | Berlin | 10178 | nonafirst@outlook.com | |
| Intec Bioplastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Wilshire Boulevard | Santa Monica | California | 90403 | maribel@intecbioplastics.com | |
| Intec Bioplastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Wilshire Boulevard | Santa Monica | California | 90403 | maribel@intecbioplastics.com | |
| Intec Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7620 N 71st Ave | Glendale | Arizona | 85303-1707 | aeubanks@intecservicesinc.com | |
| Intec Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7620 N 71st Ave | Glendale | Arizona | 85303-1707 | aeubanks@intecservicesinc.com | |
| InTechGigs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | intechgigs@gmail.com | |
| InTechnative Systems and Services LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Westend Marg | New Delhi | Delhi | 110030 | careers@intechnative.com | |
| Integra Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12645 North Saguaro Boulevard | Fountain Hills | Arizona | 85268 | janellem@integra-teams.com | |
| INTEGRA HEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Broadway Ste 1 | Hawthorne | New York | 10532-1147 | info@integrahealthny.com | |
| Integra Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8111 Lyndon B Johnson Freeway | Dallas | Texas | 75251 | mike@integrastaffinginc.com | |
| Integra Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8111 Lyndon B Johnson Freeway | Dallas | Texas | 75251 | mike@integrastaffinginc.com | |
| Integral | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Olympic Dr | Troy | Ohio | 45373-2306 | dwilker@integralmfg.com | |
| Integral Athletic Optimization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1531 Pomona Rd | Corona | California | 92878-4359 | nickbkern@integralao.com | |
| Integral Medicine Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 West 49th Street | Hialeah | Florida | 33012 | kdawson.img@gmail.com | |
| INTEGRATE COMMUNITY HOME CARE SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 N 23rd St | Reading | Pennsylvania | 19606-1913 | hr@ichcsolutions.com | |
| Integrated Analytical Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Birch Hill Dr | Whippany | New Jersey | 07981-1902 | buranna@optonline.net | |
| Integrated Community Options, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2369 Lincoln Ave | Altadena | California | 91001-5474 | kristina@iconorth.org | |
| Integrated Community Options, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2369 Lincoln Ave | Altadena | California | 91001-5474 | kristina@iconorth.org | |
| Integrated Contracting Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2645 N 1700 E | Layton | Utah | 84040-8582 | integratedsmithllc@gmail.com | |
| Integrated Demolition and Remediation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4938 E La Palma Ave | Anaheim | California | 92807-1912 | sid@idrdemo.com | |
| integrated home heatlh care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | tarrant county | Azle | Texas | 76020 | integratedhealthns@gmail.com | |
| Integrated Infrastructure Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Gyan Khand 1 | Ghaziabad | UP | 201014 | iiconsoffice@gmail.com | |
| Integrated Living Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W Smith St Ste 101 | Kent | Washington | 98032-4494 | nabeela@integratedlivingservices.org | |
| Integrated Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25550 West MC 85 | Buckeye | Arizona | 85326 | melanie@integrated-machinery.com | |
| Integrated Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25550 West MC 85 | Buckeye | Arizona | 85326 | melanie@integrated-machinery.com | |
| Integrated Medical Equipment, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3649 Conflans Road | Irving | Texas | 75061 | cheath@imestat.com | |
| Integrated Pediatri Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 Memory Plz | Whiteville | North Carolina | 28472-2640 | iptherapies@protonmail.com | |
| Integrated Pediatric Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 N 144th St Ste 3 | Omaha | Nebraska | 68154-4715 | office@integratedpediatrictherapy.org | |
| Integrated Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 N Lakewood Dr Ste 201 | Coeur D Alene | Idaho | 83814-6219 | integratedpersonnel@iplabor.com | |
| Integrated Psychological Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 S Jones Blvd | Las Vegas | Nevada | 89146-5308 | drbrown@lvpsych.com | |
| integrated rehabilitation inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10340 Southeast Division Street | Portland | Oregon | 97266 | drkane@pdxir.com | |
| integrated rehabilitation inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10340 Southeast Division Street | Portland | Oregon | 97266 | drkane@pdxir.com | |
| Integrated Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Ethel Road | Edison | New Jersey | 8817 | graphicdesigner7170@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Science & Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1039 Sullivan Rd | | Newnan | Georgia | 30265-1724 | abowie@intse.com |
| Integrated Staffing & Payroll Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12254 Queenston Boulevard | | Houston | Texas | 77095 | info@integratedstaffingllc.com |
| Integrated Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8390 Goldenrod Ln N | | Maple Grove | Minnesota | 55369-6111 | carol@myiss.net |
| Integrated Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 Long Street | | High Point | North Carolina | 27262 | sandi@integratedtech.net |
| Integration Design Group, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 17th Street | | Denver | Colorado | 80202 | adam.hermanson@integrationdesigngroup.com |
| Integration Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23042 Alcalde Drive | | Laguna Hills | California | 92653 | tina@intgrt.com |
| Integrative Body Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Chestnut St | | Philadelphia | Pennsylvania | 19106-3009 | integrativebtc@gmail.com |
| Integrative Body Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Chestnut St | | Philadelphia | Pennsylvania | 19106-3009 | integrativebtc@gmail.com |
| Integrative Chiropractic & Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2026 N Broad St | | Lansdale | Pennsylvania | 19446-1004 | drryanweaver@yahoo.com |
| Integrative Veterinary Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Custer Parkway | | Richardson | Texas | 75080 | gregsparkman@integrativeveterinarywellness.com |
| Integri-Line by AMITAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 363 North Sam Houston Parkway East | | Houston | Texas | 77060 | customerservice@amitai.com |
| integris health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 211th St SE | | Bothell | Washington | 98021-6512 | threesha09boggula@gmail.com |
| IntegriTec, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5093 North Lehigh Gorge Drive | | White Haven | Pennsylvania | 18661 | mlampart@integritecinc.com |
| Integriti Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7760 France Ave S Ste 1100 | | Bloomington | Minnesota | 55435-5930 | info@integriti.io |
| Integrity Alliance Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 North Alabama Road | | Wharton | Texas | 77488 | service@integrityalliancellc.com |
| Integrity Carpet Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9810 Rawles Ave | | Indianapolis | Indiana | 46229-3073 | integritycarpetcare@yahoo.com |
| Integrity Coastal Health & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Southwest 7th Street | | Newport | Oregon | 97365 | gavinshumatemd@gmail.com |
| Integrity Compliance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5195 W 199th St | | Stilwell | Kansas | 66085-9016 | therese@integrityfiredoor.com |
| Integrity Connectivity Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9330 West Lincoln Avenue | | West Allis | Wisconsin | 53227 | rob@icsolutionstech.com |
| Integrity Home Services and Remodel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 937 S Old Toby Rd | | Wasilla | Alaska | 99623-5070 | integrityhomeservices.remodel@gmail.com |
| INTEGRITY MANAGEMENT GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6818 North Wayne Avenue | | Chicago | Illinois | 60626 | johnvnovak@aol.com |
| Integrity Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Calverton Boulevard | | Calverton | Maryland | 20705 | iburke.php@gmail.com |
| Integrity Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Douglas Avenue | | Altamonte Springs | Florida | 32714 | danielmacarthursd619@yahoo.com |
| Integrity Preneed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Ross Avenue | | Dallas | Texas | 75202 | jill.zilli@integrity.com |
| Integrity Preneed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Ross Avenue | | Dallas | Texas | 75202 | jill.zilli@integrity.com |
| INTEGRITY PROPERTY MANAGEMENTNT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5665 Coral Ridge Dr | | Coral Springs | Florida | 33076-3124 | ben@ipmflorida.com |
| Integrity Provision Group (IPG) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Greenville Boulevard Southeast | | Greenville | North Carolina | 27858 | contact@integrityprovisiongroup.com |
| Integrity Roof Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 S Dewey St | | Eustis | Florida | 32726-5520 | submit@roofersintegrity.com |
| Integrity Sales & Marketing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3140 Mulford Rd | | Mulberry | Florida | 33860-8666 | stacy@intsales.com |
| Integrity Services Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Templeview Dr | | Beckley | West Virginia | 25801-7121 | mtincher@isgwv.net |
| Integrity Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8818 Commodity Circle | | Orlando | Florida | 32819 | jimmy@integritysolutionsgroup.org |
| Integrity Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2308 Circuit Way | | Brooksville | Florida | 34604-0627 | scorka.pnz@gmail.com |
| Integrity Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2308 Circuit Way | | Brooksville | Florida | 34604-0627 | denis.maverick@i-systemsllc.com |
| Integrity Title Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 10th Ave SW | | Huntsville | Alabama | 35805-4136 | nancynoblitt@integritytitle-al.com |
| Integrocorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 499 Adelaide Drive | | Mesquite | Texas | 75149 | rhv@integrocorp.mx |
| Integrocorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 499 Adelaide Drive | | Mesquite | Texas | 75149 | rhv@integrocorp.mx |
| Inteira Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1561 Avenida Juan Ponce de León | | San Juan | San Juan | 926 | smiranda@inteiracorp.com |
| Inteira Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1561 Avenida Juan Ponce de León | | San Juan | San Juan | 926 | smiranda@inteiracorp.com |
| Intelgraph LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4390 Route 1 Ste 207 | | Princeton | New Jersey | 08540-5742 | vamsi@intelgraph.com |
| Inteli Global Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gurdwara Road Phase 2 | | Ludhiana | PB | 141003 | hrjeevanjyot.intelhire@gmail.com |
| InteligenAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sushant Lok Road | | Gurugram | HR | 122022 | hr@inteligenai.com |
| Intell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12250 Abrams Rd Apt 1182 | | Dallas | Texas | 75243-3086 | gebrumoses@gmail.com |
| IntellaTutor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16800 Imperial Valley Drive | | Houston | Texas | 77060 | info@intellatutor.com |
| Intellecap Advisory Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G Block Road | | Mumbai | MH | 400051 | shraddha.ponda@intellecap.net |
| Intellect Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1172 Dickinson St | | Elizabeth | New Jersey | 07201-2210 | contact@intellectconsulting.co.in |
| Intellectual Capital Management & Servicer Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11500 W Olympic Blvd Ste 655A | | Los Angeles | California | 90064-1676 | ronhacker2020@gmail.com |
| Intellectual Capital Management & Servicer Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11500 W Olympic Blvd Ste 655A | | Los Angeles | California | 90064-1676 | ronhacker2020@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Intellibus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reston Station Boulevard | | Reston | Virginia | 20190 | umar.syed@intellibus.com | |
| Intellibus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reston Station Boulevard | | Reston | Virginia | 20190 | umar.syed@intellibus.com | |
| Intelligent Automation Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive | | Sunnyvale | California | 94085 | duke.wei@cygia.com | |
| INTELLIGENT FS AI LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2642 Cityview Drive | MIDDLE CITY WEST | Henderson | Pennsylvania | 19103 | yase859288@gmail.com | |
| Intelligent Image Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 West Horizon Ridge Parkway | | Henderson | Nevada | 89052 | bijoy.iimi@gmail.com | |
| Intelligent IT Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Freedom Rd | | Pleasant Valley | New York | 12569-5147 | paul@intelligentit.net | |
| Intelligent Marketing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Merrimack St | | Haverhill | Massachusetts | 01830-6207 | roberts@inmarketing.com | |
| Intelligent Marketing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Merrimack St | | Haverhill | Massachusetts | 01830-6207 | roberts@inmarketing.com | |
| Intellisolvers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201301 | bhoopendra@intellisolvers.com | |
| Intellistaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kothaguda-Kondapur Flyover | | Kondapur | TS | 502306 | ramiganij@gmail.com | |
| IntelliTalent Consulting Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | London Road | | Sheffield | England | S2 4NG | jyunintellitalent3@gmail.com | |
| IntelliTalent Consulting Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Spring Ave | | Ridgewood | New Jersey | 07450-4636 | jyunintellitalent@gmail.com | |
| IntelliTalent Consulting Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Spring Ave | | Ridgewood | New Jersey | 07450-4636 | jyunintellitalent@gmail.com | |
| IntelliTalent Counsuling Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Spring Ave | | Ridgewood | New Jersey | 07450-4636 | jyunintellitalent2@gmail.com | |
| IntelliTask LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 97 Spur | | Irving | Texas | 75014 | misbahfathima427@gmail.com | |
| IntelliTech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5822A Tilbury Rd | | Alexandria | Virginia | 22310-1607 | gupta_rishi@intellitech.co | |
| IntelliTime Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1118 E 17th St | | Santa Ana | California | 92701-2620 | dpeters@intellitime.com | |
| Intellitronix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34099 Melinz Parkway | | Eastlake | Ohio | 44095 | pmisch@intellitronix.com | |
| Intelliworx Managed IT, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 North Carpenter Street | | Chicago | Illinois | 60607 | smaher@intelliworx.co | |
| Intelliworx Managed IT, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 North Carpenter Street | | Chicago | Illinois | 60607 | smaher@intelliworx.co | |
| Intelloger Software Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lallubhai Park Road | | Mumbai | MH | 400047 | abacidigitalservices@gmail.com | |
| Intense Medical & Dental Systems Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhopal Bypass Road | | Bhopal | MP | 462026 | hr@imdsl.co.in | |
| Intent On Thriving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1451 Glen Avon Dr | | San Marcos | California | 92069-3251 | tigrislife@gmail.com | |
| Interact Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4186 Royal Mews Cir | | Naperville | Illinois | 60564-7172 | info@3dinteractengineering.com | |
| Interactive Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5593 Peachtree Rd | | Chamblee | Georgia | 30341-2309 | careers@interactiveautomation.com | |
| Interactivegis, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Pratt Drive | | Blacksburg | Virginia | 24060 | jsmith@interactivegis.com | |
| Intercarerecruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Cottontail Ct | | Simpsonville | South Carolina | 29680-6699 | karolina@intercarerecruitment.com | |
| Intercargo Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Danis Park Rd | | Goffstown | New Hampshire | 03045-2687 | erik@intercargoserv.com | |
| Interchange Business Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Melville Park Road | | Melville | New York | 11747 | tom@meetibo.com | |
| Inter-Coastal Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 E McKellips Rd | | Mesa | Arizona | 85215-2740 | mpocost@inter-coastal.net | |
| Inter-Coastal Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 E McKellips Rd | | Mesa | Arizona | 85215-2740 | mpocost@inter-coastal.net | |
| Interconnect Utility Sevices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 682466 | | Franklin | Tennessee | 37068-2466 | tommy@rpinterconnect.com | |
| Intercounty Paving Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Commerce Dr | | Carmel | New York | 10512-3026 | debbie@blacktopit.com | |
| Interface Catheter Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26642 Guadiana | | Mission Viejo | California | 92691-5904 | scottjfayant@gmail.com | |
| Interfaith Action of Greater Saint Paul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Bandana Blvd W | | Saint Paul | Minnesota | 55108-5107 | polsen@interfaithaction.org | |
| Interfax Systems inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6045 Chemin Saint François | | Montreal | Quebec | H4S 1K5 | samit@interfaxsystems.com | |
| Interfusion LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Freshfield Dr | | Hudson | North Carolina | 28638-9289 | nicholsk1975@gmail.com | |
| Intergalactic Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3316 NE 125th St Ste 2 | | Seattle | Washington | 98125-4565 | ma@deliaskass.com | |
| Intergalactic Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3316 NE 125th St Ste 2 | | Seattle | Washington | 98125-4565 | ma@deliaskass.com | |
| Intergrated Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 South Ave E | | Cranford | New Jersey | 07016-3205 | dibrahim@amsiic.com | |
| InterHyve India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | WESTGATE BUSINESS BAY MAKARBA Jivraj Park Ahmadabad City Ahmedabad | | Ahmedabad | GJ | 380051 | benzir84@gmail.com | |
| Interim Behavior Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Beethoven Ct | | Wheaton | Illinois | 60189-2067 | info@interimbehaviornetwork.com | |
| INTERIM HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Sunrise Ave | | Palm Beach | Florida | 33480-3813 | helen009@finmail.com | |
| Interim Healthcare Chatsworth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21220 Devonshire Street | | Los Angeles | California | 91311 | fdelacruz@interimhealthcare.com | |
| Interim Healthcare of York PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 Eastern Blvd | | East York | Pennsylvania | 17402-2903 | tdehart@interimhealthcare.com | |
| Interim Healthcare of York PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 Eastern Blvd | | East York | Pennsylvania | 17402-2903 | tdehart@interimhealthcare.com | |
| Interior Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 N Ridgeway Ave | | Lincolnwood | Illinois | 60712-2622 | jaime@interiorconceptsinc.net | |
| Interior Digital Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 South Milpitas Boulevard | | Milpitas | California | 95035 | furiflatow@gmail.com | |
| Interior home decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cheshire Home Road | | Ranchi | JH | 834009 | akash.netarhat@gmail.com | |
| Interior Specialties Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 13th Avenue | | Ronkonkoma | New York | 11779 | rcapocci@isg.nyc | |
| Interior Sprinkler Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 61st Avenue | | Greeley | Colorado | 80634 | shane@interiorsprinkler.com | |
| Inter-Konnect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lagan Road | | Dublin | D | D11 RX96 | pcampbell@interk.ie | |
| Interlingual Interpreting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 North Broadway Avenue | | Wichita | Kansas | 67202 | admin@interlingualict.com | |
| Interlink Products International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 E Elizabeth Ave | | Linden | New Jersey | 07036-1951 | allisoninter1025@gmail.com | |
| Interlink Products International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 E Elizabeth Ave | | Linden | New Jersey | 07036-1951 | allisoninter1025@gmail.com | |

| Interlink Relocation Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Colonial Park Dr Bldg A | | Roswell | Georgia | 30075-3744 | jcbilderback@interlinkrelocation.com |
|---|---|---|---|---|---|---|---|---|---|
| Interlink Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Foxmoor St NE | | Hartville | Ohio | 44632-9744 | emrucktas@gmail.com |
| Intermerc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Box Car Square | | Sterling | Virginia | 20166 | toni.raines@intermerc.com |
| Intermerc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Box Car Square | | Sterling | Virginia | 20166 | toni.raines@intermerc.com |
| Intermountain Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 S West Temple | | South Salt Lake | Utah | 84115-3714 | mmedina@intermountainhs.com |
| Intermountain Lawns Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7765 Venture St | | Colorado Springs | Colorado | 80951-9721 | fieldintlawns@gmail.com |
| Intermountain Packing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 E Iona Rd | | Idaho Falls | Idaho | 83401-2170 | bill.hampton@intermountainpacking.com |
| INTERMOUNTAIN TRUCK REBUILDER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Gus Hipp Blvd | | Rockledge | Florida | 32955-4810 | brittany@intermountaintruck.com |
| InterNACHI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4635 Nautilus Court South | | Boulder | Colorado | 80301 | jazmin@internachi.org |
| Internal Medicine & Pediatrics of Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 Wilsky Blvd | | Tampa | Florida | 33625-5837 | newtampajob@gmail.com |
| Internal Revenue Agent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7228 Rita Gray Loop | | Alexandria | Virginia | 22315-3400 | sifatara_khan@yahoo.com |
| Internal Revenue Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Waverly Ave | | Holtsville | New York | 11742-1129 | chmukit@gmail.com |
| International ABC, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Abbott Rd | | Towaco | New Jersey | 07082-1251 | xiezhenming@aibitetrade.com |
| International Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 S Ridgewood Ave | | South Daytona | Florida | 32119-1536 | susan@intl-academy.com |
| International Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 Telegraph Canyon Rd | | Chula Vista | California | 91910-6436 | wyoming.intadvisors@gmail.com |
| InterNational Brands, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17043 Green Dr | | City Of Industry | California | 91745-1812 | ag@internationalbrands.net |
| International City Plumbers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Spring Street | | Long Beach | California | 90815 | gmpchiring@gmail.com |
| International City Plumbers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Spring Street | | Long Beach | California | 90815 | gmpchiring@gmail.com |
| International Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Byte Dr | | Frederick | Maryland | 21702-8723 | admin@iccog.org |
| International Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Mid America Plaza | | Oakbrook Terrace | Illinois | 60181 | nquinn@icibuilds.com |
| International Cooling Tower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Highway 225 Ste 110 | | Deer Park | Texas | 77536-2429 | nbustos@ictower.com |
| International Cultural Exchange Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nevada 582 | | Henderson | Nevada | 89052 | hkady@icesusa.org |
| International Dairy Deli Bakery Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8317 Elderberry Rd | | Madison | Wisconsin | 53717-2603 | hr@iddba.org |
| International Deicing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19815 Pacific Highway South | | SeaTac | Washington | 98188 | kcrotts@idsllc.aero |
| International Deicing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19815 Pacific Highway South | | SeaTac | Washington | 98188 | kcrotts@idsllc.aero |
| International Diamond Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3696 Ulmerton Road | | Clearwater | Florida | 33762 | beth.lamb@shopidc.com |
| International Diamond Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3696 Ulmerton Road | | Clearwater | Florida | 33762 | beth.lamb@shopidc.com |
| International Edge/Telebrands Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Two Bridges Rd | | Fairfield | New Jersey | 07004-1029 | lizc@telebrands.com |
| International Group of HealthCare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Avenida Cónego Urbano Duarte | | Coimbra | Coimbra | 3030-215 | antonio.macieira@idealmedgroup.com |
| International Harmony Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8860 Kenamar Drive | | San Diego | California | 92121 | learninglandedu@gmail.com |
| International Institute of St. Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3401 Arsenal St | | Saint Louis | Missouri | 63118-2001 | juelfsc@iistl.org |
| International Medical Corps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Wilshire Boulevard | | Los Angeles | California | 90017 | timothy.mcatee@gmail.com |
| International Paper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Shorland Dr | | Walton | Kentucky | 41094-9328 | clinton.mills@iipaper.com |
| International Paving Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1199 Opal Ave | | Mentone | California | 92359-1284 | april@ipspaving.com |
| International Pre school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vinay Nagar Road | | Gwalior | MP | 474008 | mandeep.law9@gmail.com |
| International Primate Protection League | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Primate Ln | | Summerville | South Carolina | 29483-9573 | apply@ippl.org |
| International Professional Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10420 NW 7th Ave | | Miami | Florida | 33150-1004 | akanji@gmail.com |
| International scholars school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DEV VIHAR COLONY, RD NO-5, NORTH NEPALI NAGAR, | | Patna | BR | 800025 | internationalscholarsschool@gmail.com |
| International School of Brooklyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Luquer St | | Brooklyn | New York | 11231-4547 | akientz@isbrooklyn.org |
| International Sports Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 North Michigan Avenue | | Chicago | Illinois | 60601 | pmoore201923@gmail.com |
| INTERNATIONAL TECHNOLOGY SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Tamarack Cir | | Skillman | New Jersey | 08558-2021 | vbhargu78@gmail.com |
| International Top Agents Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Bass Boulevard | | Dunedin | Florida | 34698 | itarclearwater@yahoo.com |
| International Union of Operating Engineers, Local 18 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Prospect Avenue East | | Cleveland | Ohio | 44115 | cindy@iuoelocal18.org |
| International Union of Operating Engineers, Local 18 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Prospect Avenue East | | Cleveland | Ohio | 44115 | cindy@iuoelocal18.org |
| International Village Associaiton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Inverrary Drive | | Lauderhill | Florida | 33319 | manager@ivcondo.com |
| Internet Marketing Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Park of Commerce Drive | | Boca Raton | Florida | 33487 | richard.hill@datasys.com |
| Interon IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 Pleasant Valley Road | | Chantilly | Virginia | 20151 | prashanth.k@interonit.com |

| Interpace | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2515 Liberty Ave | Pittsburgh | Pennsylvania | 15222-4613 | itrecruiting24@interpace.com | |
| Interprefy AG | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tödistrasse 17 | Zurich | ZH | 8002 | martina.vojnovic@interprefy.com | |
| Interprefy AG | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tödistrasse 17 | Zurich | ZH | 8002 | martina.vojnovic@interprefy.com | |
| Intersect Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10820 Independence Pointe Parkway | Matthews | North Carolina | 28105 | thrive@intersectfitness.com | |
| Intersect Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10820 Independence Pointe Parkway | Matthews | North Carolina | 28105 | thrive@intersectfitness.com | |
| Intersica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16010 Barkers Point Lane | Houston | Texas | 77079 | admin.us@intersica.com | |
| Interstate AC Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1877 Air Lane Dr | Nashville | Tennessee | 37210-3811 | mmiele@interstateac.com | |
| Interstate AC Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1877 Air Lane Dr | Nashville | Tennessee | 37210-3811 | mmiele@interstateac.com | |
| Interstate Drywall Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Chubb Ave Ste 200S | Lyndhurst | New Jersey | 07071-3580 | dvayko@iscnj.com | |
| Interstate Equities Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | North Oxnard Boulevard | Oxnard | California | 93030 | cguizar@peoplescout.com | |
| Interstate Logistics Systems, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 855 West College Street | Murfreesboro | Tennessee | 37129 | patrick@interstatelogistics.com | |
| Interstate RV Metal | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13509 SE Johnson Rd | Portland | Oregon | 97222-1238 | kristin@interstatervmetal.com | |
| Interstate Septic Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Gordon Dr | Rockland | Maine | 04841-2137 | compost@interstateseptic.com | |
| Inter-State Studio & Publishing Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3500 Snyder Ave | Sedalia | Missouri | 65301-6871 | jpuick@inter-state.com | |
| INTERSTATE SUPPLY COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Town Road | New Town | WB | 700136 | mournita@bpclkolkata.com | |
| INTERSTATE SUPPLY INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 376 SW Main Blvd | Lake City | Florida | 32025-5267 | gowens@interstatesupplyinc.com | |
| Intertech Technology & Trading | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 435 Donner Ave Ste 310 | Monessen | Pennsylvania | 15062-1176 | itt8563@comcast.net | |
| InterVene Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2684 Middlefield Road | Redwood City | California | 94063 | abraham@intervene-med.com | |
| InterVene Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2684 Middlefield Road | Redwood City | California | 94063 | abraham@intervene-med.com | |
| Intervene K12 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2500 Wilcrest Drive | Houston | Texas | 77042 | recruit@intervene.io | |
| intervu.ai | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2100 North Greenville Avenue | Richardson | Texas | 75082 | nidal.jurdy@intervu.ai | |
| InterWest Properties Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7501 Broadway Ext | Oklahoma City | Oklahoma | 73116-9015 | mwilliams@iwrealty.com | |
| Interwest Safety | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5302 West Buckeye Road | Phoenix | Arizona | 85043 | kevind@iwsafety.com | |
| Intigniz Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Road Number 9 | Hyderabad | TS | 500033 | satishroy3909@gmail.com | |
| Intigniz solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kavuri Hills | Hyderabad | TS | 500033 | satishkumar.b@intiginzsolutions.com | |
| Intineri Infosol Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Noida Road | Noida | UP | 201301 | bhaskar.mishra@intineriinfosol.com | |
| Intofuture Education | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 220-5611 Cooney Rd | Richmond | British Columbia | V6X 3J6 | service@intofutureedu.com | |
| Intone | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Route 27 | Woodbridge Township | New Jersey | 8830 | jatin.saini@intone.com | |
| Intouch Quality Services Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New T Block Road | Delhi | DL | 110059 | prerna.rana@intouchgroup.in | |
| INTOWN DERMATOLOGY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 550 Peachtree Street Northeast | Atlanta | Georgia | 30308 | dermjobatlanta@hotmail.com | |
| Intra Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Wilshire Boulevard | Los Angeles | California | 90010 | anto@intracareinc.com | |
| Intra Lighting US, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2556 Metropolitan Dr | Feasterville Trevose | Pennsylvania | 19053-6738 | christian.gilly@intra-lighting.com | |
| Intra Lighting US, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2556 Metropolitan Dr | Feasterville Trevose | Pennsylvania | 19053-6738 | christian.gilly@intra-lighting.com | |
| Intracom Telecom USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3675 Crestwood Pkwy NW Ste 400 | Duluth | Georgia | 30096-5054 | mplag@intracom-telecom.com | |
| Intrepid Bodyworks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3854 E 120th Ave | Thornton | Colorado | 80233-1608 | mariah@ibwhc.net | |
| Intrepid Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Southwest 1st Avenue | Fort Lauderdale | Florida | 33301 | sirons@docqb.com | |
| IntrepidHR Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5340 Periwinkle Hill Avenue | Charlotte | North Carolina | 28213 | dominique@intrepidhrpro.com | |
| Intuit Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 Howard St Fl 5 | San Francisco | California | 94105-3222 | sellersviktoria@gmail.com | |
| Intuiti inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | ROYCE RD | Varysburg | New York | 14167 | intuiti199@gmail.com | |
| intuition IT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Andhra Bank Street | Hyderabad | TS | 500018 | divya.k@intuition-it.com | |
| Intus Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8346 N Grace St | Westland | Michigan | 48185-1001 | reddijyotshna@gmail.com | |
| Inupgro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sansthan Path | Jaipur | RJ | 302017 | jainishjain874@gmail.com | |
| INVACOR Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6230 Bingle Rd | Houston | Texas | 77092-1308 | peter.smith@invacor.com | |
| Invariant Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4040 Chris Dr SW Ste 100 | Huntsville | Alabama | 35802-4217 | shardman@invariant-corp.com | |
| Invariant Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4040 Chris Dr SW Ste 100 | Huntsville | Alabama | 35802-4217 | shardman@invariant-corp.com | |
| INVECENT PRIVATE LIMITED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | careersforyou7@gmail.com | |
| Invene | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8325 Laurie Ln | Lumberton | Texas | 77657-6860 | blakesonnierhenzzi@gmail.com | |
| inventronics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Wall Street | New York | New York | 10005 | 15869190717@163.com | |
| Invest Innovations | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 850 E Oakland Park Blvd | Oakland Park | Florida | 33334-2729 | andre@oaklandwarehouse.com | |
| Invest Innovations | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 850 E Oakland Park Blvd | Oakland Park | Florida | 33334-2729 | andre@oaklandwarehouse.com | |
| InvestM Technology LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Paterson Avenue | East Rutherford | New Jersey | 7073 | kapil@investmtech.com | |
| InvestM Technology LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Paterson Avenue | East Rutherford | New Jersey | 7073 | kapil@investmtech.com | |
| Investment Planning Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 740 SE Indian St | Stuart | Florida | 34997-5604 | steve@planipg.com | |
| Investors' Property Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26020 Acero Ste 200 | Mission Viejo | California | 92691-6722 | hr@investorshq.com | |
| Investors' Property Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26020 Acero Ste 200 | Mission Viejo | California | 92691-6722 | hr@investorshq.com | |
| Invexer Technology Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21351 Gentry Drive | Sterling | Virginia | 20166 | jobs@invexer.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invexer Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Drive | Sterling | Virginia | 20166 | jobs@invexer.com | |
| Invicta Siding Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 West Broadway | Council Bluffs | Iowa | 51501 | invictaexterior2024@gmail.com | |
| Invictus Home And Private Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9219 Indianapolis Boulevard | Highland | Indiana | 46322 | invictushomeandprivatecarellc@outlook.com | |
| Invigor8 Air Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4554 Forestdale Dr Unit C15 | Park City | Utah | 84098-1392 | info@invigor8airdesign.com | |
| Invigor8 Air Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4554 Forestdale Dr Unit C15 | Park City | Utah | 84098-1392 | info@invigor8airdesign.com | |
| Invincia Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6113 Grand Blvd | New Port Richey | Florida | 34652-2607 | itjobs@invincia.com | |
| Invisible Fence of the Big Sky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Mill Town Loop | Bozeman | Montana | 59718 | bigsky@invisiblefence.com | |
| Invitation homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 549 NW Floresta Dr | Port St Lucie | Florida | 34983-8613 | houses4u@myyahoo.com | |
| Invitationhomes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5619 Dtc Pkwy Ste 105 | Greenwood Village | Colorado | 80111-3158 | lamontmichael51@gmail.com | |
| InvitroCapital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23141 Verdugo Dr Ste 103 | Laguna Hills | California | 92653-1341 | security@invitrocapital.com | |
| InvitroCapital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23141 Verdugo Dr Ste 103 | Laguna Hills | California | 92653-1341 | security@invitrocapital.com | |
| InvitroCapital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23141 Verdugo Dr Ste 103 | Laguna Hills | California | 92653-1341 | security@invitrocapital.com | |
| Invulnerable Athletics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 North Road | East Windsor | Connecticut | 6088 | crossfitinvulnerable@gmail.com | |
| ION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Metropolitan Avenue | Charlotte | North Carolina | 28204 | blake.zach@ionsolar.com | |
| ION Fleis Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 W Broadway St | Dickinson | North Dakota | 58601-5567 | hr@ion-fs.com | |
| Ion Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Lynnhaven Parkway | Virginia Beach | Virginia | 23452 | aellmer@ionsolar.com | |
| ION, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Crestview Dr | Orinda | California | 94563-3923 | jblock@ioneuromonitoring.com | |
| IONDRAX Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Maude Ave | Mountain View | California | 94043-4021 | alexsmith@iondraxservices.tech | |
| IONDRAX Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Maude Ave | Mountain View | California | 94043-4021 | alexsmith@iondraxservices.tech | |
| iOPEX Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 South Winchester Boulevard | San Jose | California | 95128 | jayakumar.vijayakumar@iopex.com | |
| Iosco RESA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 N Rempert Rd | Tawas City | Michigan | 48763-9752 | sgrover@ioscoresa.net | |
| Iosso Metal Processes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 Lively Blvd | Elk Grove Village | Illinois | 60007-5001 | marianne@iosso.net | |
| Iosso Metal Processes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 Lively Blvd | Elk Grove Village | Illinois | 60007-5001 | marianne@iosso.net | |
| Iowa Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13111 Angle Road | Ottumwa | Iowa | 52501 | kwares@iowahomecare.com | |
| Iowa State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2433 Union Dr | Ames | Iowa | 50011-2036 | komalkrishna1995@gmail.com | |
| IP Focus Logistics and Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7055 Baldridge Ave | Ashland | Missouri | 65010-4301 | hiring@ipfocuslogistics.com | |
| IP Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oregon 35 | Hood River | Oregon | 97031 | itzelperezao@gmail.com | |
| IPCA LAB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Stoneholm Street | Boston | Massachusetts | 2115 | harryblake107@gmail.com | |
| iPD Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4042 Park Oaks Blvd Ste 420 | Tampa | Florida | 33610-9543 | hr@ipdagency.com | |
| IPDisplays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 S Greenville Ave | Allen | Texas | 75002-3312 | khooks@ipdisplays.com | |
| Ipho Vietnamese Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 Main St | New Paltz | New York | 12561-1117 | david@usimmigrationconsultants.net | |
| IPI Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2817 East Oakland Park Boulevard | Fort Lauderdale | Florida | 33306 | tammer.shehadeh92@gmail.com | |
| Ipizza LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7620 E McKellips Rd Ste 1 | Scottsdale | Arizona | 85257-4600 | ipizza.bambi@gmail.com | |
| IPME Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 College St | Jefferson | Georgia | 30549-6659 | a.daiber@ipme.biz | |
| IPPUDO NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 4th Avenue | New York | New York | 10003 | jtam@ippudony.com | |
| ippv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Market Street | Youngstown | Ohio | 44512 | mhp1111@yahoo.com | |
| IPROC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hartford Plaza | Hartford | Connecticut | 6102 | tialexis40b@gmx.com | |
| IPROCESS SERVICES PRIVATE INDIA LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 758 Mount Road | Chennai | TN | 600002 | dhananjayan.l@iprocess.in | |
| IPS Perforating Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Weinig St | Statesville | North Carolina | 28677-3187 | customerservice@ipsperforating.com | |
| IQa Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2130 107th Lane Northeast | Blaine | Minnesota | 55449 | jobs@iqae.com | |
| iQmetrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hosur Road | Bengaluru | KA | 560029 | recruitment@iqmetrix.com | |
| iqvia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Sumner Street | Boston | Massachusetts | 2125 | prashanthigundlapally@gmail.com | |
| IRCMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 South Orange Blossom Trail | Orlando | Florida | 32809 | recruitment.ircms.fl@gmail.com | |
| IRD Fuel Cells | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Washington Street Northeast | Albuquerque | New Mexico | 87113 | pepe@irdfuelcells.com | |
| i-recruit online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Houston Avenue | Milton | Massachusetts | 2186 | i-recruit@usa.com | |
| Irecruitnow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2179 Cameo Dr | Troy | Michigan | 48098-2410 | shaik.ahmed@irecruitnow.co.uk | |
| IREF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wakadewadi Underpass | Pune | MH | 411005 | aditi.b@irefglobal.com | |
| Ireland & Associates Surveying, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Currency Cir | Lake Mary | Florida | 32746-2184 | mireland@irelandsurveying.com | |
| Irene V Kardashian M.D, P.A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Fivay Rd Ste 100 | Hudson | Florida | 34667-7159 | irenekardashian@yahoo.com | |
| Irene Wortham Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 W Chapel Rd | Asheville | North Carolina | 28803-2844 | echambliss@iwcnc.org | |
| IREU Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kempapura Main Road | Bengaluru | KA | 560024 | ramya.gk@ireugroup.com | |
| Iridium Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12475 31 Mile Road | Washington | Michigan | 48095 | walter.demock@iridiummanufacturing.com | |
| Irie mon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Peachtree Street Northeast | Atlanta | Georgia | 30309 | iriemoncafeatlanta@gmail.com | |
| Iris Alteration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17054 Oak Park Ct | Encino | California | 91316-4140 | iritdelshad@yahoo.com | |
| Iris Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 River Park Dr Ste 120 | Sacramento | California | 95815-4506 | wendy@irishealthgroup.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Iris Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 River Park Dr Ste 120 | Sacramento | California | 95815-4506 | wendy@irishhealthgroup.com | |
| Irish Expert LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Juhu Tara Road | Mumbai | MH | 400049 | megha.ta@icg.global | |
| Irish Hills Realty- The Ramsey Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6867 U.S. 12 | Onsted | Michigan | 49265 | gwen.sutka@gmail.com | |
| Irium S de RL de Cv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Lamartine 238 | Ciudad De México | CMX | 11560 | jcantom@irium.mx | |
| Irium S de RL de Cv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Lamartine 238 | Ciudad De México | CMX | 11560 | jcantom@irium.mx | |
| Iron Door Self Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Wildwood Rd | Cape May Court House | New Jersey | 08210-2815 | mark@bluefincapital.us | |
| Iron Goat Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 First Place Blvd | Yukon | Oklahoma | 73099-4739 | barb@irongoatgarage.com | |
| Iron Horse Sports Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 South Main Street | Farmington | Connecticut | 6085 | ironhorseuv@gmail.com | |
| Iron Mountain Demolition & Roll-Off LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Talamine Court | Colorado Springs | Colorado | 80907 | smehreyar@ironmountaincs.com | |
| Iron Ridge Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Birch St | Kennett Square | Pennsylvania | 19348-3606 | admin@ironridgedecks.com | |
| Iron Smart Machinery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12615 IH 20 South Service Rd West | Hallsville | Texas | 75650 | lmccollum@ismrental.com | |
| Iron Smart Machinery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12615 IH 20 South Service Rd West | Hallsville | Texas | 75650 | lmccollum@ismrental.com | |
| Iron Temple Training Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Fox Hill Rd | Lafayette | New Jersey | 07848-3136 | info@irontempletc.com | |
| Ironclad corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 E 5th St Ste 1900 | Cincinnati | Ohio | 45202-4162 | treshongux@gmail.com | |
| Ironclad Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4888 Loop Central Dr Ste 440 | Houston | Texas | 77081-2226 | kjohnson@ironcladenvironmental.com | |
| Ironclad Plumbing & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Main St | New Lexington | Ohio | 43764-1262 | ironcladplumbingandremodeling@gmail.com | |
| Ironclad Wealth Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11751 Trask Ave | Garden Grove | California | 92843-3811 | logan@teamironclad.com | |
| Ironstone Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 869 W Pine Ford Rd | Boyertown | Pennsylvania | 19512-7501 | ironstone869@gmail.com | |
| Ironwood Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6405A 172nd St NE | Arlington | Washington | 98223-7744 | marley.janes@ironwood-mfg.com | |
| Ironworkers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2519 E Main St Ste 105 | Richmond | Indiana | 47374-5869 | bburch@iwdcsov.com | |
| Ironworkers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2519 E Main St Ste 205 | Richmond | Indiana | 47374-5869 | ironworkerapplication@gmail.com | |
| Ironworkers Local 172 IATC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2867 S High St | Columbus | Ohio | 43207-3641 | burke@ironworkers172.com | |
| Ironworkers Local 172 IATC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2867 S High St | Columbus | Ohio | 43207-3641 | burke@ironworkers172.com | |
| iRoof USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9841 Washingtonian Boulevard | Gaithersburg | Maryland | 20878 | andrian@iroofusa.com | |
| Iroquois Gas Transmission System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Corporate Drive | Shelton | Connecticut | 6484 | aninska677@gmail.com | |
| Iroquois Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Bowers Rd | Rock Hill | New York | 12775-6810 | lindsay@iroquoissprings.com | |
| irs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Felton Ave | Collingdale | Pennsylvania | 19023-3434 | lorriena.roberts@gmail.com | |
| IRT Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Monroe St Ste 2320 | Chicago | Illinois | 60606-5014 | mugalde@irtliving.com | |
| IRT Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Monroe St Ste 2320 | Chicago | Illinois | 60606-5014 | mugalde@irtliving.com | |
| Irvine Adult Day Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Lake Rd | Irvine | California | 92604-4567 | hparmely@irvineadhs.org | |
| Irvine Barclay Theatre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4199 Campus Drive | Irvine | California | 92612 | payne@thebarclay.org | |
| Irving Counter Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Irving Heights Dr | Irving | Texas | 75061-7924 | johnrandle@irvingcounterinc.com | |
| Irving Oil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Commerce Way | Portsmouth | New Hampshire | 3801 | seleine.trush@irvingoil.com | |
| IRWIN LINCOLN MAZDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 U.S. 9 | Freehold | New Jersey | 7728 | jkleiman@irwincars.com | |
| Irwin Seating Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 E Cumberland Rd | Altamont | Illinois | 62411-1640 | laura.stewart@irwinseating.com | |
| IS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 W Sunset Blvd Ste 905 | Los Angeles | California | 90069-3710 | ismgmt.hiring@gmail.com | |
| IS Tech Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 South Wacker Drive | Chicago | Illinois | 60606 | moanwar@istechchicago.com | |
| Isaac Morrow Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16404 38th Ave E | Tacoma | Washington | 98446-1459 | tracy_morrow@bellsouth.net | |
| Isaacs Accounting, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Reisterstown Rd Ste 218 | Pikesville | Maryland | 21208-2920 | risaacs@cpa-baltimore.com | |
| Isaacs Accounting, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Reisterstown Rd Ste 218 | Pikesville | Maryland | 21208-2920 | risaacs@cpa-baltimore.com | |
| Isabel's Amor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 East Williams Field Road | Gilbert | Arizona | 85295 | tuckerwilliams4343@gmail.com | |
| Isas Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1421 San Bernardino Ave | Spring Valley | California | 91977-4635 | admin@isasstaffing.com | |
| ISBE Consulting pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Road | Noida | UP | 201304 | mansi@isbec.com | |
| Isbell Medical Group, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Medical Center Dr SW | Fort Payne | Alabama | 35968-3418 | stthompson@isbellmedical.com | |
| ISBI 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 W Dallas St | Houston | Texas | 77019-4770 | chrissy.magee@isbi360.com | |
| ISBI 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 W Dallas St | Houston | Texas | 77019-4770 | chrissy.magee@isbi360.com | |
| ISBM University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Barakhamba Road | New Delhi | DL | 110001 | hiring@isbm.org.in | |
| iScale Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 O'Farrell Street | SF | California | 94102 | iannis@iscale-solutions.us | |
| iScale Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 O'Farrell Street | SF | California | 94102 | iannis@iscale-solutions.us | |
| Isha Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Eda Street | Tiruchirappalli | TN | 620018 | ishahomes25@gmail.com | |
| Ishan Domains Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sun Grove Apartments | Shimla | HP | 171001 | manpreet29205@gmail.com | |
| Ishtaa Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ameerpet Road | Hyderabad | TS | 500016 | hr.airgates@gmail.com | |
| Ishwa Holidays Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sinhgad Road | Pune | MH | 411051 | ticketing@ishwaholidays.com | |
| ISK Americas Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7474 Auburn Road | Painesville | Ohio | 44077 | kaseb@iskamericas.com | |
| Isla Nena Composta Incorporado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 997 | Vieques | Vieques | 765 | islanenacomposta@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Island Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Harvard St | Englewood | Florida | 34223-2921 | customerservice@islandairflorida.com | |
| Island Bike Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1095 Bald Eagle Drive | Marco Island | Florida | 34145 | matt@islandbikeshops.com | |
| Island Defense PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 N Main St | Coupeville | Washington | 98239-3416 | montoyam@gmail.com | |
| island electric company llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 W 14th Ave | Gulf Shores | Alabama | 36542-4419 | islandelectricco@gmail.com | |
| Island ENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Nokomis Ave S | Venice | Florida | 34285-2617 | islandentvenice@gmail.com | |
| Island Environmental Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3735 Shares Place | West Palm Beach | Florida | 33404 | charles@go-island.com | |
| Island Fin Poke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 White Bridge Pike | Nashville | Tennessee | 37205-1411 | ifpcwhitebridge@islandfinpoke.com | |
| Island Helicopters Kauai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3788 Ahukini Rd | Lihue | Hawaii | 96766-9724 | kbellamy@islandhelicopters.com | |
| Island Home & Estate Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11930 SE Shell Ave | Hobe Sound | Florida | 33455-3409 | jcinicolo@ihemfl.com | |
| Island Hyundai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1590 Hylan Blvd | Staten Island | New York | 10305-1926 | dames@myislandhyundai.com | |
| Island Spas and Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8017 E Oak Island Dr | Oak Island | North Carolina | 28465-8064 | summerv@islandspasandpools.com | |
| Island Spas and Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8017 E Oak Island Dr | Oak Island | North Carolina | 28465-8064 | summerv@islandspasandpools.com | |
| Island Way Sorbet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Kendrick Street | Needham | Massachusetts | 2494 | amy@islandwaysorbet.com | |
| Island Way Sorbet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Kendrick Street | Needham | Massachusetts | 2494 | amy@islandwaysorbet.com | |
| Island Way Sorbet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Kendrick Street | Needham | Massachusetts | 2494 | amy@islandwaysorbet.com | |
| Island Wellness Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Downwind Drive | Venetian Road Settlement | Caicos Islands | TKCA 1ZZ | provokruck@gmail.com | |
| Isles Yacht Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 W Marion Ave | Punta Gorda | Florida | 33950-5139 | gm@islesyc.com | |
| ISM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 905 | San Diego | California | 92143 | recruitment.ism01@gmail.com | |
| ISM UNIV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17th E Main Road | Bengaluru | KA | 560010 | divyadiya24201@gmail.com | |
| iSmile Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Baltimore Avenue | Hyattsville | Maryland | 20782 | mathieu@ismilecollegepark.com | |
| Isocal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Westwood Rd | Woodbury | Connecticut | 06798-2723 | nicole@isocalllc.com | |
| i-softcorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 McKee Place | Cheshire | Connecticut | 6410 | praveen@i-softcorp.com | |
| i-softcorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 McKee Place | Cheshire | Connecticut | 6410 | praveen@i-softcorp.com | |
| iSoftTek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5424 York Mountain Lane | Antioch | California | 94531 | hr@isofttekinc.com | |
| iSoftTek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5424 York Mountain Lane | Antioch | California | 94531 | hr@isofttekinc.com | |
| Isola Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 West Frye Road | Chandler | Arizona | 85226 | anna.hanko@isola-group.com | |
| Isola Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 West Frye Road | Chandler | Arizona | 85226 | anna.hanko@isola-group.com | |
| ISolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 W Gate City Blvd Ste K | Greensboro | North Carolina | 27407-7047 | ryan@isolutionswireless.com | |
| ISolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 W Gate City Blvd Ste K | Greensboro | North Carolina | 27407-7047 | ryan@isolutionswireless.com | |
| Isomeric Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 1st Ave | Big Spring | Texas | 79720-3831 | chris.harken@isomericindustries.com | |
| ISP INDUSTRIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2595 Fremont St | Las Vegas | Nevada | 89104-2203 | kamolat@isp.net | |
| ISP INDUSTRIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2595 Fremont St | Las Vegas | Nevada | 89104-2203 | kamolat@isp.net | |
| Isp81 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9824 Pierce St | Crown Point | Indiana | 46307-5450 | installerplus81@gmail.com | |
| ISPFCU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Engineering Ave | Southern View | Illinois | 62703-5908 | mbecker@ispfcu.org | |
| Issaquah Highlands Community Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 Northeast Park Drive | Issaquah | Washington | 98029 | barbara.h@ihcommunity.org | |
| Issaquah Highlands Community Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 Northeast Park Drive | Issaquah | Washington | 98029 | barbara.h@ihcommunity.org | |
| Issaquah Honda Kubota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 NW Mall St | Issaquah | Washington | 98027-8951 | laura@issaquahhondakubota.com | |
| ISSQUARED, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2659 Townsgate Road | Thousand Oaks | California | 91361 | bramaiah@issquaredinc.com | |
| Issue53 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lake Oswego Golf Course | Lake Oswego | Oregon | 97034 | antoncbusiness14@gmail.com | |
| Issyzone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10207 S Sam Houston Pkwy W Ste 130 | Houston | Texas | 77071-3149 | yingpeng@issyzone.net | |
| Issyzone TX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10207 S Sam Houston Pkwy W Ste 130 | Houston | Texas | 77071-3149 | lydiazhu@issyzone.net | |
| Issyzone TX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10207 S Sam Houston Pkwy W Ste 130 | Houston | Texas | 77071-3149 | lydiazhu@issyzone.net | |
| Issyzone TX Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10207 South Sam Houston Parkway West | Houston | Texas | 77071 | yingpeng@issyzonetx.com | |
| ISTA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 274 Thweatt Industrial Blvd | Dadeville | Alabama | 36853-2610 | istky@naver.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Peachtree Industrial Boulevard | Suwanee | Georgia | 30024 | scott@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Peachtree Industrial Boulevard | Suwanee | Georgia | 30024 | scott@istaff.com | |
| ISTN America Atlanta co., ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW Ste 921 | Suwanee | Georgia | 30024-5703 | istn_hr@istn.co.kr | |
| Istonish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Greenwood Plaza Boulevard | Greenwood Village | Colorado | 80111 | rbrock@istonish.com | |
| ISU Massie and Beck Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Lennon Lane | Walnut Creek | California | 94598 | chm@isumassie.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ISU Papineau Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Tioga | North Dakota | 58852-7124 | info@papineauinsurance.com | |
| ISUN Visions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 North Cora Street | | Ridgway | Colorado | 81432 | ernesto@isunskincare.com | |
| ISUN Visions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 North Cora Street | | Ridgway | Colorado | 81432 | ernesto@isunskincare.com | |
| IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 West Royal Lane | | Irving | Texas | 75039 | reddyabhinav4748@gmail.com | |
| IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northeast Belknap Court | | Hillsboro | Oregon | 97124 | amireddykusuma@gmail.com | |
| IT Arena Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Chesapeake Rd | | Monmouth Junction | New Jersey | 08852-3078 | rajesh_khurana2004@yahoo.com | |
| IT Arena Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Chesapeake Rd | | Monmouth Junction | New Jersey | 08852-3078 | rajesh_khurana2004@yahoo.com | |
| IT BY DESIGN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3441 U.S. 9 | | Freehold | New Jersey | 7728 | kanika.malhotra@itbd.net | |
| IT By Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411,US highway 9 | | Freehold | New Jersey | 7728 | banmeet.kour@itbd.net | |
| IT Capsule | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5473 Blair Road | | Dallas | Texas | 75231 | careers@theitcapsule.com | |
| IT Consulting / Abstract Evolutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 F Street Northwest | | Washington | Washington DC | 20001 | david@abstractevolutions.com | |
| IT development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | asdfasdfsdfc | | Ahmedabad | GJ | 380051 | jhon@clowmail.com | |
| IT Firm Denver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1742 Wynkoop Street | | Denver | Colorado | 80202 | natedevault@gmail.com | |
| IT Helpdesk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Gopi Bose Lane | | Kolkata | WB | 700012 | hr@it-helpdesk.in | |
| IT In Demand, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Lowell Ave | | Greenlawn | New York | 11740-2630 | chris@itindemand.com | |
| IT Nut Hosting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tinmatha Railgate, Bogura Sadar | | Bogura | Rajshahi Division | 5800 | support@itnuthosting.com | |
| IT Professional Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2766 NW 62nd St | | Miami | Florida | 33147-7662 | jdiaz@it-pbs.com | |
| IT Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4025 Tampa Rd Ste 1202 | | Oldsmar | Florida | 34677-3214 | mrose@itresourcescorp.com | |
| IT Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4025 Tampa Rd Ste 1202 | | Oldsmar | Florida | 34677-3214 | mrose@itresourcescorp.com | |
| IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Durgam Cheruvu Cable Bridge | | Hyderabad | TS | 500081 | frankpawar@gmail.com | |
| IT Solutions Management International Pte. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Lower Delta Road | | Singapore | Singapore | 169208 | contact@webservicesandsolutions.com | |
| IT Stuntman, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5880 Live Oak Parkway | | Norcross | Georgia | 30093 | cstallworth@itstuntman.com | |
| IT Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flowood Drive | | Flowood | Mississippi | 39232 | tim@itsynergistics.com | |
| IT Tech Solution Master | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | | San Francisco | California | 94105-1804 | hr@ittechsolutionmaster.com | |
| IT TECHNO SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahatma Gandhi Road | | Pune | MH | 411001 | support@ittechnoservices.com | |
| IT TechPros, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 State Pl | | Escondido | California | 92029-1364 | jdavid@it-techpros.com | |
| IT Vedant Education Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Extension FOB | | New Delhi | DL | 110049 | kirti.pal@itvedant.com | |
| IT Vision Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 Ford Rd | | Dallas | Texas | 75234 | kumar@itvisiongroup.com | |
| italent consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 De La Cruz Boulevard | | Santa Clara | California | 95050 | administrator@italentconsulting.us | |
| italent consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 De La Cruz Boulevard | | Santa Clara | California | 95050 | administrator@italentconsulting.us | |
| Italian Design Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7026 Old Katy Road | | Houston | Texas | 77024 | lars@italiands.com | |
| Italian Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 Kenilworth Dr | | Towson | Maryland | 21204-2201 | sandib1532@comcast.net | |
| Italian Tile & Marble Distributors of Coconut Creek, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Powerline Rd | | Fort Lauderdale | Florida | 33309-2012 | johntile88@aol.com | |
| Itay Levy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12349 NW 55th St | | Coral Springs | Florida | 33076-3429 | itayusla@gmail.com | |
| ITBS CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1627 N Western Ave | | Chicago | Illinois | 60647-5321 | javier.suarez@inttbs.com | |
| IT-CITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warren Park | | Boston | Massachusetts | 2136 | javohirquziboyev1120@gmail.com | |
| IT-CNP. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9160 Red Branch Road | | Columbia | Maryland | 21045 | wendyitworkingmdlittle@gmail.com | |
| IT-CNP. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9160 Red Branch Road | | Columbia | Maryland | 21045 | wendyitworkingmdlittle@gmail.com | |
| iTEC Controls & Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 W Cheyenne Ave Ste 601 | | North Las Vegas | Nevada | 89032-3410 | idrazin@iteclv.com | |
| I-Tech Resources, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7236 Merrill Rd | | Jacksonville | Florida | 32277-3725 | jstadius@itechpersonnel.com | |
| iTech US Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway | | Addison | Texas | 75001 | maveen.v@itechus.net | |
| ITeVR Solutions Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office no 709A, DLF Prime Towers | | New Delhi | DL | 110020 | mittal.nehamca@gmail.com | |
| ITEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Greenway Plz Ste 1250 | | Houston | Texas | 77046-0912 | gilbert.contreras@itexgrp.com | |
| ITExpert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 166 Geary Street | | SF | California | 94108 | tetiana.khomenko@itexpert.work | |
| ITExpert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Geary Street | | SF | California | 94108 | maryna.kosich@itexpert.work | |
| Ithaca Community Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 579 Warren Rd | | Ithaca | New York | 14850-1862 | program@icthree.org | |
| Ithaca Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 North Triphammer Road | | Ithaca | New York | 14850 | theashleygresock@gmail.com | |
| Ithaca Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Dilts Rd | | Ithaca | Michigan | 48847-9475 | skier2lm@gmail.com | |
| ITIO INNOVEX PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaushambi Rd | | Ghaziabad | UP | 201012 | tiwariankita@itio.in | |
| ITIO Innovex Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ITIO Innovex Pvt. Ltd.-C32, First Floor | | Gzb | UP | 201010 | rupamt@itio.in | |
| ITM INVESTMENTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Regency Parkway Dr Ste 132 | | Omaha | Nebraska | 68114-3742 | matthew@itminvestments.org | |
| ITMiracle Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 697 W Talon Dr | | Frisco | Texas | 75033-1019 | aashil2495@gmail.com | |
| ITQ Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parallelweg 94 | | Beverwijk | | 1948 NM | hr@itq.nl | |
| ITR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2737 Curtiss St | | Downers Grove | Illinois | 60515-4002 | jbradford@itr-systems.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITS A DEAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2940 Lindsay Rd | Raeford | North Carolina | 28376-5910 | mrjulianpeters66@gmail.com |
| ITS A DEAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2940 Lindsay Rd | Raeford | North Carolina | 28376-5910 | mrjulianpeters66@gmail.com |
| It's A Kidz World Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Fort Crook Rd S | Bellevue | Nebraska | 68005-2966 | itsakidzworld2@gmail.com |
| It's A Kidz World Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Fort Crook Rd S | Bellevue | Nebraska | 68005-2966 | itsakidzworld2@gmail.com |
| IT'S A R-R-RUFF LIFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6313 Chapman Hwy | Knoxville | Tennessee | 37920-5941 | its_a_rufflife@yahoo.com |
| It's All About You Nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th Avenue South | Nashville | Tennessee | 37203 | itsallaboutyounashville@gmail.com |
| It's Greek To Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15920 North Oracle Road | Catalina | Arizona | 85739 | itsgreektomecatalina@gmail.com |
| ITSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Camaron Street | San Antonio | Texas | 78212 | angel.rosa@itsc-tx.com |
| ITV America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3035 South Parker Road | Denver | Colorado | 80014 | dlehan@highnoontv.com |
| IUOE Local 132 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636 4th Avenue | Huntington | West Virginia | 25701 | dbailey@iuoe132.org |
| IUOE pre apprentice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 Foster Creek Rd | Anaconda | Montana | 59711-9577 | derikiggy0203@gmail.com |
| IV Ink Tattoo & Piercing Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 5th St | Peru | Illinois | 61354-2814 | illinoisvalleyink@gmail.com |
| IV IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15031 Rockdale Bridge Ln | Sugar Land | Texas | 77498-5067 | prabhanj@ivitsolutions.com |
| IV IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15031 Rockdale Bridge Ln | Sugar Land | Texas | 77498-5067 | prabhanj@ivitsolutions.com |
| IV League, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6076 Bristol Parkway | Culver City | California | 90230 | yvonnef@ivleagueinc.com |
| IV League, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6076 Bristol Parkway | Culver City | California | 90230 | yvonnef@ivleagueinc.com |
| IV Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 S Pierce St | New Orleans | Louisiana | 70119-6808 | jtufaro@ivwaste.com |
| Ivan Big Tree, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Commerce Dr | Mission | Texas | 78572-1703 | marketing@ivanbigtree.com |
| Iverson Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Industry Rd | Sturgis | South Dakota | 57785-9196 | cindy@iversonconstructioninc.com |
| Ivey Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1336 Flat Woods Rd | Dandridge | Tennessee | 37725-5150 | iveyplumbingco@gmail.com |
| Ivey Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1336 Flat Woods Rd | Dandridge | Tennessee | 37725-5150 | iveyplumbingco@gmail.com |
| Ivey, Barnum & O'Mara, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Mason Street | Greenwich | Connecticut | 6830 | ibohr@ibolaw.com |
| IVG Logistics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Enterprise Avenue North | Secaucus | New Jersey | 7094 | vincentgigante@ibvllc.com |
| IVG Logistics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Enterprise Avenue North | Secaucus | New Jersey | 7094 | vincentgigante@ibvllc.com |
| Ivie McNeill Wyatt Purcell & Diggs, APLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 S Flower St Ste 3200 | Los Angeles | California | 90071-2935 | cpickett@imwlaw.com |
| Ivie McNeill Wyatt Purcell & Diggs, APLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 S Flower St Ste 3200 | Los Angeles | California | 90071-2935 | cpickett@imwlaw.com |
| Ivory & White | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Church Street | Birmingham | Alabama | 35210 | hello@ivorywhiteboutique.com |
| Ivory & White | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Church Street | Birmingham | Alabama | 35210 | hello@ivorywhiteboutique.com |
| Ivory Commercial Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 North Vineyard Avenue | Ontario | California | 91764 | lp19920526@gmail.com |
| Ivory Pines Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3064 Wake Forest Rd | Raleigh | North Carolina | 27609 | dentonxhopkins@gmail.com |
| Ivrybliss Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sir Syed Road | Aligarh | UP | 202001 | ivrybliss@gmail.com |
| IVTREE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 S 2nd St | San Jose | California | 95113-2501 | somya.medha@mail.ivtree.com |
| Ivy Camps USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 9293 | Aspen | Colorado | 81612-9293 | hannah@ivycamps.org |
| Ivy Falls Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10475 Medlock Bridge Rd Ste 815 | Duluth | Georgia | 30097-4437 | asells@ivyfallsfamilymedicine.com |
| Ivy Farms Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 N Bremer Ave | Rush City | Minnesota | 55069-9007 | paula@ivyfarmsinc.com |
| Ivy Pets Tribeca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 West Street | New York | New York | 10031 | catherine@ivypetsco.com |
| Ivy Spine and Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 Harrison Ave | Panama City | Florida | 32401-2524 | jennifer@ivyspine.com |
| Ivybrook Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 W Granville Rd | Dublin | Ohio | 43017-1431 | evan.lee@ivybrookacademy.com |
| Ivybrook Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 W Granville Rd | Dublin | Ohio | 43017-1431 | evan.lee@ivybrookacademy.com |
| Iwaki America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Boynton Rd | Holliston | Massachusetts | 01746-1460 | spotemri@iwakiamerica.com |
| Iwaki America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Boynton Rd | Holliston | Massachusetts | 01746-1460 | spotemri@iwakiamerica.com |
| Iwaki America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Boynton Rd | Holliston | Massachusetts | 01746-1460 | spotemri@iwakiamerica.com |
| iwash Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | Franklin | Tennessee | 37064 | mdosha@iwashpaws.com |
| IWYNN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Rodriguez Ave | Shafter | California | 93263-2539 | iwynn347@gmail.com |
| IXAR INTRGRITY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Temple Road | Aluva | KL | 683108 | ixinglobal@gmail.com |
| iXoop Infotech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 Cox Rd | Glen Allen | Virginia | 23060-9275 | azhar@ixoop.com |
| iXoop Infotech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 Cox Rd | Glen Allen | Virginia | 23060-9275 | azhar@ixoop.com |
| IYA Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 East Mountain View Road | Scottsdale | Arizona | 85258 | jeniagha@yahoo.com |
| IZI Ventures Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri - Kurla Road | Mumbai | MH | 400072 | hr@izicart.com |
| izmocars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Post Street | SF | California | 94108 | tej@izmocars.com |
| Izzy Distributing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 Indiana Avenue | Valparaiso | Indiana | 46383 | avalirgroup2@gmail.com |
| J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Cobb Place Blvd NW Ste 200 | Kennesaw | Georgia | 30144-4805 | jfoster@jvnorthamerica.com |
| J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 E Brannon Rd | Nicholasville | Kentucky | 40356-8061 | reddyanoop19@gmail.com |
| J J Elite Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Roundtop Rd | Middletown | Pennsylvania | 17057-3604 | jack@jjelitecontracting.com |
| J J Elite Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Roundtop Rd | Middletown | Pennsylvania | 17057-3604 | jack@jjelitecontracting.com |
| J & A Feed Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 West North Street | Pennville | Indiana | 47369 | jafeedservice@yahoo.com |
| J & D Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7431 Industry Dr | North Charleston | South Carolina | 29418-8430 | larrydoyle.jdc@gmail.com |
| J & D REFRIGERATION, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33745 Missouri 13 | Hamilton | Missouri | 64644 | dizjan@msn.com |
| J & E Entertainment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6940 Beach Boulevard | Buena Park | California | 90621 | hrcomexteam@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| J & J Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3775 West Teco Avenue | Las Vegas | Nevada | 89118 | tarynf@jandjplumbinglv.com | |
| J & K Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Michel Street | Alamogordo | New Mexico | 88310 | lee@jkgenconstruct.com | |
| J & L Insurance Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 114th Avenue Southeast | Bellevue | Washington | 98004 | john_galluzzo@comcast.net | |
| J & R M inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W College St | Lake Charles | Louisiana | 70605-1527 | jd@medtechoflc.com | |
| J & R H inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W College St | Lake Charles | Louisiana | 70605-1527 | jd@medtechoflc.com | |
| J and R Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11910 Harvard Ave | Cleveland | Ohio | 44105-5442 | jandrconstructionjobs@outlook.com | |
| J and R Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11910 Harvard Ave | Cleveland | Ohio | 44105-5442 | jandrconstructionjobs@outlook.com | |
| J Boswell Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Raymond Rd | West Hartford | Connecticut | 06107-2211 | jessica@jboswellteam.com | |
| J Carr Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 14th Street | Boise | Idaho | 83702 | jcarrconstructionjobs@gmail.com | |
| J Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7003 N Waterway Dr Ste 211 | Miami | Florida | 33155-2896 | elise@jconstructiongroup.com | |
| J Designs, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2748 N Lakewood Ave Apt 2 | Chicago | Illinois | 60614-8398 | jjones@jdesigninteriors.com | |
| J Essence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 SW 18th Ave | Dania Beach | Florida | 33004-3105 | emmyscreations@gmail.com | |
| J Geyer Plumbing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7556 Trade St | San Diego | California | 92121-2412 | hailey@jgeyerplumbing.com | |
| J H Walker Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11404 Hempstead Rd | Houston | Texas | 77092-7104 | rwatson@jhwalker.com | |
| J King DeShazo Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10009 Whitesel Rd | Ashland | Virginia | 23005-3406 | nanderson@deshazoroofing.com | |
| J Leigh Carpets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2628 West Birchwood Circle | Mesa | Arizona | 85202 | jill@jleighcarpets.com | |
| J Leigh Carpets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2628 West Birchwood Circle | Mesa | Arizona | 85202 | jill@jleighcarpets.com | |
| J MAR and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5950 Berkshire Lane | Dallas | Texas | 75225 | theresa@jmarassociates.com | |
| J N Gruber Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Calle Colina | Santa Fe | New Mexico | 87501-1018 | jeffgruber@gmail.com | |
| J Price & Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6050 McNutt Dr | Paducah | Kentucky | 42001-9270 | jpriceasoc@yahoo.com | |
| J Sam Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19214 Clay Road | Katy | Texas | 77449 | jarvis@jsamconsulting.com | |
| J Synergy Green | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Main St | East Rockaway | New York | 11518-1834 | effie@jsynergyllc.com | |
| J Townsend Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Azalea Rd | Mobile | Alabama | 36609-1506 | jtp2@bellsouth.net | |
| J T-Shirts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4114 Bexley Blvd | South Euclid | Ohio | 44121-2711 | alex.martinez@jtshirts.site | |
| J Wales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4809 Century Dr | Forest Hill | Texas | 76140-1529 | luke@jwalesenterprises.com | |
| J&A FREIGHT SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4704 West Irving Park Road | Chicago | Illinois | 60641 | hrservices@shipja.com | |
| J&A Lawn Maintenance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2353 Hookstown Grade Rd | Clinton | Pennsylvania | 15026-1810 | jalawnmaintenance@outlook.com | |
| J&D Lawn and tractor Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11020 Perry Hwy | Wexford | Pennsylvania | 15090-8331 | jdlawntra@yahoo.com | |
| J&D Transportation and Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 West Camp Wisdom Road | Grand Prairie | Texas | 75052 | sarahdavisjdtransport@outlook.com | |
| J&H Painting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18400 Windy Forest Way | Boca Raton | Florida | 33498 | brianajhpaintingincfl@gmail.com | |
| J&J Ag | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Carson Bridge Road | Lonoke | Arkansas | 72086 | d.dunn@dunnsmarketfish.com | |
| j&j commercial electric llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Willow Aly | Coatesville | Pennsylvania | 19320-5721 | jforest@jjelectricllc.net | |
| J&J Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 Trade Center Way | Naples | Florida | 34109 | oliver@jjglasscorp.com | |
| J&J Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 Trade Center Way | Naples | Florida | 34109 | oliver@jjglasscorp.com | |
| J&J Investments Frederick LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Middletown Parkway | Middletown | Maryland | 21769 | joe@jji.properties | |
| J&J Kendrick Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10555 Sugar Crest Ave | Johns Creek | Georgia | 30097-7828 | audranakj@gmail.com | |
| J&J Search Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Crest Creek Ct | Clover | South Carolina | 29710-0800 | sherry@jandjsearchsolutions.com | |
| J&J Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Brook St | Birmingham | Alabama | 35222-1248 | chesterashley85@gmail.com | |
| J&J Trucking Milk, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N4661 Oak Grove Rd | Brandon | Wisconsin | 53919-9716 | misty@jjtruckingbrandon.com | |
| J&K Home Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5126 S 108th St | Hales Corners | Wisconsin | 53130-1329 | stefanblagojevicc@gmail.com | |
| J&K HOME CARE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5126 S 108th St | Hales Corners | Wisconsin | 53130-1329 | kate@jkhomecare.net | |
| J&M Business Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3053 Nationwide Pkwy | Brunswick | Ohio | 44212-2361 | sheri@jmbsohio.com | |
| J&M Custom Cabinet Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7285 Gilpin Way Unit 270 | Denver | Colorado | 80229-6523 | apply@jmcustomcabinets.net | |
| J&M Printing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Scott Rd | Moscow Mills | Missouri | 63362-2309 | john@jmprint.com | |
| J&RS Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4802 Oneota St | Duluth | Minnesota | 55807-2707 | tyral@jrsduluth.com | |
| J&T Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2214 Farm to Market Road 1187 | Mansfield | Texas | 76063 | certifiedautomotive22@gmail.com | |
| J&T Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2214 Farm to Market Road 1187 | Mansfield | Texas | 76063 | certifiedautomotive22@gmail.com | |
| J&T Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Denver Ave Unit D | Fort Lupton | Colorado | 80621-1805 | jasonmurray@j-tconsulting.com | |
| J&T Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Denver Ave Unit D | Fort Lupton | Colorado | 80621-1805 | jasonmurray@j-tconsulting.com | |
| J. A. Garrison & Co., CPA's, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6912 NE Loop 820 | North Richland Hills | Texas | 76180-7903 | jay@jgarrisoncpa.com | |
| J. A. Garrison & Co., CPA's, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6912 NE Loop 820 | North Richland Hills | Texas | 76180-7903 | jay@jgarrisoncpa.com | |
| J. Derenzo Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 338 Howard St | Brockton | Massachusetts | 02302-1000 | dhowe@jderenzo.com | |
| J. E. Stewart Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Chesterfield St N | Aiken | South Carolina | 29801-3935 | wendy@stewartbuilders.com | |
| J. E. Stewart Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Chesterfield St N | Aiken | South Carolina | 29801-3935 | wendy@stewartbuilders.com | |
| J. Flowers Health Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 North Post Oak Lane | Houston | Texas | 77024 | robinfrench@jflowershealth.com | |
| J. Krukar Construction Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Woodland Dr | Kittanning | Pennsylvania | 16201-4412 | info@jkrukarconstruction.com | |
| J. Krukar Construction Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Woodland Dr | Kittanning | Pennsylvania | 16201-4412 | info@jkrukarconstruction.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| J. L. Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Perimeter Rd | Greenville | South Carolina | 29605-5280 | langston@jlconstructioncompany.com | |
| J. Quinn Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 251st St | Harbor City | California | 90710-2418 | jqcjohn@gmail.com | |
| J. Sutton fianacial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 North Sam Houston Parkway East | Houston | Texas | 77060 | loganjansonmynhier@yahoo.com | |
| J. Wolfe Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 Roosevelt Trail | Windham | Maine | 4062 | jwolfe@jwolfeelectric.com | |
| J.A.M. Sports and Spine Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12813 Victory Blvd | North Hollywood | California | 91606-3012 | info@jamsportsandspine.com | |
| J.B Hunt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4009 Victory Drive | Austin | Texas | 78704 | anudeep.s266@gmail.com | |
| J.B.Hunt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arkansas Road | Tewksbury | Massachusetts | 1876 | vennalakantl24@gmail.com | |
| J.C. Cannistraro, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Jones Road | Waltham | Massachusetts | 2451 | pantoine@cannistraro.com | |
| J.D. Cement Works, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 New England Way | Lincoln | Rhode Island | 2865 | gary@jdcementworks.com | |
| J.D. Fedele Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Elm Avenue | North Wales | Pennsylvania | 19454 | joejr@jdfedele.com | |
| J.E. Halliday Sales, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15452 Assembly Ln | Huntington Beach | California | 92649-1330 | chris@hallidaysales.com | |
| J.E. Holding Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6516 Monona Drive | Monona | Wisconsin | 53716 | joshua.jordan@jeholdingco.com | |
| J.F. JACOBS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31523 8 Mile Rd | Livonia | Michigan | 48152-1359 | jfjacobsinc@yahoo.com | |
| J.F. JACOBS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31523 8 Mile Rd | Livonia | Michigan | 48152-1359 | jfjacobsinc@yahoo.com | |
| J.G. Title Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12430 W 62nd Ter | Shawnee | Kansas | 66216-1810 | jordan@jgtitleco.com | |
| J.H. Strain & Sons, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 614 Scott St | Tye | Texas | 79563-2224 | ross@jhstrain.com | |
| J.P. Morgan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Juneau - Ketchikan | Petersburg | Alaska | 99833 | sabitagayari68666@outlook.com | |
| J.T. Horn Oil Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2407 Cartwright St | Dallas | Texas | 75212-4303 | jobs@hornoil.net | |
| J'adore Luxury Concierge Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2216 43rd St | Astoria | New York | 11105-1426 | isabelle.hogan@jadorelife.com | |
| J15 USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1436 Main Street | Los Angeles | California | 90015 | gwmcalifornia@gmail.com | |
| J2 Plumbing and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Maple Ave | Saratoga Springs | New York | 12866-1813 | jimmy@j2plumber.com | |
| J3 Partners LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16005 W 84th Ter | Lenexa | Kansas | 66219-2046 | millbrookbuilders@gmail.com | |
| J3 Partners LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16005 W 84th Ter | Lenexa | Kansas | 66219-2046 | millbrookbuilders@gmail.com | |
| J4P Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 E North Ave | Baltimore | Maryland | 21213-1407 | straub@j4pbaltimore.com | |
| J61 Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6289 Napa Ave | Rancho Cucamonga | California | 91701-3214 | jaime@j61media.com | |
| J7 Adventureland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Middlesex Turnpike | Burlington | Massachusetts | 1803 | career@j7adventureland.com | |
| J86 MANAGEMENT INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Antorisa Ave | Vaughan | Ontario | L4H 3S3 | hr@benkeihime.com | |
| JA Haney & Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41995 N Ridge Rd | Elyria | Ohio | 44035-1126 | jahaney.becca@gmail.com | |
| ja media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Rella Boulevard | Suffern | New York | 10901 | jgravagna@yahoo.com | |
| ja media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Rella Boulevard | Suffern | New York | 10901 | jgravagna@yahoo.com | |
| JA Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5385 Bywood Rd | Bloomfield Hills | Michigan | 48302-2701 | sulemanalisaifmir@gmail.com | |
| Jabba Communications Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23335 N 18th Dr Ste 122 | Phoenix | Arizona | 85027-6301 | jblack@jabbacom.com | |
| Jabe Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 739 Washington Ave | Carnegie | Pennsylvania | 15106-4133 | emma@jabecompanies.com | |
| Jabsons Foods Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bharuch Bypass Road | Bharuch | GJ | 392002 | hr@jabsons.com | |
| JAC DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5530 Wisconsin Avenue | Chevy Chase | Maryland | 20815 | scrubsons@yahoo.com | |
| Jack and Jill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 3rd Ave NE | Watford City | North Dakota | 58854-7306 | watfordfoods@gmail.com | |
| Jack Bosma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Cutlass Rd | Kinnelon | New Jersey | 07405-2912 | tutorjacknetwork@gmail.com | |
| JACK FORD MD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Austin Bluffs Pkwy Ste 306 | Colorado Springs | Colorado | 80918-5755 | jackfordmdpc@gmail.com | |
| Jack Henry & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663 W Highway 60 | Monett | Missouri | 65708-8215 | pfactor@jackhenry.com | |
| Jack Mikels & Associates, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Batterymarch Park | Quincy | Massachusetts | 2169 | reception@jackmikels.com | |
| Jack Mikels & Associates, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Batterymarch Park | Quincy | Massachusetts | 2169 | reception@jackmikels.com | |
| Jack Tyrrell & Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Atkinson Dr | Honolulu | Hawaii | 96814-4730 | jamie@jtchawaii.com | |
| JACKCRETE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Industry Dr | Hampton | Virginia | 23661-1002 | baylenmccarthy@gmail.com | |
| Jackeline Gonzalez Attorney at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Shaver St | Pasadena | Texas | 77506-2108 | jg@attorneyjg.com | |
| Jackpot Dealership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 842 Boggs Ave | Fremont | California | 94539-7006 | jackpotdealership@gmail.com | |
| Jackson Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6710 North Scottsdale Road | Scottsdale | Arizona | 85253 | gmpetruccimba@gmail.com | |
| Jackson Child Development Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3136 88th Street | Queens | New York | 11369 | tracy@jacksonchild.com | |
| JACKSON CLEANING SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 Patamon Way | Woodbridge | Virginia | 22192 | staffsec499@gmail.com | |
| Jackson Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Springridge Dr | Brandon | Mississippi | 39042-3713 | toddjackson1968@outlook.com | |
| Jackson Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Springridge Dr | Brandon | Mississippi | 39042-3713 | toddjackson1968@outlook.com | |
| Jackson Financial, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 West Walnut Street | Jacksonville | Illinois | 62650 | samanthal@hdfinancialllc.com | |
| Jackson Hewitt Tax Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2374 U.S. 9 | Mechanicville | New York | 12118 | jacksonhewittaed@gmail.com | |
| Jackson Hospital & Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 Pine St | Montgomery | Alabama | 36106-1109 | kevin.woods@jackson.org | |
| Jackson House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Camino del Rio South | San Diego | California | 92108 | georgina.keller@jacksonhouseltd.com | |
| Jackson Publishing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2641 Shirley Dr | Jackson | Michigan | 49201-8633 | donovan@rjmichaels.com | |

| Jackson Steel Erectors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5083 Lenox New Lyme Rd | | Jefferson | Ohio | 44047-8209 | ben.jackson@jacksonsteelerectors.com | |
| Jackson Valley Fire Protection District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Quiver Dr | | Ione | California | 95640-9484 | jvfdadmin@volcano.net | |
| Jacksonville Neuro and Clinical Psychology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Salisbury Road | | Jacksonville | Florida | 32216 | jclark@jaxpsychology.com | |
| Jacob Allen Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 Westchester Ave | | Pound Ridge | New York | 10576-1744 | jacoballensalon@gmail.com | |
| Jacobs Professional Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 North 25 East | | Reynolds | Indiana | 47980 | admin@jacobsservices.com | |
| Jacobs Professional Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 North 25 East | | Reynolds | Indiana | 47980 | admin@jacobsservices.com | |
| Jacobstein Foodservice LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Airline Dr | | Rochester | New York | 14624-4974 | bmemmott@jfsfoods.com | |
| Jacobstein Foodservice LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Airline Dr | | Rochester | New York | 14624-4974 | bmemmott@jfsfoods.com | |
| jacques skoth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Sheridan Street | | Hyattsville | Maryland | 20783 | jacqueskoula8@gmail.com | |
| JACQUES TORRES CHOCOLATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 58th Street | | Brooklyn | New York | 11220 | ana@mrchocolate.com | |
| JACQUES TORRES CHOCOLATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 58th Street | | Brooklyn | New York | 11220 | ana@mrchocolate.com | |
| JACS Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 Pinnacle Dr Ste R | | Linthicum Heights | Maryland | 21090-2536 | scampbell@jacs-solutions.com | |
| Jada Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13223 Liliana Glen Ln | | Houston | Texas | 77044-3216 | gsarbet211@aol.com | |
| Jada Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13223 Liliana Glen Ln | | Houston | Texas | 77044-3216 | gsarbet211@aol.com | |
| Jada Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12450 North Lake Houston Parkway | | Houston | Texas | 77044 | zavala09@marlin@proton.me | |
| Jade Painting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-1410 Moaniani Street | | Waipahu | Hawaii | 96797 | donald@jadepainting.com | |
| Jade Social | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 W 9 Mile Rd | | Ferndale | Michigan | 48220-1795 | liz@jadesocial.com | |
| Jaeco Precision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 North Carolina 49 | | Asheboro | North Carolina | 27205 | jeff@jaecoprecision.com | |
| JAG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 E Chicago St | | Jonesville | Michigan | 49250-1002 | jessica.canon@jagmarinegroup.com | |
| Jagannath Pednekar Jewellers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dadar Western Railway Quarters Road | | Mumbai | MH | 400028 | hr.jgp123@gmail.com | |
| Jagdamba sarees Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Surat - Palsana | | Surat | GJ | 395003 | ea@jagdambasarees.com | |
| Jagtap Horticulture Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Season Mall Road | | Pune | MH | 411028 | hr@jagtaphorticulture.com | |
| Jagtap Horticulture Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Season Mall Road | | Pune | MH | 411028 | hr@jagtaphorticulture.com | |
| Jaguar Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 W Big Beaver Rd Ste 200 | | Troy | Michigan | 48084-4730 | justin.b@jaguarbusiness.solutions | |
| Jaguar Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 W Big Beaver Rd Ste 200 | | Troy | Michigan | 48084-4730 | justin.b@jaguarbusiness.solutions | |
| JAHAR PLACEMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Capital High Street | | Bhiwadi | RJ | 301019 | jaharplacementpoint@gmail.com | |
| JAI HIND SECURITY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dabri Mor Flyover | | Delhi | DL | 110058 | anshumaan09tiwari@gmail.com | |
| Jaime Clavijo, M.D., P.A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7737 Southwest Freeway | | Houston | Texas | 77074 | clavijo.asst@gmail.com | |
| Jaime Clavijo, M.D., P.A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7737 Southwest Freeway | | Houston | Texas | 77074 | clavijo.asst@gmail.com | |
| Jaime Clavijo, M.D., P.A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7737 Southwest Freeway | | Houston | Texas | 77074 | clavijo.asst@gmail.com | |
| JAIN & JAIN, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Sugar Creek Center Boulevard | | Sugar Land | Texas | 77478 | nitin@jaincpa.com | |
| JAIRO D. LIBREROS M.D | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36338 US Highway 19 N | | Palm Harbor | Florida | 34684-1328 | vlopez@librerosmd.com | |
| Jaiswal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 Bryan Drive | | Durant | Oklahoma | 74701 | leslie.jaiswalclinic@gmail.com | |
| JAJAN & ASSOCIATES, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 East 42nd Street | | New York | New York | 10168 | officemanager@jajanlaw.com | |
| Jak Pay, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Waverly Place | | New York | New York | 10003 | ybriones@jakobson.com | |
| Jake and Telly Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2616 West Colorado Avenue | | Colorado Springs | Colorado | 80904 | topakas@yahoo.com | |
| JAKT GEAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Mb Corporate Park Ct | | Saint Charles | Missouri | 63301-8113 | karenellis@jaktgear.com | |
| Jal Electricals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Ghanshyam Avenue | | Ahmedabad | Gujarat | 380007 | prashant.ceo@jalelectricals.net | |
| Jalilvand Law Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8383 Wilshire Boulevard | | Beverly Hills | California | 90211 | meghan@jlcla.com | |
| Jam Mechanical Heating & Cooling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Robertson Rd | | Jim Thorpe | Pennsylvania | 18229-2723 | jammechanicalhvac@gmail.com | |
| Jamar Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 South Broad Street | | Glen Rock | New Jersey | 7452 | samanthy@jamarconstruction.com | |
| JamArt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northwest 42nd Street | | Oklahoma City | Oklahoma | 73179 | jettson.cop@gmail.com | |
| Jamble Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | | Wilmington | Delaware | 19801-1120 | torrie@jambleapp.com | |
| Jamco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Enterprise Way | | Sanford | Florida | 32771 | carol@jamco1.com | |
| Jamero Insured | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 East Hillsborough Avenue | | Tampa | Florida | 33610 | healthinsurancewithjason@gmail.com | |
| Jamero Insured | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 East Hillsborough Avenue | | Tampa | Florida | 33610 | healthinsurancewithjason@gmail.com | |
| James  K Hafke Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 30th Ave N | | St Petersburg | Florida | 33713-2920 | meagan.hafkeplumbing@gmail.com | |
| James A. Sewell & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W 4th St | | Newport | Washington | 99156-9098 | admin@jasewell.com | |
| James Alexander Specialty Paint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 S Main St | | Spring Hill | Kansas | 66083-2200 | info@jamesalexanderpaint.com | |
| James Blackstone Memorial Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 758 Main St | | Branford | Connecticut | 06405-3617 | kmcnicol@blackstonelibrary.org | |
| James D. Poovey, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 937 6th St | | Eureka | California | 95501-1111 | forust@jamesdpooveylaw.com | |
| James F. Roberts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3061 E La Palma Ave | | Anaheim | California | 92806-2625 | ana@webuildyourtrust.com | |
| James F. Roberts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3061 E La Palma Ave | | Anaheim | California | 92806-2625 | ana@webuildyourtrust.com | |
| james hott holt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 East Southlake Boulevard | | Southlake | Texas | 76092 | holt120@gmail.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| James K. Hill, Attorney at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 E Main St | Circleville | Ohio | 43113-1844 | jkhill408@frontier.com |
| James's Laundromat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Norwich-New London Turnpike | Montville | Connecticut | 6382 | lbahlinger91@icloud.com |
| James Law Firm PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 N Loop 336 W Ste 211 | Conroe | Texas | 77304-3579 | richard@rcjlawfirm.com |
| James' Lawn Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 Ushers Rd | Round Lake | New York | 12151-1806 | jamesw@jameslawns.com |
| James M Carroll DMD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 941 N Logan St | Gaffney | South Carolina | 29341-2001 | jmcdmd@yahoo.com |
| James Manning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3582 Brodhead Road | Monaca | Pennsylvania | 15061 | jmanning3582@yahoo.com |
| James McGuinness & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1482 Erie Boulevard | Schenectady | New York | 12305 | bsmith@jmcguinness.com |
| James R. Bond, Jr., M.D., P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1615 Lancaster Drive | Grapevine | Texas | 76051 | macosta@drjamesbond.com |
| James River Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 N 19th St | Ozark | Missouri | 65721-6694 | humanresources@jamesriver.church |
| James Romanchuk & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Falls Road | Hudson | New York | 12534 | chuckles304@hotmail.com |
| James Rorie Trucking, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Bruton St | Biscoe | North Carolina | 27209-9415 | jrtfleet@jamesrorietrucking.com |
| James S ROCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9900 West Sample Road | Coral Springs | Florida | 33065 | jimmyroca1960@gmail.com |
| James Staffing Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 570411 | Houston | Texas | 77257-0411 | ryan@jamesstaffing.com |
| James White Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Wade Hampton Boulevard | Greenville | South Carolina | 29609 | info@jameswhitellc.com |
| James White Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Wade Hampton Boulevard | Greenville | South Carolina | 29609 | info@jameswhitellc.com |
| Jamie Odom DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 E Central Ave | Winter Haven | Florida | 33880-3047 | officemanager@jamieodomdmd.com |
| Jamie Seabolt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4434 East Arlington Street | Inverness | Florida | 34453 | flashtrashcitrus@gmail.com |
| Jamisha Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5602 Selinsky Road | Houston | Texas | 77048 | mishavaughn2@gmail.com |
| Jamison Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25211 E Trent Ave | Newman Lake | Washington | 99025-6300 | steve@jamisonsigns.com |
| Jamison Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25211 E Trent Ave | Newman Lake | Washington | 99025-6300 | aaron@jamisonsigns.com |
| JAMM Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116A Hallowell Road | Northwood | Middlesex | HA6 1DU | scott@jammrecruitment.co.uk |
| JAMM Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116A Hallowell Road | Northwood | Middlesex | HA6 1DU | scott@jammrecruitment.co.uk |
| Jamr Science & Technology Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14901 Frost Ave Apt 99 | Chino Hills | California | 91709-2476 | liyt@jamr.com.cn |
| Jamyson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 W Main St Apt 307 | Cottage Grove | Oregon | 97424-3911 | weashuman15@gmail.com |
| JANAASHA TN NIDHI LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184, Sathy Road | Balaji Nagar Phase II Hyderabad | TN | 641035 | jtnsaravanampatti@gmail.com |
| JANAGEN PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Moosarambagh Road | Hyderabad | TS | 500035 | hr@janagen.com |
| Jane Wood Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5027 Maple Springs Blvd | Dallas | Texas | 75235-8320 | beckycason@centurylink.net |
| Janes Radiant Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8227 44th Avenue West | Mukilteo | Washington | 98275 | rodney@janescompany.com |
| Janet L. Guthmiller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1308 Coffee Rd | Modesto | California | 95355-3103 | sequoia_preschool@live.com |
| JangoBio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2997 Yarmouth Greenway Drive | Fitchburg | Wisconsin | 53711 | purchasing@jango.bio |
| Janitronics Building Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Sawyer Road | Waltham | Massachusetts | 2453 | ccorreia@janitronics.com |
| Jans Enterprises Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4181 Temple City Boulevard | Rosemead | California | 91770 | yalitza@jansfood.com |
| Janson Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10976 Atomic Rd | North Augusta | South Carolina | 29841-4502 | scjansonconstruction@outlook.com |
| Janus Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 744 Llanfair Road | Jenkintown | Pennsylvania | 19046 | gbachmann@janusmedicalassociates.org |
| JAPA Equipment Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5735 53 St SE | Calgary | Alberta | T2C 4V1 | chris@japaequipment.com |
| Japan Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Front St | San Rafael | California | 94901-4009 | japanautorepair@yahoo.com |
| JAPAN NAVI USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Apollo St Ste 100 | El Segundo | California | 90245-4641 | consultant.sg15@fiftyonemedia.com |
| JAR USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 E Braker Ln | Austin | Texas | 78753-3571 | jarusacorp@gmail.com |
| Jarco Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8023 Vantage Dr Ste 1410 | San Antonio | Texas | 78230-2204 | lvillarreal@jarcocompanies.com |
| Jarco Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8023 Vantage Dr Ste 1410 | San Antonio | Texas | 78230-2204 | lvillarreal@jarcocompanies.com |
| Jared W Beschel & Associates PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Crossways Park Drive West | Woodbury | New York | 11797 | nfleischer@beschellaw.com |
| Jared W Beschel & Associates PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Crossways Park Drive West | Woodbury | New York | 11797 | nfleischer@beschellaw.com |
| Jarmar Immigration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maninagar Railway Station Road | Ahmedabad | GJ | 380008 | inquiries@jarmarinstitute.com |
| jaroslaw paszkowiak md | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 W Gore Blvd Ste B1 | Lawton | Oklahoma | 73505-5977 | jaroslaw.paszkowiak@yahoo.com |
| Jaroslawicz & Jaros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Broadway | New York | New York | 10007 | ajaros@lawjaros.com |
| Jarrett Welding and Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Goodyear Blvd | Danville | Virginia | 24541-2150 | jarrett.welding.co@gmail.com |
| Jarrett's Stereos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2271 Eldorado Dr | Billings | Montana | 59102-5761 | jstereos@yahoo.com |
| JARS Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Truman Street | San Fernando | California | 91340 | hr@jarsinc.co |
| Jarvis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Halar Road | Delhi | DL | 110085 | tanisha.0012626@gmail.com |
| Jarvis Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Cambridge Avenue | Jersey City | New Jersey | 7307 | arumilimeghana79@gmail.com |
| JASE ENTERPRISE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 West Magnolia Boulevard | Burbank | California | 91502 | renee@jaseenterprise.com |
| Jason and Graham LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2007 Madison Hwy | Valdosta | Georgia | 31601-6634 | heather@gjindustrialinsulation.com |
| Jason and Graham LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2007 Madison Hwy | Valdosta | Georgia | 31601-6634 | heather@gjindustrialinsulation.com |
| Jason and Graham LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2007 Madison Hwy | Valdosta | Georgia | 31601-6634 | heather@gjindustrialinsulation.com |
| JASON BARBARA & ASSOC., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Dakota Drive | New Hyde Park | New York | 11042 | adinabarbara@gmail.com |
| Jason Mitchell Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 South Main Street | Marlboro Township | New Jersey | 7746 | mvannamepolo@jasonmitchellgroup.com |
| Jason Mitchell Real Estate Mississippi, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 Tidewater Dr | Houston | Texas | 77045-4527 | pnealy@jasonmitchellgroup.com |

| Jason Steward Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12021 Memorial Parkway Southwest | Huntsville | Alabama | 35803 | jsteward@salethisvehicle.com | |
| Jasons deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7410 Remcon Circle | El Paso | Texas | 79912 | jaime.ambriz@jasonsdeli.com | |
| Jason's Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3495 Lakeside Dr | Reno | Nevada | 89509-4841 | jasonsrecruitingservices@gmail.com | |
| Jasperspin_s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Blauvelt Ave | Ho Ho Kus | New Jersey | 07423-1112 | julianx1016@gmail.com | |
| JATIA CHEMICALS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52B Rash Behari Avenue | Kolkata | WB | 700026 | jatiachemicals@gmail.com | |
| Jatt james Bond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Knapp Drive | Hamilton | Ohio | 45013 | vaseh86112@kytstore.com | |
| Jav Media Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 West Cameron Avenue | West Covina | California | 91790 | amelanderson80s@gmail.com | |
| Java Blu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leeward Highway | Venetian Road Settlement | Caicos Islands | TKCA 1ZZ | sarah@sarahmccoleconsulting.com | |
| Javelin Soft Tech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Wood Ave S Ste 600 | Iselin | New Jersey | 08830-2717 | pkankanala@javelinconsultings.com | |
| JaVinchis Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1404 SW Market St | Lees Summit | Missouri | 64081-9923 | team@javinchisangels.com | |
| Jax Farm N Home Supply LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Hawkeye Rd | Macclenny | Florida | 32063-4635 | mnplus9@gmail.com | |
| Jaxon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3714 Union St | Mineral Ridge | Ohio | 44440-9004 | adam@jaxonusa.com | |
| Jay Peak Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Jay Peak Rd | Jay Peak | Vermont | 05859-7046 | hr@jaypeakresort.com | |
| Jay Schapira MD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8635 West 3rd Street | Los Angeles | California | 90048 | michellel@schapiramed.org | |
| Jayalakshmi Silks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jayalakshmi Silks | Kochi | KL | 682025 | corporate.hr@jayalakshmi.in | |
| Jayce Grayye Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Brickell Bay Drive | Miami | Florida | 33131 | info@jaycegrayyeconsulting.com | |
| Jaychemical Indeustries Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panchvati Circle | Ahmedabad | GJ | 380006 | career@jaychemical.com | |
| Jaydon IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulmohar Colony | Vilholi | MH | 422010 | rachael@jaydonitsolutions.com | |
| Jaydu LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 North Eddy Street | South Bend | Indiana | 46617 | csshashi@jaydu.com | |
| Jaydu LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 North Eddy Street | South Bend | Indiana | 46617 | csshashi@jaydu.com | |
| Jaydylan Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10906 Laureate Drive | San Antonio | Texas | 78249 | lindsey@jaydylan-mechanical.com | |
| Jayhar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Melkulangara | Valakom | KL | 691532 | jayhar.manoharan@gmail.com | |
| Jaynco Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4236 West Lake Street | Chicago | Illinois | 60624 | dhodgin@jayncoelectric.com | |
| Jay's Executive Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 Brookwood Cir NE | Milledgeville | Georgia | 31061-2227 | admin@jaysexecutivesolutions.com | |
| Jay's Oil & Propane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 W 13th St | Crete | Nebraska | 68333-2128 | jaysoilpay@gmail.com | |
| Jays Repair Shop Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1057 Duke Lane | Lynchburg | Virginia | 24502 | faerygodmother@comcast.net | |
| Jayson Potts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Woodland Dr | Aubrey | Texas | 76227-6266 | jayson@jlpbizsolutions.com | |
| Jayson Potts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Woodland Dr | Aubrey | Texas | 76227-6266 | jayson@jlpbizsolutions.com | |
| Jayy's Modeling Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Westover Drive | Hattiesburg | Mississippi | 39402 | hozayquayvo25@gmail.com | |
| Jazz Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1346 How Lane | New Brunswick | New Jersey | 8901 | jazz@jazzconstructiongroup.com | |
| Jazz Hands Therapeutic Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1597 Dekalb Pike | Penllyn | Pennsylvania | 19422 | jazzhandsmassages@gmail.com | |
| Jazzeppis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Porter Ave | Biloxi | Mississippi | 39530-3723 | jazzeppis27@gmail.com | |
| Jazzer Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16202 Grevillea Ave | Lawndale | California | 90260-2855 | mrejas767@gmail.com | |
| Jazzware, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11447 Cypress Terrace Pl | San Diego | California | 92131-3518 | pklebanoff@jazzware.com | |
| Jazzware, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11447 Cypress Terrace Pl | San Diego | California | 92131-3518 | pklebanoff@jazzware.com | |
| JB Arrowstar Solutions Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107, Uthunga Residency | Hoskote | KA | 562114 | hr@jbas.co.in | |
| JB Design and Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2260 W Great Neck Rd | Virginia Beach | Virginia | 23451-1506 | hello@jbdesignhomes.com | |
| JB Houzz Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellandur Gate Road | Bengaluru | KA | 560103 | alphaeventures@gmail.com | |
| JB Hunt Agent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7405 Summerfield Rd | Summerfield | North Carolina | 27358-9045 | drew.ch.2009@gmail.com | |
| JB Interiors Drywall, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8542 Hamilton Ave | Huntington Beach | California | 92646-7007 | jaredleeman@jbinteriorsdrywall.com | |
| JB Prindle Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Maple Avenue | Zanesville | Ohio | 43701 | jb@jbprindle.com | |
| JB Racks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Pine Ave | Glenelg North | SA | 5045 | hello@jbracks.com.au | |
| JB Zimmerman Ace Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 E Main St | New Holland | Pennsylvania | 17557-1509 | lynda@jbzimmerman.com | |
| JB&B Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 South Northshore Drive | Knoxville | Tennessee | 37919 | randy@klpartsandservice.com | |
| JBC Roofing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10002 Forest Hills Dr | Tampa | Florida | 33612-7768 | jbcroofing@outlook.com | |
| JBenterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shitalpara Road | Kolkata | WB | 743127 | mb260834@gmail.com | |
| JBF Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7525 Nantucket Dr | Darien | Illinois | 60561-4762 | onbiztrp@gmail.com | |
| JBG Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 906 SW G Ave | Lawton | Oklahoma | 73501-5137 | jbgsolutionz@gmail.com | |
| JBhome healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 6th Ave | New Eagle | Pennsylvania | 15067-1235 | jbsandy307@gmail.com | |
| JBK International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12155 Burlington Glen Dr | Chardon | Ohio | 44024-8456 | jglobokar@jbk-intl.com | |
| JBK International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12155 Burlington Glen Dr | Chardon | Ohio | 44024-8456 | jglobokar@jbk-intl.com | |
| JBK SEARCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate 70 | Indianapolis | Indiana | 46241 | wrocyl@jbksearch.com | |
| JBL Tax and Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 West Commercial Drive | North Little Rock | Arkansas | 72116 | jim@jbltax.com | |
| JBM Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Henkle Dr | Lebanon | Ohio | 45036-8894 | acaudill@jbmpackaging.com | |
| JBS Appbify | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | Austin | Texas | 78731-4298 | basim@jbsapplify.com | |
| JBW&T, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3736 S 11th St | Gadsden | Alabama | 35904-4418 | humanresources@jbwt.com | |
| JBW&T, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3736 S 11th St | Gadsden | Alabama | 35904-4418 | humanresources@jbwt.com | |

| JC Bromac | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11860 S La Cienega Blvd | | Hawthorne | California | 90250-3461 | jobs@eaglerider.com | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JC Companies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5765 N Campbell Rd | | Las Vegas | Nevada | 89149-3330 | purchasing@jccompaniesusa.com | |
| JC Companies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5765 N Campbell Rd | | Las Vegas | Nevada | 89149-3330 | purchasing@jccompaniesusa.com | |
| JC Constrcution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9491 Los Coches Ct | | Riverside | California | 92508-6814 | cwcdavid1@gmail.com | |
| JC Florida Realty LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2603 Burwood Ave | | Orlando | Florida | 32837-8546 | jcis4mecf@gmail.com | |
| JC Growth Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 158 President Brand Road | | Benoni | GP | 1514 | info@jcgrowthsolutions.com | |
| JC Heating & Cooling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 181 Fallsington-Tullytown Rd | | Levittown | Pennsylvania | 19054-4002 | brad@cheat.com | |
| JC Millwork | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Lakeside Parkway | | Flower Mound | Texas | 75028 | hr@jcmillwork.com | |
| JC Millwork | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Lakeside Parkway | | Flower Mound | Texas | 75028 | hr@jcmillwork.com | |
| JC Ministry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Tudor House Rd | | Pflugerville | Texas | 78660-3021 | johncofield6446@gmail.com | |
| JC Pacific Trading Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 East Bigelow Street | | Newark | New Jersey | 7114 | jerry@jcpacific.com | |
| JC Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 1028 | | Sandwich | Massachusetts | 02563-1028 | dispatch@jctransportation.com | |
| JCC Sailfish Swim Team | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | na | | Pittsburgh | Pennsylvania | 15217 | meetinfo@jccsailfish.org | |
| JCC Sailfish Swim Team | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5738 Forbes Ave | | Pittsburgh | Pennsylvania | 15217-1563 | cindy.jccs@gmail.com | |
| JCI Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5050 Central Hwy | | Pennsauken | New Jersey | 08109-4606 | jschneider@johncurryinc.com | |
| JCM Insurance Agency Inc., | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | A. Arnaiz Avenue | | Makati | NCR | 1223 | assisttocarahmartinez@gmail.com | |
| JCP PLUMBING INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1419 N Boulder Hwy Ste D | | Henderson | Nevada | 89011-4114 | jcpplumbingllv@gmail.com | |
| JCPenney | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6420 Pacific Blvd | | Huntington Park | California | 90255-4104 | arios68@icp.com | |
| JCR Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8137 Rosberg Ln | | Charlotte | North Carolina | 28216-3696 | jorge.cr@jcrenterpriseslimited.com | |
| JCS Controls, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 172 Metro Park | | Rochester | New York | 14623-2610 | pwilcox@jcs.com | |
| JC's Mexican/American Restaurants | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5619 22nd Ave | | Kenosha | Wisconsin | 53140-3828 | smasters98@gmail.com | |
| JC's Mexican/American Restaurants | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5619 22nd Ave | | Kenosha | Wisconsin | 53140-3828 | smasters98@gmail.com | |
| jd automotive service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2125 East Lancaster Avenue | | Fort Worth | Texas | 76103 | jdautoservices@att.net | |
| JD Chapman Agency Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 66 W Main St | | Macedon | New York | 14502-8993 | brian@jdchapmaninc.com | |
| JD Chapman Agency Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 66 W Main St | | Macedon | New York | 14502-8993 | brian@jdchapmaninc.com | |
| JD Fulwiler & Co Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5727 S MacAdam Ave | | Portland | Oregon | 97239-3765 | bsmith@jdfulwiler.com | |
| JD Fulwiler & Co Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5727 S MacAdam Ave | | Portland | Oregon | 97239-3765 | bsmith@jdfulwiler.com | |
| JD Fulwiler & Co Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5727 S MacAdam Ave | | Portland | Oregon | 97239-3765 | bsmith@jdfulwiler.com | |
| JDB Slopeworx | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 265 N Greener Hills Ln | | Heber City | Utah | 84032-1235 | jobs@slopeworx.com | |
| JDC Events | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8403 Colesville Road | | Silver Spring | Maryland | 20910 | info@jdc-events.com | |
| JDC Events | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8403 Colesville Road | | Silver Spring | Maryland | 20910 | info@jdc-events.com | |
| JDK Construction Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 410 West Grand River Avenue | | Brighton | Michigan | 48116 | office@jdkcs.com | |
| JDLS Logistcs LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 West 5th Street | | Los Angeles | California | 90013 | jdlshr@bestcarriernetwork.com | |
| JDM CO FREIGHT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21W311 Ahlstrand Rd | | Lombard | Illinois | 60148-5259 | hr@jdmcofreight.com | |
| JDM COLLISION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 601 Williams Street | | Thornton | Illinois | 60476 | john@jdmcollision.com | |
| JDSOLUTIONS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1911 Bulner Avenue | | Cleveland | Ohio | 44109 | juan.diazjr@yahoo.com | |
| JDV Products Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22-01 Raphael St | | Fair Lawn | New Jersey | 07410-3043 | jobappforsales@gmail.com | |
| JDW Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10575 Memphis Ave | | Brooklyn | Ohio | 44144-2042 | hirejdw@gmail.com | |
| JDW Mechanical LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 654 Vermont 73 | | Orwell | Vermont | 5760 | jdwmech774@gmail.com | |
| JE Capital LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17555 Collins Ave Apt 1808 | | Sunny Isles Beach | Florida | 33160-2888 | ampfire@gmail.com | |
| JE Capital LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17555 Collins Ave Apt 1808 | | Sunny Isles Beach | Florida | 33160-2888 | ampfire@gmail.com | |
| Je insurance Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15915 Northern Blvd Ste 101 | | Flushing | New York | 11358-1656 | tommychen01@gmail.com | |
| JEANNANELSON | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Brownell Ave | | Lorain | Ohio | 44052-1348 | jeannanelson2003@gmail.com | |
| Jeanne Lawson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12320 20th Helena Dr | | Los Angeles | California | 90049-3940 | jeannemlawson@yahoo.com | |
| Jeanne Lawson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12320 20th Helena Dr | | Los Angeles | California | 90049-3940 | jeannemlawson@yahoo.com | |
| Jebco Construction Companies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 N Montezuma St Ste 108 | | Prescott | Arizona | 86301-3047 | info@jebcocc.com | |
| Jebco Construction Companies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 N Montezuma St Ste 108 | | Prescott | Arizona | 86301-3047 | info@jebcocc.com | |
| JEC Miller Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7300 Metro Boulevard | | Edina | Minnesota | 55439 | hannah@jecmiller.com | |
| JEC Miller Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7300 Metro Boulevard | | Edina | Minnesota | 55439 | hannah@jecmiller.com | |
| JECRC University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | IS-2036 to IS-2039 | | Vatika | RJ | 303905 | hr@jecrcu.edu.in | |
| JED Engineering & Land Surveying, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 65 Roosevelt Ave Ste 207 | | Valley Stream | New York | 11581-1106 | jvaldez@jedengineering-pc.com | |
| JED Engineering & Land Surveying, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 65 Roosevelt Ave Ste 207 | | Valley Stream | New York | 11581-1106 | jvaldez@jedengineering-pc.com | |
| Jedson Engineering Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 705 Central Avenue | | Cincinnati | Ohio | 45202 | angie.harnett@jedson.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jeena & company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2181 Oakwood Dr | Troy | Michigan | 48085 | pdeshpande@jeena.co.in | |
| Jeevan ayurvedic clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Police Quarters Road | Kundadam | TN | 638702 | gvenkateshkdm@gmail.com | |
| Jeevanika ayuveda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B 113 2nd floor | Noida | UP | 201301 | aroradivya520@gmail.com | |
| JEFCO Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 NW 1st St | Fort Lauderdale | Florida | 33311-9002 | jmc@jefmfgco.com | |
| JEFF BRYAN CHEVROLET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 N 7th St | Kiowa | Kansas | 67070-1001 | gmfinanceman@gmail.com | |
| JEFF BRYAN CHEVROLET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 N 7th St | Kiowa | Kansas | 67070-1001 | gmfinanceman@gmail.com | |
| Jeff Chandler Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Grand Avenue | Grand Junction | Colorado | 81501 | insurancejobs@mail.com | |
| Jeff Garcia CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 South Post Oak Lane | Houston | Texas | 77056 | khardcastle@foodcpa.com | |
| Jeff Leghart Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4146 Library Road | Pittsburgh | Pennsylvania | 15234 | matcon79@verizon.net | |
| JEFF LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20253 Keswick Street | Los Angeles | California | 91306 | jeffreystuck5@gmail.com | |
| Jeff Murray's Programming Shop, Inc. (jProg) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 Prytania St Ste 235 | New Orleans | Louisiana | 70130-4476 | hiring@jprog.com | |
| Jeffers and Sons LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 Amherst Ln | Brunswick | Ohio | 44212-2694 | hrjeffers13@gmail.com | |
| Jeffers Pharmacy Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Elizabeth St | Orangeville | Ontario | L9W 7N7 | molly.j.fairbairn@gmail.com | |
| Jeffers Pharmacy Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Elizabeth St | Orangeville | Ontario | L9W 7N7 | molly.j.fairbairn@gmail.com | |
| Jefferson Apartment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Spring Hill Road | McLean | Virginia | 22102 | mcalhoun@jagllc.com | |
| Jefferson Apartment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Spring Hill Road | McLean | Virginia | 22102 | mcalhoun@jagllc.com | |
| Jefferson City First United Methodist Ch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Monroe St | Jefferson City | Missouri | 65101-3209 | knewell@jcfumc.org | |
| Jeffrey C. Liu, DDS, MS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19950 Rinaldi Street | Los Angeles | California | 91326 | edgewise@mail.com | |
| Jeffrey Marcus, MD, MPH, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 West Palmetto Park Road | Boca Raton | Florida | 33433 | jmofficemanager@yahoo.com | |
| Jeffrey Marcus, MD, MPH, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 West Palmetto Park Road | Boca Raton | Florida | 33433 | jmofficemanager@yahoo.com | |
| Jeffrey McMillan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4905 Meredith Ct | Mobile | Alabama | 36618-2123 | jeffreymcmillan552@yahoo.com | |
| Jeffrey R. Lessin & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Market Street | Philadelphia | Pennsylvania | 19102 | b.rakoczy@lessinlaw.com | |
| Jeff's Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Powell St | East Pittsburgh | Pennsylvania | 15112-1609 | jcblock56@yahoo.com | |
| Jeff's Gourmet Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 New York Avenue | Halesite | New York | 11743 | careersatjeffsgourmetmarket@gmail.com | |
| Jeld-Wen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62845 Boyd Acres Rd | Bend | Oregon | 97701-8502 | wteters@jeldwen.com | |
| Jem Automatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20263 Hoover St | Detroit | Michigan | 48205-1033 | jemauto@me.com | |
| Jem Automatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20263 Hoover St | Detroit | Michigan | 48205-1033 | jemauto@me.com | |
| Jemco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Stafford Dr | South Huntington | New York | 11746-4513 | jemcofuel@hotmail.com | |
| Jemco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Stafford Dr | South Huntington | New York | 11746-4513 | jemcofuel@hotmail.com | |
| Jemms-Cascade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 Executive Dr | Troy | Michigan | 48083-4530 | corey.wisniewski@jemms-cascade.com | |
| Jenkins Elite Security Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6450 Vegas Dr Apt 210 | Las Vegas | Nevada | 89108-9504 | rjwest87@yahoo.com | |
| Jenkins Elite Security Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6450 Vegas Dr Apt 210 | Las Vegas | Nevada | 89108-9504 | rjwest87@yahoo.com | |
| Jenkins Family Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30627 Canary Palm | Menifee | California | 92584-2919 | daycarejenkins@gmail.com | |
| Jenkins ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 948 S Von Elm Dr | Blackfoot | Idaho | 83221-5598 | norlingsampieri63@gmail.com | |
| Jenkins Services Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4461 Henry Dellinger Road | Maiden | North Carolina | 28650 | jenkins.services@outlook.com | |
| Jenkins Subaru Hyundai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Lodgeville Rd | Bridgeport | West Virginia | 26330-1387 | matt@jenkinswv.com | |
| Jenninfer Robles Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19145 Chandon Ln | Huntington Beach | California | 92648-2146 | jenrobles82@gmail.com | |
| Jenny Lea Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 E Unaka Ave | Johnson City | Tennessee | 37601-4626 | mckenzie@sugarmamawaxing.com | |
| Jenson Online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1189 W 1700 N Ste 100 | Logan | Utah | 84321-1731 | assistanthr@jensononline.com | |
| Jenson Pumping/Jenson Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10391 65th St NW | Tioga | North Dakota | 58852-9208 | cody@jensonpumping.com | |
| Jent Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2408 Kings Corner Rd | Mikado | Michigan | 48745-9753 | frank@jentelectric.net | |
| Jeremy Troiano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4468 Triumph Dr SW | Concord | North Carolina | 28027-2707 | jeremy@jeremytroiano.com | |
| Jericho Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 West Jericho Turnpike | Huntington Station | New York | 11746 | jerichopharmacy@aol.com | |
| Jericho Wholesale LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Jericho Quadrangle | Jericho | New York | 11753 | awolf@bwpetroleum.com | |
| Jerk at Nite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2149 Queens Chapel Road Northeast | Washington | Washington DC | 20018 | info@jerkatnite.com | |
| Jeroboam Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5261 73rd St | Maspeth | New York | 11378-1528 | frank@jeroboamgroup.com | |
| Jerome Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2386 Jerome Ave | Bronx | New York | 10468-6401 | florimon@aol.com | |
| Jerpbak Bayless Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34150 Solon Rd | Solon | Ohio | 44139-2623 | scott@jerpbakbayless.com | |
| Jerry A. Sanchez, D.D.S., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4466 Black Avenue | Pleasanton | California | 94566 | office@drjerrysanchez.com | |
| Jerry A. Sanchez, D.D.S., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4466 Black Avenue | Pleasanton | California | 94566 | office@drjerrysanchez.com | |
| Jersey Craft Exteriors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17-10 River Road | Fair Lawn | New Jersey | 7410 | jerseycraftexteriors@gmail.com | |
| Jersey Meds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 New Jersey 31 | Pennington | New Jersey | 8534 | info@jerseymeds.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jersey Mikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 554 Grand Army Hwy | | Somerset | Massachusetts | 02726-1225 | eb@jmteams.com |
| Jersey Mikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 554 Grand Army Hwy | | Somerset | Massachusetts | 02726-1225 | eb@jmteams.com |
| jersey mikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Broadway | | Point Pleasant Beach | New Jersey | 08742-2558 | kb@jmteams.com |
| jersey mikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Broadway | | Point Pleasant Beach | New Jersey | 08742-2558 | kb@jmteams.com |
| Jersey Mikes Subs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Broad Street | | Lenoir | North Carolina | 28645 | dpmustian@gmail.com |
| Jersey Mike's Subs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 West 237th Street | | Torrance | California | 90505 | bridget@calsubshine.com |
| Jersey Mike's Subs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3723 Nelson Road | | Lake Charles | Louisiana | 70605 | keithzinger@gmail.com |
| Jersey Pro Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Newkirk Street | | Jersey City | New Jersey | 7306 | info@jerseyproclean.com |
| Jersey Pro Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Newkirk Street | | Jersey City | New Jersey | 7306 | info@jerseyproclean.com |
| Jersey Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 River Dr | | Garfield | New Jersey | 07026-3352 | jerseyroofingoffice@gmail.com |
| JesCorp Funding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1771 East Flamingo Road | | Las Vegas | Nevada | 89119 | drucilla@acemortgagegroupcorp.com |
| JesCorp Funding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1771 East Flamingo Road | | Las Vegas | Nevada | 89119 | drucilla@acemortgagegroupcorp.com |
| Jesra Ventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Broad Street | | New York | New York | 10005 | charweh@gmail.com |
| Jess Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 856 | | Crestwood | Kentucky | 40014-0856 | reif78@hotmail.com |
| Jessamine Dry Cleaners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 E Oak St | | Nicholasville | Kentucky | 40356-1209 | cblack1209@gmail.com |
| Jessas Travel Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Fairwind Rd | | Windsor | South Carolina | 29856-2645 | jessica@jessastravelhub.com |
| JESSE L PRATT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 847 Galvez Street | | Mandeville | Louisiana | 70448 | tj.hudson@enlyterx.com |
| Jesse's Power Shop Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 New York 59 | | Spring Valley | New York | 10977 | chris.jessespowershop@gmail.com |
| Jessi's House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 N 8th St | | Fort Smith | Arkansas | 72901-2201 | softest_fossa0j@icloud.com |
| Jessie Grace Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Alkira St | | Coal Point | NSW | 2283 | brooke@jessiegrace.com.au |
| Jesus Francisco Pena Morel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 392 Carey Ave | | Wilkes Barre | Pennsylvania | 18702-2126 | jesuspenamorel@gmail.com |
| Jet Air Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Central Ave | | Bohemia | New York | 11716-3106 | jetaircoinc@gmail.com |
| Jet Blue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9989 Burbank Drive | | Baton Rouge | Louisiana | 70810 | sardarmanpreetsingh710@gmail.com |
| JET Bus Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 298 Dance Road | | Knoxville | Tennessee | 37918 | jimjoiner28@yahoo.com |
| Jet Couriers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Mount Carmel Ave | | Glenside | Pennsylvania | 19038-1039 | sean.bobbie@jetcouriers.us |
| Jet Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 S Purdue Ave | | Sioux Falls | South Dakota | 57106-5409 | dispatch@jetexpressllc.com |
| Jet Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 S Purdue Ave | | Sioux Falls | South Dakota | 57106-5409 | dispatch@jetexpressllc.com |
| JET Functional Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 Wisconsin 44 | | Oshkosh | Wisconsin | 54904 | jehrike@jetff.com |
| Jet Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Flave Pierce Rd | | Mobile | Alabama | 36608-9439 | shannonboyer-moyer@ftyjetservices.com |
| Jet Set Travel Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1904 S Canyon Ave | | Sioux Falls | South Dakota | 57110-8828 | leah@jetsettravelservices.org |
| Jet Set Travel Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1904 S Canyon Ave | | Sioux Falls | South Dakota | 57110-8828 | leah@jetsettravelservices.org |
| JET5 Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15631 E 440 Rd | | Claremore | Oklahoma | 74017-0621 | jet5@claremorewireless.com |
| Jeta LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5825 Glenridge Drive | | Atlanta | Georgia | 30328 | brandy@jetabuilders.com |
| Jeta LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5825 Glenridge Drive | | Atlanta | Georgia | 30328 | estimating@jetabuilders.com |
| Jetaire Flight Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Cecil Ct | | Fayetteville | Georgia | 30214-7906 | sdavis@jetairegroup.com |
| Jetaire Flight Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Cecil Ct | | Fayetteville | Georgia | 30214-7906 | sdavis@jetairegroup.com |
| JetBridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9824 Emerald Links Dr | | Tampa | Florida | 33626-2548 | john.k@jetbridge.com |
| JetBridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9824 Emerald Links Dr | | Tampa | Florida | 33626-2548 | john.k@jetbridge.com |
| Jet-Fab Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Brown Ave | | Cookeville | Tennessee | 38501-1474 | jetfab@jetfabinc.com |
| Jet-Fab Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Brown Ave | | Cookeville | Tennessee | 38501-1474 | jetfab@jetfabinc.com |
| JetPro Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1788 Kanawha Trl | | Stone Mountain | Georgia | 30087-2138 | joseph@jetprocleaners.co |
| Jetstar Aviation Service pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tarun Nagar Main Road | | Guwahati | AS | 781006 | junujetstar735@gmail.com |
| JETSTAR AVIATION SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tarun Nagar Main Road | | Guwahati | AS | 781006 | am.jetstar@gmail.com |
| Jett Logistics and Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 W Wayne Ct | | Anthem | Arizona | 85086-3920 | jettlogisticsandtransport@gmail.com |
| Jeune's Baby Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Ocean Avenue | | Brooklyn | New York | 11225 | jeunesbabyboutique@gmail.com |
| Jeunesse Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 North Beers Street | | Holmdel | New Jersey | 7733 | marketing@samragroup.com |
| JEVS care at home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6315 Forbes Avenue | | Pittsburgh | Pennsylvania | 15217 | lea.angle@jevsathome.org |
| Jewel Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5210 Lewis Road | | Agoura Hills | California | 91301 | austin@jeweldistro.com |
| Jewell Instruments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Perimeter Rd | | Manchester | New Hampshire | 03103-3324 | hr@jewellinstruments.com |
| Jewel-Osco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17930 Wolf Road | | Orland Park | Illinois | 60467 | s3192c50@jewelosco.com |
| JewelRecycle, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 South Estes Drive | | Chapel Hill | North Carolina | 27514 | todd@jewelrecycle.com |
| Jewelry Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17425 Carey Rd | | Westfield | Indiana | 46074-9439 | jewelrygallery@msn.com |
| Jewelry Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17425 Carey Rd | | Westfield | Indiana | 46074-9439 | jewelrygallery@msn.com |
| Jewelz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 Northwest 21st Avenue | | Fort Lauderdale | Florida | 33309 | founder@tjewelz.com |
| Jewett Orthopedic Institute Surgery Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Columbia St | | Orlando | Florida | 32806-1115 | ccolangelo@orlandohealth.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JEWISH COMMUNITY SERVICES OF SOUTH FLORIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Biscayne Boulevard | | Miami | Florida | 33181 | recruiter@jcsfl.org | |
| Jewish Educational Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Elmora Ave | | Elizabeth | New Jersey | 07208-1385 | personnel@thejec.org | |
| Jewish Family Service of Greater Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho Road | | Dallas | Texas | 75248 | elizabethkasumu@jfsdallas.org | |
| Jewish Family Service of Greater Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho Road | | Dallas | Texas | 75248 | elizabethkasumu@jfsdallas.org | |
| Jewish Freedom Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Jefferson Av. | | Miami Beach | Florida | 33139 | kwindurham@gmail.com | |
| JEWL mechanical llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7005 N Saginaw Rd | | Mount Morris | Michigan | 48458-2117 | jewlmechanicalllc@gmail.com | |
| JEY Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1624 Westen Street | | Bowling Green | Kentucky | 42104 | candice@jeyrecruit.me | |
| JF Smith Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 E Glenn Ave | | Auburn | Alabama | 36830-5016 | tinabrown@jfsg.com | |
| JFCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baycenter Road | | Jacksonville | Florida | 32256 | emailly@jfcsjax.org | |
| JG Hosiery Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7th Cross Road | | Bengaluru | KA | 560102 | nmrugan37@gmail.com | |
| JGA Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11647 Blix Street | | Los Angeles | California | 91602 | jgaelectrichr@gmail.com | |
| JGLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Court St | | Freehold | New Jersey | 07728-1709 | appraisalreview2@gmail.com | |
| JH Barrett Properties, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 S Lumpkin St | | Athens | Georgia | 30606-4739 | tmoore@clubproperties.com | |
| JH Berry Risk Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2552 18th Street South | | Birmingham | Alabama | 35209 | dondiplacido@jhbrisk.com | |
| JH Berry Risk Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2552 18th Street South | | Birmingham | Alabama | 35209 | dondiplacido@jhbrisk.com | |
| JH Botts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 253 Bruce St | | Joliet | Illinois | 60432-1281 | sam@jhbotts.com | |
| JH CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2156 Red Cut Rd | | West Monroe | Louisiana | 71292-1684 | jvhodnett@comcast.net | |
| JH Kelly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 3rd Ave | | Longview | Washington | 98632-2105 | asalgado@jhkelly.com | |
| JH Larson Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 51st Avenue North | | Minneapolis | Minnesota | 55442 | kelly.sandau@jhlarson.com | |
| JH Larson Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 51st Avenue North | | Minneapolis | Minnesota | 55442 | kelly.sandau@jhlarson.com | |
| JH Renovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Southeast 70th Street | | Topeka | Kansas | 66619 | john@jhrenovationsks.com | |
| Jhanda Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Navesink Ave | | Fair Haven | New Jersey | 07704-3217 | lakhvir9921@gmail.com | |
| JHBX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amendola Avenue | | North Port | Florida | 34291 | job@rcsmartsolutions.com | |
| JHEx.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 Amberly Dr Ste 250 | | Tampa | Florida | 33647-1642 | ramanpreet.k@jhex.info | |
| Jhw Product Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Park Ave | | Alford | Florida | 32420-6829 | lewisjh1961@gmail.com | |
| JiangIP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 West Jackson Boulevard | | Chicago | Illinois | 60604 | legal@jiangip.com | |
| Jiangsu Linyang Energy Co.,Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Berliner Straße | | Berlin | BE | 10 | mike.gao@linyang.com.cn | |
| JID Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Shoal Creek Boulevard | | Austin | Texas | 78757 | santhosh190183@gmail.com | |
| JIIA institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kasumigaseki Tunnel | | Chiyoda City | Tokyo | 100-0013 | satoshinakamoto993@gmail.com | |
| Jillians LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1876 Wilbur Ave | | Somerset | Massachusetts | 02725-1013 | jillianspub@comcast.net | |
| JIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18618 Blooming Plum Drive | | Cypress | Texas | 77429 | jimdum.work@gmail.com | |
| Jim Needham Heating, Cooling, Plumbing, and Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8700 Grant Street | | Thornton | Colorado | 80229 | crystal@calljimnow.com | |
| Jimmie k's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11375 S Foothills Blvd | | Yuma | Arizona | 85367-5705 | elizabeth_anderson@shamrockfoods.com | |
| Jimmy Johns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Loop 337 Ste 500 | | New Braunfels | Texas | 78130-3246 | bfkonly@icloud.com | |
| Jimmy John's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 E 37th Ave | | Hobart | Indiana | 46342-2581 | jimmyjohns.hobartin@gmail.com | |
| Jimmy John's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 U.S. 30 | | Schererville | Indiana | 46375 | jimmyjohns.svillein@gmail.com | |
| JIMS Machining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Dawson Drive | | Camarillo | California | 93012 | lynsi.thiessen@jimsusa.com | |
| JIM'S PLUMBING, HEATING & A/C INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 N Mulberry St | | Mcpherson | Kansas | 67460-4140 | lori.jimsplumbing@lrmutual.com | |
| Jim's Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1397 N Youngs Rd | | Attica | Michigan | 48412-9396 | acroplus@yahoo.com | |
| JIMU Studio Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20381 Lake Forest Drive | | Lake Forest | California | 92630 | jimusocial@gmail.com | |
| JIN SEWING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 North Reilly Road | | Fayetteville | North Carolina | 28303 | davidshaw510@gmail.com | |
| Jinal Prakash Devadiga | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 La Salle Street | | New York | New York | 10027 | jpd2207@columbia.edu | |
| JINDA Management Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22610 se 16th pl | | Bellevue | Washington | 98004 | fred_zhang72@hotmail.com | |
| Jinya Ramen Bar Spring Branch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8139 Long Point Rd | | Houston | Texas | 77055-2032 | springbranch@jinyaramenbar.com | |
| Jinya Ramen Bar Spring Branch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8139 Long Point Rd | | Houston | Texas | 77055-2032 | springbranch@jinyaramenbar.com | |
| Ji-Roz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 North Main Street | | Greenville | South Carolina | 29601 | ji.roz.restaurant@gmail.com | |
| JIT INDUSTRIAL SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 Whitehall Rd | | Anderson | South Carolina | 29625-2123 | marcia@jitindustrialsolutions.com | |
| Jiva med spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mizner Village Drive | | Boca Raton | Florida | 33432 | 4pointsom@gmail.com | |
| Jivo Healthcare Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Westend Marg | | New Delhi | Delhi | 110030 | hiring@jivo.co | |
| JJ Beauty Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4456 Tamiami Trail | | Port Charlotte | Florida | 33980 | jjtom2121@gmail.com | |
| JJ Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 Paxton Michael Apt 108 | | Columbus | Ohio | 43228-9834 | jumejansen@yahoo.com | |
| JJ Wurst Landscape Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Edinboro Rd | | Erie | Pennsylvania | 16509-4249 | jobs.jjwurst@gmail.com | |
| JJA LEGACY CONSULTANTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | info@jjalegacyconsultants.com | |
| JJC Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida's Turnpike | | West Palm Beach | Florida | 33401 | cody@jjcstaffing.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JJC Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida's Turnpike | West Palm Beach | Florida | 33401 | cody@jjcstaffing.com | |
| JJM Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1756 union st | Schenectady | New York | 12309 | dcarlascio@gmail.com | |
| JJM Mechanical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 E Township Line Rd | Norristown | Pennsylvania | 19401-1509 | office@jjmmechanical.com | |
| JJMD CONSULTANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Peckham Pl | Encinitas | California | 92024-4232 | info@drjacknin.com | |
| JK Allen Enterprises Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Isham Rd | West Hartford | Connecticut | 06107-2212 | katcallen@outlook.com | |
| JK Findings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Brighton Henrietta Town Line Rd | Rochester | New York | 14623-2340 | pmarriott@jkfindings.com | |
| JK Findings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Brighton Henrietta Town Line Rd | Rochester | New York | 14623-2340 | pmarriott@jkfindings.com | |
| JK Glass LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 Goodnight Ln | Dallas | Texas | 75229-3319 | jkglassllc1@gmail.com | |
| J-K Network Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Commonwealth Avenue | QC | NCR | 1121 | jkopeningsph@gmail.com | |
| JK Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16401 Old Toll Road | Hopland | California | 95449 | michael.winnick@yahoo.com | |
| JK Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16401 Old Toll Road | Hopland | California | 95449 | michael.winnick@yahoo.com | |
| JK Securities Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Near Sardar Gunj | Anand | GJ | 388001 | hr@jksecurities.com | |
| JK TAEKWON SCHOOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9015 Silverbrook Road | Fairfax Station | Virginia | 22039 | masterjk@jktaekwonschool.com | |
| JKL GROUP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 JFK Kennedy Blvd | Bayonne | New Jersey | 07002-2715 | malcomdrago@malcomdrago@gmail.com | |
| JL Lecompte CPA PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5241 East Santa Ana Canyon Road | Anaheim | California | 92807 | jan@jllcpa.com | |
| JLA Concrete Works Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Andrews Rd | East St Paul | Manitoba | R2E 1C8 | jason@jlaconcreteworks.com | |
| JLCooper Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Arena St | El Segundo | California | 90245-3901 | qcooper@jlcooper.com | |
| JLD Property Management Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 E Main St | Hummelstown | Pennsylvania | 17036-1717 | abeach@jldcorp.com | |
| JLGOV LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5825 Arrowhead Drive | Virginia Beach | Virginia | 23462 | j.lee@jlgov.com | |
| JLL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2955 Lakeside Drive | Reno | Nevada | 89509 | joshua.farrell@am.jll.com | |
| JLS Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mobile Dr | Newark | New York | 14513-1126 | jlshomeservicesny@gmail.com | |
| JLS Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 Regal Lady Ct | Lawrenceville | Georgia | 30044-7450 | admin@jls-solutions.com | |
| JM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Union St | Brooklyn | New York | 11213-4336 | jasmine.mullers.84@hotmail.com | |
| JM2 ARCHITECTURE DPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 North Ocean Avenue | Farmingville | New York | 11738 | dawn@jm2architecture.com | |
| JM2 ARCHITECTURE DPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 North Ocean Avenue | Farmingville | New York | 11738 | dawn@jm2architecture.com | |
| JMAC Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1335 Dublin Rd Ste 110B | Columbus | Ohio | 43215-9431 | recruiting@jmacarchitects.com | |
| JMAC Distribution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Kings Rd | Jacksonville | Florida | 32209-5356 | jennifermjmac@gmail.com | |
| JMC Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Lakeland Ave | Dover | Delaware | 19901-5109 | demeyin.agbeyegbe@jmc-aviation.com | |
| JMC Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Lakeland Ave | Dover | Delaware | 19901-5109 | demeyin.agbeyegbe@jmc-aviation.com | |
| JME Claims | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Woodland Meadow Rd | Orofino | Idaho | 83544-6053 | asherlock@jmeclaims.com | |
| JME Claims | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Woodland Meadow Rd | Orofino | Idaho | 83544-6053 | asherlock@jmeclaims.com | |
| JMI Sales Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 55th Street | Clarendon Hills | Illinois | 60514 | career@jmisales.com | |
| JMNYC Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Broadway | New York | New York | 10010 | myles@jmnycstudio.com | |
| Jmomentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Inyo St | Mojave | California | 93501-1706 | jmomentum.beauty@outlook.com | |
| JMorton Planning and Landscape Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3910 RCA Boulevard | Palm Beach Gardens | Florida | 33410 | office@jmortonla.com | |
| JMP GOLDEN AEGIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Address - 1st Floor Mahesh plaza plot no. 21 | Bhopal | MP | 462026 | surenism8@gmail.com | |
| JMR SHIPPING LINES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Simplex Electrical Engineering Pvt Ltd | Kolkata | West Bengal | 700001 | info@jmrindia.com | |
| JMS Consultants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 Rebekah Ct | Tipp City | Ohio | 45371-3600 | jshoup@jms-consultants.com | |
| JMS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 S Garber Dr | Tipp City | Ohio | 45371-1183 | jshoup@simplicitservices.com | |
| JMS Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3734 131st Avenue North | Clearwater | Florida | 33762 | ed@jmstrucking.com | |
| JMS Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3734 131st Avenue North | Clearwater | Florida | 33762 | ed@jmstrucking.com | |
| JMTE Remote Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 5th Avenue | New York | New York | 10001 | mcdonaldfmadeline127@gmail.com | |
| JMV ENTERPRISES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C S M T Kurla Junction Flyover | Mumbai | MH | 400071 | aryan28300@gmail.com | |
| JN Data Resolution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 New Rd Ste 308 | Parsippany | New Jersey | 07054-5625 | zhanguo6271@gmail.com | |
| JN Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Hosur - Krishnagiri Road | Moranapalli | TN | 635109 | hr.jngroups1002@gmail.com | |
| JN groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sipcot Ph 3rd Cross Road | Moranapalli | TN | 635109 | jngroups2022@gmail.com | |
| JNB BEARINGS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 68 Sowri Muthu street | Chennai | TN | 600001 | ceo@jnbbearings.com | |
| JNB Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Spring Road Southeast | Smyrna | Georgia | 30080 | janelle.goggins@gmail.com | |
| JNB Platinum Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3091 University Drive East | Bryan | Texas | 77802 | janie@jnbplatinum.com | |
| JNIT Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Greenway Dr Ste 230 | Irving | Texas | 75038-2526 | nancy.e@jnitinc.com | |
| jnitinc.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Greenway Dr Ste 390 | Irving | Texas | 75038-2571 | paulina@jnitinc.com | |
| JNJ Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5025 Union Sta | Northport | Alabama | 35473-7547 | plemley@jnjapparel.net | |
| JnJ Ventures LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lucknow - Colonelganj - Gonda Road | Lucknow | UP | 226010 | hr@jnjventures.in | |
| Jo & Cherry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Bay Hill Blvd | Monroe Township | New Jersey | 08831-4514 | jo.cherry@jo-cherry-llc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jo & Cherry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Bay Hill Blvd | Monroe Township | New Jersey | 08831-4514 | jo.cherry@jo-cherry-llc.com | |
| JO JO APPLES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Lido Blvd | Point Lookout | New York | 11569-3021 | gvasta@aol.com | |
| Jo Kokua Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-871 Farrington Highway | Waipahu | Hawaii | 96797 | sha.jokokuacare@gmail.com | |
| Joan Rippner, RTC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 10th Street | Santa Monica | California | 90403 | joanrippnerrtc@gmail.com | |
| Joanne D'Angelo D.M.D. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Fenn Rd | Middlebury | Connecticut | 06762-2515 | joannethedentist@yahoo.com | |
| job carear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430609 Texanna Road | Porum | Oklahoma | 74455 | mdrakibulh735@gmail.com | |
| Job CDL Manas express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Lake Street | Aurora | Illinois | 60506 | work.ana.wang@gmail.com | |
| Job Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thane Station Road | Thane | MH | 400601 | sinishasreenivasan@gmail.com | |
| Job Destiny | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boring Road | Patna | BR | 800001 | anjalikashyap.jobdestiny@gmail.com | |
| JOB OPPORTUNITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pilar Hidalgo Lim Street, Malate, Manila | Manila | NCR | 1000 | jjobopps@gmail.com | |
| Job Post Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Muradi Road | New Delhi | Delhi | 110025 | danish.baig@jobpostsolutions.com | |
| Job Post Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Muradi Road | New Delhi | Delhi | 110025 | danish.baig@jobpostsolutions.com | |
| Job Sanjal Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Putali Sadak | Kathmandu | Bagmati Province | 44600 | anusha@jobsanjal.com | |
| Job Seeker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7733 W Hillsborough Ave | Tampa | Florida | 33615-4715 | morayalisney@gmail.com | |
| Job Service Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 959 Prudential Drive | Jacksonville | Florida | 32207 | info@jobservice.media | |
| Job Service Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 959 Prudential Drive | Jacksonville | Florida | 32207 | info@jobservice.media | |
| Job Talent Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Adair Ave | Zanesville | Ohio | 43701-2915 | shana@jobtalentconnect.com | |
| Jobappl.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Palisade Avenue | Jersey City | New Jersey | 7306 | siai.chaitanyap@gmail.com | |
| Jobber Mint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Constitution Avenue Northeast | Washington | Washington DC | 20002 | weiner.gatesjobbermint@gmail.com | |
| Jobber Mint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Constitution Avenue Northeast | Washington | Washington DC | 20002 | weiner.gatesjobbermint@gmail.com | |
| Jobco Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1983 Marcus Avenue | New Hyde Park | New York | 11042 | bmcdermott@jobco.com | |
| Jobco Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1983 Marcus Avenue | New Hyde Park | New York | 11042 | bmcdermott@jobco.com | |
| Jobeefie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amity Incubator Space, New Amity Building , Amity University,Malhaur ,Lucknow 226028 | Lucknow | UP | 226028 | azhan.ali@jobeefie.com | |
| jobfelia recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110087 Rohtak - Delhi Road | Delhi | DL | 110087 | thejobfelia123@gmail.com | |
| Jobgonic Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Sterling Center | Pune | Maharashtra | 411001 | raushan@jobgonic.com | |
| JOBIZO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Sector 44 Road | Gurugram | Haryana | 122003 | priya.gupta@jobizo.com | |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 East Pacific Coast Highway | Newport Beach | California | 92663 | nick@jobot.com | |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 East Pacific Coast Highway | Newport Beach | California | 92663 | nick@jobot.com | |
| Jobr LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | arif@jobr.pro | |
| Jobreel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Edgehill Rd | New Haven | Connecticut | 06511-1320 | elena@jobreel.io | |
| jobs.pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Woodbridge Lane West | Wantagh | New York | 11793 | godinfabienpascal1@gmail.com | |
| Jobsavenueph | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plaza C, Northgate Cyberzone Filinvest City, Alabang | Parañaque | NCR | 1710 | johnchristopher.briagas@jobsavenueph.com | |
| jobService | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | Framingham | Massachusetts | 1701 | archivenetworkllc@gmail.com | |
| JOBSHINE PTE LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shenton Way | Singapore | | 68805 | hi@jobshine.sg | |
| Jobsin 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Cross Road | Bengaluru | KA | 560076 | jison.f@jobsin360.in | |
| JobStack, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Teller Rd | Thousand Oaks | California | 91320-1190 | dj@jobstackinc.com | |
| JobStack, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Teller Rd | Thousand Oaks | California | 91320-1190 | dj@jobstackinc.com | |
| Jobtracks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 578 Washington Boulevard | Marina Del Rey | California | 90292 | miguel.rodriguez@jobtracks.com | |
| Jobtracks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 578 Washington Boulevard | Marina Del Rey | California | 90292 | miguel.rodriguez@jobtracks.com | |
| Jodi Gilray Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 E 2nd St Ste B | Prescott Valley | Arizona | 86314-3523 | jodi@gilraytherapy.com | |
| Jody Davis and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Fairview St | Elizabethton | Tennessee | 37643-4703 | cleantech@jody-davis.com | |
| Jody Davis and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Fairview St | Elizabethton | Tennessee | 37643-4703 | cleantech@jody-davis.com | |
| Joe Heidt Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 New Jersey 17 | Ramsey | New Jersey | 7446 | rglavotsky@joeheidt.com | |
| Joe Lombardo Plumbing & Heating of Rockland, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Spook Rock Rd | Suffern | New York | 10901-5319 | michele@josephlombardo.com | |
| Joe Lombardo Plumbing & Heating of Rockland, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Spook Rock Rd | Suffern | New York | 10901-5319 | michele@josephlombardo.com | |
| Joe Mj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | New York | New York | 10011 | joe@mjautos.com | |
| Joe Mj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | New York | New York | 10011 | joe@mjautos.com | |
| Joe Myers Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19010 Northwest Fwy | Jersey Village | Texas | 77065-4713 | tdoyley@vtaig.com | |
| Joe Piper Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Industrial Dr | Birmingham | Alabama | 35211-4445 | jonathanclarkmiller@outlook.com | |
| Joe Piper Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Industrial Dr | Birmingham | Alabama | 35211-4445 | jonathanclarkmiller@outlook.com | |
| JOE V CLAYTON CHEVROLET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 N Brindlee Mountain Pkwy | Arab | Alabama | 35016-1314 | claytonchevroletservice@otelco.net | |
| Joe's Art Time, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2307 Forrest Crest Cir | Lutz | Florida | 33549-3776 | joeyy2k@hotmail.com | |
| Joe's Art Time, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2307 Forrest Crest Cir | Lutz | Florida | 33549-3776 | joeyy2k@hotmail.com | |
| Joe's New York DIner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 N US Highway 41 | Ruskin | Florida | 33570-3546 | bookkeeper.joes@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Joe's Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Parker Ave | | Manasquan | New Jersey | 08736-2806 | mrjoed69@gmail.com |
| Joe's Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Parker Ave | | Manasquan | New Jersey | 08736-2806 | mrjoed69@gmail.com |
| Joe's Starter & Generator Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Enterprise Blvd | | Hewitt | Texas | 76643-4104 | jasonlanier@live.com |
| Joeun Dental P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3636 Prince St Ste 304 | | Flushing | New York | 11354-4031 | steve@gudedental.com |
| Joey Pinon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Waterfront St | | Oxon Hill | Maryland | 20745-1135 | freedomteacherslife@gmail.com |
| Joey the Cat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3252 19th St | | San Francisco | California | 94110-1917 | joey@joeythecat.com |
| Jogaadindia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gangotri Nagar 3(I) | | Bhubaneswar | OD | 751002 | jogaadindia@gmail.com |
| Jogs International Exhibits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12125 Riverside Drive | | Los Angeles | California | 91607 | karina.m@jogsshow.com |
| Johann Prosthetics of Boulder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Penrose Place | | Boulder | Colorado | 80301 | info@andrewjohanddsmspc.com |
| John Bohn Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 South 3rd Street | | Columbus | Ohio | 43215 | podis21144@evasud.com |
| John Canning & Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Commerce Ct | | Cheshire | Connecticut | 06410-1253 | yvette@johncanningco.com |
| John Clements Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makati Avenue | | Makati | NCR | 1209 | gonzales.persol@gmail.com |
| John Day Polaris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 U.S. 26 | | John Day | Oregon | 97845 | thashleyconsulting@gmail.com |
| JOHN DEERE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W180N8498 Town Hall Rd Apt 2 | | Menomonee Falls | Wisconsin | 53051-2559 | krishn8179@gmail.com |
| john doe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Commercial Street | | Worcester | Massachusetts | 1608 | johnshrestha.t200@gmail.com |
| JOHN E. MCGOVERN & ASSOCIATES, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4109 Main Street | | Philadelphia | Pennsylvania | 19127 | annettemcgovern@cpaphilly.com |
| JOHN E. MCGOVERN & ASSOCIATES, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4109 Main Street | | Philadelphia | Pennsylvania | 19127 | annettemcgovern@cpaphilly.com |
| JOHN E. MCGOVERN & ASSOCIATES, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4109 Main Street | | Philadelphia | Pennsylvania | 19127 | annettemcgovern@cpaphilly.com |
| John Gazzerro DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Far Hills Ave | | Oakwood | Ohio | 45419-1505 | gazzerrodds@gmail.com |
| John Gendusa Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 Mirabeau Ave | | New Orleans | Louisiana | 70122-3917 | gendusabakery@gmail.com |
| John Guire Supply LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Brighton Ave | | Long Branch | New Jersey | 07740-5219 | jennifer@guire.com |
| John Guire Supply LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Brighton Ave | | Long Branch | New Jersey | 07740-5219 | jennifer@guire.com |
| John Heilbrun, attorney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9403 Kenwood Rd Ste B110 | | Blue Ash | Ohio | 45242-6829 | john@johnheilbrun.com |
| John Heinz Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Wyandotte St | | Pittsburgh | Pennsylvania | 15219-5536 | paulette@jubileesoupkitchen.com |
| John Heinz Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Wyandotte St | | Pittsburgh | Pennsylvania | 15219-5536 | jaimie@johnheinzchilddevcenter.com |
| JOHN HOLMLUND NURSERY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29285 SE Highway 212 | | Boring | Oregon | 97009-9163 | vladimirl@jhnsy.com |
| John Howard Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4510 Schaefer Ave | | Chino | California | 91710-5539 | maritza@johnhowardcompany.com |
| JOHN J CAHILL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Church St | | Evanston | Illinois | 60201-3511 | cgeisel@cahillinc.com |
| John J. Brennan Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Platt Road | | Shelton | Connecticut | 6484 | lindas@jjbrennan.com |
| John Johnson Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Us Highway 46 E | | Mt Olive | New Jersey | 7828 | andrea@johnjohnsonautogroup.com |
| John Johnson Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Us Highway 46 E | | Mt Olive | New Jersey | 7828 | andrea@johnjohnsonautogroup.com |
| John L. Lowery & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9348 S Choctaw Dr | | Baton Rouge | Louisiana | 70815-8903 | loweryhr@johnllowery.com |
| John Riggio, RA Architect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Main Street | | Metuchen | New Jersey | 8840 | john-r@usa.net |
| John Sfikas DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5319 N Sheridan Rd | | Chicago | Illinois | 60640-2531 | nodkay@aol.com |
| John Strouss Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 Eddy St | | San Francisco | California | 94109-7701 | yatziry.garibay@gmail.com |
| JOHN WARNE MOTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Pike St | | Canonsburg | Pennsylvania | 15317-1736 | johnwarnemotors@gmail.com |
| JOHN WARNE MOTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Pike St | | Canonsburg | Pennsylvania | 15317-1736 | johnwarnemotors@gmail.com |
| Johnny Rockets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alhambra Avenue | | Alhambra | California | 91803 | tandonsahil4@gmail.com |
| Johnny Was | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Drexel Dr Unit B | | Houston | Texas | 77027-4080 | joy.williams@johnnywas.com |
| Johnny's Torch Riviera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12899 Cherry Ave | | Rapid City | Michigan | 49676-8604 | accounting@johnnystorchriviera.com |
| Johns Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9365 Old Bustleton Ave | | Philadelphia | Pennsylvania | 19115-4855 | johnsautoinphilly@gmail.com |
| JOHN'S AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5999 De Zaaia Road | | San Antonio | Texas | 78249 | johnhernandez260@gmail.com |
| Johns barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Spring Street | | Newton | New Jersey | 7860 | johnsbarbershop@hotmail.com |
| Johns barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Spring Street | | Newton | New Jersey | 7860 | johnsbarbershop@hotmail.com |
| Johns Dental Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Westwood Dr Ste 1 | | San Jose | California | 95125-5110 | johnsdentallab@comcast.net |
| Johns Hopkins Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Remington Ave | | Baltimore | Maryland | 21211-2832 | johnshopkinspd@gmail.com |
| Johns Hopkins University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 North Charles Street | | Baltimore | Maryland | 21218 | alice@jobadvertising.com |
| Johns Hopkins University School of Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 N Wolfe St | | Baltimore | Maryland | 21205-2105 | lhamm4@jhmi.edu |
| John's Island Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Turtle Beach Rd | | Indian River Shores | Florida | 32963-3452 | r.hopper@jisecurity.com |
| Johns Plumbing, Heating and Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Little Santee Rd | | Colfax | North Carolina | 27235-9764 | cjohnson@gojohns.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Johns Plumbing, Heating and Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Little Santee Rd | | Colfax | North Carolina | 27235-9764 | cjohnson@gojohns.com | |
| Johnson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2851 West Pike Road | | Indiana | Pennsylvania | 15701 | melissabrocious90@gmail.com | |
| Johnson & Johnson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1972 Earnhardt Way | | Dallas | Texas | 75217-1296 | r.srinidhi0911@gmail.com | |
| Johnson & Johnson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Taylor Road North | | Montgomery | Alabama | 36117 | laxmanraothulluru.1@gmail.com | |
| Johnson & Johnson Med Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Goshen Pkwy | | West Chester | Pennsylvania | 19380-5986 | jmarro2@its.jnj.com | |
| Johnson & Johnson, Esqs. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Headquarters Plz | | Morristown | New Jersey | 07960-6834 | bill@johnsonlaw.com | |
| Johnson and Son construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Cromwell Ct | | Summerville | South Carolina | 29485-3451 | wjohnson94@sc.rr.com | |
| Johnson Asphalt Paving LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Main Street | | Northfield | Massachusetts | 1360 | info@johnsonpavingllc.com | |
| Johnson Building Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21580 Atlantic Blvd Ste 220 | | Sterling | Virginia | 20166-6866 | johnsonbuilding.hiring@gmail.com | |
| Johnson Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Tittabawassee Rd | | Saginaw | Michigan | 48604-1048 | andrew.crowe@jci.com | |
| Johnson Controls, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3984 U.S. 51 | | Grenada | Mississippi | 38901 | michael.controlsincjohnson@gmail.com | |
| Johnson County Siding and Window Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15869 S Mahaffie St | | Olathe | Kansas | 66062-4037 | holliek84@yahoo.com | |
| Johnson Custom Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 S Telegraph Rd | | Bloomfield Hills | Michigan | 48302-1058 | konij@ejcustomhomes.com | |
| Johnson Custom Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 S Telegraph Rd | | Bloomfield Hills | Michigan | 48302-1058 | konij@ejcustomhomes.com | |
| Johnson International Industries, INc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20205 59th Pl S | | Kent | Washington | 98032-2128 | ljohnson@johnsoninternational.com | |
| Johnson Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 West Riverside Avenue | | Spokane | Washington | 99201 | ladeshia@seanjohnlaw.com | |
| Johnson Law Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13599 East 104th Avenue | | Commerce City | Colorado | 80022 | miriam@johnsonlgroup.com | |
| Johnson LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1922 W Henderson St | | Chicago | Illinois | 60657-2017 | ralphkz@yahoo.com | |
| Johnson, Flodman, Guenzel & Widger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 Lincoln Mall | | Lincoln | Nebraska | 68508-2847 | cwasserburger@johnsonflodman.com | |
| Johnsonhealthsolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8440 W Lake Mead Blvd Ste 214 | | Las Vegas | Nevada | 89128-7648 | contact@resilicare.com | |
| Johnson-Kelly Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 W Meadowmoor Dr | | Pueblo West | Colorado | 81007-2020 | miranda@johnsonkellyagency.com | |
| Johnston Allison & Hord, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 E Morehead St | | Charlotte | North Carolina | 28204-2812 | jnoll@jahlaw.com | |
| Johnston genealogy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7845 E 139th Pl | | Thornton | Colorado | 80602-8141 | m6486230@gmail.com | |
| Johnston Genealogy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7845 E 139th Pl | | Thornton | Colorado | 80602-8141 | madisonjohnstongenealogy@gmail.com | |
| Johnstone Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16650 SW 72nd Ave Ste 100 | | Tigard | Oregon | 97224-7775 | d.nguyen@johnstonenw.com | |
| Johnys Lawn Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3924 State Rd | | Cuyahoga Falls | Ohio | 44223-2608 | johnyslawncare@gmail.com | |
| Joint Rehab Sports and Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11645 Wilshire Boulevard | | Los Angeles | California | 90025 | jointrehabjobs@gmail.com | |
| Joint Ventures of Northeast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Broadway | | Saugus | Massachusetts | 1906 | thaddeus.jacobs@thejoint.com | |
| Joints in Motion Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Long Prairie Road | | Flower Mound | Texas | 75022 | maureen@jointsinmotionpt.com | |
| JOJO INTERNATIONAL PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sigra Chauraha Road | | Varanasi | UP | 221010 | sanjay4jojo@gmail.com | |
| JoJo's Espresso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 South Germantown Road | | Germantown | Tennessee | 38138 | jojos.espresso901@gmail.com | |
| Jollof Afro Caribbean lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 S Washington Sq | | Lansing | Michigan | 48933-1807 | mbalansing@gmail.com | |
| Jombine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9878 West Belleview Avenue | | Littleton | Colorado | 80123 | topher@jombine.com | |
| Jombine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9878 West Belleview Avenue | | Littleton | Colorado | 80123 | topher@jombine.com | |
| Jon Dooley Heating and Cooling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13061 Rosedale Highway | | Bakersfield | California | 93314 | jdhc-93312@hotmail.com | |
| Jon Wayne Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1324 South Scenic Avenue | | Springfield | Missouri | 65802 | stephen@jonwayneheatingandair.com | |
| Jona Manufacturing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Dp Rd | | Los Alamos | New Mexico | 87544-3233 | jona@swcp.com | |
| Jonal Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 Center St | | Meriden | Connecticut | 06450-3302 | mmccarthy@jonal.com | |
| Jonathan Smith, CPA, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 865 N Town East Blvd | | Mesquite | Texas | 75150-4741 | jonathan@smithcpapc.com | |
| Jonathan Smith, CPA, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 865 N Town East Blvd | | Mesquite | Texas | 75150-4741 | jonathan@smithcpapc.com | |
| Jonathan Wesley Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W220 West 22nd Street | | Oakbrook Terrace | Illinois | 60181 | info@jonathanwesleyinc.com | |
| Jonathan Wesley Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W220 West 22nd Street | | Oakbrook Terrace | Illinois | 60181 | info@jonathanwesleyinc.com | |
| Jonathans Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Lakeside Dr | | Harveys Lake | Pennsylvania | 18618-3139 | jonathansnepa@gmail.com | |
| Jonathan's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Jericho Tpke | | New Hyde Park | New York | 11040-4710 | jonathansrestaurantii@gmail.com | |
| Joneca Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4332 E La Palma Ave | | Anaheim | California | 92807-1806 | jonathan@joneca.com | |
| Jones & Leigh LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13914 Whetstone Manor Ct | | Clifton | Virginia | 20124-2530 | yokels999@gmail.com | |
| Jones Construction and supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 E Sample St | | Ebensburg | Pennsylvania | 15931-1606 | jones.construction78@gmail.com | |
| Jones County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Market Street | | Trenton | North Carolina | 28585 | jking@jonescountync.gov | |
| Jones Elite Constructions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 648/L, BKN Ambaram Estates, 1st Floor 1st Main, 1st Stage Rd, Binnamangala, | | Bengaluru | KA | 560038 | deekshith.n@jonesasset.com | |
| Jones Machinery, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11118 Adwood Dr | | Cincinnati | Ohio | 45240-3234 | ryan@jonesmachinery.com | |
| Jones Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arkansas 112 | | Fayetteville | Arkansas | 72701 | nickjones2272@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| jones rebar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10010 Chase Ct | Baytown | Texas | 77521-2464 | geneo1965@outlook.com | |
| Joni Blake, Realtor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 523 Brooks Station Ln | Brooks | Kentucky | 40109-5185 | realestatebyjoni@gmail.com | |
| Jon's Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9030 Norris Ave | Sun Valley | California | 91352-2617 | jonstowing1@gmail.com | |
| Jonzies Quality Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14056 E Arizona Ave | Aurora | Colorado | 80012-4669 | jonziesqualitytrucking@gmail.com | |
| jooki ent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3888 Washington Street | Boston | Massachusetts | 2131 | finessemw@comcast.net | |
| JOP International Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45/77 Punjabi Bagh West | New Delhi | Delhi | 110026 | hr@jopgroup.in | |
| JOPLIN METRO CREDIT UNION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Texas Ave | Joplin | Missouri | 64804-4343 | laurad@joplinmcu.com | |
| Jordan Excavating Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2085 Old Montgomery Highway | Pelham | Alabama | 35124 | rusty@jordan-excavating.com | |
| Jordan Excavating Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2085 Old Montgomery Highway | Pelham | Alabama | 35124 | rusty@jordan-excavating.com | |
| Jordan House OF Umoja | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Gold Crest Ct | Pittsburg | California | 94565-6500 | jordanhouseofumoja@gmail.com | |
| Jordan House OF Umoja | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Gold Crest Ct | Pittsburg | California | 94565-6500 | jordanhouseofumoja@gmail.com | |
| Jordan HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8911 North Capital of Texas Highway | Austin | Texas | 78759 | mjordan@jordanhrconsultants.com | |
| JORDAN INSURANCE UNDERWRITERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7750 Southwest 117th Avenue | Miami | Florida | 33183 | jennie@jordanins.net | |
| Jordan Plumbing And Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Dominion Street | Durham | North Carolina | 27704 | jordan.plumbing@aol.com | |
| Jordan Reilly & Associates, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 West Front Street | Media | Pennsylvania | 19063 | jordan@jordanreillylaw.com | |
| Jordan School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1084 Barton Ct | Bountiful | Utah | 84010-0908 | 4thcheetahs@gmail.com | |
| Jordan Search Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2977 State Highway K | O'Fallon | Missouri | 63368 | kmartin@jordansc.com | |
| Jordan's Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Revolutionary St | East Taunton | Massachusetts | 02718-1369 | wjones@jordans.com | |
| Jordie's Creative Agency Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chinmaya Mission Hospital Road | Bengaluru | KA | 560038 | manager@jordiescreativeagency.com | |
| joseph architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Waterbury Community Path | Waterbury Center | Vermont | 5676 | pam@josepharchitects.com | |
| Joseph Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4050 Barranca Parkway | Irvine | California | 92604 | josephdental@gmail.com | |
| Joseph Gnazzo Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1053 Buckley Hwy | Union | Connecticut | 06076-4802 | martin@gnazzo.com | |
| Joseph Gowen OD and Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 N Freeway Rd | Pueblo | Colorado | 81008-2062 | josephgowen@yahoo.com | |
| Joseph Gowen OD and Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 N Freeway Rd | Pueblo | Colorado | 81008-2062 | josephgowen@yahoo.com | |
| JOSEPH M. SCHWAN, CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 329 Hawkins Ave | Ronkonkoma | New York | 11779-4208 | schwancpa@gmail.com | |
| Joseph of Cupertino Classical Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Market Pl | Irvine | California | 92602-1601 | sherriana.salas@jccacademy.org | |
| joseph p. cavallo dds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12502A Lake Ridge Dr | Woodbridge | Virginia | 22192-2354 | jbcavallo@aol.com | |
| Joseph Quinn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Kingfisher Way | Whiting | New Jersey | 08759-3736 | 4joequinn@gmail.com | |
| Joseph-James Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 South Bridge Street | Yorkville | Illinois | 60560 | jl.jjroofs@gmail.com | |
| Joshua Friedman DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Miry Brook Road | Danbury | Connecticut | 6810 | jfriedman@addent.com | |
| Joshua Green Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 4th Avenue | Seattle | Washington | 98101 | melissad@urbanrengroup.com | |
| Joshua Green Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 4th Avenue | Seattle | Washington | 98101 | melissad@urbanrengroup.com | |
| Joshua Halpern, M.D. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4214 N Habana Ave | Tampa | Florida | 33607-6314 | april@drhalpern.com | |
| Josi's Dominican Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 Virginia Avenue | Atlanta | Georgia | 30337 | backoffice@josisalon.com | |
| Jotnar Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2407 Ridgeline Wash St | Las Vegas | Nevada | 89138-6410 | yaghurt@gmail.com | |
| Jouandot Electrical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Kingman Street | Metairie | Louisiana | 70006 | rjouandot.jes@gmail.com | |
| Joule Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6640 Mooney St Unit 308 | Dublin | Ohio | 43017-3563 | jdgroves@rocketmail.com | |
| journey hillside | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4706 Viviana Dr | Tarzana | California | 91356-5039 | matthewmazloomi@gmail.com | |
| Journey To Prosperity Haupal Graham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U 1 293 Gardeners Rd | Eastlakes | NSW | 2018 | haupaigraham@journeytoprosperity.info | |
| Journey You Love LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Norwood Ln N | Plymouth | Minnesota | 55441-2828 | mia@journeyyoulove.com | |
| Journeyman Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2929 E Providence Ave | Spokane | Washington | 99207-5840 | dustin@journeymancabinets.com | |
| Journeys Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Quaker Avenue | Lubbock | Texas | 79413 | kristi@journeyscc.org | |
| Journeys Summer Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 E Echo Ledge Dr | Saratoga Springs | Utah | 84045-5437 | journeyspkacademy@gmail.com | |
| Jovi Kitchen & Bath Supplies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5877 57th St | Maspeth | New York | 11378-3125 | jovi.kbs@gmail.com | |
| Jowib Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phase 8b, Mohali | SAS Nagar | PB | 160055 | hr.jowib@gmail.com | |
| Joy of Life CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 E Guasti Rd Ste 100 | Ontario | California | 91761-8661 | hr@joyoflife.com | |
| Joy of Life CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 E Guasti Rd Ste 100 | Ontario | California | 91761-8661 | hr@joyoflife.com | |
| JOYED LEARNING SDN. BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Jalan Forest City - Lebuhraya Tanjung Pelepas | Gelang Patah | Johor | 81550 | info@joyedgroup.com | |
| Joyful Hair Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 974 Bridge St | Pelham | New Hampshire | 03076-4904 | boltsy@comcast.net | |
| Joyful Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3619 McKee Rd | Charlotte | North Carolina | 28270-1246 | joyfullearning001@gmail.com | |
| Joypix Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Brickell Avenue | Miami | Florida | 33131 | contact@joypix.gg | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JOYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Hoover Pl | Salt Lake City | Utah | 84111-4309 | joy.oslen@aol.com | |
| Joy's Place, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12222 Mayfield Rd | Chardon | Ohio | 44024-9449 | hweikum@yahoo.com | |
| JOZA Software Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | hr@jozasoft.com | |
| Jozev Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Deer Park Dr | East Longmeadow | Massachusetts | 01028-3198 | heidi@jozev.com | |
| JP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Clover Ridge Ct Apt 308 | Fairborn | Ohio | 45324-6631 | jothika6884@gmail.com | |
| JP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8836 Sullivans Drive | Columbus | Georgia | 31909 | jayaprada.akavaram@gmail.com | |
| JP DUNN HEATING & COOLING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701  NORTHFIELD RD | Litchfield | Connecticut | 6759 | jpdunnhvac@gmail.com | |
| JP Management Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Main Street | Hackensack | New Jersey | 7601 | yasmine_pessar@yahoo.com | |
| jp morgan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Orange Road | Lewis Center | Ohio | 43035 | mehradivyansh3520@gmail.com | |
| JP Morgan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5939 70th Ave | Ridgewood | New York | 11385-5653 | adrian.mur326@gmail.com | |
| JP Morgan Chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4357 Slipstream Dr | Land O Lakes | Florida | 34638-2755 | shreyaarao2206@gmail.com | |
| jp morgan chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 932 Charleston Way Dr | Westerville | Ohio | 43081-5592 | vijaykumardornala6@gmail.com | |
| Jp morgan chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 Communications Parkway | Plano | Texas | 75024 | bathulajayanth0@gmail.com | |
| JP Recruiting Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7813 Rancho De La Osa Trl | Mckinney | Texas | 75070-6041 | admin@jprecruitingagency.com | |
| JP Truck & Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Texas 123 | Stockdale | Texas | 78160 | jessica@jptoddllc.com | |
| JP Trucking & Excavating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Old Drewsville Rd | Walpole | New Hampshire | 03608-4427 | hodgkinsandsonsllc@gmail.com | |
| JP's Best Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8006 Trina Cir | Clay | New York | 13041-9159 | joepelose@gmail.com | |
| J-PACK LOGISTICS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3106 Landover St Alexandria | Alexandria | Virginia | 22305 | sjaramillo@j-packlogistics.com | |
| JPMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 Summit Avenue | Arlington | Texas | 76013 | venkatakesaboina@gmail.com | |
| JPMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Avenue | Forest Hill | Texas | 76119 | divyads2991@gmail.com | |
| JPMChase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Communications Parkway | Plano | Texas | 75024 | abhilashrayili97@gmail.com | |
| JPMorgan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W Walnut St | Lancaster | Ohio | 43130-4344 | carriejaynes_1494@icloud.com | |
| JPMorgan Chase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Astor Commons Place | Brandon | Florida | 33511 | himanshu.shrivastava.usa@gmail.com | |
| JPMorgan Chase & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4004 Legacy Dr | Plano | Texas | 75024-3402 | reddykshethra11@gmail.com | |
| JPS Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Southwest Maynard Road | Cary | North Carolina | 27511 | maheshjava85@gmail.com | |
| JPS Tech Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Asian Suncity,  Block B, 606,Kondapur | Hyderabad | TS | 500084 | vamshi@jpstechsolutions.com | |
| JR Equipment Repair and Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Christian Way | Azle | Texas | 76020-5485 | info@jrservicegroup.com | |
| JR Equipment Repair and Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Christian Way | Azle | Texas | 76020-5485 | info@jrservicegroup.com | |
| JR Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Oakbrook Pkwy Ste 360 | Norcross | Georgia | 30093-2254 | mroy@jrssinc.com | |
| JR West Texas Concrete LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Sherman Street | Rice | Texas | 75155 | leticia@jrwesttexasconcrete.com | |
| JR&DOMINIC,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8620 Southwest 212th Street | Cutler Bay | Florida | 33189 | jr.sanchez0311@gmail.com | |
| JRJ Dough Corp. dba Philly Pretzel Factory Abington PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 Old York Rd | Abington | Pennsylvania | 19001-1033 | jrjdough@yahoo.com | |
| JRM Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 West Deer Valley Road | Phoenix | Arizona | 85027 | jrmmechanical.gh@gmail.com | |
| JRM Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 West Deer Valley Road | Phoenix | Arizona | 85027 | jrmmechanical.gh@gmail.com | |
| JRS Truck Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 East Edgar Road | Linden | New Jersey | 7036 | jrstruck801@gmail.com | |
| JRS Truck Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 East Edgar Road | Linden | New Jersey | 7036 | jrstruck801@gmail.com | |
| JRSPUMP,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 S 2nd St | West Memphis | Arkansas | 72301-4311 | hughey@jrspump.com | |
| JRSPUMP,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 S 2nd St | West Memphis | Arkansas | 72301-4311 | hughey@jrspump.com | |
| JRT Global Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3247 Kerfoot Dr | West Lafayette | Indiana | 47906-9295 | billp765@proton.me | |
| Jrzee Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 473 Ocean Avenue | Jersey City | New Jersey | 7305 | mike@jrzee.com | |
| JS All Around Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 Ralph Denmark Rd | Lyons | Georgia | 30436-4348 | jaacwebuildit@gmail.com | |
| J's Associates LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10375 Southern Maryland Boulevard | Dunkirk | Maryland | 20754 | marc@jsassociatesllc.com | |
| J's Associates LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10375 Southern Maryland Boulevard | Dunkirk | Maryland | 20754 | marc@jsassociatesllc.com | |
| J's Associates LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10375 Southern Maryland Boulevard | Dunkirk | Maryland | 20754 | marc@jsassociatesllc.com | |
| J's Auto & Electrical Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 Frank Road | Columbus | Ohio | 43223 | jwelsh@dascolumbus.com | |
| JS FREIGHT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 296 Beauvoir Road | Biloxi | Mississippi | 39531 | js.freight01@gmail.com | |
| JS Homecare Agency of NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4316 8th Ave | Brooklyn | New York | 11232-3910 | mwu@jshomecareny.com | |
| JS Plumbing Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 West Main Street | Hendersonville | Tennessee | 37075 | jsplumbingplus@aol.com | |
| JS Steel Fabricators and Welding Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 NW 65th Ave | Plantation | Florida | 33313-4506 | maggie@jssteelfab.com | |
| JS Steel Fabricators and Welding Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 NW 65th Ave | Plantation | Florida | 33313-4506 | maggie@jssteelfab.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JS Tech Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijay Nagar Main Road | Indore | MP | 452010 | hr@jstechalliance.com | |
| JS Tech Alliance Indore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452001 | talent@jstechalliance.com | |
| JS&K Painting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85658 Radio Ave | Yulee | Florida | 32097-4193 | jskpaintinginc@gmail.com | |
| JSB Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17910 Sky Park Cir Ste 200 | Irvine | California | 92614-6474 | sfinch@jsb-builders.com | |
| JSB Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17910 Sky Park Cir Ste 200 | Irvine | California | 92614-6474 | sfinch@jsb-builders.com | |
| JSBP Construkt Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Sampaguita Street | Antipolo | Calabarzon | 1870 | samsons.jsbpconstrukt@gmail.com | |
| JSD CONSULTING SERVICES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Celebration Avenue | Kissimmee | Florida | 34747 | info@jsdconsultingservices.com | |
| JSD CONSULTING SERVICES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Celebration Avenue | Kissimmee | Florida | 34747 | info@jsdconsultingservices.com | |
| JSD CONSULTING SERVICES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 Celebration Avenue | Kissimmee | Florida | 34747 | info@jsdconsultingservices.com | |
| JSH Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1451 West Cypress Creek Road | Pompano Beach | Florida | 33069 | placements@jshstaffing.com | |
| Jsk placement service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalyanpur Station Road | Kundarali | WB | 743610 | bala@jskplacement.com | |
| JSN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piravom Bridge | Piravom | KL | 686664 | shrea@jsnconsultants.co.in | |
| JSN Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Autumn St | Portsmouth | New Hampshire | 03801-3901 | lisa@jsneng.com | |
| JSP SOLUTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 N Tennessee St | Cartersville | Georgia | 30120-2831 | gabriela@jspsolutionllc.com | |
| JSP SOLUTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 N Tennessee St | Cartersville | Georgia | 30120-2831 | gabriela@jspsolutionllc.com | |
| JSS Safety & Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3617 U.S. 12 | Michigan City | Indiana | 46360 | recruitment@jss-safety.com | |
| JSS Safety & Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3617 U.S. 12 | Michigan City | Indiana | 46360 | recruitment@jss-safety.com | |
| JSTechnoSolutionsPvt.Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ellis Bridge | Ahmedabad | GJ | 380006 | hr@jstechno.com | |
| JSW SOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive | Chantilly | Virginia | 20151 | muralijohn802@gmail.com | |
| JT Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8584 South 700 East | Sandy | Utah | 84070 | jtautomotiverepair@hotmail.com | |
| JT Concrete Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8380 Fenton Rd | Grand Blanc | Michigan | 48439-8967 | jtconcreteservices29285@gmail.com | |
| JT Roofing & Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 NW Valencia Rd | Melbourne | Florida | 32904-3329 | ac.jtroofing@gmail.com | |
| JT SCHMIDT PLUMBING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 S Washington St | Combined Locks | Wisconsin | 54113-1049 | ryan@jtschmidt.com | |
| JT SCHMIDT PLUMBING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 S Washington St | Combined Locks | Wisconsin | 54113-1049 | ryan@jtschmidt.com | |
| JT4 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 Cadence Vista Dr | Henderson | Nevada | 89011-5437 | ripperlv@gmail.com | |
| JTB HVAC & Plumbing Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 Baxter Drive | South Jordan | Utah | 84095 | jeff.brown@jtbengineering.net | |
| JTC Kensington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Robinson Road | Singapore | Singapore | 48545 | clarissa.soh@kensington-trust.com | |
| JTD Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Dam Rd | Arnolds Park | Iowa | 51331-7501 | tomdomoras1@msn.com | |
| JTF Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1593 S Wenatchee Ave | Wenatchee | Washington | 98801-3760 | fieldstruckrepair@gmail.com | |
| JTIVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8090 Excelsior Blvd | Hopkins | Minnesota | 55343-3415 | nick.wollan@jacobstrading.com | |
| JTS Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Walnut Ridge Dr | Hartland | Wisconsin | 53029-8319 | kevinjself15@gmail.com | |
| Juan F Colao Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15680 North Kendall Drive | Miami | Florida | 33196 | insuranceinkendall@gmail.com | |
| JUANDARIUS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7454 Old Lucile Rd | Blakely | Georgia | 39823-3756 | tiktokshop@tk-shops.online | |
| Jubilant Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos St Ste 500 | Austin | Texas | 78701-2509 | james.varkey@jubilantconsulting.com | |
| Jubilant Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos St Ste 500 | Austin | Texas | 78701-2509 | james.varkey@jubilantconsulting.com | |
| Jubilee Association of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10408 Montgomery Avenue | Kensington | Maryland | 20895 | bbell@jubileemd.org | |
| JUDGE CONVENIENCE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51012 Michigan 51 | Dowagiac | Michigan | 49047 | hbenavides2014@gmail.com | |
| Jugheadz the Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8765 Tallon Lane Northeast | Lacey | Washington | 98516 | souljaboi01@hotmail.com | |
| Juice Goose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7320 Ashcroft Dr Ste 104 | Houston | Texas | 77081-6331 | pcook@juicegoose.com | |
| Juice Stars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 South 6th Street | Las Vegas | Nevada | 89101 | christian@juicestars.com | |
| Juki America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4220 West 104th Street | Hialeah | Florida | 33018 | eugenia@juki.com | |
| Julianna's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1339 County Road 4516 | Castroville | Texas | 78009 | juliannasuniquedining@gmail.com | |
| Julianna's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1339 County Road 4516 | Castroville | Texas | 78009 | juliannasuniquedining@gmail.com | |
| JULIA'S PRIVATE CARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7370 Woodmen Mesa Cir | Colorado Springs | Colorado | 80919-2529 | privatecarebydonna@gmail.com | |
| Julie O Law, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 N Lake Ave Ste 800 | Pasadena | California | 91101-1857 | julie@julieolaw.com | |
| Julie's Nail Zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Green Ridge Street | Scranton | Pennsylvania | 18509 | jnz10@aol.com | |
| Julius Kaaz Construction Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 Cherokee St | Leavenworth | Kansas | 66048-2467 | jeff@jkaaz.com | |
| JutNet Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 6th Ave | Huntington | West Virginia | 25701-2308 | jkhewett@jutnet.com | |
| Jumbo Hire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 72nd Avenue | Miami | Florida | 33126 | lalit@jumbohirellc.com | |
| jumbovest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 McCarter Highway | Newark | New Jersey | 7102 | support@jumbovest.com | |
| Jump Ahead Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square Plaza | Jersey City | New Jersey | 7306 | zoe@jumpaheadpediatrics.com | |
| Jump For Joy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 J E Weems Boulevard | Prosper | Texas | 75078 | rosh@jumpforjoyfrisco.com | |
| Jump Start Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15863 Willowbrook Ln | Frisco | Texas | 75035-1665 | jvarghese@jumpstartconsulting.net | |
| Jump Start Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15863 Willowbrook Ln | Frisco | Texas | 75035-1665 | jvarghese@jumpstartconsulting.net | |
| Jumpstart Academy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 W Fairfield Dr | Broussard | Louisiana | 70518-5130 | jsacademy202@gmail.com | |
| JumpStart Skill Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 RC Dutt Road | Vadodara | GJ | 390020 | ankitkhairwar.jumpstart@gmail.com | |
| JUNE Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 W. South Street | Charlottesville | Virginia | 22902 | ian@junepartners.net | |
| Juneu-Ship | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3915 STERLING POINTE DR | Greenville | North Carolina | 27858 | mzanthony03@gmail.com | |
| Juneu-Ship | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3915 STERLING POINTE DR | Greenville | North Carolina | 27858 | mzanthony03@gmail.com | |
| Jungle Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Main Street | KCMO | Missouri | 66216 | kareee2000@aol.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Junior Achievement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6250 Forest Lawn Dr | Los Angeles | California | 90068-1016 | lmachuca@jasocal.org | |
| Juniper Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20A John Marshall St | Warrenton | Virginia | 20186-3214 | sara@junipercon.com | |
| Juniper Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20A John Marshall St | Warrenton | Virginia | 20186-3214 | sara@junipercon.com | |
| Juniper Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 W 18th Street | New York | New York | 10001 | megan@junipergroupinsurance.com | |
| Juniper Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 S Walnut St | Bloomington | Indiana | 47401-4618 | juniperrem@outlook.com | |
| Juniper Road Studios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5941 Middlefield Road | Littleton | Colorado | 80123 | mindy@juniperroadstudios.com | |
| Juniper Road Studios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5941 Middlefield Road | Littleton | Colorado | 80123 | mindy@juniperroadstudios.com | |
| Junk Demo Removal & Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 14th Avenue | Newark | New Jersey | 7103 | j5p1374@gmail.com | |
| junomoneta Finsol Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gift City Club Road | GIFT City | GJ | 382355 | krishna.chavda@junomoneta.in | |
| Junson Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 East 45th Street | New York | New York | 10017 | christine.zhao@junsoncapital.com | |
| Juris Medicus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 Broadway | San Antonio | Texas | 78209 | nsegratobarnes@jurismedicus.net | |
| JUS Charging Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 NW 1st St | Dania Beach | Florida | 33004-2832 | nick@jus.live | |
| JusDoteLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7006 Elm Hill Ct | Charlotte | North Carolina | 28217-3500 | jusdotbusiness@gmail.com | |
| Just 1 Call Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reese Boulevard West | Huntersville | North Carolina | 28078 | just1calltruckingllc@gmail.com | |
| Just 1 Call Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reese Boulevard West | Huntersville | North Carolina | 28078 | just1calltruckingllc@gmail.com | |
| Just 4 veterans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Bent Tree Dr | Schertz | Texas | 78154-3713 | jinais@just4veterans.com | |
| Just 4 veterans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Bent Tree Dr | Schertz | Texas | 78154-3713 | jinais@just4veterans.com | |
| Just Imagine Salon & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10205 Industrial Blvd NE | Covington | Georgia | 30014-1485 | just.imaginesalon@yahoo.com | |
| Just In Time Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Northwest 107th Avenue | Doral | Florida | 33172 | ingrid.feijoo@justintimeservices.us | |
| Just Math Tutoring Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9230 Old Keene Mill Rd | Burke | Virginia | 22015-4201 | corey@justmathva.com | |
| Just Math Tutoring Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9230 Old Keene Mill Rd | Burke | Virginia | 22015-4201 | corey@justmathva.com | |
| Just me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 E 107th St | Los Angeles | California | 90002-3450 | sportsmaster080@gmail.com | |
| just outsource services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dwarka sector 7 | New Delhi | DL | 110075 | 9211020801pooja@gmail.com | |
| JustCakeIt! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 Jackson Avenue West | Oxford | Mississippi | 38655 | orders@justcakeit.net | |
| JustCakeIt! LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 Jackson Ave W Ste 34 | Oxford | Mississippi | 38655-5490 | cnarmstr@gmail.com | |
| Justice Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Old York Road | Jenkintown | Pennsylvania | 19046 | jhcrecruiter@gmail.com | |
| Justice Law Office LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 S Clay St | Louisville | Kentucky | 40202-1027 | scott@justiceinjury.com | |
| Justice Resource Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Amsterdam Ave | New York | New York | 10023-6407 | info@jrcnyc.org | |
| justicialegisassociates@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saint Mark's Road | Bengaluru | KA | 560001 | justicialegisassociates@gmail.com | |
| justin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colmesneil Drive | Pearland | Texas | 77584 | crowellkimberly34@gmail.com | |
| Justin Boring Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10757 Ohio 204 | Thornville | Ohio | 43076 | jtboring5000@outlook.com | |
| Justin D Regan Accountancy Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3040 19th Street | Bakersfield | California | 93301 | justin@regancpa.com | |
| JustinTime Baseball | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Lambert Ln | New Rochelle | New York | 10804-1010 | operations@justintimebaseball.com | |
| JustSee Webtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 79A | Chennai | TN | 600076 | jobs@justsee.co.in | |
| Justus Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2130 Lincoln Ave | Granite City | Illinois | 62040-5545 | j.hc14@yahoo.com | |
| Juulimo Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellandur Gate Road | Bengaluru | KA | 560103 | support@juulimo.com | |
| Juvo Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 McDaniels Rd | Shelbyville | Kentucky | 40065-9140 | davidkparsons6@outlook.com | |
| Juvo Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 McDaniels Rd | Shelbyville | Kentucky | 40065-9140 | davidkparsons6@outlook.com | |
| JV ASSOCIATE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Inwood Ln | Farmington | Connecticut | 06032-3447 | sales@jvassociatellc.com | |
| Jvjbventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7548 Preston Road | Frisco | Texas | 75034 | jvjbventures@gmail.com | |
| JVR Retails PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakshmi Nagar Colony Road | Hyderabad | TS | 500035 | hr@jvrretails.com | |
| JVT Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts 28 | Andover | Massachusetts | 1810 | shravan.jaiswal@jvtadvisors.com | |
| JVW DENTAL PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 10th Street North | Kalamazoo | Michigan | 49009 | jvwdentalpc@gmail.com | |
| JVW DENTAL PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 10th Street North | Kalamazoo | Michigan | 49009 | jvwdentalpc@gmail.com | |
| JW Auto Custom Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 598 Main St | Poughkeepsie | New York | 12601-3824 | jwjwauto@gmail.com | |
| JW Bryant INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1165 E DuVal St | Lake City | Florida | 32055-4187 | jwbryantinc@gmail.com | |
| JW Elite Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Edgewater Dr | Orlando | Florida | 32804-6350 | jwelitetransport@gmail.com | |
| JW Innovation Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13521 Benson Ave | Chino | California | 91710-5232 | jwinnovationgroupllc@gmail.com | |
| JW Landscaping & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12555 Orange Dr | Davie | Florida | 33330-4304 | jason@jwlandscapedesigns.com | |
| JW Schubert & Company, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 North Loop 336 West | Conroe | Texas | 77304 | wes@jwscompany.com | |
| JWiseLifeCoach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Merrill Dr | Leander | Texas | 78641 | couplescoach911@gmail.com | |
| JWK Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Russell Rd | Colonie | New York | 12205-3313 | jesse@jwenterprises2inc.com | |
| K & G Securelink Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1826 Grandstand Dr | San Antonio | Texas | 78238-4505 | securelinkgroup@gmail.com | |
| K & J Machine & Welding Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 Catalina Dr | Pasadena | Texas | 77503-3521 | jgonzalez@kandjmachine.com | |
| K & L Power Steam LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Hickory Dr | Martinez | Georgia | 30907-1220 | klpowersteam@gmail.com | |
| K & M Hauling & Distribution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W American Canyon Rd | American Canyon | California | 94503-1162 | kenneth@k-mdistribution.com | |
| K & M Hauling & Distribution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W American Canyon Rd | American Canyon | California | 94503-1162 | kenneth@k-mdistribution.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| K & M Hauling & Distribution Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 W American Canyon Rd | | American Canyon | California | 94503-1162 | kenneth@k-mdistribution.com |
| K J Somaiya Hospital 7 Research Centre | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Eastern Express Highway | | Mumbai | MH | 400022 | hr.kjsh@somaiya.edu |
| K S Telecom Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2350 Humphrey Road | | Loomis | California | 95650 | acct@kstelecominc.com |
| K Square energy pvt ltd | Monster Worldwide, LLC | $ | - | Signature 2 Internal Road | Ahmedabad | | GJ | 382210 | hr@ksquareenergy.com |
| K Squared Electric Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 208 North Main Street | | Stanley | North Dakota | 58784 | ksquared40@hotmail.com |
| K T Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2866 Nc 118 | | Grifton | North Carolina | 28530-8774 | ktelectric1@yahoo.com |
| K T Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2866 Nc 118 | | Grifton | North Carolina | 28530-8774 | ktelectric1@yahoo.com |
| K&C 1st Class Movers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8252 Westheimer Rd | | Houston | Texas | 77063-2702 | kjscrewtx@yahoo.com |
| K&D Landscaping, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 62 Hangar Way | | Watsonville | California | 95076 | jessica@kndlandscaping.com |
| K&H Concrete Cutting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3775 Lake St | | Kalamazoo | Michigan | 49048-3311 | jb@kandh.com |
| K&iTalentPartners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2826 Florida Ave | | Charlotte | North Carolina | 28205-2510 | annalisa.ince@kitalentpartners.com |
| K&J Logistics, inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2498 Florence Harllee Blvd | | Florence | South Carolina | 29506-8251 | kjlogistics19@outlook.com |
| K&K Siding and Exteriors Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1630 Pinyon Pkwy | | Casper | Wyoming | 82609-3032 | sethhenley@hotmail.com |
| K.K. MEHTA CPA ASSOCIATES PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Ring Road West | | Garden City | New York | 11530 | heena@kkmehtacpa.com |
| k.l.mahajan & sons | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Partapur Flyover | | Meerut | UP | 250103 | hrd@klmahajan.com |
| K.L. Vincent Welding Service Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19456 S DuPont Hwy | | Harrington | Delaware | 19952-2116 | sherry@klvincentwelding.com |
| K.N.Y.T. Consulting, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4099 McEwen Road | | Farmers Branch | Texas | 75244 | knytconsulting@gmail.com |
| K.O Trucking LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 195 Woodlands Dr | | Jackson | Georgia | 30233-5862 | kotrucking@kentosbourne.com |
| K11 Fitness Management Company Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7th Road | | Mumbai | MH | 400055 | riya.dube@keleven.com |
| K12 Ventures LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 870 Coronado Center Dr | | Henderson | Nevada | 89052-3967 | leads.kahenderson@gmail.com |
| K2 Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Glen St | | Douglas | Massachusetts | 01516-2411 | donna.k2auto@outlook.com |
| K2 Ventures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1476 E Valley Rd | | Santa Barbara | California | 93108-1241 | matt@ucpsb.com |
| K2 Ventures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1476 E Valley Rd | | Santa Barbara | California | 93108-1241 | matt@ucpsb.com |
| K2B Therapeutics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Main St | | Cambridge | Massachusetts | 02139-3543 | sanderson@k2btx.com |
| K6 Construction Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4433 E Copper Ave | | Clovis | California | 93619-9560 | phil@k6construction.com |
| K6 Construction Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4433 E Copper Ave | | Clovis | California | 93619-9560 | phil@k6construction.com |
| K8school | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 A North Avenue Road Punjabi bagh New Delhi | | New Delhi | DL | 110026 | kawaljeet@k8school.com |
| K-9 Smiles | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 Garden Center | | Broomfield | Colorado | 80020 | info@k-9smiles.com |
| K9 Tailshakers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9204 Gulfstream Road | | Frankfort | Illinois | 60423 | shakeurtail@k9tailshakers.com |
| K9 to 5 Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Ranch Road 620 N | | Lakeway | Texas | 78734-2699 | info@myk9to5club.com |
| Ka Energetics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 Paradise St | | Ojai | California | 93023 | info@kaenergetics.com |
| Kaapi Machines India Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Indra Nagar Road | | Bengaluru | KA | 560038 | venuisa.luke@kaapimachines.com |
| KAAST Machine Tools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Merion Ter | | Aldan | Pennsylvania | 19018-3034 | e.goldsmith@kaast-usa.com |
| Kabona International Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9302 Meldrum Ln | | Houston | Texas | 77075-2312 | kabona.rainbow@gmail.com |
| KABS Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 North Point Center East | | Alpharetta | Georgia | 30022 | veronica.kabuika@kabstechnologysolutions.com |
| Kabs4kids INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 River St | | Fitchburg | Massachusetts | 01420-2927 | jessica.claude@kabs4kids.com |
| Kachin Refugee Learning Centre | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 66 Jalan Rembia | | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 50200 | kaira99337@gmail.com |
| Kadance Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Oak Glen Dr | | Hopkins | Minnesota | 55343-9218 | greg.patterson@kadanceresources.com |
| Kadmuss Overseas Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ameerpet Road | | Hyderabad | TS | 500038 | kadmussoverseashr@gmail.com |
| Kaduceus ACE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 212 North Alamo Street | | San Antonio | Texas | 78205 | aleco@kaduceushq.com |
| Kaemmerlen Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2728 Locust St | | Saint Louis | Missouri | 63103-1414 | ecook@kaemmerlen.com |
| KAFNI LAW GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1516 North Broadway | | Santa Ana | California | 92706 | mkaeni@kaenilaw.com |
| Kagel Household | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17496 E Williams Rd | | Conroe | Texas | 77303-3472 | juliekagel@gmail.com |
| Kahana Feld | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2603 Main Street | | Irvine | California | 92614 | lkaliski@kahanafeld.com |
| Kahuna Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 208 West Chandler Heights Road | | Chandler | Arizona | 85248 | alicia.m@kahunamgmt.com |
| Kahwa Coffee | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8317 Market St | | Lakewood Ranch | Florida | 34202-5142 | sgregory@shalogan.com |
| Kahwa Coffee | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8317 Market St | | Lakewood Ranch | Florida | 34202-5142 | sgregory@shalogan.com |
| KAIMALA MARINA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 444 Lunalilo Home Road | | Honolulu | Hawaii | 96825 | matthewc@hawaiianprop.com |
| Kain Enterprises, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2907 Hungary Spring Rd | | Richmond | Virginia | 23228-2417 | rick@a-plus-roofing.com |
| Kain Enterprises, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2907 Hungary Spring Rd | | Richmond | Virginia | 23228-2417 | rick@a-plus-roofing.com |
| KAINSK HOMES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17001 Collins Avenue | | Sunny Isles Beach | Florida | 33160 | welcome@kainskhomes.com |
| Kaiser Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 750 Townpark Ln NW | | Kennesaw | Georgia | 30144-5579 | beautyfulsole@outlook.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kaiser Permanent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Broadway | | Oakland | California | 94611-5730 | pranathi5588@gmail.com | |
| Kaiser Permanente | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaiser Plaza | | Oakland | California | 94612 | rachanam022@gmail.com | |
| Kaiser Tech Incorporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 Britton Ave Apt 2C | | Elmhurst | New York | 11373-2479 | omarforhad@live.com | |
| Kaiyiee Information Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 S Midland Dr | | Midland | Texas | 79703-7302 | zhangbaichuan@kaiyiee.com | |
| Kalam Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jharkhandi Railway Station Road | | Balrampur | UP | 271201 | aamirhassan7733@gmail.com | |
| Kalam Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gel Church Compound Road | | Ranchi | JH | 834001 | social@kalamacademy.org | |
| Kaleidoscope Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 N LeRoy St | | Fenton | Michigan | 48430-2765 | 102kttt@gmail.com | |
| Kalfus & Nachman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 North Military Highway | | Norfolk | Virginia | 23502 | jjh@knlegal.com | |
| Kaliber Systems Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14300 W Bell Rd Unit 509 | | Sun City | Arizona | 85374-9775 | ks-caprice@outlook.com | |
| KALIFANO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Pilot Rd | | Las Vegas | Nevada | 89119-3533 | fahima@kalifano.com | |
| Kalinga Spieces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marathahalli Main Road | | Bengaluru | KA | 560037 | mayaburman101@gmail.com | |
| Kallone Developers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Contractors Area Road No 2 | | Jamshedpur | JH | 831001 | sidh@kallone.in | |
| Kallone Developers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Contractors Area Road No 2 | | Jamshedpur | JH | 831001 | sidh@kallone.in | |
| Kallykare Personal Home Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 North 7th Street | | Louisville | Kentucky | 40202 | info@kallykare.com | |
| Kalmon Dolgin Affiliates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Richardson Street | | Brooklyn | New York | 11211 | kalmondolgin@mail.com | |
| Kalsun International Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Godrej Road | | Chennai | TN | 600098 | hr@kalsun.in | |
| kalyani gangavarapu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Holly Hall Street | | Houston | Texas | 77054 | kalyanikal29@gmail.com | |
| Kalyani motors pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nayandahalli Main Road | | Bengaluru | KA | 560039 | recruiter2@kalyanimotors.com | |
| Kamala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamala Mills, Lower Parel | | Mumbai | MH | 400013 | hr@kamala.co.in | |
| Kaman Composites, Vermont | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Performance Drive | | Bennington | Vermont | 5201 | christina.tils@kaman.com | |
| Kamaxi Overseas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Utility Plot No. 1, Phase 1-A, Verna Industrial Area, Verna Salcete Goa. Pin: 403722 | | Verna | GA | 403722 | hrexec1@kamaxi.com | |
| Kamerali | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19596 E Country Club Dr | | Aventura | Florida | 33180-4831 | kelvindotson44@icloud.com | |
| Kaminskiy Design and Remodeling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12396 World Trade Drive | | San Diego | California | 92128 | kdraccounting@kaminskiyinc.com | |
| Kamir Blinds and Shades | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2884 S Park Rd | | Hallandale Beach | Florida | 33009-3819 | kamirblinds@gmail.com | |
| Kamp K-9 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Illinois 53 | | Long Grove | Illinois | 60047 | dave@kamp9.com | |
| Kamtech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 S Randolphville Rd | | Piscataway | New Jersey | 08854-5034 | sabih.iqbal@kamtechllc.com | |
| KAN Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tilden Avenue | | Los Angeles | California | 91401 | phil.kanservice@gmail.com | |
| Kanaflex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 W Manville St | | Compton | California | 90220-5506 | hr1@kanaflex-usa.com | |
| kanap systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Preston Oaks Road | | Dallas | Texas | 75254 | talasilayoshika@gmail.com | |
| Kanata Carriers Ground Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 W 7th St | | Erie | Pennsylvania | 16502-1333 | jerrywagnerjr@kanatacarriers.com | |
| Kancan USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3480 E 26th St | | Vernon | California | 90058-4127 | tiffany.choi@kancanusa.com | |
| Kancan USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3480 E 26th St | | Vernon | California | 90058-4127 | kancanbox@kancanusa.com | |
| Kancan USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3480 E 26th St | | Vernon | California | 90058-4127 | kancanbox@kancanusa.com | |
| Kanchi Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 San Ramon Dr | | Irvine | California | 92612-2958 | hr@kanchicapital.com | |
| Kanchi Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 San Ramon Dr | | Irvine | California | 92612-2958 | hr@kanchicapital.com | |
| KandCconstruction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Marsh Dr | | Jacksonville Beach | Florida | 32250-2637 | will.cronin@gmail.com | |
| Kandel Brothers Electrical Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 North St | | Middletown | New York | 10940-4817 | markw@kandelbrothers.com | |
| Kandel Brothers Electrical Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 North St | | Middletown | New York | 10940-4817 | markw@kandelbrothers.com | |
| Kandid Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Michigan Avenue | | Miami Beach | Florida | 33139 | kandidtransportation@gmail.com | |
| Kandoo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Roca Dr | | Glendale | California | 91207-1233 | info@kandooinc.com | |
| kanes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 Burlington Road | | Bedford | Massachusetts | 1730 | hemanthkambhampati4999@gmail.com | |
| Kanha Manf. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patel Nagar-II | | Gzb | UP | 201003 | dilwalidealsindia@gmail.com | |
| Kani | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 64 | | Princeton | New Jersey | 8540 | kumarvikranth96@gmail.com | |
| kani solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 West Las Colinas Boulevard | | Irving | Texas | 75039 | gaurav@kanisol.com | |
| Kani Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 West Las Colinas Boulevard | | Irving | Texas | 75039 | sanjeev.k@kanisol.com | |
| kanika placements pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-a,manauli house | | Ambala | HR | 134003 | info@kanikaplacements.com | |
| Kanines Pet Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Burnett Rd | | Byron | Georgia | 31008-7419 | kaninesbest@gmail.com | |
| Kanpai Sushi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Independence Blvd | | Virginia Beach | Virginia | 23462-2822 | maggiexielan@yahoo.com | |
| Kansas City Deaerator Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7387 West 162nd Street | | Stilwell | Kansas | 66085 | krhoads@deaerator.com | |
| Kansas City Deaerator Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7387 West 162nd Street | | Stilwell | Kansas | 66085 | mhickman@deaerator.com | |
| Kansas City Deaerator Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7387 West 162nd Street | | Stilwell | Kansas | 66085 | mhickman@deaerator.com | |
| Kansas City Deaerator Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7387 West 162nd Street | | Stilwell | Kansas | 66085 | msternicki@deaerator.com | |
| Kansas City Institute of Podiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10550 Quivira Road | | Lenexa | Kansas | 66215 | steffanier@kcpodiatry.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kansas City Institute of Podiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10550 Quivira Road | | Lenexa | Kansas | 66215 | steffanier@kcpodiatry.com |
| Kansas City Kidney Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Northeast Missouri Road | | Lee's Summit | Missouri | 64086 | widad.alami@kckidney.com |
| Kansas City Kidney Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Northeast Missouri Road | | Lee's Summit | Missouri | 64086 | widad.alami@kckidney.com |
| Kansas City Steel Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Rochester St | | Kansas City | Missouri | 64120-1517 | mruhlman@kcsteelinc.com |
| Kansas City Steel Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 Rochester St | | Kansas City | Missouri | 64120-1517 | mruhlman@kcsteelinc.com |
| Kansas Corn Grower Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Charles Place | | Manhattan | Kansas | 66502 | jwhite@ksgrains.com |
| Kansas Department of Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Main Street | | KCMO | Missouri | 64111 | neha801493@gmail.com |
| Kansas Farm Management Association, SE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 N Main St | | El Dorado | Kansas | 67042-2026 | ashleyposton@ksu.edu |
| Kansas Guardianship Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3248 Kimball Ave | | Manhattan | Kansas | 66503-2157 | businessoffice@ksgprog.org |
| Kansas Marine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Kohler St | | Los Angeles | California | 90021-1023 | mlopez@kansasmarine.com |
| Kansas Public Radio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 W 11th St | | Lawrence | Kansas | 66044-2902 | fwinston@ku.edu |
| Kansas Public Radio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 W 11th St | | Lawrence | Kansas | 66044-2902 | fwinston@ku.edu |
| KANSAS-OKLAHOMA MACHINE TOOLS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3427 W 30th St S | | Wichita | Kansas | 67217-1011 | carol_berens@komt.com |
| Kanson Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Forrest Ave | | Hohenwald | Tennessee | 38462-1120 | kitkatalleyrescue@yahoo.com |
| Kantar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Greenwich St Fl 35 | | New York | New York | 10007-2450 | bharathazure999@gmail.com |
| Kantech Solution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gariahat Road | | Kolkata | WB | 700019 | tidej6319@jomspar.com |
| Kantner Iron & Steel, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Whistler Rd | | Stoystown | Pennsylvania | 15563-6523 | shafer@kantneriron.com |
| Kao Law Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Arch Street | | Philadelphia | Pennsylvania | 19107 | tchen@kaolawfirm.com |
| Kao Law Firm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Arch Street | | Philadelphia | Pennsylvania | 19107 | kaolawfirm@gmail.com |
| Kapa Voyages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Linton Street | | Kolkata | West Bengal | 700014 | khemkapratyush@gmail.com |
| Kaplan Management Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Commack Rd | | Commack | New York | 11725-3469 | andrewk@kapmgt.com |
| Kappa Delta Rho Fraternity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Seminary Drive | | Greensburg | Pennsylvania | 15601 | jconyette@kdr.com |
| Kapsons LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29622 Island View Dr | | Rancho Palos Verdes | California | 90275-4655 | vik@kapsonllc.com |
| Kar Aich Bhromon Special | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Natagarh Main Road | | Kolkata | WB | 700113 | payel.roal1991@gmail.com |
| Karabi Art Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-324 2nd Floor, Sector-10 Noida | | Noida | UP | 201301 | bhawna@karabiart.com |
| Karabi Art Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-324 2nd Floor, Sector-10 Noida | | Noida | UP | 201301 | bhawna@karabiart.com |
| Karasik Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 Voorhies Avenue | | Brooklyn | New York | 11235 | karasikattornerynyc@gmail.com |
| Karbon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 452 Market Street | | SF | California | 94111 | jourdan@karbonhq.com |
| Karen for Change | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10215 SE Stark St | | Portland | Oregon | 97216-2741 | hatido7646@halbov.com |
| Karen Rich, LCSW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Dug Hill Rd | | Hurley | New York | 12443-6106 | octoberlight@gmail.com |
| Karen Rich, LCSW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Dug Hill Rd | | Hurley | New York | 12443-6106 | octoberlight@gmail.com |
| Karenflores | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 699 Mango Dr | | West Palm Beach | Florida | 33415-3835 | nicolmendez549@gmail.com |
| Karen's Hallmark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11130 Lomas Boulevard Northeast | | Albuquerque | New Mexico | 87112 | karen.wooten@autonomis.com |
| Kareon Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alleestraße | | Oberhausen | NRW | 46049 | info@kareon.de |
| Karethe and Trust Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Parkside Green Dr | | Greenacres | Florida | 33415-1516 | information@karetheandtrust.com |
| Karethe and Trust Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Parkside Green Dr | | Greenacres | Florida | 33415-1516 | information@karetheandtrust.com |
| KareVoyage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udyog Vihar Phase V Road | | Gurugram | HR | 122022 | umesh@karevoyage.com |
| Kargojet Lojistik | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | sezenler sokak | | Ankara | Ankara | 6640 | kargojet06@gmail.com |
| karinli Import & Export Products Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2231 5th Avenue | | Ronkonkoma | New York | 11779 | info@karinlifoods.com |
| Karitas Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18506 Green Land Way | | Houston | Texas | 77084 | isela.saripella@karitascounseling.com |
| Karl Tyler's Express Lube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3757 North Reserve Street | | Missoula | Montana | 59808 | chris@missoulaexpresslube.com |
| Karma Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Greens Dairy Rd | | Raleigh | North Carolina | 27616-4612 | chaz@karmacgroup.com |
| Karma Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 N Edgewood St | | Arlington | Virginia | 22201-7037 | info@karmacgroup.com |
| Karma Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 E King St Ste 115 | | Shippensburg | Pennsylvania | 17257-1450 | pradip@karmahomecarellc.com |
| KARMA HOMECARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1779 W Trindle Rd Ste 100B | | Carlisle | Pennsylvania | 17015-9766 | karma@karmahomecarellc.com |
| KARMA HOMECARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1779 W Trindle Rd Ste 100B | | Carlisle | Pennsylvania | 17015-9766 | karma@karmahomecarellc.com |
| Karmans Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellevue Square | | Bellevue | Washington | 98004 | resume@karmansline.com |
| KarMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 Bouslog Rd | | Burlington | Washington | 98233-3799 | spilcher@karmart.com |
| karp scarsdale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Saxon Woods Pk Dr | | White Plains | New York | 10605-4816 | jlopuzzo@theambassadorscarsdale.com |
| Kartar Valves Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kapurthala Road | | Jalandhar | PB | 144021 | hr@kartarvalves.com |
| Karura Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9th Street Extension | | Coimbatore | TN | 641012 | aishu.karurasolution@gmail.com |
| Karyarth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Subhani Khera, Telibagh | | Lucknow | UP | 226024 | kavya.v@karyarth.com |
| Karyarth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lucknow Avenue | | Cleveland | Ohio | 44110 | brajesh.g@karyarth.com |
| Karyarth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Subhani Khera Rd, Telibagh | | Lucknow | UP | 226025 | namita.g@karyarth.com |
| Karyarth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Subhani Khera Rd, Telibagh | | Lucknow | UP | 226025 | namita.g@karyarth.com |
| Karyarth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kharika Road | | Lucknow | UP | 226002 | aryan.v@karyarth.com |
| Kasala Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1948 Occidental Ave S | | Seattle | Washington | 98134-1413 | dta@kasala.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kase Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 S Bosque St | Whitney | Texas | 76692-2709 | michael.pate@kaseworks.com | |
| Kaser Mechanical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 E Broad St | Burlington | New Jersey | 08016-1908 | richard@kasermechanical.com | |
| Kaser Mechanical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 E Broad St | Burlington | New Jersey | 08016-1908 | richard@kasermechanical.com | |
| Kaseya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Southeast 2nd Avenue | Miami | Florida | 33131 | brialsmith3@gmail.com | |
| Kashma Referrals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7780 49th St N | Pinellas Park | Florida | 33781-3440 | morrison.anthony813@gmail.com | |
| Kasmo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Ste 600 | Plano | Texas | 75074-8818 | srotaswini.g@kasmoglobal.com | |
| Kasmo Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 121 | Plano | Texas | 75074 | jeevan.l@kasmoglobal.com | |
| KASPARIAN UNDERGROUND LLC & H&B CONTRACTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27443 W Highway 84 | Mcgregor | Texas | 76657-3717 | hr@kullc.net | |
| Kastle Communities, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6051 West Brown Deer Road | Brown Deer | Wisconsin | 53223 | kastlecommunities@gmail.com | |
| Katadyn North America Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Cyber Ct Ste D | Rocklin | California | 95765-1214 | knafadmin@knafoods.com | |
| Katallysttech.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 648 W Willow St Unit S | Chicago | Illinois | 60614-5153 | riehle@katallysttech.com | |
| Katalyst HLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Durham Avenue | South Plainfield | New Jersey | 7080 | careers@katalysthls.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Hoefner Ave | East Los Angeles | California | 90022-3319 | jepsen@katallysttech.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 E 20th St | Los Angeles | California | 90011-1103 | brandroot@katallysttech.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 648 W Willow St Unit S | Chicago | Illinois | 60614-5153 | james@katallysttech.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Dorado Ter | California City | California | 93505 | victech@katallysttech.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 648 W Willow St Unit S | Chicago | Illinois | 60614-5153 | riehler@katallysttech.com | |
| katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Davis St Ste 701 | Evanston | Illinois | 60201-4623 | tate1906@katallysttech.com | |
| Katalysttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 3rd St | Broadway | North Carolina | 27505-9618 | paulgallant@katallysttech.com | |
| Katch Astoria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3119 Newtown Ave | Astoria | New York | 11102-1350 | roseann.mcsorley@gmail.com | |
| KAT-D SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Houston Avenue | Houston | Texas | 77001 | patrice@katdservices.com | |
| Kate Murphy Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8418 Brookewood Ct | Mc Lean | Virginia | 22102-1749 | kate@katemurphyrecruiting.com | |
| Kate@phillyofficeretail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Germantown Avenue | Philadelphia | Pennsylvania | 19144 | kate@phillyofficeretail.com | |
| Katherine Miranda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 369 Suffolk Dr | San Leandro | California | 94577-1640 | albertogarcia4807@proton.me | |
| Kathleen Gilmore DMD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 383 Franklin Street | Bloomfield | New Jersey | 7003 | kathleengilmore5@gmail.com | |
| Kathleen M Flynn, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 West Ponce de Leon Avenue | Decatur | Georgia | 30030 | flynn_kathleen@msn.com | |
| Kathleen's Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10431 Patterson Ave | Henrico | Virginia | 23238-5101 | info@kathleenscleaningservice.com | |
| Kathryn Fellows LPC NCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Speedway Ave | Newark | New Jersey | 07106-2215 | kathyfellows@yahoo.com | |
| KatieCo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6008 E Bay Shore Walk | Long Beach | California | 90803-5628 | katherine.f.kelly@gmail.com | |
| Katie's Pizza and Pasta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9568 Manchester Rd | Saint Louis | Missouri | 63119-1313 | justin@katiespizza.com | |
| Katie's Tire & Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 Bypass Rd | Winchester | Kentucky | 40391-1002 | htires2@gmail.com | |
| Kat's Cafe & Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Sunbury St | Minersville | Pennsylvania | 17954-1346 | jobs@kats.cafe | |
| Kats Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neas Ionias | Pireas | | 185 47 | katerina@katsrecruitment.com | |
| Katz Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Northwest Peacock Boulevard | Port St. Lucie | Florida | 34986 | katzeyecenter.billing@gmail.com | |
| Kaushik Analytico Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Frost Ave E | Edison | New Jersey | 08820-3246 | info@kaushikanalytico.in | |
| Kaushik Analytico Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Frost Ave E | Edison | New Jersey | 08820-3246 | info@kaushikanalytico.in | |
| Kavales Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Pine Log Rd | Aiken | South Carolina | 29803-7330 | admin@kavalesgroup.com | |
| Kavales Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Pine Log Rd | Aiken | South Carolina | 29803-7330 | admin@kavalesgroup.com | |
| Kavi Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barrington IL | Barrington | Illinois | 60010 | joseph.ajaykumar@kaviglobal.com | |
| KAVI GROUPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kailasam pillai street | Ooty | TN | 643006 | kavigroupshrkavitha@proton.me | |
| Kavish Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452010 | hr@kavishmedia.com | |
| Kay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3491 S Lakeshore Dr | Saint Joseph | Michigan | 49085-8289 | hr@kaymfg.com | |
| Kay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3491 S Lakeshore Dr | Saint Joseph | Michigan | 49085-8289 | hr@kaymfg.com | |
| Kaybee Bio Organics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pune - Solapur Road | Pune | MH | 411028 | anushka@kaybeebio.com | |
| Kaydar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Anton Boulevard | Costa Mesa | California | 92626 | roke_ghodsi@yahoo.com | |
| Kaydar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Anton Boulevard | Costa Mesa | California | 92626 | roke_ghodsi@yahoo.com | |
| Kaydar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Anton Boulevard | Costa Mesa | California | 92626 | roke_ghodsi@yahoo.com | |
| Kay's Amazing Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11923 Lee Highway | Fairfax | Virginia | 22030 | fairfax@kaysamazingnails.com | |
| Kay's Caring Hands, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1529 Bancroft St | Cheboygan | Michigan | 49721-1301 | kasandracauseysoldan@gmail.com | |
| Kay's Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8681 Spruiell St | Leeds | Alabama | 35094-1530 | rickw1052@aol.com | |
| Kaysome Billing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 Buckthorn Dr | Sugar Hill | Georgia | 30518-3197 | jennifer@kaysome.com | |
| KAZ, SP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11080 Circle Point Road | Westminster | Colorado | 80020 | meghan.zeidman@ampf.com | |
| KAZ, SP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11080 Circle Point Road | Westminster | Colorado | 80020 | meghan.zeidman@ampf.com | |
| KAZ, SP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11080 Circle Point Road | Westminster | Colorado | 80020 | meghan.zeidman@ampf.com | |
| Kazen, Meurer & Perez, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Calle Del Norte | Laredo | Texas | 78041-9130 | mrodriguez@kmp-law.com | |
| Kazmo Brain Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4433 Punjab Way | Frisco | Texas | 75033 | drrezakmohammadi@yahoo.com | |
| KB LAW FIRM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 East 42nd Street | New York | New York | 10165 | kblawhr@kblaw.group | |
| KB Modern Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3323 E Page Ave | Gilbert | Arizona | 85234-4128 | kbmodernservices@gmail.com | |
| KB Modern Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3323 E Page Ave | Gilbert | Arizona | 85234-4128 | kbmodernservices@gmail.com | |
| KBD Talent Forge India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | VTP Urban Life,D Wing ,Flat No-101 | Darumbre | MH | 410506 | info@kbdtalentforge.com | |

| Name | Company | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| KBHS Home Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5734 Green Hollow Ln | The Colony | Texas | 75056-3710 | reb0371@gmail.com | |
| KBK Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 Highway 183 | Rush Center | Kansas | 67575-7714 | csandel@kbkindustries.com | |
| KBMJ Bookkeeping & Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9115 Farm to Market Road 723 | Richmond | Texas | 77406 | admin@kbmjbc.com | |
| KBP Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11141 Overbrook Rd Ste 400 | Leawood | Kansas | 66211-2210 | recruiting@kbpfoods.com | |
| KBP Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11141 Overbrook Rd Ste 400 | Leawood | Kansas | 66211-2210 | recruiting@kbpfoods.com | |
| KBR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 W 28th St Fl 10 | New York | New York | 10001-6114 | romancienikinyc@gmail.com | |
| KBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Longfellow Ct | Livermore | California | 94550-7404 | ej.orozco0913@gmail.com | |
| KBS Coolcare Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Morar Road | Gwalior | MP | 474001 | shubhamjha1920@gmail.com | |
| KBS Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1758 Commerce Center Blvd | Fairborn | Ohio | 45324-6358 | kerribeedy@yahoo.com | |
| KC Bariatric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23401 Prairie Star Parkway | Lenexa | Kansas | 66227 | egawith@kcbariatric.com | |
| KC Freight Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8005 NE 112th St | Kansas City | Missouri | 64157-8804 | jason@kcfreightservices.com | |
| KC Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 S McCleary Rd | Excelsior Springs | Missouri | 64024-9396 | keith@kc-machine.com | |
| KC Overseas Education Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park Road | Nagpur | MH | 440022 | kbanode@kcoverseas.com | |
| KC Overseas Education Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park Road | Nagpur | MH | 440022 | tchoudhari@kcoverseas.com | |
| KC Pro Giuards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 South River Road | Des Plaines | Illinois | 60016 | admin@kcpalletsinc.com | |
| KC Pro Giuards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Northeast Chipman Road | Lee's Summit | Missouri | 64063 | kcproguards@outlook.com | |
| KC Recruits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Wood St | Piqua | Ohio | 45356-3503 | kandycenters@gmail.com | |
| KC Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katy Freeway | Houston | Texas | 77079 | samgsaab@gmail.com | |
| KCB Maids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 East Pugh Drive | Terre Haute | Indiana | 47802 | kcbmaids@gmail.com | |
| KCB Solutions, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Mount Laurel Cir | Shirley | Massachusetts | 01464-2422 | hr@kcbsolutions.com | |
| KCG Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9311 North Meridian Street | Indianapolis | Indiana | 46260 | pete.dougherty@kcgcompanies.com | |
| KCH Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 Mystic Summit Dr | Cedar Park | Texas | 78613-4380 | kate@kchstaffingsolutions.com | |
| KCH Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 Mystic Summit Dr | Cedar Park | Texas | 78613-4380 | kate@kchstaffingsolutions.com | |
| KCI Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Afg Rd | Bridgeport | West Virginia | 26330-7325 | sharon@yourtalentteam.com | |
| KCI of Georgia, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Spectrum Dr | Lawrenceville | Georgia | 30043-5742 | mlussery@kciga.com | |
| KCM Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Garden Dusk | San Antonio | Texas | 78245-2497 | keasterday@kcmconsultingllc.com | |
| KCNG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6313 Production Dr | Cedar Falls | Iowa | 50613-7416 | bkresser@kubicacorp.com | |
| KCR Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5094 Verbena Dr NW | Acworth | Georgia | 30102-6960 | kcrstaffing@staffing-solutions.net | |
| KC's Academy of Early Childhood Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 North Sheffield Avenue | Chicago | Illinois | 60657 | taniasantana.kcsacademy@gmail.com | |
| KC'S Roadside | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Main Street | Janesville | Wisconsin | 53545 | kcsroadside@gmail.com | |
| KCubed Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 Navajo Path | Ambler | Pennsylvania | 19002-3626 | morgan@kcubedconsulting.com | |
| KD Nutra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14193 SW 119th Ave | Miami | Florida | 33186-6013 | nicole.louissaint@kdpharmagroup.com | |
| KDG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4014 Monroe Road | Charlotte | North Carolina | 28205 | hr@kdgarch.com | |
| KDG Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7220 W Jefferson Ave Ste 406 | Lakewood | Colorado | 80235-2016 | faffronti@kdgengineering.com | |
| KDH Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 La Porte Fwy | Houston | Texas | 77012-3764 | tlozano@kdhtransportation.com | |
| KDK Software India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sodala Road | Jaipur | RJ | 302006 | recruit@kdksoftware.com | |
| KDR Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 McNeil Dr | Austin | Texas | 78729-7685 | tlambright@kdrservices.com | |
| KDS Bizmantra Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navale Bridge | Pune | MH | 411041 | hr.kdsbizmantra@gmail.com | |
| Ke Kilohana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 988 Halekauwila Street | Honolulu | Hawaii | 96813 | kekilohanarslead@gmail.com | |
| Ke Kilohana AOUO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 988 Halekauwila Street | Honolulu | Hawaii | 96814 | benjamin.oates@kekilohanawardvillage.org | |
| Keadkao LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 North Halsted Street | Chicago | Illinois | 60614 | jareunkrung@keadkaollc.com | |
| KEANE ARCHITECTURAL WOODWORK, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Johnson Road | Coconut Creek | Florida | 33073 | ekeane@kccdesigns.com | |
| Keanelaw, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Jefferson Avenue | Westwood | New Jersey | 7675 | bkeane@keanelaw.net | |
| Keany Produce & Gourmet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 75th Ave | Hyattsville | Maryland | 20785-1501 | toni@job-matters.com | |
| Kearney Enrichment Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S Jefferson St | Kearney | Missouri | 64060-8502 | rachel@kearneyenrichmentcouncil.org | |
| Kearse & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 Dick Street | Fayetteville | North Carolina | 28301 | kearseassociates@gmail.com | |
| Keating Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9130 West Russell Road | Las Vegas | Nevada | 89148 | ahinton@keatinglg.com | |
| Keauhou Bay Adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78-128 Ehukai Street | Kailua-Kona | Hawaii | 96740 | marketing@haaheohawaii.com | |
| KEC Restoration Solutions Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L. T. Marg | Mumbai | MH | 400001 | praveen2012@hotmail.com | |
| Kedron Valley Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 W Woodstock Rd | Woodstock | Vermont | 05091-3124 | practicemanager@kedronvet.com | |
| Kee to Independent Growth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Saratoga Village Boulevard | Malta | New York | 12020 | mimir@kigiservices.com | |
| KeeBoost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest 8th Street | Miami | Florida | 33135 | info@keeboost.com | |
| Keelco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2345 Dennis St | Jacksonville | Florida | 32204-1709 | ekeeling.keelcoinc@gmail.com | |
| Keelson Marine Assurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2990 Richmond Avenue | Houston | Texas | 77098 | mat@keelsonmarine.com | |
| Keelson Marine Assurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2990 Richmond Avenue | Houston | Texas | 77098 | mat@keelsonmarine.com | |
| Keelson Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 SW Washington St Ste 1440 | Portland | Oregon | 97205-3531 | lhoch@keelson.com | |
| Keen Care Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131-07 40th Road | Queens | New York | 11354 | recruit@keen-care.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Keen Care Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131-07 40th Road | Queens | New York | 11354 | recruit@keen-care.com | |
| Keen Care Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131-07 40th Road | Queens | New York | 11354 | recruit@keen-care.com | |
| Keen Mechanical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4172 Cashew Dr | Walnutport | Pennsylvania | 18088-9743 | skeen@keenmechanical.com | |
| Keenan Shopper Reviews | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Hickory St | Warner Robins | Georgia | 31093-3092 | poems.boules_5q@icloud.com | |
| Keenly Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | hr@keenlystaffing.com | |
| Keenon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4786 1st Avenue South | Seattle | Washington | 98134 | mike.lee@keenon.com | |
| Keentek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 West 4400 South | Ogden | Utah | 84405 | will@keentek.ai | |
| Keep It Cut LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2824 East Indian School Road | Phoenix | Arizona | 85016 | dawnele@keepitcut.com | |
| Keep It Cut LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2824 East Indian School Road | Phoenix | Arizona | 85016 | dawnele@keepitcut.com | |
| KEEP ON TRUCKIN MECHANICAL SERVICES LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 12459 Rpo 10 | Lloydminster | Alberta | T9V 3C6 | keepontruckin@live.ca | |
| Keep the Midlands Beautiful | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Augusta Rd | West Columbia | South Carolina | 29169-6320 | swilson@kmbsc.org | |
| Kehilla Community Synagogue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Grand Ave | Piedmont | California | 94610-1020 | alcoset.va@gmail.com | |
| Keith Dean, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2029 Laurel St | Tallahassee | Florida | 32303-5116 | akdcpa@hotmail.com | |
| Keith Green Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3045 Southwest 209th Avenue | Aloha | Oregon | 97006 | jennifer@keithgreenconstruction.com | |
| Keith Heating & Air Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Schmitt Rd | Rossville | Georgia | 30741-2820 | conditioningk@bellsouth.net | |
| Keith Seidenberg MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Godwin Avenue | Midland Park | New Jersey | 7432 | seidenbergmd@gmail.com | |
| KekoMo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | Hyderabad | TS | 500033 | kekom94183@jazipo.com | |
| Keleen Leathers, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Executive Court | Westmont | Illinois | 60559 | ktservice@keleenleathers.com | |
| Kelleher & Kelleher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 South Stephanie Street | Henderson | Nevada | 89012 | canderson@kelleherandkelleher.com | |
| Keller Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2924 Chestnut St | Everett | Washington | 98201-3808 | rclow@kellersupply.com | |
| Keller Williams First Coast Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 College Drive | Orange Park | Florida | 32065 | tl323@kwfirstcoast.com | |
| Keller Williams Heritage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 North Loop 1604 East | San Antonio | Texas | 78232 | drosales@mykwsa.com | |
| Keller Williams Hudson Valley & Upstate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Bert Crawford Road | Middletown | New York | 10940 | agibbs2@kw.com | |
| Keller Williams Laredo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6910 McPherson Road | Laredo | Texas | 78041 | quetav@kw.com | |
| Keller Williams Preferred Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11859 North Pecos Street | Westminster | Colorado | 80234 | kato@kw.com | |
| Keller Williams Premier Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 E Mill Plain Blvd Ste 100 | Vancouver | Washington | 98661-9928 | aimee@kwvancouver.com | |
| Keller Williams Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 North Lockwillow Avenue | Harrisburg | Pennsylvania | 17112 | kwrecruitingteam@gmail.com | |
| Keller Williams Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16820 Ventura Boulevard | Los Angeles | California | 91436 | veronicafiorella@kw.com | |
| Keller Williams realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 352 Martha Dr | Buda | Texas | 78610-5274 | pam@pamkaye.com | |
| Keller Williams St louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10805 Sunset Office Drive | St. Louis | Missouri | 63127 | tjderry@kw.com | |
| Keller Williams Upstate NY Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Main Street | Oneonta | New York | 13820 | rebekah.abdallah@kw.com | |
| kellerman heating and cooling co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 Ohio 125 | Amelia | Ohio | 45102 | kellermanheating6@gmail.com | |
| Kelley Family Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13190 NE 23rd St | Choctaw | Oklahoma | 73020-8621 | nan13190@yahoo.com | |
| Kelly & Small CPAs LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3529 Ocean View Blvd | Glendale | California | 91208-1211 | tim@kellysmallcpa.com | |
| Kelly Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 N Stewart Ave | Springfield | Missouri | 65802-2239 | info@kellyclean.com | |
| Kelly Construction & Design, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4518 W Irving Park Rd | Chicago | Illinois | 60641-2809 | ekelly@kellyconstructiondesign.com | |
| Kelly Handren | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Forest Drive | Annapolis | Maryland | 21401 | kellyh987@yahoo.com | |
| Kelly Science, Engineering, Technology & Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 W Big Beaver Rd | Troy | Michigan | 48084-4716 | edyta.liegman@kellyocg.com | |
| Kelly Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Avenue | Troy | New York | 12180 | fll365119@gmail.com | |
| Kelly Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michigan Avenue | Troy | New York | 12180 | fll365119@gmail.com | |
| KELLY WELL SERVICE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Freds Rd | Lake Charles | Louisiana | 70615-4059 | payroll@kellypump.com | |
| Kellyhub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10455 East Via Linda | Scottsdale | Arizona | 85258 | rae@kellyhub.net | |
| Kellyhub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10455 East Via Linda | Scottsdale | Arizona | 85258 | rae@kellyhub.net | |
| Kellyhub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10455 East Via Linda | Scottsdale | Arizona | 85258 | rae@kellyhub.net | |
| KELLYS BEACH HUT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 W Grand Ave | El Segundo | California | 90245-3739 | godliveshere1@gmail.com | |
| KELLYS BEACH HUT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 W Grand Ave | El Segundo | California | 90245-3739 | thacherdale0@gmail.com | |
| KELLYS BEACH HUT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 W Grand Ave | El Segundo | California | 90245-3739 | cillianbenito@gmail.com | |
| Kelly's Beach Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 W Grand Ave | El Segundo | California | 90245-3737 | mattriffeofficial@gmail.com | |
| kellysbeachhut.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 West Grand Avenue | El Segundo | California | 90245 | michealbrunoahl@spicysoda.com | |
| Kelsey Paige Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Greenway Plaza | Houston | Texas | 77046 | aminalatrice29@outlook.com | |
| Kelsey Paige Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Greenway Plaza | Houston | Texas | 77046 | aminalatrice29@outlook.com | |
| Kelsey Title Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 W Miller St Ste 4 | Fruitland Park | Florida | 34731-3030 | missi@kelseytitleagency.com | |
| Kelvin Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11563 Grooms Rd | Blue Ash | Ohio | 45242-1409 | joe@kelvindesigngroup.com | |
| Kelvin Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11563 Grooms Rd | Blue Ash | Ohio | 45242-1409 | joe@kelvindesigngroup.com | |
| Kemp Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 N Mulberry Rd | Derby | Kansas | 67037-3532 | rkemp@kempconst.com | |
| Kemp Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5110 Maryland Way Ste 190 | Brentwood | Tennessee | 37027-7508 | info@kempdental.com | |
| Kemp Electric Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Lefferson Rd | Middletown | Ohio | 45044-7064 | kempdono@yahoo.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kemper Carpet and Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7635 Coppermine Dr | | Manassas | Virginia | 20109-2668 | meredith@kempercarpet.com | |
| Kemper Insurance Company. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 East 57th Street | | Los Angeles | California | 90011 | nevarezzinocenta@gmail.com | |
| Kemper's Café Caribbean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1955 Metropolitan Pkwy SW | | Atlanta | Georgia | 30315-5924 | kemperscafecaribbean@gmail.com | |
| Kempinski Land Surveying, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12460 Columbiana Canfield Rd | | Columbiana | Ohio | 44408-9767 | ap@ctcope.com | |
| Ken Jeter Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5124 Cliff Gookin Blvd | | Tupelo | Mississippi | 38801-7059 | stephenhinton123@gmail.com | |
| Ken Malek Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1761 Dorothy Dr | | Yardley | Pennsylvania | 19067-3948 | kenmalek@aol.com | |
| Ken Muncy Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 East Warner Road | | Chandler | Arizona | 85225 | accounting@kenmuncy.com | |
| KEN P LEE MD PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 Pacific Ave SE | | Olympia | Washington | 98501-2037 | im.premier@yahoo.com | |
| Kenai Comfort Plumbing & Heating, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 369 Tyee St | | Soldotna | Alaska | 99669-7632 | kenaicomfortservice@gmail.com | |
| Kenan Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7055 Campbellton Rd SW | | Atlanta | Georgia | 30331-8105 | kenanenterprisesrecruiting@gmail.com | |
| KenBrook Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6410 Poplar Avenue | | Memphis | Tennessee | 38119 | lenzi.grayer@kenbrookinc.com | |
| Kendall Teal, Attorney at Law LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2959 Chapel Hill Road | | Douglasville | Georgia | 30135 | heather@attorneyteal.com | |
| Kendell Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 Loughridge Rd | | Chatsworth | Georgia | 30705-5043 | kathie.kearney@my.tccd.edu | |
| Kendra Scott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1242 Market St | | Lynnfield | Massachusetts | 01940-4049 | kimberly.thompson@kendrascott.com | |
| Kenholm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 North Sheridan Road | | Chicago | Illinois | 60660 | c.james@khhmdmptruck.com | |
| KenHome Automation Incorpoarted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westway Avenue | | Dallas | Texas | 75205 | ekene@khasync.com | |
| Kenmore Executives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 South Highway A1A | | Melbourne Beach | Florida | 32951 | joe@kenmoreexecutives.com | |
| Kenmore Executives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 South Highway A1A | | Melbourne Beach | Florida | 32951 | joe@kenmoreexecutives.com | |
| Kennedy Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2212 3rd Avenue | | New York | New York | 10035 | concep189@gmail.com | |
| Kennedy Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Richmond Ave Ste 1200 | | Houston | Texas | 77098-3143 | help@thekennedylawfirm.com | |
| Kennedy Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Richmond Ave Ste 1200 | | Houston | Texas | 77098-3143 | help@thekennedylawfirm.com | |
| Kennedy Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Richmond Ave Ste 1200 | | Houston | Texas | 77098-3143 | help@kennedyattorney.com | |
| Kennedy Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Richmond Ave Ste 1200 | | Houston | Texas | 77098-3143 | help@kennedyattorney.com | |
| Kenneth H. Pollard Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Lawrence St | | Methuen | Massachusetts | 01844-3849 | rchase@pollardfuneralhome.com | |
| Kenny's Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11012 1/2 N Highway 146 | | Mont Belvieu | Texas | 77523-5112 | kennyscarcare21@gmail.com | |
| Kenrich Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 Stout Drive | | Ivyland | Pennsylvania | 18974 | info@kenrich.net | |
| Kenrich Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 Stout Drive | | Ivyland | Pennsylvania | 18974 | info@kenrich.net | |
| Kenrich Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 Stout Drive | | Ivyland | Pennsylvania | 18974 | info@kenrich.net | |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 DAngelo Dr | | Marlborough | Massachusetts | 01752-3066 | ryanhouse343@gmail.com | |
| Kensoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Meade Ct | | Somerset | New Jersey | 08873-2937 | aravindb3654@gmail.com | |
| KENSRADIATOR AND A/C REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1528 Kentucky 339 | | Mayfield | Kentucky | 42066 | kensradiator2@gmail.com | |
| Kent Conservation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1679 South Dupont Highway | | Dover | Delaware | 19901 | jamie.l.willey@delaware.gov | |
| Kent Home Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4712 Electron Ct | | Wayland | Michigan | 49348-7908 | mwieringa@kenthomeservices.com | |
| Kent Mueller DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 Easton Rd | | Willow Grove | Pennsylvania | 19090-1901 | ammrehab@aol.com | |
| Kent Smith Photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12923 Stonecreek Dr | | Pickerington | Ohio | 43147-8424 | sherri@kentsmith.com | |
| KenTay Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 N Pebble Creek Pkwy | | Goodyear | Arizona | 85395-2532 | kentaylogistics@gmail.com | |
| KenTay Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 N Pebble Creek Pkwy | | Goodyear | Arizona | 85395-2532 | kentaylogistics@gmail.com | |
| KENTEX CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Twin Rivers Dr | | Columbus | Ohio | 43215-1127 | jinyu@kentexcorp.net | |
| Kentia Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Alhambra Plaza | | Coral Gables | Florida | 33134 | rkriete@kentiapartners.com | |
| Kentucky Chamber of Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 464 Chenault Rd | | Frankfort | Kentucky | 40601-9260 | ljohnson@kychamber.com | |
| Kentucky Fertility Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4612 Chamberlain Lane | | Louisville | Kentucky | 40241 | john.broyles@kentuckyfertility.com | |
| Kentucky Mountain Bible College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 855 Kentucky 541 | | Jackson | Kentucky | 41339 | kmbc@kmbc.edu | |
| Kentucky Paper Box | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 S 15th St | | Louisville | Kentucky | 40210-1013 | stephanie@kybox.com | |
| KENVUE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barrett Drive | | South Brunswick Township | New Jersey | 8824 | manojkumargade98@gmail.com | |
| Kenwal Steel Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8223 W Warren Ave | | Dearborn | Michigan | 48126-1615 | jordan_machala@kenwal.com | |
| Kenworth of Ashland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 George Rd | | Ashland | Ohio | 44805-8928 | aanderson@columbuskw.com | |
| Kepler Cannon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Broad Street | | New York | New York | 10004 | l.caldwell@keplercannon.com | |
| KEPLER CANNON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Broad Street | | New York | New York | 10004 | lisa.caldwell@keplercannon.com | |
| Kepler Computing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 5th St | | Berkeley | California | 94710-1306 | ta@keplercompute.com | |
| Kepler Computing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 5th St | | Berkeley | California | 94710-1306 | ta@keplercompute.com | |
| Keragon HQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huntington Avenue | | Boston | Massachusetts | 2115 | mo@keragonhq.com | |
| Kerala Holidays Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N.H Bypass | | Kochi | KL | 682019 | athulya9018@gmail.com | |
| Kerico Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 Squirrel Run Rd | | Maryville | Tennessee | 37801-1171 | judycourtney654@gmail.com | |
| Kernels Graphic Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Sandridge Dr | | Collinsville | Illinois | 62234-3797 | wallacebarry1@gmail.com | |
| Kerney and Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 NW 65th Pl | | Fort Lauderdale | Florida | 33309-1901 | accounting@kerneyandassociates.com | |
| Keroles construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Olive Ave | | Long Beach | California | 90813-3521 | jkeroles@gmail.com | |
| Kerri L. Lopez DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 577 Middle Rd | | Bayport | New York | 11705-1916 | drkerril@optonline.net | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kerrigan Roofing & Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 968 US Route 42 S Unit B | | Xenia | Ohio | 45385-7368 | nick@kerriganroofing.com | |
| Kerrville Sleep Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Hill Country Dr | | Kerrville | Texas | 78028-6085 | mark@texassleepdocs.com | |
| kesh motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 Derby Ave | | West Haven | Connecticut | 06516-1007 | vincekesh@gmail.com | |
| Kesher Olam, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitch Boulevard | | Moorpark | California | 93021 | kesherolamhomes@gmail.com | |
| Kessler Professional Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Dussault Dr | | Latham | New York | 12110-2303 | mlevy.kpsdist@gmail.com | |
| Kester Fireplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Davisville Rd | | Willow Grove | Pennsylvania | 19090-1513 | sales@kesterfireplace.com | |
| Kester Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 East Court Street | | Greenville | South Carolina | 29601 | megan@kestersearch.com | |
| Kestone CL US Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Great America Parkway | | Santa Clara | California | 95054 | chesta@shevalues.in | |
| Kestone CL US Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Great America Parkway | | Santa Clara | California | 95054 | chesta@shevalues.in | |
| KET SYSTEM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 686 Kossuth Street | | Bridgeport | Connecticut | 6608 | praneethapamarthi123@gmail.com | |
| KET systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Manor Pointe Dr | | Cumming | Georgia | 30041-4435 | svdevops321@gmail.com | |
| Kett Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15500 Erwin Street | | Los Angeles | California | 91411 | john.thum@ketteng.com | |
| Kettle Health Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 University Avenue West | | St Paul | Minnesota | 55104 | kettlehealth.armhs@gmail.com | |
| Kevents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Boulevard d'Anfa | | Casablanca | Casablanca-Settat | 20250 | kenza@keventsmaroc.com | |
| Kevin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cape Girardeau Street | | Commerce | Missouri | 63780 | khalter@att.net | |
| Kevin A. Rauter D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16921 East Palisades Boulevard | | Fountain Hills | Arizona | 85268 | krauterdds@gmail.com | |
| Kevin Best Insurance Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 E Harmony Rd Ste 201 | | Fort Collins | Colorado | 80525-3210 | kevin.j.best.l01c@statefarm.com | |
| Kevin Linskey State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 Queen Street | | Southington | Connecticut | 6489 | kevin.linskey.eoqa@statefarm.com | |
| Kevin Trudeau Fan Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 757 East Lewis and Clark Parkway | | Clarksville | Indiana | 47129 | ktfcteam@gmail.com | |
| Kevin Trudeau Fan Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 757 East Lewis and Clark Parkway | | Clarksville | Indiana | 47129 | ktfcteam@gmail.com | |
| Kevin Witcombe's Tree Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Diane Dr | | Clearwater | Florida | 33759-1709 | witcombetreeworks@yahoo.com | |
| Kevox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | | Greater Noida | UP | 201307 | ftiserv22@gmail.com | |
| Kewaunee Labway India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Phase I | | Bengaluru | KA | 560100 | v.venkatesh_87@rediffmail.com | |
| Key Assets Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Westwood Dr | | Mcminnville | Tennessee | 37110-2433 | lesa@keyassetsrecruitment.com | |
| Key Assets Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Westwood Dr | | Mcminnville | Tennessee | 37110-2433 | lesa@keyassetsrecruitment.com | |
| Key Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5905 Vineyard Ln | | Mckinney | Texas | 75070-9573 | info.dbasuresh3@gmail.com | |
| key bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Latrobe Dr | | Newark | Delaware | 19702-3828 | zankhnashah24@gmail.com | |
| key cable and supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4037 Genoa Rd | | Perrysburg | Ohio | 43551-9162 | andera@keycablesupply.com | |
| Key Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 E Livingston Ave | | Columbus | Ohio | 43215-5745 | c.vanderpool@keycompanies.com | |
| Key Concepts Knowledgebase LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | | Fairfax | Virginia | 22030 | smathews@keyconceptskb.com | |
| Key Concepts Knowledgebase LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | | Fairfax | Virginia | 22030 | smathews@keyconceptskb.com | |
| Key Date Coins, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Berkshire Dr | | Voorhees | New Jersey | 08043-3448 | coreybkdc@gmail.com | |
| Key Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Marble Rd | | Fort Scott | Kansas | 66701-8639 | hr@keyapparel.com | |
| Key Oil/Service Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 376 Reasonover Ave | | Franklin | Kentucky | 42134-4003 | sharris@keystops.com | |
| Key Partner Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Ranch Trail Rd | | Aubrey | Texas | 76227-1461 | jkeyes@keypartnersolutions.com | |
| Key to Clean Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 S Peace Haven Rd | | Clemmons | North Carolina | 27012-8612 | angie43@triad.rr.com | |
| KeyBank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3734 Kearney Ave | | Memphis | Tennessee | 38111-6732 | battulapermodkumar9@gmail.com | |
| Keyes North Atlantic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Watertown St | | Newton | Massachusetts | 02460-1452 | andrea.finnerty@keyesweb.com | |
| KeyGlee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 West Washington Street | | Tempe | Arizona | 85288 | abraham@keyglee.com | |
| Keyla Kiddie Kollage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Broadway Avenue | | Melrose Park | Illinois | 60160 | keylakiddiekollage@gmail.com | |
| Keylent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ravi@keylent.com | |
| KeyMart Visa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Place Market Road | | New Delhi | DL | 110019 | tanisha.keymartvisa@gmail.com | |
| Keypixel Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Washington Road | | Sayreville | New Jersey | 8859 | mfasseeuddin@gmail.com | |
| Keyprime Roofing & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Boone Avenue North | | Golden Valley | Minnesota | 55427 | william@keyprimeroofing.com | |
| Keys Triple G Answering Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5724 Leopard St | | Corpus Christi | Texas | 78408-2325 | keysggg@gmail.com | |
| Keystone Body Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 West Chandler Boulevard | | Chandler | Arizona | 85224 | keystonebodytherapies@gmail.com | |
| Keystone Capital Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3325 Hollywood Boulevard | | Hollywood | Florida | 33021 | recruiting1@keystonecapgrp.com | |
| Keystone Education Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Lebanon Church Road | | West Mifflin | Pennsylvania | 15122 | esinghurst@keystoneeducationgroup.org | |
| Keystone Excavating and Development, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2497 Ridge Rd | | Finleyville | Pennsylvania | 15332-1511 | jbrowder@keystoneasphalt.com | |
| Keystone Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Chambers Hill Drive | | Chambersburg | Pennsylvania | 17201 | swrightson@keystonehealth.org | |
| Keystone Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Chambers Hill Drive | | Chambersburg | Pennsylvania | 17201 | swrightson@keystonehealth.org | |
| Keystone Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4391 Sturbridge Dr | | Harrisburg | Pennsylvania | 17110-3673 | mfarrell@khs.org | |
| Keystone HVAC & Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Rinker Rd | | Northampton | Pennsylvania | 18067-9673 | info@keystone-hvac.com | |
| Keystone Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Peachtree Street Northeast | | Atlanta | Georgia | 30309 | pbrisco@keystoneatl.com | |
| Keystone Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Peachtree Street Northeast | | Atlanta | Georgia | 30309 | pbrisco@keystoneatl.com | |
| Keystone Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19265 West Capitol Drive | | Brookfield | Wisconsin | 53045 | hmpfinger@gmail.com | |
| keystone pump and power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 York Rd | | Dillsburg | Pennsylvania | 17019-9402 | mitchell@kpprents.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| keystone pump and power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 York Rd | | Dillsburg | Pennsylvania | 17019-9402 | mitchell@kpprents.com |
| Keystone State Music Theater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Cranberry Woods Drive | | Cranberry Twp | Pennsylvania | 16066 | chrissaunders@keystonetheater.org |
| Keystone Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 W Lincoln Ave | | Myerstown | Pennsylvania | 17067-2332 | accounting@keystonetransport.com |
| KForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10790 Parkridge Boulevard | | Reston | Virginia | 20191 | tqreitem@kforce.com |
| KForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10790 Parkridge Boulevard | | Reston | Virginia | 20191 | tqreitem@kforce.com |
| kg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Conn Avenue | | Elkhart | Indiana | 46514 | sy04r1fhd4@hotmail.com |
| KG & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12512 Bryce Cir | | Cerritos | California | 90703-8334 | kgassociates04@gmail.com |
| KG & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12512 Bryce Cir | | Cerritos | California | 90703-8334 | kgassociates04@gmail.com |
| KG Construction Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Old Nyack Turnpike | | Nanuet | New York | 10954 | office@kgconstruction.net |
| KG Manufacturing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest Lake Road | | Redmond | Oregon | 97756 | krissy@kgmanufacturingllc.com |
| KGDMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narayanguda Flyover | | Hyderabad | TS | 500029 | hr@kgdms.com |
| KGiSL institutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | thudiyalur road,saravanampatti | Balaji Nagar Phase II | TN | 641035 | | jeyavarshaa2@gmail.com |
| KGS LOGISTICS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 West Main Street | | Le Roy | New York | 14482 | whalegwhaleg@gmail.com |
| Khaled Elder Law, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Ebenezer Rd Ste 104 | | Rock Hill | South Carolina | 29732-2773 | attorneykhaled@yahoo.com |
| Khandelia Fabrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-2011-14, Kohinoor Market | | Surat | GJ | 395002 | romitkhandelia32@gmail.com |
| Khansortium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 S Princeton Ave | | Villa Park | Illinois | 60181-2858 | support@khansortium.com |
| Khansortium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2419 West Jefferson Street | | Joliet | Illinois | 60435 | mkhan.it17@gmail.com |
| Khansortium Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17105 Torrence Ave | | Lansing | Illinois | 60438-1015 | akber.it17@gmail.com |
| Kharisma Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Sage Rd Ste A800 | | Houston | Texas | 77056-6003 | tlyeagerbookkeeping@outlook.com |
| Kharisma Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Sage Rd Ste A800 | | Houston | Texas | 77056-6003 | tlyeagerbookkeeping@outlook.com |
| Khatiie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 street | | Alipur Chatha | Punjab | 34451 | shuks9864@gmail.com |
| Khattar Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 San Pedro Ave | | San Antonio | Texas | 78212-3613 | valerie@khattarlaw.com |
| KHEE LOGISTICS INDIA PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Evr Periyar Salai | | Chennai | Tamil Nadu | 600008 | kheelogistics2017@gmail.com |
| Khethari Agri Tech pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajendra Nagar | | Hyderabad | TS | 500030 | hr@khethari.com |
| khj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kjellberg Park | | Monticello | Minnesota | 55362 | jhnbsomers+nllpc@gmail.com |
| KHR Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17530 Von Karman Avenue | | Irvine | California | 92614 | mthomas@khrdesign.com |
| Khris Hamlin Property Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11959 Castle Pines Ln | | Waldorf | Maryland | 20602-3173 | info@khrishamlinrealestatepm.com |
| KHT Industry Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11003 Gallant Flag Dr | | Tomball | Texas | 77375-7015 | vincent.xgh@gmail.com |
| khurram Aziz | khurram Aziz | khurram Aziz | khurram Aziz | khurram Aziz | khurram Aziz | khurram Aziz | khurram Aziz | 75080-7424 | khurramaziz916@gmail.com |
| Khush | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Parel Bridge | | Mumbai | MH | 400011 | kaizad@trawow.in |
| Ki Health Partners, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Buxton Farm Road | | Stamford | Connecticut | 6905 | billing@neinh.com |
| Ki Liquid Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13875 Mica St | | Santa Fe Springs | California | 90670-5729 | tom@kiliquidengineering.com |
| Kia of Abilene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4702 Southwest Dr | | Abilene | Texas | 79606-2333 | steve@skpcreative.com |
| Kia of Abilene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4702 Southwest Dr | | Abilene | Texas | 79606-2333 | steve@skpcreative.com |
| Kiana council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Nutmeg Ct | | Royersford | Pennsylvania | 19468-2984 | kscouncil27@gmail.com |
| kiara global services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | caltex area above hdfc bank | | Bellampalle | TS | 504251 | srikanth.madaraboina@kiaraglobalservices.com |
| Kick Ass Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Battleground Ave | | Greensboro | North Carolina | 27408-8319 | mike@kickassconcepts.com |
| Kick n chicken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Milford Harrington Highway | | Milford | Delaware | 19963 | shaunglover009@gmail.com |
| Kickin Asphalt Paving & Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 749 Borden Mowery Dr | | Strasburg | Virginia | 22657-5630 | mtrail@kickinasphalt.net |
| Kid City USA Edgewater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 S Ridgewood Ave | | Edgewater | Florida | 32141-4228 | edgewater@kidcityusa.com |
| Kid City USA Fruitland Street | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Fruitland St | Altamonte Springs | Florida | 32701-7851 | | jane.border@kidcityusa.com |
| Kidder County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 E Broadway | | Steele | North Dakota | 58482-7111 | stecca@nd.gov |
| Kiddie Academy of Aurora | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21950 East Quincy Avenue | | Aurora | Colorado | 80015 | aurora@kiddieacademy.net |
| Kiddie Academy of Cranberry Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1044 N Boundary Rd | | Cranberry Twp | Pennsylvania | 16066-2806 | jessica.bartkowski@kiddieacademy.net |
| Kiddie Academy of Wading River | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5952 New York 25A | | Wading River | New York | 11792 | wadingriver@kiddieacademy.net |
| Kiddie Care Clubhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Main Street | | Ansonia | Connecticut | 6401 | aliciap.kiddiecare@gmail.com |
| Kiddie Kottage Learning Academy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Maxham Rd | | Austell | Georgia | 30168-5512 | kottage.kiddie@yahoo.com |
| KiddieCorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8961 Complex Drive | | San Diego | California | 92123 | alex@kiddiecorp.com |
| KiddieCorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8961 Complex Drive | | San Diego | California | 92123 | alex@kiddiecorp.com |
| KiddieCorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8961 Complex Drive | | San Diego | California | 92123 | amber@kiddiecorp.com |
| Kidney Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 S Trimble Rd | | Mansfield | Ohio | 44906-3437 | kidneyassoc@gmail.com |
| Kidney Care & Hypertension Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 North Oak Street | | Valdosta | Georgia | 31602 | kidneycare111@yahoo.com |

| Kidney Care & Hypertension Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 North Oak Street | | Valdosta | Georgia | 31602 | kidneycare111@yahoo.com | |
| Kidneycare Dialysis, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17075 Devonshire St Ste 303 | | Northridge | California | 91325-5412 | hgevorkyan@kidneycaredialysis.com | |
| Kidneycare Dialysis, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17075 Devonshire St Ste 303 | | Northridge | California | 91325-5412 | hgevorkyan@kidneycaredialysis.com | |
| Kids & Us Day Care Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Greentree Rd | | Pittsburgh | Pennsylvania | 15220-1606 | kidsandus2225@gmail.com | |
| Kids and Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Wolf Road | | Albany | New York | 12205 | smiletodayjay@gmail.com | |
| Kids Can Therapy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Sun Valley Drive | | Roswell | Georgia | 30076 | ilaufer@kids-can.com | |
| Kids Club LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Squantum Rd | | Jaffrey | New Hampshire | 03452-6649 | ournewstaff13@gmail.com | |
| Kids Dental Land | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 W Base Line Rd | | Rialto | California | 92376-3302 | rmchang66@gmail.com | |
| Kids First Home Day Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 W 69th St | | Chicago | Illinois | 60636-3261 | kidsfirst2040@gmail.com | |
| Kids Hideout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 N Federal Hwy | | Fort Lauderdale | Florida | 33304-1472 | admin@kidshideout.com | |
| Kids In Common | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1979 Marcus Avenue | | North New Hyde Park | New York | 11042 | info@kidsincommonnewyork.com | |
| Kids in Motion Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Torrance Boulevard | | Torrance | California | 90503 | jobs@mykidsinmotion.com | |
| KIDS Individual Development Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 Northwest Circle Boulevard | | Corvallis | Oregon | 97330 | erika.dreher@kidsllc.org | |
| KIDS Individual Development Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 Northwest Circle Boulevard | | Corvallis | Oregon | 97330 | erika.dreher@kidsllc.org | |
| Kids International Early Childhood Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Old State Rd | | Ellisville | Missouri | 63021-5918 | daycarerecruiters@gmail.com | |
| Kids International Early Childhood Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Old State Rd | | Ellisville | Missouri | 63021-5918 | daycarerecruiters@gmail.com | |
| Kids Kountry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 State Highway J | | Peculiar | Missouri | 64078 | kidskountrymanager@gmail.com | |
| Kids miracle steps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 N Palm Ave | | Pembroke Pines | Florida | 33026-3345 | admin@kidsmiraclesteps.com | |
| Kids miracle steps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 N Palm Ave | | Pembroke Pines | Florida | 33026-3345 | admin@kidsmiraclesteps.com | |
| Kids N' Care LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 S 20th St | | Oak Creek | Wisconsin | 53154-1301 | kidsncare@gmail.com | |
| Kids Place, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9140 Millertown Pike | | Mascot | Tennessee | 37806-1703 | kidsplace@kidsplaceinc.org | |
| Kids 'R' Kids Flower Mound | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Flower Mound Rd | | Flower Mound | Texas | 75028-3505 | candice@krkflowermound.com | |
| Kids Speak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3541 Teasley Lane | | Denton | Texas | 76210 | megan@kidsspeakdenton.com | |
| Kid's University Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1824 Bonnie Ann Dr | | Marrero | Louisiana | 70072-4106 | kidsuniversity2005@yahoo.com | |
| Kid's University Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1824 Bonnie Ann Dr | | Marrero | Louisiana | 70072-4106 | kidsuniversity2005@yahoo.com | |
| Kids Zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street 61B | | Lahore | Punjab | 54900 | raomuneeb788@gmail.com | |
| KIDSEMPIRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1739 W Santa Ana Ave | | Fresno | California | 93705-0213 | cayac36436@evnft.com | |
| Kidsmile, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37701 Colorado Avenue | | Avon | Ohio | 44011 | avondentalresume@gmail.com | |
| KidStrong | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Miles Road | | West Chester | Pennsylvania | 19380 | steveegan24@gmail.com | |
| Kidtopia Ontario LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6225 Slocum Rd | | Ontario | New York | 14519-9135 | erik@kidtopiaschool.com | |
| Kidz Choice Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14-34 110th Street | | Queens | New York | 11356 | lstahl@kidzchoiceservices.com | |
| Kielbasa Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1073 Rockville Pike | | Rockville | Maryland | 20852-1403 | molavisina@gmail.com | |
| Kiewit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Roanoke Rd | | Keller | Texas | 76262-9616 | candance.taylor@kiewit.com | |
| Kiewit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3819 Gross Dam Rd | | Golden | Colorado | 80403-9707 | jace.withrow@kiewit.com | |
| Kiitana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 Brandsford St NW | | Atlanta | Georgia | 30318-9302 | hello@kiitana.com | |
| Kijung Hospitality Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20410 Gramercy Pl | | Torrance | California | 90501-1513 | robin.landrum@kijung.com | |
| Kilburn Architects LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Lake Street South | | Kirkland | Washington | 98033 | todd@kilburnarchitects.com | |
| Kilcoyne & Nesbitt, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Harvest Drive | | Blue Bell | Pennsylvania | 19422 | mroeder@kilcoynelaw.com | |
| Kildeer Countryside 96 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Brandywyn Ln | | Buffalo Grove | Illinois | 60089-1003 | kaylee.furlett@gmail.com | |
| Killeen Studio Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Salena Street | | St. Louis | Missouri | 63118 | jobs@killeenstudio.com | |
| Killeen Studio Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Salena Street | | St. Louis | Missouri | 63118 | jobs@killeenstudio.com | |
| Killeen Studio Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Salena Street | | St. Louis | Missouri | 63118 | jobs@killeenstudio.com | |
| Killian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Washington St | | Reading | Pennsylvania | 19601-3521 | hhjvjhj@msn.com | |
| Killingsworth Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19259 Cortez Blvd | | Brooksville | Florida | 34601-3001 | elaine@kworthins.com | |
| Kim & LaVoy, S.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2360 N 124th St Ste 200 | | Milwaukee | Wisconsin | 53226-1070 | jkim@kimandlavoy.com | |
| Kim & LaVoy, S.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2360 N 124th St Ste 200 | | Milwaukee | Wisconsin | 53226-1070 | jkim@kimandlavoy.com | |
| Kim Day Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 752 N 1050 W | | Lehi | Utah | 84043-4845 | kimdayconstruction@msn.com | |
| Kim Golden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14696 East 88th Place North | | Owasso | Oklahoma | 74055 | kgolden975@gmail.com | |
| Kim Moran's Petcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Partridge Rd | | Medfield | Massachusetts | 02052-1920 | kmoranpetcare@gmail.com | |
| Kim's Valet Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5126 Biscayne Blvd | | Miami | Florida | 33137-3220 | info@kimsvaletcleaners.com | |
| Kimball Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Littleton Rd | | Westford | Massachusetts | 01886-4018 | jane.linnea.preston@gmail.com | |
| KImber Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 SE 130th Ct | | Dunnellon | Florida | 34431-8128 | paintedmountain@mac.com | |
| Kimberly Bryant Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3650 Clay Pond Road | | Myrtle Beach | South Carolina | 29579 | kimberlybryantdesign@gmail.com | |
| Kimberly Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 N Giddings St | | Visalia | California | 93291-2547 | lindabrown@kimberlyspa.net | |
| Kimberly Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 N Giddings St | | Visalia | California | 93291-2547 | lindabrown@kimberlyspa.net | |
| Kimberly's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5360 Runningbrook Rd | | Las Vegas | Nevada | 89120-1971 | michaelhightower81@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kimberton Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 Kimberton Road | | Kimberton | Pennsylvania | 19442 | kimbertoninn@comcast.net |
| Kimberton Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 Kimberton Road | | Kimberton | Pennsylvania | 19442 | kimbertoninn@comcast.net |
| Kimble and Company PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3189 Kirby Whitten Road | | Memphis | Tennessee | 38134 | mkimble@kimbleandcompany.com |
| Kimco Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17872 Cowan | | Irvine | California | 92614-6010 | aguerra@kimco.com |
| Kimley-Horn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7423 Balcom Ave | | Reseda | California | 91335-3314 | xz-kina.dev@proton.me |
| Kimshell Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 E Rusk St | | Jacksonville | Texas | 75766-5020 | shellie@kimshell.com |
| Kimshell Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 E Rusk St | | Jacksonville | Texas | 75766-5020 | shellie@kimshell.com |
| Kincare Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8101 College Blvd Ste 100 | | Overland Park | Kansas | 66210-2671 | info@kincarebh.com |
| Kind Water Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Fentress Blvd Ste K | | Daytona Beach | Florida | 32114-1237 | margaret@kindwater.com |
| KINDER GARDEN SCHOOL OF CINCINNATI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10969 Reed Hartman Hwy | | Blue Ash | Ohio | 45242-2821 | tamilanham@gmail.com |
| Kinder Safe Pest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7910 North Tamiami Trail | | Sarasota | Florida | 34243 | kindersafepestsolutions@gmail.com |
| KinderCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Sam Bass Rd | | Round Rock | Texas | 78681-1812 | ashley.massaad@kindercare.com |
| KinderCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7609 South Cass Avenue | | Darien | Illinois | 60561 | genna.sarikoki@kindercare.com |
| kindercare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4233 58th Avenue | | Bladensburg | Maryland | 20710 | salamatu.fofanah@yahoo.com |
| KinderCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 W Boyd St | | Norman | Oklahoma | 73069-4801 | taylor.hulsey@kindercare.com |
| KinderCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38042 W 12 Mile Rd | | Farmington Hills | Michigan | 48331-3036 | farmingtonhills@kindercare.com |
| Kindercare / Champions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Alameda De Las Pulgas | | Atherton | California | 94027-6469 | toni.maxted-goodman@discoverchampions.com |
| KinderCare Early Learning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6140 Kruse Dr | | Solon | Ohio | 44139-2374 | alex.sussky@kindercare.com |
| KinderCare Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2044 Franciscan Way | | West Chicago | Illinois | 60185-6228 | sarah.sherwin@kindercare.com |
| KinderCare Learning Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Allen Bradley Dr | | Mayfield Heights | Ohio | 44124-6138 | pwilliamson@kindercare.com |
| Kinderhook Early Learning Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Coffee Goss Rd | | Marietta | Pennsylvania | 17547-9244 | michelle@kinderhookearlylearning.com |
| Kinderland Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Williams Blvd | | Kenner | Louisiana | 70062-7630 | nez827@yahoo.com |
| Kindred Excavating Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11011 Brookville Rd | | Indianapolis | Indiana | 46239-9651 | kindredexcavating@hotmail.com |
| Kindred Excavating Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11011 Brookville Rd | | Indianapolis | Indiana | 46239-9651 | kindredexcavating@hotmail.com |
| Kiner Legal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14201 Kentwood Blvd Ste 3 | | Victorville | California | 92392-2472 | shelly@kinerlegalgroup.com |
| Kinesio Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Masthead St NE | | Albuquerque | New Mexico | 87109-4708 | mangel@kinesiotaping.com |
| Kinetic Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 West 5th Street | | Los Angeles | California | 90071 | anthony@kineticagency.com |
| Kinetic Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Dayton Avenue | | Passaic | New Jersey | 7055 | ingrid@kineticbrands.com |
| Kinetic Care Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6547 North Academy Boulevard | | Colorado Springs | Colorado | 80918 | lesley@kineticcaregroup.com |
| Kinetic Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kings Highway North | | Cherry Hill Township | New Jersey | 8034 | morgan.odonnell@kineticsolar.org |
| King Coffee and Tea Services - Five O'clock Brands Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 Edgeland Ave | | Royal Oak | Michigan | 48073-2215 | james.spear@fiveoclockbrands.com |
| King Coffee and Tea Services - Five O'clock Brands Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 Edgeland Ave | | Royal Oak | Michigan | 48073-2215 | james.spear@fiveoclockbrands.com |
| King Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8909 Harford Rd | | Parkville | Maryland | 21234-4111 | kbv@kingconstructioninc.com |
| King County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 5th Avenue | | Seattle | Washington | 98104 | jirwin@kingcounty.gov |
| King Cuts Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Kempton Street | | New Bedford | Massachusetts | 2740 | swojr7875@gmail.com |
| King Facility Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Vishwas Khand Road | | Lucknow | UP | 226010 | reetika.srivastava@kingfacility.com |
| King George LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Tuskegee Blvd | | Dover | Delaware | 19902-5003 | jonathon.boyer@kinggeorge.us |
| King Health Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Lakeway Dr | | Bellingham | Washington | 98225-5214 | karen.king@kinghealthassoc.com |
| King limousine Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Crooked Ln | | King Of Prussia | Pennsylvania | 19406-2545 | reuler@kinglimoinc.com |
| King limousine Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Crooked Ln | | King Of Prussia | Pennsylvania | 19406-2545 | reuler@kinglimoinc.com |
| King Locksmith and Doors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 University Blvd W | | Takoma Park | Maryland | 20901 | kinglocksmiths@gmail.com |
| King Locksmith and Doors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 University Blvd W | | Takoma Park | Maryland | 20901 | kinglocksmiths@gmail.com |
| King Mngmnt and Training Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1024 Flatbush Ave | | Brooklyn | New York | 11226-5428 | therealcoreyking@gmail.com |
| King of Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7009 East 56th Street | | Indianapolis | Indiana | 46226 | tyridner@kingofcomfort.com |
| King Oral Surgery Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4255 Altamont Place | | White Plains | Maryland | 20695 | deanna@kingoralsurgerygroup.com |
| King Pharma Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 N Valley Mills Dr | | Waco | Texas | 76710-2552 | cdmedicalaesthetics@gmail.com |
| King Precision Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 West 21st Street | | Erie | Pennsylvania | 16506 | tom@kingprecisionsolutions.com |
| King Precision Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 West 21st Street | | Erie | Pennsylvania | 16506 | tom@kingprecisionsolutions.com |
| King real estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 Saco Avenue | | Old Orchard Beach | Maine | 4064 | king@kingre.org |
| King Research Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Capital Park Road | | Hyderabad | TS | 500081 | hr@kingresearch.co.in |
| King Septic Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8739 Byrnesville Rd | | Cedar Hill | Missouri | 63016-1108 | josh@kingsepticservice.com |
| King spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25330 Eastern Marketplace Plz | | Chantilly | Virginia | 20152-5778 | johnhkim1978@gmail.com |
| King Valet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6116 Skyline Drive | | Houston | Texas | 77057 | christopherhayes@kingsvaletservice.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| kingdom aire solutions,inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1853 Nabatoff St | North Port | Florida | 34288-3103 | kingdom.aire@yahoo.com | |
| Kingdom Auto Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 Michigan Ave | Saint Cloud | Florida | 34769-4537 | kingdomautoworks21@outlook.com | |
| Kingdom Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8156 South Lewis Avenue | Tulsa | Oklahoma | 74137 | drmaria@kingdomchiro.life | |
| Kingdom Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11617 West Bluemound Road | Wauwatosa | Wisconsin | 53226 | sam@kingdomext.com | |
| Kingdom Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 South Interstate 35 Frontage Road | Round Rock | Texas | 78664 | info@kingdomenergyco.com | |
| Kingdom Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 South Interstate 35 Frontage Road | Round Rock | Texas | 78664 | info@kingdomenergyco.com | |
| Kingdom Factor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13437 Water Crest Dr | Fishers | Indiana | 46038-5501 | jmarr-burkholder@kingdomfactor.us | |
| Kingdom Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14502 N Dale Mabry Hwy Ste 301 | Tampa | Florida | 33618-2072 | xavaddy321@gmail.com | |
| kingdom Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Conroy Windermere Road | Windermere | Florida | 34786 | amit.kainth@kingdom-hs.com | |
| kingdom Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Conroy Windermere Road | Windermere | Florida | 34786 | amit.kainth@kingdom-hs.com | |
| Kingdom13 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Siennicka 57B 7 | Mińsk Mazowiecki | Mazowieckie | 05-300 | aksyonova0811@gmail.com | |
| Kinger Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 Congressional Ct | Martinez | Georgia | 30907-7908 | kingerhomes@hotmail.com | |
| Kinger Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6109 Berryhill Towns Dr | Charlotte | North Carolina | 28270-0515 | veeral@kingerhomes.com | |
| Kingkiner Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 Felton Road | Norristown | Pennsylvania | 19401 | nick@kingkinertreeservice.com | |
| Kinglycan Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9305 Burge Ave | North Chesterfield | Virginia | 23237-3036 | joshua@belovape.com | |
| Kings Cleaning Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7526 Hamilton Ave | Pittsburgh | Pennsylvania | 15208-1911 | tjaccie@gmail.com | |
| King's Excellence Tailor Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 S 3rd St | Geneva | Illinois | 60134-2723 | tailoressfit@gmail.com | |
| King's Gate Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12421 N Mustang Rd | Yukon | Oklahoma | 73099-8148 | wbradley@kingsgateschool.com | |
| Kings Global Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Lancer Drive | Nicholasville | Kentucky | 40356 | billy@kingsglobalconsulting.com | |
| King's Metal Fiber BV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Emopad 37A | Geldrop | Noord-Brabant | 5663 PA | danielwang@kingsmetalfiber.com | |
| Kings Network Solutions Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11602 88 Avenue | Fort Saskatchewan | Alberta | T8L | admin@kingsnetwork.ca | |
| Kings POint INsurnce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1904 Clubhouse Dr | Sun City Center | Florida | 33573-5912 | rayrshaw61@gmail.com | |
| Kings Table | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2248 Lake Pointe Cir | Leesburg | Florida | 34748-9580 | jakidoucette@yahoo.com | |
| Kings Wings & Things | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3709 Broadway | Gary | Indiana | 46409-1501 | kingswingsandthings1@yahoo.com | |
| Kingsland Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9375 Archibald Ave Ste 307 | Rancho Cucamonga | California | 91730-5703 | mfg@kingslandlab.com | |
| Kingspoint Foot & Ankle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2514 S Central Ave | Los Angeles | California | 90011-1635 | scheduling@kpfoot.com | |
| Kingsway Recovery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Bridgeton Pike | Mullica Hill | New Jersey | 08062-2670 | eric@kingswayrecovery.com | |
| KinoD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1281 W Green Oaks Blvd Ste 117 | Arlington | Texas | 76013-8347 | lclark@kinodllc.com | |
| KinoD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1281 W Green Oaks Blvd Ste 117 | Arlington | Texas | 76013-8347 | lclark@kinodllc.com | |
| Kinsey & Donian Marketing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Ridge View Rd | Pittsboro | North Carolina | 27312-5663 | fairacresfarms@msn.com | |
| Kinsey & Donian Marketing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Ridge View Rd | Pittsboro | North Carolina | 27312-5663 | fairacresfarms@msn.com | |
| Kinsey, Vincent, Pyle, PL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 S Palmetto Ave Ste 300 | Daytona Beach | Florida | 32114-4336 | lynn.williams@kvplaw.com | |
| KIN-TEK Analytical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Laurel St | La Marque | Texas | 77568-4202 | hr@kin-tek.com | |
| KIN-TEK Analytical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Laurel St | La Marque | Texas | 77568-4202 | hr@kin-tek.com | |
| Kinzer Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1555 New KY Route 80 | Allen City | Kentucky | 41601 | dwalker@kinzerdrilling.com | |
| KIRA IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | OFFICE NO 109, COMMERCE CENTRE, Shivar Chowk, Sunshine Villas, | Pimpri-Chinchwad | MH | 411017 | info@kiraitsolutions.com | |
| Kirby Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3068 Cobblestone Dr | Virginia Beach | Virginia | 23452-6321 | barb.k@kirbymgmt.net | |
| Kirby Pike | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 S Pine Cove Dr | Lagrange | Georgia | 30240-9548 | stacy.hummer@kirbypike.com | |
| kirin court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 W Polk St Ste 200 | Richardson | Texas | 75081-4178 | martinez.paula@myyahoo.com | |
| Kirk Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Vermont Street | Detroit | Michigan | 48216 | dkirk@kirkindustries.co | |
| Kirkham Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4615 E Emerald Ave | Mesa | Arizona | 85206-2713 | brad@kirkham.travel | |
| Kirkman Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 N Kirkman Rd | Orlando | Florida | 32811-1404 | rebecca@alexandrahealthcare.com | |
| Kirkuk Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3787 Lake Lanier Dr | Grove City | Ohio | 43123-8310 | hr@hhhexpressinc.com | |
| Kirkwood Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4027 S US Route 42 | Mason | Ohio | 45036-7208 | sandraeves@aol.com | |
| Kirkwood School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 Milwaukee Street | Kirkwood | Missouri | 63122 | eric.zigler@kirkwoodschools.org | |
| Kirley Masonry Supply Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 W Church St | Mansfield | Massachusetts | 02048-2143 | jeff@kirleymasonry.com | |
| KIRLIN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Blalock Road | Houston | Texas | 77080 | mccarthyg798@gmail.com | |
| KIRLIN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3124 Woodview Ridge Dr | Kansas City | Kansas | 66103-3601 | casefile761@auctioneer.net | |
| KIRLIN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5815 Plantation Forest Dr | Katy | Texas | 77449-4866 | melissabunnie101@outlook.com | |
| Kirlin Way Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Brownleigh Dr | Raleigh | North Carolina | 27617-7441 | recruiting@mccorvey.com | |
| Kirshblum Taber PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Hempstead Tpke Rm 204 | West Hempstead | New York | 11552-1152 | orly@ktlawgroup.com | |
| Kiss My Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Corunna Road | Flint Twp | Michigan | 48532 | sales@kissmyglassauto.com | |
| Kiss My Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Corunna Road | Flint Twp | Michigan | 48532 | sales@kissmyglassauto.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kiss The Coast Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 1 | San Luis Obispo | California | 93401 | kissthecoast@aol.com | |
| Kitchen Craft Cookware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 Dora Ave | Tavares | Florida | 32778-4977 | hr2@cookforlife.com | |
| Kitchen Tune Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4350 W Russell Rd | Las Vegas | Nevada | 89118-2319 | mdewit@kitchentuneup.com | |
| kitchenoscope modular kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P W D Road, Nettoor Nettoor-Madavana Road | Ernakulam | KL | 682040 | kitchenoscope@gmail.com | |
| Kitchmart Trading Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Murray Hill Parkway | East Rutherford | New Jersey | 7073 | greg@kitchmart.com | |
| Kitez Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560058 | chethan@kitez.in | |
| Kitsap Auto Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 Washington 16 | Port Orchard | Washington | 98367 | shagrant@kitsapautooutlet.com | |
| Kitsap Auto Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 Washington 16 | Port Orchard | Washington | 98367 | shagrant@kitsapautooutlet.com | |
| Kitsap Property Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Bethel Rd SE | Port Orchard | Washington | 98366-2410 | jdlee@satx.rr.com | |
| Kitsap RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4303 Washington 3 | Bremerton | Washington | 98312 | johnm@kitsaprvs.com | |
| Kitty Hawk Kites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 West Lake Drive | Kill Devil Hills | North Carolina | 27948 | beverly@azdev.biz | |
| KittyHawk Digital, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9814 Parkwood Dr | Bethesda | Maryland | 20814-4028 | richard@kittyhawkdigital.com | |
| Kitwell Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Dorell Court | Oviedo | Florida | 32765 | admin@kitwellcleaners.com | |
| Kiwi Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Baker Avenue Extension | Concord | Massachusetts | 1742 | brenna@kiwirecovery.com | |
| KIWIBIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17880 Sky Park Circle | Irvine | California | 92614 | tristan@gozhuren.com | |
| Kiwicare LLC Non-medical homecare agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Interlocken Crescent | Broomfield | Colorado | 80021 | kiwicarellc@outlook.com | |
| KJS Auto School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Washington St | Braintree | Massachusetts | 02184-3221 | kjsbraintree@gmail.com | |
| KJS Auto School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Washington St | Braintree | Massachusetts | 02184-3221 | kjsbraintree@gmail.com | |
| kk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 767 5th Avenue | New York | New York | 10153 | tahmina.zait@gmail.com | |
| KK dba Bessey Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Snell Hill Rd | Turner | Maine | 04282-4409 | info.bessey@kkorp.com | |
| KK Wind Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14371 West 100th Street | Lenexa | KS | 66215 | kelyo@kkwindsolutions.com | |
| KK&W | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Main St | Kennebunk | Maine | 04043-7022 | mleon@kkw.org | |
| kkk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thondayad Flyover | Kozhikode | KL | 673017 | aishumadhu124@gmail.com | |
| K-Kleen, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 North Main Street | Ashley | Pennsylvania | 18706 | patrick@k-kleen.com | |
| K-Kleen, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 North Main Street | Ashley | Pennsylvania | 18706 | patrick@k-kleen.com | |
| KKnight Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 County Road 30 | Florence | Alabama | 35634-6214 | eknightoffice@gmail.com | |
| KKnight Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 County Road 30 | Florence | Alabama | 35634-6214 | eknightoffice@gmail.com | |
| KK's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Colton Dr | Shippensburg | Pennsylvania | 17257-8215 | k.russell2507@yahoo.com | |
| KK's Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Savoy Rd Ste 4 | Youngsville | Louisiana | 70592-6685 | kkscafe3@gmail.com | |
| KKY ENTERPRISE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deccan Gymkhana Road | Pune | MH | 411004 | pundliksujeet@gmail.com | |
| KLA SCHOOLS OF FT. LAUDERDALE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2857 E Oakland Park Blvd | Fort Lauderdale | Florida | 33306-1813 | dena@klaschools.com | |
| Klaff Sports Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Reisterstown Rd | Pikesville | Maryland | 21208-5101 | mklaff@klaffsportspt.com | |
| Klaire & Jones Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floor 5 Olympia Tech Park | Chennai | Tamil Nadu | 600032 | xavier.dl@klairenjones.com | |
| Klaire & Jones Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floor 5 Olympia Tech Park | Chennai | Tamil Nadu | 600032 | xavier.dl@klairenjones.com | |
| klarecon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 West 2nd Street | Casper | Wyoming | 82601 | roushan@klarecon.io | |
| Klarecon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W 2nd St | Casper | Wyoming | 82601-2412 | rohan@klarecon.io | |
| Klarity Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Broadway | Redwood City | California | 94063 | tianlun.chen@helloklarity.com | |
| Klarity Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Broadway | Redwood City | California | 94063 | tianlun.chen@helloklarity.com | |
| Klassen Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1385 Booth Rd | Clinton | Missouri | 64735-1269 | ashleyd@klassenconstruction.com | |
| Klassiko Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1266 Belgrave St | Fort Myers | Florida | 33913-9113 | kaissalpacho@hotmail.com | |
| KLB Staffing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7921 Kingswood Drive | Citrus Heights | California | 95610 | info@klb-staffing.com | |
| KLB transportation Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 13th Street | Union City | New Jersey | 7087 | vanessa_jordan6@msn.com | |
| KLC LAB P LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Korattur Railway Station Road | Chennai | TN | 600080 | info.klclab@gmail.com | |
| KLE Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28345 Beck Road | Wixom | Michigan | 48393 | eelek@kle.inc | |
| Klean Lots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26305 79th Ave S | Kent | Washington | 98032-7320 | alex@kleanlots.com | |
| Klean Lots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26305 79th Ave S | Kent | Washington | 98032-7320 | alex@kleanlots.com | |
| Klecha & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piazza Castello 26 | Milano | MI | 20121 | stephane@klecha-co.com | |
| Klecha & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piazza Castello 26 | Milano | MI | 20121 | stephane@klecha-co.com | |
| Kleen by Kelly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 458 Brightwaters Dr | Cocoa Beach | Florida | 32931-3838 | raquelschultz321@gmail.com | |
| Klein & Sheridan, LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3566 Teays Valley Road | Hurricane | West Virginia | 25526 | ben@kleinsheridan.com | |
| Klein Cook Olson, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7887 East Belleview Avenue | Greenwood Village | Colorado | 80111 | aklein@kco-law.com | |
| Klein DeNatale Goldner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 Stockdale Hwy Ste 200 | Bakersfield | California | 93311-3603 | tcutler@kleinlaw.com | |
| Klein DeNatale Goldner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 Stockdale Hwy Ste 200 | Bakersfield | California | 93311-3603 | tcutler@kleinlaw.com | |
| Kleiner Perkins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Sand Hill Road | Menlo Park | California | 94025 | tommy.mark2694@gmail.com | |
| Klepps Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13330 SE 30th St | Bellevue | Washington | 98005-4404 | customerservice@klepps.com | |
| Klick Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6430 South Fiddlers Green Circle | Greenwood Village | Colorado | 80111 | ali.hamlin@klicksolar.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Klima, Peters & Daly, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8028 Ritchie Highway | Pasadena | Maryland | 21122 | bsmith@kpdlawgroup.com | |
| Klimb Jobs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20619 Torrence Chapel Road | Cornelius | North Carolina | 28031 | kimberly@klimbhires.com | |
| Klimb Jobs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20619 Torrence Chapel Road | Cornelius | North Carolina | 28031 | kimberly@klimbhires.com | |
| Klimb Jobs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20619 Torrence Chapel Road | Cornelius | North Carolina | 28031 | kimberly@klimbhires.com | |
| klimbnow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 14 | Cleveland | Ohio | 44101 | rashmisharma63956@gmail.com | |
| Kline Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6355 NE 14th St | Des Moines | Iowa | 50313-1212 | employment@klineelectric.com | |
| Kline Galland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 Seward Park Ave S | Seattle | Washington | 98118-4247 | michaelh@klinegalland.org | |
| Klines Tax Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Greensburg Street | Delmont | Pennsylvania | 15626 | marjoriekline@myyahoo.com | |
| Klines Tax Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Greensburg Street | Delmont | Pennsylvania | 15626 | marjoriekline@myyahoo.com | |
| KLOS Fine Pet Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Mayfield Rd | Alpharetta | Georgia | 30009 | kevin@klos.pet | |
| KloudMate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bengaluru - Mysuru Expressway | Bengaluru | KA | 560037 | saumya@kloudmate.com | |
| KLS Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Wagon Trl | Lakeville | Massachusetts | 02347-3609 | kshing@klsconsultingservices.com | |
| KLS Government Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Hampton Center | Morgantown | West Virginia | 26505 | dsnyder@kls-llc.com | |
| KLT Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21255 Burbank Blvd. | Woodland Hills | California | 91367 | kanisha.thompson95@gmail.com | |
| KLTV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 W Ferguson St | Tyler | Texas | 75702-7203 | aclay@kltv.com | |
| Km Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4375 S Kansas Ave | St Francis | Wisconsin | 53235-5327 | kmlogisticsllc@gmail.com | |
| KM Maintenance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 North Plains Industrial Road | Wallingford | Connecticut | 6492 | service.kmmaintenance@gmail.com | |
| KMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South Meridian Street | Indianapolis | Indiana | 46225 | awhittaker@butler.edu | |
| KMA Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 S Market St | Elizabethtown | Pennsylvania | 17022-2308 | lsurlas@kmainsurancegroup.com | |
| KMA Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 S Market St | Elizabethtown | Pennsylvania | 17022-2308 | lsurlas@kmainsurancegroup.com | |
| KmBd Job Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Erlanger Road | Erlanger | Kentucky | 41018 | kmbrdges@gmail.com | |
| KMC SOFT APPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SHANTHALA NAGER | Bengaluru | KA | 560025 | recruiter3@kmcsoftapps.com | |
| KMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2058 Constitution Blvd | Sarasota | Florida | 34231-4109 | rosemarycmcmullin@gmail.com | |
| KMK & Associates LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulbai Tekra Road | Ahmedabad | GJ | 380015 | heena@kmkassociatesllp.com | |
| KMP Plumbing, Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1451 Heritage Pkwy | Mansfield | Texas | 76063-2721 | aferrell@kmpcorp.com | |
| KMP Plumbing, Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Heritage Parkway | Mansfield | Texas | 76063 | hyoung@kmpcorp.com | |
| KMR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Lakehill Way | Alpharetta | Georgia | 30022-7453 | malikarjunreddykr@gmail.com | |
| KMS Communications Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 East Cervantes Street | Pensacola | Florida | 32501 | service@kmsbusiness.com | |
| KMTest Web App | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 State Street | Springfield | Massachusetts | 1109 | kanav@themehra.com | |
| KMZ Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 S Lanier Ave | Fort Meade | Florida | 33841-3522 | kmzform@aol.com | |
| KNA Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2609 McVitty Rd | Cave Spring | Virginia | 24018-3513 | nalderman@knacontracting.com | |
| Knapp Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 S Ohio Ave | Muncie | Indiana | 47302-2650 | cogden@knappsupply.com | |
| Knaughty Log | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Knoxville Center Drive | Knoxville | Tennessee | 37924 | wilson@knaughtylog.com | |
| Knauth Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Huntington Ave Ste 1703 | Boston | Massachusetts | 02115-3153 | mike@knauthsearch.com | |
| knee xpert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Tukogarj Road | Indore | MP | 452001 | swapnil@kneexpert.in | |
| Kneen & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 North Michigan Avenue | Chicago | Illinois | 60611 | mj@kneenandco.com | |
| KNG Construction co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Whittier St | Bronx | New York | 10474-4908 | marka@kngconstruction.com | |
| Knia ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Poland Avenue | New Orleans | Louisiana | 70117 | usmanaiaiaiai@gmail.com | |
| Knight Federal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11486 Corporate Boulevard | Orlando | Florida | 32817 | gpiquant@knightfederal.com | |
| Knight Federal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11486 Corporate Boulevard | Orlando | Florida | 32817 | gpiquant@knightfederal.com | |
| Knight Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 W 35th St Ste 606 | New York | New York | 10001-0213 | hr@knightsecurityny.com | |
| Knightbridge Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guindy, Chennai | Chennai | TN | 600045 | aadhi.nandhini@knightbridgerecruitment.com | |
| Knights Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2774 Knights Rd | Bensalem | Pennsylvania | 19020-3526 | knightsdental@verizon.net | |
| Knights of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Sierra Madre Villa Avenue | Pasadena | California | 91107 | lugo.alfred@gmail.com | |
| Knine All Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5983 Stewart Pkwy | Douglasville | Georgia | 30135-2371 | victoria@k9allsystems.com | |
| Knine All Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5983 Stewart Pkwy | Douglasville | Georgia | 30135-2371 | victoria@k9allsystems.com | |
| KNN SYNDICATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Knn syndicate Tilak nagar | New Delhi | DL | 110018 | adarsh@knnsyndicate.com | |
| Knobel Refrigeration Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 W Front St | North Platte | Nebraska | 69101-3444 | jess@knobelpro.com | |
| Knodez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mattuthavani Main Road | Madurai | TN | 625007 | rajkumart@recruitement-knodez.in | |
| Knollwood Retirement Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Knollwood Village Road | Caseyville | Illinois | 62232 | alicegreen@knollwoodstclair.com | |
| KNOW1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46-056 Kamehameha Hwy Ste 286 | Kaneohe | Hawaii | 96744-6709 | andrea@defendhawaii.com | |
| knowas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Square Boulevard | Frisco | Texas | 75034 | omar212farooq@gmail.com | |
| KnowClick | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Summmit Grove Ave | Bryn Mawr | Pennsylvania | 19010-3212 | accounts@knowclick.com | |
| Knowledge and Education for Your Success | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 South Waterman Avenue | San Bernardino | California | 92408 | hr@keysnonprofit.org | |
| Knowledge and Education for Your Success | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 South Waterman Avenue | San Bernardino | California | 92408 | hr@keysnonprofit.org | |
| Knowles Law Firm, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2852 S Carriage Ln | Mesa | Arizona | 85202-7801 | victorlopez@knowleslaw.org | |
| Knowles Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Maple St | North Vassalboro | Maine | 4962 | jhatch@knowlesmechanical.com | |
| Knowles Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Maple St | North Vassalboro | Maine | 4962 | jhatch@knowlesmechanical.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Knox Apothecary | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7660 S Northshore Dr | Knoxville | Tennessee | 37919-8003 | knoxapothecary@gmail.com | |
| Knox County Health Department | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 Dameron Ave | Knoxville | Tennessee | 37917-6413 | jennifer.robbins@knoxcounty.org | |
| Knox Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4514 Travis Street | Dallas | Texas | 75205 | april@drgeorgederm.com | |
| Knox Electric LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 650 Basehoar Roth Rd | Littlestown | Pennsylvania | 17340-9305 | dolfinluv28@gmail.com | |
| Knox Equipment Rentals, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 421 E Market St | West Chester | Pennsylvania | 19382-2743 | billjr@knoxrentals.com | |
| Knoxed Infotech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Viman Nagar Road | Pune | MH | 411014 | ashwinichavare122@gmail.com | |
| Koa Princess LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 79-7261 Nahenahe Loop Apt 202 | Kealakekua | Hawaii | 96750-7939 | tisherickson7@gmail.com | |
| Koa Princess LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 79-7261 Nahenahe Loop Apt 202 | Kealakekua | Hawaii | 96750-7939 | tisherickson7@gmail.com | |
| Koach's Kitchen Cuisine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3411 N 38th Ter | Phoenix | Arizona | 85018-5876 | koachskitchen@gmail.com | |
| Koahnic Broadcast Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3600 San Jeronimo Drive | Anchorage | Alaska | 99508 | tlawton@knba.org | |
| Kocher Beck | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15850 W 99th St | Lenexa | Kansas | 66219-2905 | nwheatley@kocher-beck.com | |
| Kocher Beck | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15850 W 99th St | Lenexa | Kansas | 66219-2905 | nwheatley@kocher-beck.com | |
| Kode Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10900 Northeast 4th Street | Bellevue | Washington | 98004 | careers@kodelawfirm.com | |
| Kodehash Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 53 | Gurugram | HR | 122011 | garima.c@kodehash.com | |
| Kodokraft | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 Hudson Street | New York | New York | 10013 | arham7986@gmail.com | |
| Kodori Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2792 Robert S. Crain Highway | Waldorf | Maryland | 20601 | rlehhdox@gmail.com | |
| Kody Technolab Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Iskcon Cross Road | Ahmedabad | GJ | 380015 | archanakody@gmail.com | |
| Koehler Coastal Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Surf City Bridge | Surf City | North Carolina | 28445 | koehlerm80@gmail.com | |
| Koenig Law Firm PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Pacifica | Irvine | California | 92618 | des@koeniglaw-firm.com | |
| Koenig Law Firm PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Pacifica | Irvine | California | 92618 | des@koeniglaw-firm.com | |
| Kogan & Kogan Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5875 Landerbrook Drive | Mayfield Heights | Ohio | 44124 | michelle@kogandental.com | |
| KOH Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 182 N 7th Ave | Brighton | Colorado | 80601-1722 | amymayne37@yahoo.com | |
| Kohinoor Stores | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Khajrana Main Road | Indore | MP | 452018 | kohinoorstores160@gmail.com | |
| Kohlenstoff Overseas Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mehrauli-Gurgaon Road | Gurugram | HR | 122002 | sachin.khanna@ksolimited.com | |
| KOHR Golf | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 218 Speen Street | Natick | Massachusetts | 1760 | info@teamkohr.com | |
| Kokua Home Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3814 Waialae Avenue | Honolulu | Hawaii | 96816 | maurie@kokuacare.com | |
| kollasoft inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12557 Western Cape Drive | St. Louis | Missouri | 63146 | narendra.vka16@gmail.com | |
| Kollectin | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2112 Chestnut St | Alhambra | California | 91803-1401 | joseph@kollectin.com | |
| Kollectin | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2112 Chestnut St | Alhambra | California | 91803-1401 | joseph@kollectin.com | |
| Koller-Craft Plastic Products | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 S Old Highway 141 | Fenton | Missouri | 63026-5733 | jverdon@koller-craft.com | |
| Koller-Craft Plastic Products | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 S Old Highway 141 | Fenton | Missouri | 63026-5733 | jverdon@koller-craft.com | |
| Kolman Dental, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6112 N College Ave | Indianapolis | Indiana | 46220-1902 | drkolman@kolmandental.com | |
| Komal Textiles | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Narol Road | Ahmedabad | GJ | 382405 | recruitment@komaltexfab.com | |
| Kompletely Klean | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9811 Ellis Rd | Warrior | Alabama | 35180-1819 | foxj5056@gmail.com | |
| Konart Steel Building Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | South Bopal Road | Ahmedabad | GJ | 380058 | career@konartsteel.com | |
| Konfidently Kinky Hair Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2551 N Clark St Ste 406 | Chicago | Illinois | 60614-7731 | aliah1993@gmail.com | |
| Kongsberg Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Firestone Dr | Suffield | Connecticut | 06078-2611 | barbara-ayanah.jones@ka-group.com | |
| Kongsberg Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Firestone Dr | Suffield | Connecticut | 06078-2611 | barbara-ayanah.jones@ka-group.com | |
| Koniag Energy & Water | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1977 E Bogard Rd | Wasilla | Alaska | 99654-6525 | hr@koniagew.com | |
| konnectingtree | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Minnesota 101 | Eden Prairie | Minnesota | 55344 | murali.rajendran@konnectingtree.com | |
| Kontney Computer Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | W224S8465 Industrial Dr | Big Bend | Wisconsin | 53103-9523 | kcgcareers@outlook.com | |
| Kontney Computer Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | W224S8465 Industrial Dr | Big Bend | Wisconsin | 53103-9523 | kcgcareers@outlook.com | |
| Koode Jobs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Desom Post Office Road | Aluva | KL | 683102 | jobskoode@gmail.com | |
| KOOLANCE INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2840 West Valley Highway North | Auburn | Washington | 98001 | issac.choi@koolance.com | |
| KOOTASCA Community Action, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 822 NE 5th Ave | Grand Rapids | Minnesota | 55744-2963 | martac@kootasca.org | |
| Koovers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Balanagar Main Road | Hyderabad | TS | 500037 | hrvarsha.2025@gmail.com | |
| Kopla America, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 371 S Progress Blvd | West Point | Georgia | 31833-5461 | koplaamericainc@gmail.com | |
| Korbin Towing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2201 Rodgers Rd | North Little Rock | Arkansas | 72117-9606 | cypressinv@gmail.com | |
| Kor-Chem Incorporated | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5800 Bucknell Dr SW | Atlanta | Georgia | 30336-2514 | michelle_fitzwater@kor-chem.com | |
| Kordenbrock Tool & Die Co., Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10250 Wayne Ave | Cincinnati | Ohio | 45215-1127 | matt@kordenbrocktoolanddie.com | |
| Kore Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 354 Eisenhower Parkway | Livingston | New Jersey | 7039 | mmerolli@koreins.com | |
| Korey Pepkowski Ins Agency Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 149 N Main St | Dublin | Pennsylvania | 18917-2107 | korey@agentkorey.com | |
| Korsar-Contracts LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 620 7th Ave | San Francisco | California | 94118-3807 | info@korsar-contracts.com | |
| Korsona Partners Global Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dunwoody Crossing | Dunwoody | Georgia | 30338 | frandall@umbservices.com | |
| Koru Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2675 North Mayfair Road | Wauwatosa | Wisconsin | 53226 | meredithg@koruliving.org | |
| korza | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1875 Sacramento St | SF | California | 94109 | hiring@korza.xyz | |
| KOS IP Law LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Corporate Park | Irvine | California | 92606 | jamesyang@koslaw.com | |
| KOS IP Law LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Corporate Park | Irvine | California | 92606 | jamesyang@koslaw.com | |
| KOSCOM CABLE INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 475 Half Day Road | Lincolnshire | Illinois | 60069 | recruiters@koscomcable.com | |
| KOSTAL Americas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2740 N Hickory Ridge Rd | Highland | Michigan | 48357-3157 | stephen.zavodny@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kostal's Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7985 Walton Rd | Walton Hills | Ohio | 44146-5270 | halyschroeder7897@gmail.com | |
| Kostal's Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7985 Walton Rd | Walton Hills | Ohio | 44146-5270 | halyschroeder7897@gmail.com | |
| KOTAK Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 McLaughlin Ave | San Jose | California | 95122-2611 | jobs@kotakexpress.com | |
| Kotak Mahindra Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avinashi Road | Coimbatore | TN | 641018 | lathanandhini91@gmail.com | |
| Kotak Mahindra insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 Rajaji Road | Chennai | TN | 600045 | shangeethaprabhu@gmail.com | |
| Kothari Power Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIDC Road | Amravati | MH | 444607 | recruitment.amtmidc@gmail.com | |
| Koto Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 E Delaware Pl | Chicago | Illinois | 60611-1403 | kaungs.tham@gmail.com | |
| Kotson Projects Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E- 70, Sector 26 | Gandhinagar | GJ | 382028 | hr.kotson01@gmail.com | |
| Koukol & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3785 Placer Corporate Dr Ste 550 | Rocklin | California | 95765-1215 | jobs@placerpublicdefender.com | |
| Kourosh Design Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 E Thousand Oaks Blvd | Thousand Oaks | California | 91362-3202 | mansary69@gmail.com | |
| Kova Fertilizer, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 N Anderson St | Greensburg | Indiana | 47240-1011 | ctreed@ekova.com | |
| Kova Fertilizer, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 N Anderson St | Greensburg | Indiana | 47240-1011 | ctreed@ekova.com | |
| Koven Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 477 North Lindbergh Boulevard | Creve Coeur | Missouri | 63141 | device.medical@koven.com | |
| Koviak Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18110 Sky Island Dr E | Bonney Lake | Washington | 98391-7045 | meaghan@koviakconstruction.com | |
| Kovo Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 North Arroyo Grande Boulevard | Henderson | Nevada | 89074 | contact@kovocapital.com | |
| KOWON BEDDING INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 329 Wyckoff Mills Rd | Hightstown | New Jersey | 08520-9762 | jennywu396@gmail.com | |
| Koya Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telephone Road | Houston | Texas | 77036 | dilipk94w@gmail.com | |
| koya consulting IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Over Bridge | GNT | AP | 522002 | sureshkumar@koyaconsult.com | |
| Koz Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16122 Cambell Dr | Macomb | Michigan | 48044-2517 | karen@kozheating.com | |
| Koz Heating and Cooling Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Triangle Dr | Sterling Heights | Michigan | 48314-2320 | mike@kozheating.com | |
| Koz Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 East Cypress Creek Road | Oakland Park | Florida | 33334 | ekoz@kozlawfirm.com | |
| Koz Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 East Cypress Creek Road | Oakland Park | Florida | 33334 | ekoz@kozlawfirm.com | |
| Kozy Shack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S Tegner Rd | Turlock | California | 95380-9475 | elarez@landolakes.com | |
| KP Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23318 Olive Wood Plaza Dr Ste C | Moreno Valley | California | 92553-5219 | kpdentalmv@gmail.com | |
| KP Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7910 US Highway 98 N | Lakeland | Florida | 33809-4819 | rromero@kpppec.com | |
| KP Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7910 US Highway 98 N | Lakeland | Florida | 33809-4819 | rromero@kpppec.com | |
| KP Meiring Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Boone Village | Zionsville | Indiana | 46077 | jim@kpmeiring.com | |
| KPG Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7135 E Camelback Rd Ste 230 | Scottsdale | Arizona | 85251-1286 | marketing@kpghealthcare.com | |
| KPG Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Westcott Rd | Killingly | Connecticut | 06239-3202 | sales@kpgmachineinc.com | |
| kpit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tesla Road | Austin | Texas | 78725 | mounik0807@gmail.com | |
| KPIT Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Cliff Garden Internal Road | Pune | MH | 411057 | kaustavjoy1043@gmail.com | |
| KPIT Technology ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Barton Creek Drive | Charlotte | North Carolina | 28262 | sowmyakanjula@gmail.com | |
| kpjones logisticss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13323 Esperanza Road | Dallas | Texas | 75240 | kpjones9614@yahoo.com | |
| KPM Heating & AC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 Centerville Tpke S | Chesapeake | Virginia | 23322-1838 | amandaclements911@gmail.com | |
| KPMG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Park Avenue | New York | New York | 10154 | davidrosso@premieragent.com | |
| KPMG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Cirrus Drive | Ashland | Massachusetts | 1721 | lvanam1528@gmail.com | |
| Kps siding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1778 Garfield Rd N | Traverse City | Michigan | 49696-1116 | keithpeterskeith@aol.com | |
| KR Household Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Lake Shore Drive | Chicago | Illinois | 60611 | kasihousehold@gmail.com | |
| KR IT&non-IT consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flat no.204, sanjana courtyard apartment, kandlakoya, | Kandlakoya | TS | 501401 | kr2900166@gmail.com | |
| Krackeler Scientific Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Broadway | Albany | New York | 12202-1002 | ses@krackeler.com | |
| Kraft Bpo solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kraft BPO Solutions | Bengaluru | KA | 560095 | monica.s@3agsolutions.com | |
| Kraft Bpo solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kraft BPO Solutions | Bengaluru | KA | 560095 | monica.s@3agsolutions.com | |
| KraftCPAs PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Great Circle Dr | Nashville | Tennessee | 37228 | hlayman@kraftcpas.com | |
| KraftPowercon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Union Center Drive | Alpharetta | Georgia | 30004 | thitz@met.net | |
| Kraken Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Reid Street | Sioux Falls | South Dakota | 57103 | hr@krakenlogisticsllc.com | |
| Kramer, Dillof, Livingston & Moore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Broadway | New York | New York | 10007 | dgeorge@kdlm.com | |
| Kraner Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1838 Wentzville Pkwy | Wentzville | Missouri | 63385-3817 | sarah@kranerfamilydentistry.com | |
| Krash Metal Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2890 West 3rd Street | Cleveland | Ohio | 44113 | dispatch@ironmp.com | |
| Kratom Kava Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 18th Avenue South | Nashville | Tennessee | 37203 | admin@kratomkavabar.com | |
| Kratomyx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 NE 1st Ave | Hallandale Beach | Florida | 33009-4207 | yehuda@kratomyx.com | |
| Kreative Kidz Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West Road | Towson | Maryland | 21204 | gifted@kreativekidzagency.com | |
| Kribaga Realty Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjawadi - Wakad Road | Pune | MH | 411057 | anirudhyyasengupta@propxlreight.com | |
| Krieger & Tillinger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17225 El Camino Real | Houston | Texas | 77058 | toni@krieger-tillinger.com | |
| Krieger & Tillinger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17225 El Camino Real | Houston | Texas | 77058 | toni@krieger-tillinger.com | |
| Krinos Foods LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Bathgate Ave | Bronx | New York | 10457-7535 | sydjeaa@krinos.com | |
| Krinos Foods LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Bathgate Ave | Bronx | New York | 10457-7535 | sydjeaa@krinos.com | |
| KRISHI MITHRA TV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | OORUTTAMBALAM | TVM | KL | 695512 | business@krishimithratv.com | |
| krishna Kumar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magnolia Street | Boston | Massachusetts | 2108 | krishnadataengineer266@gmail.com | |

| Name | Counterparty | $ | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Krishna Laminates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Athur Road | | Vangapalayam | TN | 639006 | krishnalamkarur@gmail.com | |
| Krishnam Raju | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ford Avenue | | Allen Park | Michigan | 48101 | lnvkriitkgp@gmail.com | |
| KRISHNASHI HR SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Janki nagar, Bahraich Road | | Gonda | UP | 271001 | krishna.ashu121222@gmail.com | |
| Krista Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Duarte Road | | Arcadia | California | 91007 | hr@kristacare.com | |
| Kristen Todd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Greenbrier Circle | | Chesapeake | Virginia | 23320 | kristen@communityig.com | |
| Kristen Todd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Greenbrier Circle | | Chesapeake | Virginia | 23320 | kristen@communityig.com | |
| KRIT SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18-4-17 Panniru Vari Street | | Vizianagaram | Andhra Pradesh | 535002 | yaswanthdurganaikramavath@gmail.com | |
| KRM Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Ruby St | | Lancaster | Pennsylvania | 17603-5169 | amy@krmprofessionalservices.com | |
| Kroger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ludlow Avenue | | Cincinnati | Ohio | 45220 | glikhitha0414@gmail.com | |
| kroger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 West Royal Lane | | Irving | Texas | 75063 | abhinay357912@gmail.com | |
| Kroger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Whittaker Rd | | Ypsilanti | Michigan | 48197-8238 | carrie.parson@stores.kroger.com | |
| Kroll LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 124 | | Morristown | New Jersey | 7962 | lana.oneill@yahoo.com | |
| Kromhard Twist Drill, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1097 Sweitzer Ave | | Akron | Ohio | 44301-1336 | kromhard@gmail.com | |
| Kronick Moskovitz Tiedemann & Girard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 Garden Highway | | Sacramento | California | 95833 | twatson@kmtg.com | |
| Krono - Lead Generation & Digital Marketing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Prabhadevi Road | | Mumbai | MH | 400025 | spranjali.krono@gmail.com | |
| Kronos Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Esancy Rd | | Appleton | Maine | 04862-7442 | kronosconstruction.me@gmail.com | |
| Kronos Fusion Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Burlingame | | Irvine | California | 92602-1004 | careers@kfe-inc.com | |
| KRP Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Scioto St | | Ashville | Ohio | 43103-1229 | t.plybon@krpplumbinginc.com | |
| KRS Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona 202 | | Phoenix | Arizona | 85014 | rs.krseng@gmail.com | |
| Krumware LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Lady St | | Columbia | South Carolina | 29201-3104 | richie@krum.io | |
| Kruna Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2949 S Bridge Rd | | Washington | Pennsylvania | 15301-8554 | info@krunatransportation.net | |
| KRUNA TRUCK REPAIR, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2949 S Bridge Rd | | Washington | Pennsylvania | 15301-8554 | akrunic@krunatruckrepair.com | |
| Kruse Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7904 County Road J | | Lena | Wisconsin | 54139 | kruseconstructionllc@yahoo.com | |
| Kruse Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Avenida Juan Ponce de León | | San Juan | San Juan | 907 | jvierck@kruseconsultingllc.com | |
| Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | Kruthika Madhushana Reddy | Kruthika Madhusudhana Reddy | Kruthika Madhusudhana Reddy | 35205-6262 | 19.kruthika@gmail.com | |
| KrystalTouch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9-2/158 Thirumalai Gounder Street | | Elampillai | TN | 637502 | vgprasath2004@gmail.com | |
| K's Beautiful Beginnings Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Wilkes Rd | | Birmingham | Alabama | 35228-3233 | kelmore74@outlook.com | |
| K's Beauty Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 West 6th Street | | Junction City | Kansas | 66441 | beautylounge407@hotmail.com | |
| Ks energy services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4413 Roosevelt Road | | Hillside | Illinois | 60162 | ladybrit90@outlook.com | |
| KS Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Vine Street | | Los Angeles | California | 90028 | trishz.works@gmail.com | |
| KS Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palace Colony Road | | Mandi | HP | 175001 | kulwant.malhotra94@gmail.com | |
| KS JOB JUNCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B-29, Ambedkar Nagar, Lohara Ludhiana | | Ludhiana | PB | 141016 | pinkig971@gmail.com | |
| ks services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Blaine St | | Michigan City | Indiana | 46360-2387 | kstantz2000@gmail.com | |
| KS_DESIGN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14E Ancrum Court | | Dundee | Angus | DD2 3AJ | cathy.poltar@gmail.com | |
| Kshirsagar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Tuscany Way | | Danville | California | 94506-4669 | planetparag@gmail.com | |
| KSHT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12030 Eldorado Parkway | | Frisco | Texas | 75035 | sekhar.sgs@gmail.com | |
| ksl dirtworks llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 278 County Road 2706 | | Bartlesville | Oklahoma | 74003-1239 | jeremy@ksldirtworks.com | |
| Ksolves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Scene way | | Houston | Texas | 77084 | azizrizvi9212@gmail.com | |
| KSP CPAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 New Jersey 35 | | Red Bank | New Jersey | 7701 | alfonso@ksp-cpas.com | |
| KST Terminals (India) Manufacturing Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saint Mark's Road | | Bengaluru | KA | 560001 | gloria19791021@gmail.com | |
| KSW Construction Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 John P Livesey Blvd | | Verona | Wisconsin | 53593-9442 | mikep@kswconstruction.com | |
| KT Black | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 SW 7th Ave | | Amarillo | Texas | 79101-2002 | angelad@ktblack.com | |
| KT Equipment Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Eastgate Road | | Midlothian | Texas | 76065 | kimberly@ktequipserv.com | |
| KT Equipment Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Eastgate Road | | Midlothian | Texas | 76065 | kimberly@ktequipserv.com | |
| KTees Screenprinting & Embroidery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Krings St | | Johnstown | Pennsylvania | 15904-2234 | katieherbert14@gmail.com | |
| Ktek resourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Houston Street | | Fort Worth | Texas | 76102 | jayaswalabhay80@gmail.com | |
| KTJ Dozer and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11517 Mockingbird Hl | | Conroe | Texas | 77303-5047 | westservices_75801@yahoo.com | |
| KTM Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2799 12th Main Road | | Chennai | TN | 600040 | gokila@ktmrealty.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KU Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6724 Horseshoe Bnd | | Verona | Wisconsin | 53593-9212 | zlemke@ku-consulting.com |
| KU Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6724 Horseshoe Bnd | | Verona | Wisconsin | 53593-9212 | zlemke@ku-consulting.com |
| KU IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Apple Lane | | Lawrence | Kansas | 66049 | maryamashfaq1997@gmail.com |
| Kubo Montessori LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 Euclid Ave | | Redwood City | California | 94061-2061 | rnwadmissions@gmail.com |
| Kucera International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38133 Western Pkwy | | Willoughby | Ohio | 44094-7589 | s.hanshaw@kucerainternational.com |
| Kudzu Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ground Floor, Beta Block, Sigma Soft Tech Park, Circle, Varthur Kodi, Palm Meadows, | | Bengaluru | KA | 560066 | neelam.k@kudzuinfotech.com |
| KUESTER MANAGEMENT GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Ben Casey Drive | | Fort Mill | South Carolina | 29708 | michaela@kuester.com |
| Kuhlmann household hiring through in home attendant services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Boat Launch Rd | | Pointblank | Texas | 77364-7592 | miraclesarah21@gmail.com |
| KUKA Assembly and Test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 S Fenway Dr | | Fenton | Michigan | 48430-2628 | mharper1966@yahoo.com |
| Kuker Ranken, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21601 66th Ave W | | Mountlake Terrace | Washington | 98043-2101 | jpidgen@krinc.net |
| Kukhwa Ryu DDS Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Harris St | | Eureka | California | 95503-4448 | eryudds@gmail.com |
| Kukhwa Ryu DDS Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Harris St | | Eureka | California | 95503-4448 | eryudds@gmail.com |
| Kulanu Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Central Ave | | Cedarhurst | New York | 11516-2303 | hrteam@kulanukids.org |
| Kulik Gottesman Siegel & Ware, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15303 Ventura Boulevard | | Los Angeles | California | 91403 | hsabourin@kgswlaw.com |
| Kumaun Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street 2 | | Rudrapur | UK | 263153 | jenova.abhi@gmail.com |
| Kumon Fort Mill Avery Plaza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1344 South Carolina 160 | | Fort Mill | South Carolina | 29715 | samrajtutors@gmail.com |
| Kunuckle.llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3622 Kellar Ave | | Flint | Michigan | 48504-3733 | willie.triplett6@alumni.ctuonline.edu |
| Kuobit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad | | Ghaziabad | UP | 201003 | sheetu@kuobit.com |
| Kuprion Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4425 Fortran Dr | | San Jose | California | 95134-2300 | lorena@kuprioninc.com |
| Kustom Woods, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14608 Grover St | | Omaha | Nebraska | 68144-5478 | jerry@kustomwoods.com |
| Kustom Woods, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14608 Grover St | | Omaha | Nebraska | 68144-5478 | jerry@kustomwoods.com |
| Kutztown Dental center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 W Main St | | Kutztown | Pennsylvania | 19530-1608 | kirtu.d@gmail.com |
| KV Institute of Management and Information Studies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Sathy Road | | Kurumbapalayam SSKulam | TN | 641107 | hr@kvimis.co.in |
| KVN Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5840 SE 85th Ave | | Portland | Oregon | 97266-4842 | kirill@kvnconstruction.com |
| KW Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 388 E Valley Blvd Ste 106 | | Alhambra | California | 91801-5117 | kwsgre@gmail.com |
| KW GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 B Block Road | | Noida | UP | 201307 | mdo34@kwgroup.in |
| KW Metro Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15871 City View Dr Ste 120 | | Midlothian | Virginia | 23113-7307 | michele@honeygrovehomes.com |
| Kwick Cool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4981 Irwindale Avenue | | Baldwin Park | California | 91706 | infinityairacct@gmail.com |
| KwickFin Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Haware Fantasia Bussiness Park Office no G-78, ground floor | | Navi Mumbai | MH | 400705 | deepak.choudhary@kwickfinance.in |
| Kwik Dry Floor & Upholstery Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16961 Alabama 180 | | Gulf Shores | Alabama | 36542 | kwikdryllc@gmail.com |
| Kwik Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 E Santa Fe St | | Olathe | Kansas | 66061-3457 | joe@kwikstaffllc.com |
| Kwik Trip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1626 Oak St | | La Crosse | Wisconsin | 54603-2308 | avraa@kwiktrip.com |
| Kwikkar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 E Trinity Mills Rd | | Carrollton | Texas | 75006-2326 | diane@mykwikkar.com |
| K-wood LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Bertolet Mill Rd | | Oley | Pennsylvania | 19547-8621 | resume@k-woodllc.com |
| Kyd Kyro, Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Mallory Station Rd Ste 103 | | Franklin | Tennessee | 37067-8280 | kydkyro@gmail.com |
| KYD, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2949 Koapaka St | | Honolulu | Hawaii | 96819-1923 | kwong@kyd-inc.com |
| Kyle Locksmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Rebel Drive | | Kyle | Texas | 78640 | bill@kylelocksmiths.com |
| Kyle Peiter, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Two Mile Pike Ste B | | Goodlettsville | Tennessee | 37072-1859 | kyle@injuredtennessee.com |
| Kyle Peiter, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Two Mile Pike Ste B | | Goodlettsville | Tennessee | 37072-1859 | kyle@injuredtennessee.com |
| Kyndryl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Hungary Road | | Granby | Connecticut | 6035 | lindanestor@att.net |
| Kyndryl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Vanderbilt Ave Fl 15 | | New York | New York | 10017-3974 | matt.piercey@kyndryl.com |
| Kyro BioPharma Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Simone St | | Manchester | New Hampshire | 03103-3833 | alex@kyrobiopharma.com |
| Kyro BioPharma Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Simone St | | Manchester | New Hampshire | 03103-3833 | alex@kyrobiopharma.com |
| Kyro BioPharma Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Simone St | | Manchester | New Hampshire | 03103-3833 | alex@kyrobiopharma.com |
| Kyros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 North 2nd Street | | Minneapolis | Minnesota | 55401 | amanda.nordstrom@kyros.care |
| Kyros AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Palo Alto Ave | | San Francisco | California | 94114-2122 | omb@kyros.ai |
| Kyuramen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 538 Main St | | Winchester | Massachusetts | 01890-2913 | tong149inc@gmail.com |
| Kyyba Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 National Parkway | | Schaumburg | Illinois | 60173 | denisep@kyyba.com |
| KZY LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Commerce Rd Ste G | | Fairfield | New Jersey | 07004-1606 | valeria@kzylogistics.com |
| L & C Insulation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Airport Rd | | La Crosse | Wisconsin | 54603-1252 | jennys@lcinsulation.com |
| L D Distributing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Westpark Way | | Euless | Texas | 76040 | ldavis@lddistributing.org |
| L M Royal Matrimony Services PVT. LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakshmi Talkies Road | | Chennai | TN | 600030 | lifehoroscopeastro@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| L McFadden Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4751 Best Road | | Atlanta | Georgia | 30337 | mackattack404@gmail.com | |
| L&J Asset Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 Southwest Hampton Street | | Tigard | Oregon | 97223 | bellairmhp@gmail.com | |
| L&J Manufacturing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Council Street | | Muncie | Indiana | 47302 | jessica@ljmsolution.com | |
| L&J Manufacturing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Council Street | | Muncie | Indiana | 47302 | jessica@ljmsolution.com | |
| L&L Academy and Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 West Division Street | | Chicago | Illinois | 60622 | admin@landlschool.com | |
| L&L Academy and Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 West Division Street | | Chicago | Illinois | 60622 | admin@landlschool.com | |
| L&L Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4224 43rd Ave | | Kenosha | Wisconsin | 53144-3423 | steph@ll-concrete.com | |
| L&M Fabrication and Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6814 Chrisphalt Dr | | Bath | Pennsylvania | 18014-8503 | alack@lmfab.com | |
| L&M Fabrication and Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6814 Chrisphalt Dr | | Bath | Pennsylvania | 18014-8503 | alack@lmfab.com | |
| L&R Sparks Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7510 Drew Circle | | Westland | Michigan | 48185 | landrcleaning1986@gmail.com | |
| L&R Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Carlson Drive | | Hammond | Indiana | 46323 | mario@lnrtransport.com | |
| L&R Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 172nd St | | Lansing | Illinois | 60438-6022 | lauras525@gmail.com | |
| L&R Ultrasonics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 577 Elm St | | Kearny | New Jersey | 07032-3604 | ibarutis@lrultrasonics.com | |
| L&S Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4013 NW Cache Rd | | Lawton | Oklahoma | 73505-3633 | edstalcup53@outlook.com | |
| L&S Educators Insurance and Financial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Beaver Road | | Wethersfield | Connecticut | 6109 | staschner65@gmail.com | |
| L&S Packing Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Central Ave | | Farmingdale | New York | 11735-6915 | fabiola@paesana.com | |
| L&W Outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1426 Gloria Terrell Dr | | Wilder | Kentucky | 41076-9107 | doin12volt@yahoo.com | |
| L. Liberato Steel Fabricating Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Liberato Dr | | Spring City | Pennsylvania | 19475 | lsfcoinc@gmail.com | |
| L.A.M. Executive Search, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Courier Pl | | Rutherford | New Jersey | 07070-1102 | lou@lam-executive.com | |
| L.D.Silk Mills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalbadevi Road | | Kalbadevi | MH | 415629 | hr.linkdprints@gmail.com | |
| L.E. Gregg & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2456 Fortune Dr Ste 155 | | Lexington | Kentucky | 40509-4169 | lbarton@legregg.com | |
| L.E.E.P To College Foundation inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9701 Apollo Drive | | Largo | Maryland | 20774 | gracekemeaba@gmail.com | |
| L.I.J.B.S. Enterprises, & Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6380 Marcus St | | Detroit | Michigan | 48211-1607 | barryljbs@gmail.com | |
| L.J Blair Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13309 Persimmon Blvd | | West Palm Beach | Florida | 33411-8148 | l.jblairenterprises@gmail.com | |
| L.P. Statile Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Phalanx Rd | | Colts Neck | New Jersey | 07722-1516 | pstatile@statileinc.com | |
| L/O Nguyen & Gribble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1474 West 9th Street | | Upland | California | 91786 | jake@nguyen-gribble.com | |
| L10 Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Discovery Way | | Sunnyvale | California | 94089-1226 | kennedy@10fitness.com | |
| L2 Agency Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4829 Gaviota Ave | | Encino | California | 91436-1422 | brooke@l2agency.com | |
| L2 Agency Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4829 Gaviota Ave | | Encino | California | 91436-1422 | brooke@l2agency.com | |
| L2 Agency Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4829 Gaviota Ave | | Encino | California | 91436-1422 | brooke@l2agency.com | |
| L2 Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Comair Boulevard | | Burlington | Kentucky | 41005 | hoehne.michael@l2aviation.com | |
| L2R Cons. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Miami Lakes Drive | | Miami Lakes | Florida | 33014 | livy_fg@hotmail.com | |
| L3 Harris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Point Eastalee Dr | | Spencer | Massachusetts | 01562-1507 | rodmaxwell@charter.net | |
| La Affitto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 East Main Road | | Middletown | Rhode Island | 2842 | rentals@laaffitto.com | |
| La Autentica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2294 W 78th St | | Hialeah | Florida | 33016-5525 | operation@lafoods.us | |
| La Bonne Vie Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayala Heights Drive | | QC | NCR | 1119 | viacsantiago@gmail.com | |
| La Brosse Dry Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 East Putnam Avenue | | Greenwich | Connecticut | 6807 | hello@labrossedrybar.com | |
| La Casa de Don Pedro, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Broad St. | | Newark | New Jersey | 7104 | hr@lacasanwk.org | |
| La Casa de Don Pedro, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Broad St. | | Newark | New Jersey | 7104 | hr@lacasanwk.org | |
| La Casa De Fatima | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Via Cordoba | | Rancho Santa Margarita | California | 92688 | gsanchez0918@outlook.com | |
| La Casa Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18321 Ventura Blvd Ste 777 | | Tarzana | California | 91356-6440 | careers@lacasahealthcare.com | |
| La Cascata Homeowners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Via Cascata Drive | | Clementon | New Jersey | 8021 | lchoaoffice@gmail.com | |
| La Charter Bus Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 East Gardena Boulevard | | Gardena | California | 90248 | jessica.lacharter@gmail.com | |
| La Cholla Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 West Orange Grove Road | | Tucson | Arizona | 85704 | lacholladentalgroup@yahoo.com | |
| La Choza Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22C Buttonwood Avenue | | New York | New York | 11201 | info@lachozainnhostel.com | |
| La Chuperia The Michelada Spot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3742 S Flower St | | Los Angeles | California | 90007-4318 | lachuperia2020@gmail.com | |
| La Clinica Salon and Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9612 Deereco Rd | | Timonium | Maryland | 21093-2120 | laclinicasalonanddayspa@gmail.com | |
| LA Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1361 Cannon Rd | | Myrtle Beach | South Carolina | 29577-5512 | stephanie@laexteriorservices.com | |
| La Crosse Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 4th Street North | | La Crosse | Wisconsin | 54601 | clean@lacrossecleaningservices.com | |
| LA DOLDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Alfred Cir | | Bedford | Massachusetts | 01730-2318 | matteo@ladolda.com | |
| La Espanola | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 Long Dr Ste D | | Houston | Texas | 77087-3469 | laespanolampi@yahoo.com | |
| La Familia Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Yandell Drive | | El Paso | Texas | 79903 | iskra.pic@lafamiliahealthcare.com | |
| La Familia Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Yandell Drive | | El Paso | Texas | 79903 | cheryl.pop@lafamiliahealthcare.com | |
| La Foret Conference and Retreat Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6145 Shoup Rd | | Colorado Springs | Colorado | 80908-3827 | kwalden@laforet.org | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| La Foret Education Pvt. Ltd. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 301, 3rd Floor, HL, Zodiac Plaza, | Ahmedabad | GJ | 380009 | hr@laforet.in | |
| La Galerie Hotel | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 131 Decatur St | New Orleans | Louisiana | 70130-2313 | john.mariano@lagaleriehotel.com | |
| La Habra Wash & Fold | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1526 S Harbor Blvd | La Habra | California | 90631-7521 | info@lhwashandfold.com | |
| LA Health Care | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1200 West 7th Street | Los Angeles | California | 90017 | ajayreddyg26@gmail.com | |
| LA Healthcare | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1055 West 7th Street | Los Angeles | California | 90017 | samyukthapotla0@gmail.com | |
| La La Love Healthcare LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 176 12th St | Campbell | Ohio | 44405-1662 | lalalovehealthcare@yahoo.com | |
| La Liberte Call Center | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 46 Hastings Ave | Fairfield Township | Ohio | 45011-4706 | michaelrmix.14thstreet@gmail.com | |
| La Nica Products Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 19715 NW 32nd Ct | Miami Gardens | Florida | 33056-2309 | sblackwood@lanicaproducts.com | |
| La Nica Products Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 19715 NW 32nd Ct | Miami Gardens | Florida | 33056-2309 | sblackwood@lanicaproducts.com | |
| LA PARISIENNE BAKERY, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1909 NE 154th St | North Miami Beach | Florida | 33162-6088 | laparisiennebakery@gmail.com | |
| La Paz Language Academy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1035 Belvidere Street | El Paso | Texas | 79912 | languages@lapazacademy.net | |
| LA PERFÉ BODY CONTOURING | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | River Road | Edgewater | New Jersey | 7020 | contact@la-perfe.com | |
| La Petite Academy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1000 Airport Blvd | Pittsburgh | Pennsylvania | 15231-1001 | e319144@cttlc.com | |
| La Puente Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 913 State Ave | Alamosa | Colorado | 81101-3141 | rles@lapuente.net | |
| La Pulga Food Truck | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 16870 N Hwy 123 | San Marcos | Texas | 78666-2092 | jorge@lapulgasmtx.com | |
| La Raiz Behavioral Solutiomns | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5239 Harmony Avenue | Los Angeles | California | 91601 | jrios@laraizbsol.com | |
| La Red Health Center, Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 21444 Carmean Way | Georgetown | Delaware | 19947-4572 | jbilek@laredhealthcenter.org | |
| La Terra Stone Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 904 U.S. 9 | Middle Township | New Jersey | 8210 | denise@laterrastone.com | |
| La Terra Stone Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 904 U.S. 9 | Middle Township | New Jersey | 8210 | denise@laterrastone.com | |
| La Tortilleria LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2900 Lowery St | Winston Salem | North Carolina | 27101-6126 | carmen.herrera@purplecrow.com | |
| LA Vapor, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1305 John Reed Ct | City Of Industry | California | 91745-2407 | eric@lavaporwholesale.com | |
| LA Workshop 5001 Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5001 Exposition Blvd | Los Angeles | California | 90016-3913 | paula@workshop5001.com | |
| Lab Squire | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2925 Skyway Cir N | Irving | Texas | 75038-3510 | suraj.b@labsquire.com | |
| Lab Squire | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2925 Skyway Cir N | Irving | Texas | 75038-3510 | suraj.b@labsquire.com | |
| Lab Street | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 915 Montgomery Avenue | Penn Valley | Pennsylvania | 19072 | info@thelabstreet.com | |
| L'Abbate Balkan Colavita & Contini, LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3 Huntington Quadrangle | Melville | New York | 11747 | esavasta@lbcclaw.com | |
| L'Abbate Balkan Colavita & Contini, LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3 Huntington Quadrangle | Melville | New York | 11747 | esavasta@lbcclaw.com | |
| labcorp | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1101 Avenue C | Denton | Texas | 76201 | narayanaqa1478@gmail.com | |
| Labels Unlimited Co. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3400 W 48th Pl | Chicago | Illinois | 60632-3027 | rami@labelsunlimited.net | |
| Labels Unlimited Co. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3400 W 48th Pl | Chicago | Illinois | 60632-3027 | rami@labelsunlimited.net | |
| LABJ Vending | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2361 Wittstruck Rd | Roca | Nebraska | 68430-4306 | labjvending@gmail.com | |
| LaBonte Law Group, PLLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 333 Jericho Tpke Ste 200 | Jericho | New York | 11753-1104 | assistant@labontelawgroup.com | |
| Labor Finders | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1670 Alvarado Street | San Leandro | California | 94577 | sanleandro@laborfinders.com | |
| Labor Finders | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1670 Alvarado Street | San Leandro | California | 94577 | sanleandro@laborfinders.com | |
| Labor finders Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4323 Northwest 6th Street | Gainesville | Florida | 32609 | alexandra.fountain@laborfinders.com | |
| Labor Source Companies | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2640 Willard Dairy Road | High Point | North Carolina | 27265 | cwagstaff@laborsourcecompanies.com | |
| Laborde Products, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 74257 Louisiana 25 | Covington | Louisiana | 70435 | nalphonso@labordeproducts.com | |
| Laboro SRL | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Via Guglielmo Marconi 45 | Bologna | BO | 40122 | federico@laboro.co | |
| Laboro SRL | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Via Guglielmo Marconi 45 | Bologna | BO | 40122 | federico@laboro.co | |
| Laboro stl | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Via Guglielmo Marconi 45 | Bologna | BO | 40122 | internal@laboro.co | |
| Labthink International. Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 200 Rivers Edge Drive | Medford | Massachusetts | 2155 | cprimiani@labthinkinternational.com | |
| Labyrinth Technology | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 38 Lombard Street | London | London | EC3V 9BS | olivialowgroup@gmail.com | |
| Lac du Flambeau Band of Lake Superior Chippewa Indians | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 418 Little Pines Rd | Lac Du Flambeau | Wisconsin | 54538-9124 | jedwards@pchclinic.com | |
| Lacerlief Advisory | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3343 Peachtree Rd Ne | Atlanta | Georgia | 30326 | contracting@lacerlief.com | |
| Lacewood Group Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 961 Whittier Hwy | Moultonborough | New Hampshire | 03254-3304 | larry@lacewood.com | |
| lachman public adjuster | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5250 Old Orchard Road | Skokie | Illinois | 60077 | adasokolowska9@gmail.com | |
| lachushanu | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Elm Ridge Drive | Rocky Hill | Connecticut | 6067 | anilkumarpsethu@gmail.com | |
| LACO Technologies, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3085 W Directors Row | Salt Lake City | Utah | 84104-4552 | hr@lacotech.com | |
| Lacofnaei LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 955 N Lake Ave | Pasadena | California | 91104-4518 | alfredrodriguez1987@gmail.com | |
| LACOSTE REHOBOTH | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 34986 Midway Outlet Drive | Rehoboth Beach | Delaware | 19971 | jogeorge@lacoste.com | |
| Lacoto Industries, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7610 80th Ave NE | Marysville | Washington | 98270-8007 | lana@lacoto.com | |
| LaCOUR INC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 36 Kulick Rd | Fairfield | New Jersey | 07004-3308 | bkerr@lacourinc.com | |
| lad software solution | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5716 Alba St | Los Angeles | California | 90058-3808 | rajeshkumar@ladsolutions.com | |
| Ladder Capital | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 320 Park Ave Fl 15 | New York | New York | 10022-6805 | daniel@laddercapitasl.com | |
| Ladder Internships | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 919 North Market Street | Wilmington | Delaware | 19801 | shifan.fei@ladderinternships.com | |
| Ladder Internships | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 919 North Market Street | Wilmington | Delaware | 19801 | shifan.fei@ladderinternships.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ladies Little Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1783A Centre St | | Boston | Massachusetts | 02132-1545 | info@ladieslittlegym.com | |
| Ladies Little Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1783A Centre St | | Boston | Massachusetts | 02132-1545 | info@ladieslittlegym.com | |
| LaDorch Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2478 Coney Island Ave | | Brooklyn | New York | 11223-5022 | jruiz@hsmcare.com | |
| Lady Carter Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1998 Commerce St | | Yorktown Heights | New York | 10598-4412 | carter@ladycarterhomes.com | |
| Lafayette At Penn Quarter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 D Street Northwest | | Washington | Washington DC | 20004 | sarah.keller@ejfrealestate.com | |
| Lafayette Green Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8327 West Tidwell Road | | Houston | Texas | 77040 | mdenny@centrapartners.com | |
| Lafayette Medical Approach, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Lafayette Street | | New York | New York | 10012 | lafmed.hr@gmail.com | |
| Lafayette Medical Approach, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Lafayette Street | | New York | New York | 10012 | lafmed.hr@gmail.com | |
| Lafayette Podiatry Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Union Street | | Lafayette | Indiana | 47904 | peggy@lafayettepodiatry.com | |
| LAG Dynamic Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8465 W 44th Ave Ste 118 | | Hialeah | Florida | 33018-2232 | lagbeautycorp@gmail.com | |
| Lagcoe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Harding Street | | Lafayette | Louisiana | 70503 | info@lagcoe.com | |
| Laguna Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1785 Los Feliz Street | | Las Vegas | Nevada | 89156 | ricardowebsite@gmail.com | |
| Laguna Niguel Dental Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28940 Golden Lantern | | Laguna Niguel | California | 92677 | lagunadentaloffice@gmail.com | |
| Lahair & Gallagher Pediatric Dentistry & Orthodontics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Shore Drive | | Worcester | Massachusetts | 1605 | drmcgary@fightingdecay.com | |
| LAHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 1 | | Los Angeles | California | 90012 | sarathkalluri1992@gmail.com | |
| Laiba Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603, Capitol Ave, Suite 310 A461 | Francis E. Warren AFB | | Wyoming | 82001 | riteshmohan2021@gmail.com | |
| Laingsburg Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 E Grand River Rd | | Laingsburg | Michigan | 48848-8601 | lcrowelldds@gmail.com | |
| Lake Arlington Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2309 W Green Oaks Blvd | | Arlington | Texas | 76016-1222 | poquiz6@gmail.com | |
| Lake Country Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18205 45th Avenue North | | Minneapolis | Minnesota | 55446 | jason@lcisagency.com | |
| Lake Country Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18205 45th Avenue North | | Minneapolis | Minnesota | 55446 | jason@lcisagency.com | |
| Lake Country Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18205 45th Avenue North | | Minneapolis | Minnesota | 55446 | jason@lcisagency.com | |
| Lake Effect VT Cannabis Dispensary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | | South Hero | Vermont | 5486 | christie@lakeeffectvt.com | |
| Lake Elsinore Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Chaney St | | Lake Elsinore | California | 92530-2712 | jeff.hickok@leusd.k12.ca.us | |
| Lake Elsinore Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Chaney St | | Lake Elsinore | California | 92530-2712 | jeff.hickok@leusd.k12.ca.us | |
| Lake Endocrinology and Diabetes, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13123 66th St | | Largo | Florida | 33773-1812 | jeanie@lakeendocrine.com | |
| Lake Forest Bar and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17535 Ballinger Way NE | | Lake Forest Park | Washington | 98155-5550 | jacquie@neighborhoodgrills.com | |
| Lake Grove Family Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16463 Boones Ferry Rd Ste 100 | | Lake Grove | Oregon | 97035-4374 | selbydo@msn.com | |
| Lake Grove Family Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16463 Boones Ferry Road | | Lake Oswego | Oregon | 97035 | shannon@lofp.org | |
| Lake Grove Family Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16463 Boones Ferry Road | | Lake Oswego | Oregon | 97035 | shannon@lofp.org | |
| Lake Hanna | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Highway 221 | | Ironton | Missouri | 63650-9203 | sharimc66@gmail.com | |
| Lake Indigent Defense, LLP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 N Forbes St | | Lakeport | California | 95453-4724 | lakeindigentdefense@gmail.com | |
| Lake it easy gourmet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 North Wayne Street | | Angola | Indiana | 46703 | marcgazal271@gmail.com | |
| Lake Jackson EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Oak Drive | | Lake Jackson | Texas | 77566 | cbontekoe@ljems.org | |
| Lake Josephine Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2960 Snelling Avenue N Service Road | | St Paul | Minnesota | 55108 | office@lakejosephinefamilydental.com | |
| Lake Keowee Area Properties Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1243 Stamp Creek Rd | | Salem | South Carolina | 29676-4620 | wesellkeowee@yahoo.com | |
| Lake LeAnn Property Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11701 Chicago Rd | | Jerome | Michigan | 49249-9762 | llpoacontroller@gmail.com | |
| Lake Lorelei Property Owners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Lorelei Dr | | Fayetteville | Ohio | 45118-8409 | director@lakeloreleiohio.com | |
| Lake Magdalene Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lake Magdalene Drive | | Tampa | Florida | 33613 | mateen2724@yahoo.com | |
| Lake Merced Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Junipero Serra Blvd | | Daly City | California | 94015-1630 | kwilcox@lmgc.org | |
| Lake Motor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1036 Reder Rd | | Griffith | Indiana | 46319-3116 | recruiter@lakemotorgroup.com | |
| Lake Motor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1036 Reder Rd | | Griffith | Indiana | 46319-3116 | pa@lakemotorgroup.com | |
| Lake Motor Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1036 Reder Rd | | Griffith | Indiana | 46319-3116 | denisautogrouphr@gmail.com | |
| Lake Norman Tire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 River Hwy | | Mooresville | North Carolina | 28117-9057 | ken28117@gmail.com | |
| Lake Placid Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Old Military Rd | | Lake Placid | New York | 12946-1738 | kmurphy@lpsportsmed.com | |
| LAKE PULMONARY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Medical Plaza Drive | | Leesburg | Florida | 34748 | lpsdc.billing@gmail.com | |
| Lake Scranton Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Moosic St | | Scranton | Pennsylvania | 18505-2105 | brianne.balchune@lakescrantonurgentcare.com | |
| Lake Tahoe School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Lakeshore Blvd | | Incline Village | Nevada | 89451-9506 | josh.palmer@laketahoeschool.org | |
| Lake Tapawingo Police Dept. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Anchor Dr | | Lake Tapawingo | Missouri | 64015-9698 | ltapmopd@gmail.com | |
| Lake Township Fire Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27975 Cummings Rd | | Millbury | Ohio | 43447-9762 | brosebrock@laketwp.com | |
| Lake Township Fire Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27975 Cummings Rd | | Millbury | Ohio | 43447-9762 | brosebrock@laketwp.com | |
| Lake Toxaway Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Waterfall Cir | | Lake Toxaway | North Carolina | 28747-9571 | abbeyo@laketoxawaycc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lake Village Campground | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6684 Leon Rd | Andover | Ohio | 44003-9631 | sales@lakevillagecampground.com | |
| Lake Zurich Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 N Old Rand Rd | Lake Zurich | Illinois | 60047-2206 | josh.lzgc@gmail.com | |
| Lakehaven Water & Sewer District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31627 1st Ave S | Federal Way | Washington | 98003-5201 | swenzel@lakehaven.org | |
| Lakeland Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20690 Lakeland Blvd | Euclid | Ohio | 44119-3241 | lakelandanimalclinic.manager@gmail.com | |
| Lakeland septic company llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Industry Blvd Ste 7 | Lakeland | Florida | 33811-1387 | lakelandsepticcompany@gmail.com | |
| Lakelet Advisory Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 Ridge Road | West Seneca | New York | 14224 | mkoeppel@lakeletag.com | |
| Lakeridge Winery & Vineyards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19239 US Highway 27 | Clermont | Florida | 34715-9025 | ksavage@lakeridgewinery.com | |
| Lakes Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 698 W 84th St | Hialeah | Florida | 33014-3617 | lakesauto698@gmail.com | |
| Lakeshore Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4611 Evans Ave | Valparaiso | Indiana | 46383-8323 | wen5dogs@hotmail.com | |
| Lakeside Bottling Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Stedman Way | Sheboygan Falls | Wisconsin | 53085-1041 | yvang@lakesidepepsi.com | |
| Lakeside Bottling Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Stedman Way | Sheboygan Falls | Wisconsin | 53085-1041 | yvang@lakesidepepsi.com | |
| Lakeside Lutheran Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Lawler St | Emmetsburg | Iowa | 50536-1073 | khammond@lakesidelutheranhome.com | |
| Lakeside Manor Home for Adults | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 797 Brighton Ave | Staten Island | New York | 10301-2736 | lakeside0797@gmail.com | |
| Lakeside Marina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 Taft Ave | Oshkosh | Wisconsin | 54902-3459 | wendy@lakesidemarina.com | |
| Lakeside Orthopedic Institute, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Riviera Blvd | Lake Havasu City | Arizona | 86403-5694 | lakesideortho2023@gmail.com | |
| Lakeside Sleep Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 West Davis Street | Conroe | Texas | 77304 | cwellman@lakesidesleepcenter.com | |
| Lakeview Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7305 Michigan 36 | Whitmore Lake | Michigan | 48189 | amy.brink1@gmail.com | |
| Lakeview Farms - Hybrid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 West 2nd Street | Delphos | Ohio | 45833 | brett.lancaster12@gmail.com | |
| Lakeview Modern Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5610 U.S. 51 | McFarland | Wisconsin | 53558 | hiringlmd@gmail.com | |
| Lakeview Nurseries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 Electric Ave | Lunenburg | Massachusetts | 01462-2247 | lakeviewgrows@gmail.com | |
| Lakeview Village Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12879 Harbor Boulevard | Garden Grove | California | 92840 | trishc@lakeviewvillagecorp.com | |
| Lakeville Family Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16372 Kenrick Avenue | Lakeville | Minnesota | 55044 | ndrurylfd@gmail.com | |
| lakeway Pier Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Deere Road | Elkhorn | Wisconsin | 53121 | lakewaypier@gmail.com | |
| Lakewood 911 Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6020 Main Street Southwest | Lakewood | Washington | 98499 | jjancw@msn.com | |
| Lakewood Autobody | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12126 Pacific Hwy SW | Lakewood | Washington | 98499-1018 | andy@lakewoodautobody.com | |
| Lakewood Dental Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Del Amo Blvd | Lakewood | California | 90713-2307 | jess@lakewooddentalarts.com | |
| Lakewood Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 W Wisconsin Ave | Milwaukee | Wisconsin | 53208-3156 | neil.rossman@appliancegallerywi.com | |
| Lakewood Eye Physicians and Surgeons- So Caleye | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 East South Street | Long Beach | California | 90805 | amcclain@socaleye.com | |
| Lakewood Eye Physicians and Surgeons- So Caleye | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 East South Street | Long Beach | California | 90805 | amcclain@socaleye.com | |
| Lakewood Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 S Wadsworth Blvd Unit 402 | Lakewood | Colorado | 80226-3118 | laura@lakewoodins.net | |
| Lakewood Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11330 Louetta Rd | Houston | Texas | 77070-1358 | jacob.torrez@lakewoodmethodist.org | |
| Lakewood Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 W 150th St | Cleveland | Ohio | 44135-3303 | justin@lakewoodsupply.net | |
| Lakewood Travel Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 SW 60th Ter Apt A | Gainesville | Florida | 32607-3692 | assistantmanager@premiertownhomes.com | |
| Lakewood Travel Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 SW 60th Ter Apt A | Gainesville | Florida | 32607-3692 | assistantmanager@premiertownhomes.com | |
| Laks Teck LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2224 E Ottawa Ln | Phoenix | Arizona | 85024-4377 | hareesh.kommineni@lakstechllc.com | |
| lakshmi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western Cape Drive | Maryland Heights | Missouri | 63146 | mounikacareers23@gmail.com | |
| Lal Ji sarraf Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332/188-(015), Gole Darwaza, Chowk Road, Lucknow, Uttar Pradesh 226003 | Lucknow | UP | 226003 | hr@laljisarraf.com | |
| LaLa Photography NC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Stuart Andrew Boulevard | Charlotte | North Carolina | 28217 | smile@lalaphotographync.com | |
| LaLa Photography NC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Stuart Andrew Boulevard | Charlotte | North Carolina | 28217 | smile@lalaphotographync.com | |
| Lalabella Bahrain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Government Avenue | Manama | Muḩāfaẓat al-Āşimah | 0 | hr@lalabellabh.com | |
| Lalas Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Main St | Wray | Colorado | 80758-1726 | lalasbakery22@gmail.com | |
| Lally Financial Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Sutter Street | Concord | California | 94520 | rlally@primerica.com | |
| Lam Facial Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Chapel Hill Boulevard | Plano | Texas | 75093 | amanda@lamfacialplastics.com | |
| Lamaa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 | Mumbai | MH | 400005 | careers@lamaa-ae.com | |
| LAMAIGNERE CARGO USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6735 NW 36th St Unit 375 | Miami | Florida | 33166-6832 | claudia.longberry@lamaignere.com | |
| LAMB & LAMB, PSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 Robards Ln | Louisville | Kentucky | 40218-4526 | eric@lambandlamb.com | |
| Lamb Kretzer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110b Meadowlands Parkway | Secaucus | New Jersey | 7094 | gcr@lambkretzer.com | |
| LAMB Luxury Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14316 Reese Boulevard | Huntersville | North Carolina | 28078 | amanda@lambluxurytravel.com | |
| Lambert Law Offices, PL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 W Lumsden Rd | Brandon | Florida | 33511-5911 | judy@judithslambert.com | |
| Lamberti USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 County Road 212 | East Bernard | Texas | 77435-2004 | shelly.utz@lamberti.com | |
| Lamberti USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 County Road 212 | East Bernard | Texas | 77435-2004 | shelly.utz@lamberti.com | |
| Lamerson Landy Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 55 | Atwater | California | 95301-0055 | admin@lamersonlandycare.com | |
| Lamerson Landy Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 55 | Atwater | California | 95301-0055 | admin@lamersonlandycare.com | |

| Laminar Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 Hart Street | | Southlake | Texas | 76092 | chris.panek@laminarusa.com | |
| Lamiwood Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lami Industrial Dr | | Saint Peters | Missouri | 63304-5562 | dmorgan@lamiwood.com | |
| Lammi Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7330 Ohms Ln | | Edina | Minnesota | 55439-2330 | edistributorzllc@gmail.com | |
| Lamm's Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8085 Ohio 119 | | Maria Stein | Ohio | 45860 | zbradshaw@lammsinsurance.com | |
| Lamoille Housing Partnerships | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Brigham Street | | Morristown | Vermont | 5661 | lamoillehousingrecruiting@gmail.com | |
| LaMonaca Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 West State Street | | Media | Pennsylvania | 19063 | kristy@lamonacalaw.com | |
| Lamour Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Diauto Drive | | Randolph | Massachusetts | 2368 | avislee961203@gmail.com | |
| Lampeter United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Village Road | | Lancaster | Pennsylvania | 17602 | lumcoffice@comcast.net | |
| Lamphear Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3933 56th St SW | | Wyoming | Michigan | 49418-9712 | mary@lamphearservice.com | |
| Lamplight Counseling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6133 Rockside Road | | Independence | Ohio | 44131 | info@lamplightcounseling.net | |
| Lamplighter Brewing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 Broadway | | Cambridge | Massachusetts | 02139-1808 | acjones@lamplighterbrewing.com | |
| Lamy Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Bartlett Street | | Northborough | Massachusetts | 1532 | krlamy@verizon.net | |
| Lan-bridge Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Chandlery | | London | London | SE1 7QY | zhaonan@lan-bridge.com | |
| Lancaster & Reed, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 W Mashta Dr Ste 6 | | Key Biscayne | Florida | 33149-2431 | sherry.reed@lancaster-reed.com | |
| Lancaster County Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5260 Main St | | East Petersburg | Pennsylvania | 17520-1608 | kzimmerman@lcmotors.net | |
| LANCASTER RETINA SPECIALISTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Harrisburg Pike | | Lancaster | Pennsylvania | 17601 | jellison.brod@dejazzd.com | |
| Lancaster Trees and Shrubs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3364 E C 48 | | Center Hill | Florida | 33514-8705 | kelly@lancastertreesandshrubs.com | |
| lancerhive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 N Bayshore Blvd Apt 201 | | Clearwater | Florida | 33759-3841 | john.w@lancerhive.com | |
| LanceSoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way Ste 130 | | Herndon | Virginia | 20171-5370 | saadhbin@gmail.com | |
| Land & Sea Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14737 Firetower Rd | | Conroe | Texas | 77306-8738 | cvaldez@landseaind.com | |
| Land Investment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 4276 | | Orange | California | 92863-4276 | 4102828@gmail.com | |
| Land of Goods Vocational Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 North Grandview Avenue | | Daytona Beach | Florida | 32118 | referrals@vocationalconsultant.com | |
| Land Precision Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2683 Sunset Point Rd | | Clearwater | Florida | 33759-1500 | support@landprecision.com | |
| Land Precision Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2683 Sunset Point Rd | | Clearwater | Florida | 33759-1500 | support@landprecision.com | |
| Land Solutions, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 E 5th St | | Meridian | Idaho | 83842-2774 | chansen@landsolutions.biz | |
| Land Title of Citrus County, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 NE 4th St | | Crystal River | Florida | 34429-4145 | ltbillhudson@yahoo.com | |
| Landel, Bernstein & Kalosieh, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 Franklin Avenue | | Wyckoff | New Jersey | 7481 | yrosas@lbklaw.com | |
| Lander Tubular Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Van Raalte St | | Franklin | North Carolina | 28734-2760 | tsweeny@landertubular.com | |
| LandHomesTexas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21040 Highland Knolls Drive | | Katy | Texas | 77450 | anthony.landhomestexas@gmail.com | |
| Landis & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 Delp Rd | | Lancaster | Pennsylvania | 17601-3035 | info@landiscpa.com | |
| Landis Financial Advisors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 Columbia Ave | | Lancaster | Pennsylvania | 17603-4001 | tracy.landis@landisfinancialadvisors.com | |
| Landis Financial Advisors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 Columbia Ave | | Lancaster | Pennsylvania | 17603-4001 | tracy.landis@landisfinancialadvisors.com | |
| Landis Rath & Cobb LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 North Market Street | | Wilmington | Delaware | 19801 | pedicone@lrclaw.com | |
| Landman Corsi Ballaine & Ford P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Gateway Center | | Newark | New Jersey | 7102 | rcangiarella@lcbf.com | |
| Landmark Financial Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 2nd St N | | La Crosse | Wisconsin | 54601-3210 | sarah.kilawee@ampf.com | |
| Landmark Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Park Drive | | Boston | Massachusetts | 2215 | rotaylor@vpne.com | |
| Landmark Healthcare, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Tristar Dr Ste 120 | | Irving | Texas | 75063-2863 | mckynna.cocanougher@landmarkhc.com | |
| Landmark Healthcare, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Tristar Dr Ste 120 | | Irving | Texas | 75063-2863 | mckynna.cocanougher@landmarkhc.com | |
| Landmark Personnel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3964 Central Ave NE | | Columbia Heights | Minnesota | 55421-3931 | julie@landmark-personnel.com | |
| Landmark Sotheby's International Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1176 Duck Rd | | Kitty Hawk | North Carolina | 27949-4542 | nikki@landmarksir.com | |
| Landmark Surveying Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1513 Kuebel St | | Elmwood | Louisiana | 70123-2274 | jruello@landmarksurveyinginc.com | |
| Landmark Surveyors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4830 Rosselle St | | Jacksonville | Florida | 32254-3746 | mooresurveyors@gmail.com | |
| Landmarq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Abbas Nagar Main Road | | KRNT | AP | 518002 | support@landmarq.in | |
| Landocity Investors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4868 W Gandy Blvd | | Tampa | Florida | 33611-3003 | brittany@urbanbayfinancial.com | |
| Landriault Transport Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 81 | | Granville | North Dakota | 58741-0081 | landriaulttransportoffice@gmail.com | |
| Landscape Lighting Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1436 Hurley Pond Ln | | Valrico | Florida | 33596-5672 | lightingrepairinc@yahoo.com | |
| Landscape Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 781 E Warren St | | Gardner | Kansas | 66030-1629 | landscapeservicecompany@gmail.com | |
| Landscape Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Maple Rd | | Somers | New York | 10589-3048 | mzlui3@gmail.com | |
| Landscapes by Gary Weiss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9314 McConnell Rd | | Woodstock | Illinois | 60098-7464 | tricia@landscapesbygaryweiss.com | |
| Landscapes USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11849 Rim Rock Trl | | Austin | Texas | 78737-2828 | nagosto@lusagroup.com | |
| LandShapes Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Grinnell Rd | | Homer | New York | 13077-9334 | landshapesconstructionllc@gmail.com | |
| Landstar Drugs & Wholesale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11602 Lake Underhill Road | | Orlando | Florida | 32825 | fe.esquivel@landstardrugs.com | |
| Landzie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Underwood Boulevard | | Delran | New Jersey | 8075 | careers@landzie.com | |
| Lane fence company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14918 NE 356th St | | Yacolt | Washington | 98675-4006 | jeff@lanefence.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Lane Plastering & Stucco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Thompson Run Rd | West Mifflin | Pennsylvania | 15122-1326 | glanestucco@gmail.com | |
| Lane Press of Albany, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Kairnes St Ste 2 | Albany | New York | 12205-5310 | tko@lanepressofalbany.com | |
| Lane Steel Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 River Rd | Mc Kees Rocks | Pennsylvania | 15136-2860 | resumes@lanesteel.com | |
| Lane Tool & Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 S Livernois Rd | Rochester Hills | Michigan | 48307-3368 | lane@lanetool.mygbiz.com | |
| Lane Tool & Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 S Livernois Rd | Rochester Hills | Michigan | 48307-3368 | lane@lanetool.mygbiz.com | |
| Lane Valente Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Maitausi Dr | Patchogue | New York | 11772-3400 | blacklineathletics@aol.com | |
| Lang Chiropractic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17277 Golden Eagle Dr | Athens | Alabama | 35611-2208 | billing.langchiropractic@gmail.com | |
| Lange Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Black St | Pekin | Illinois | 61554-5921 | corourke97@gmail.com | |
| Lange Electric Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2626 W Patapsco Ave | Baltimore | Maryland | 21230-2730 | donna@langeelectric.com | |
| Langer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3511 Roxboro Rd NE | Atlanta | Georgia | 30326-1319 | darellpalm@outlook.com | |
| Langer Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13913 Margo St | Omaha | Nebraska | 68138-6264 | jllanger52@gmail.com | |
| Langer Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13913 Margo St | Omaha | Nebraska | 68138-6264 | jllangerrecruiting@protonmail.com | |
| Langman Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 34th Ave | Rock Island | Illinois | 61201-5945 | lci@langmanco.com | |
| Langsam Stevens Silver & Hollaender LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 Market St Ste 2430 | Middle City West | Pennsylvania | 19103-3644 | troyster@lssh-law.com | |
| Langston's Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165A Mountain Rd | Pasadena | Maryland | 21122-1009 | premie12345@gmail.com | |
| Langston's Used Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8011 U.S. 301 | Tampa | Florida | 33637 | langstonautopart@aol.com | |
| LanguageLine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32nd Avenue | Queens | New York | 11106 | team_languageline.inc@outlook.com | |
| Lanier HVAC Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1560 Monroe Dr | Gainesville | Georgia | 30507-7317 | matt@lanier-hvac.net | |
| Lanier HVAC Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1560 Monroe Dr | Gainesville | Georgia | 30507-7317 | matt@lanier-hvac.net | |
| Lanier HVAC Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1560 Monroe Dr | Gainesville | Georgia | 30507-7317 | matt@lanier-hvac.net | |
| Lanoha Nurseries, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19111 W Center Rd | Omaha | Nebraska | 68130-2804 | jsapp@lanoha.com | |
| Lansberry Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Shawville Hwy | Woodland | Pennsylvania | 16881-8405 | klheichel@lansberrytrucking.com | |
| Lansdowne Dentistry By Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44115 Woodridge Parkway | Leesburg | Virginia | 20176 | tiffany.lansdownesmiles@gmail.com | |
| Lansdowne Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 E Baltimore Ave | Lansdowne | Pennsylvania | 19050-2214 | lansdownevethospital@gmail.com | |
| Lansing Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lomas Santa Fe Drive | Solana Beach | California | 92075 | reception@lansingco.com | |
| Lansing USD 469 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 E Mary St | Lansing | Kansas | 66043-1633 | stacey.klingele@usd469.net | |
| Lansinoh Laboratories, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Canal Center Plaza | Alexandria | Virginia | 22314 | skurcina@lansinoh.com | |
| Lantal Textiles, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Langenthal Dr | Rural Hall | North Carolina | 27045-9800 | hr@lantaltextiles.com | |
| Lantek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2780 N Great Southwest Pkwy | Grand Prairie | Texas | 75050-6470 | ester@lantekavc.com | |
| Lantek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2780 N Great Southwest Pkwy | Grand Prairie | Texas | 75050-6470 | ester@lantekavc.com | |
| Lantern Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Broadway | San Antonio | Texas | 78209-5720 | philmatiz1@gmail.com | |
| Lantern Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17309 Bronte Pl | Granada Hills | California | 91344-1028 | info.lanterntherapy@gmail.com | |
| Lantman's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10681 Route 116 | Hinesburg | Vermont | 05461-9160 | info@lantmansmarket.com | |
| Lantronix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Windham | Irvine | California | 92620 | subha.hareesh@lanzola.com | |
| LanZola Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11215 Conroy Lane | Manchaca | Texas | 78652 | claudio.ostrovich@lanzola.com | |
| Laoch Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Marron Rd | Fayetteville | Georgia | 30215-5023 | rcarmichael@laochservices.com | |
| Laoch Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Marron Rd | Fayetteville | Georgia | 30215-5023 | rcarmichael@laochservices.com | |
| LaPan Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Bethany Street | Worcester | Massachusetts | 1604 | klapan@lapanmechanical.com | |
| LaPel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14950 NE 65th St Ste 101 | Vancouver | Washington | 98682-5924 | robynf@lapelsolutions.com | |
| Lapis Lazuli Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patel Avenue | Ahmedabad | GJ | 380054 | lapislazulifurniture24@gmail.com | |
| Lapis Lazuli Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patel Avenue | Ahmedabad | GJ | 380054 | lapislazulifurniture24@gmail.com | |
| Lapstone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 North American Street | Philadelphia | Pennsylvania | 19133 | justin@lapstonellc.com | |
| laptopSarduy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4689 Northwest 9th Street | Miami | Florida | 33126 | yudiersg@gmail.com | |
| LaQuinta Inn & Suites Houston Baytown East | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 Interstate 10 E | Baytown | Texas | 77521-9611 | lqbaytowngm@gmail.com | |
| Laramie County Conservation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Whitney Rd | Cheyenne | Wyoming | 82007-9752 | info@lccdnet.org | |
| LARAMIE SCHOOL DISTRICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 House Ave | Cheyenne | Wyoming | 82001-2860 | t.l.espinoza@laramie1.org | |
| L'Arche Boston North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Wingate Street | Haverhill | Massachusetts | 1832 | gesparza@larchebostonnorth.org | |
| Laredo Womens Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 E Hillside Rd | Laredo | Texas | 78041-3287 | laredowomenscenter@gmail.com | |
| LaRena'z | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940913 S Rollingwood Dr | Luther | Oklahoma | 73054-9369 | mybabygirl01@myyahoo.com | |
| Large Practice Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 E Las Olas Blvd Ste 304 | Fort Lauderdale | Florida | 33301-2407 | mnorwood@largepracticesales.com | |
| Larimer Emergency Telephone Authority (LETA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4872 Endeavor Drive | Johnstown | Colorado | 80534 | kculp@leta911.org | |
| Lark Seeds International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 North Pioneer Avenue | Woodland | California | 95776 | info@larkseeds.com | |
| Lark Theater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 549 Magnolia Ave | Larkspur | California | 94939-1328 | matt@larktheater.net | |
| Larkin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1823 Lee Street | West Point | Virginia | 23181 | tlarkin19@outlook.com | |
| Larkspur Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6384 Stuart St | The Plains | Virginia | 20198-4002 | jobpost019@gmail.com | |
| Larroc, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Boeing Dr | El Paso | Texas | 79925-1007 | yvonne.bruce@larroc.com | |
| Larrow Insurance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 898 N Main St | Killingly | Connecticut | 06239-1405 | jlarrow226@gmail.com | |

| Larry Bowman Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 S Jefferson St | Ripley | Tennessee | 38063-2059 | benr.lbt@gmail.com | |
| Larry J. Herring, CPA, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 N Wymore Rd Ste 100 | Winter Park | Florida | 32789-2848 | tanya@herringcpa.com | |
| Larry J. Herring, CPA, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 N Wymore Rd Ste 100 | Winter Park | Florida | 32789-2848 | tanya@herringcpa.mx | |
| Larry McDaniel Agency Of Lafayette | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 Bertrand Drive | Lafayette | Louisiana | 70506 | kjohnson.laf@gmail.com | |
| Larry Smith Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5737 Dry Fork Rd | Cleves | Ohio | 45002-9730 | monica.giles@larrysmithinc.com | |
| Larry Steele & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 King Street | Bellingham | Washington | 98229 | bexrichoux@gmail.com | |
| Larry's Window Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Robin Hill Ln | Levittown | Pennsylvania | 19055-1411 | info@larryswindowcleaning.com | |
| LARSO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Bathtub Row | Los Alamos | New Mexico | 87544-3344 | director@losalamosseniorcenter.com | |
| Larson Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7749 E Florentine Rd Ste B | Prescott Valley | Arizona | 86314-1205 | jlarsondc@gmail.com | |
| Larson Financial Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4025 Delridge Way Southwest | Seattle | Washington | 98106 | chris@larson-financialgroup.com | |
| Larson Hardware Mfg. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 291 Illinois 2 | Dixon | Illinois | 61021 | janispayne24@outlook.com | |
| Larson Packaging Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Cypress Lane | El Cajon | California | 92020 | sgrills@larsonpkg.com | |
| Larson Packaging Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Cypress Lane | El Cajon | California | 92020 | sgrills@larsonpkg.com | |
| Larson Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Calle Chilpancingo | México D.F. | CDMX | 6760 | rrhh@larsontec.com.mx | |
| Larson's Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 San Jacinto St | Liberty | Texas | 77575-5809 | larsonsautorepair@gmail.com | |
| Las Montanas Supermarket | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13901 San Pablo Ave | San Pablo | California | 94806-3601 | a.gomez@lasmontanas.com | |
| Las Tejitas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 Old Concord Road | Smyrna | Georgia | 30080 | tejitas.tacos@gmail.com | |
| Las Vegas Ice Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9295 West Flamingo Road | Las Vegas | Nevada | 89147 | scott@lasvegasice.com | |
| LaSalle Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30375 Northwestern Highway | Farmington Hills | Michigan | 48334 | jkorte@lasalleinc.com | |
| Lasco Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 North U.S. Highway 41 | Apollo Beach | Florida | 33572 | propertymanager011@outlook.com | |
| Lasco Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 North U.S. Highway 41 | Apollo Beach | Florida | 33572 | propertymanager011@outlook.com | |
| Lasco Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 North U.S. Highway 41 | Apollo Beach | Florida | 33572 | propertymanager011@outlook.com | |
| Laser and Skin Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29101 Health Campus Drive | Westlake | Ohio | 44145 | lassc@sbcglobal.net | |
| Laser and Skin Surgery Center of Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8925 N Meridian St Ste 200 | Indianapolis | Indiana | 46260-2385 | ggrider@thelassi.com | |
| Laser and Skin Surgery Center of Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8925 N Meridian St Ste 200 | Indianapolis | Indiana | 46260-2385 | khanke@thelassi.com | |
| Laser Line Striping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Old South Ave | Stratford | Connecticut | 06615-7314 | dave@ontimepaving.com | |
| Laser Masters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6039 Thomas Road | Houston | Texas | 77041 | sdoll@lmihouston.com | |
| Laser teeth Whitening Of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3238 Sunglow Dr | Lewis Center | Ohio | 43035-8304 | laserteethwhiteningofcolumbus@gmail.com | |
| laser-view technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Byers Rd | Chester Springs | Pennsylvania | 19425-9506 | slubeck@laser-view.com | |
| Laservision World / AVLgear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 Pioneer Blvd | Santa Fe Springs | California | 90670-3221 | hong@laservisionworld.com | |
| Lash Me Makeup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Westbank Expressway | Gretna | Louisiana | 70053 | classyshears@gmail.com | |
| Lash Pray Love | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 East King Street | Lancaster | Pennsylvania | 17602 | candacemartino@lashpraylove.com | |
| Lash Savvy Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7560 Rangewood Drive | Colorado Springs | Colorado | 80920 | lorri@lashsavvy.com | |
| Lashbrook Wollard & Fasano PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Griffin Rd Ste 400 | Fort Lauderdale | Florida | 33312-6970 | sam@lbrook.com | |
| Lashbrook Wollard & Fasano PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Griffin Rd Ste 400 | Fort Lauderdale | Florida | 33312-6970 | sam@lbrook.com | |
| Lashes by Shigeru | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2999 Overland Avenue | Los Angeles | California | 90064 | martin@lashesbyshigeru.com | |
| Lashia Elderly Daycare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 Ariel Street | Maplewood | Minnesota | 55109 | lashia2019@gmail.com | |
| LASHLEY AUTOMOTIVE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 West Pembroke Avenue | Hampton | Virginia | 23661 | taylorgangs1069@gmail.com | |
| Lashley Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 W Pembroke Ave Ste 8C | Hampton | Virginia | 23661-1100 | hopeslienprocessing@gmail.com | |
| Lashley by Ashley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Glen Iris Drive Northeast | Atlanta | Georgia | 30308 | lashleybyashley@gmail.com | |
| Laskey's Discount Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 N Water Ave | Sharon | Pennsylvania | 16146-1343 | laskeysfurniture@gmail.com | |
| Lasso Loop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 S Amphlett Blvd | San Mateo | California | 94402-1801 | lasso@lassoloop.com | |
| Lassonet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 352 Sugarloaf Mountain Rd | Chester | New York | 10918-2503 | walasso@hotmail.com | |
| Last Dragon Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Toby Springs Ln | Mcdonough | Georgia | 30253-3156 | adosfinancial1@gmail.com | |
| Last Protection Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 West Evans Avenue | Denver | Colorado | 80219 | lastprotectiongroupinfo@gmail.com | |
| Last.app | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avinguda Meridiana 589 | Barcelona | Barcelona | 8033 | lucila.garcia@last.app | |
| Latch and So Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1237 Van Ness Ave | San Francisco | California | 94109-5506 | lsandh1237@gmail.com | |
| Later Neighbor Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Halifax St | Dallas | Texas | 75247-5903 | zach@laterneighbor.com | |
| Lateral Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5320 Villa Lake Ct | Suwanee | Georgia | 30024-1347 | ak@lateralsys.com | |
| Lateral Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5320 Villa Lake Ct | Suwanee | Georgia | 30024-1347 | ak@lateralsys.com | |
| Lather consulting Usa llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8147 Whistlewing Ct | Orlando | Florida | 32817-1559 | rajneet.lather@gmail.com | |
| Lather Site Prep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Shell Point Rd | Beaufort | South Carolina | 29906-6845 | contact@lathersp.com | |
| Lathikasari Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hegganahalli Srigandha Nagar Main Road | Bengaluru | KA | 560058 | sales@lathikasri.com | |
| Latin School Of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 W North Blvd | Chicago | Illinois | 60610-1403 | james.heaton@latin-school.org | |
| Latino Resource Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Corinth Avenue | Los Angeles | California | 90025 | jsoto@latinoresource.org | |
| Latitude 63 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Cinnabar Loop | Anchorage | Alaska | 99507-3139 | sam@latitude63.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Latro Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 E Walnut St Ste B4 | Lancaster | Pennsylvania | 17602-2404 | rebeccas@latro.com |
| Latro Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 E Walnut St Ste B4 | Lancaster | Pennsylvania | 17602-2404 | rebeccas@latro.com |
| Lattice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northgate Cyberzone Northgate Avenue | Muntinlupa | NCR | 1781 | jay.espiritu@latticesemi.com |
| Lauber Autoworks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Wisconsin 35 | Milltown | Wisconsin | 54858 | lauberautoworks@yahoo.com |
| Lauderdale Tennis Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Tennis Club Drive | Oakland Park | Florida | 33311 | bfreddy44@gmail.com |
| Launch Tech Co. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Urban Estate Phase 1 Road | Ludhiana | PB | 141003 | indiasales01@cnlaunch.com |
| Launchio Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | akanksha.s@launchioconsulting.in |
| Launchpad Liquidation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1784 Mack Smith Rd | Rossville | Georgia | 30741-3752 | support@launchpadliquidation.com |
| Launchpad Liquidation,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1784 Mack Smith Rd | Rossville | Georgia | 30741-3752 | allen@launchpadliquidation.com |
| Launchpad Liquidation,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1784 Mack Smith Rd | Rossville | Georgia | 30741-3752 | billing@launchpadliquidation.com |
| Launchpoint Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 S Celebration Ave | Ontario | California | 91762-7431 | worship@launchpoint.cc |
| LAUNDRY MATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Horamavu Main Road | Bengaluru | KA | 560043 | benedictactio1108@gmail.com |
| Laungia dental hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B1 23/3 SAHIBZADA ZORAWAR SINGH NAGAR ,NAGAL ROAD ,ROPAR | Rupnagar | PB | 140001 | laungiadentalhospital@gmail.com |
| LAURA ASHLEY MOTHER CHILD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2912 Monroe Avenue | Rochester | New York | 14618 | jnuhfepoqyto@hotmail.com |
| Laura Vicuna Pre-K of Saints Peter and Paul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Filbert St | San Francisco | California | 94133-2805 | bsimons@sspeterpaulsf.org |
| Laura Way Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19903 Parkwater Cir | Katy | Texas | 77450-1499 | lmoore@patriceandassociates.com |
| Laura Way Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19903 Parkwater Cir | Katy | Texas | 77450-1499 | lmoore@patriceandassociates.com |
| Laurel Highlands Jet Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Aviation Lane | Latrobe | Pennsylvania | 15650 | don@lhjets.com |
| Lauren Be, CPA, Accountancy Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 N Chinowth St | Visalia | California | 93291-7896 | lauren.be@cpa.com |
| Lauren Rosen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Geneva Street | Providence | Rhode Island | 2908 | lauren.rosen.me@gmail.com |
| Laurianne Gray Lipari Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6651 Sullivan Rd | Greenwell Springs | Louisiana | 70739-3112 | damonlipari@yahoo.com |
| laurier-optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Thurston Drive | Ottawa | Ontario | K1G 4K8 | innes@laurier-optical.com |
| laurier-optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Thurston Drive | Ottawa | Ontario | K1G 4K8 | innes@laurier-optical.com |
| Laurino Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 W Merrick Rd | Valley Stream | New York | 11580-4829 | steventroise817@gmail.com |
| Laval Dev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boulevard Pincourt | Pincourt | Quebec | J7V 9Y1 | business@lavaldev.com |
| LAVANYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Road | Chennai | TN | 600116 | lavanya.kgc@gmail.com |
| Lavelle and Rittenhouse, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 449 East State Street | Athens | Ohio | 45701 | shannon@johnplavelle.com |
| Lavelle and Rittenhouse, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 449 East State Street | Athens | Ohio | 45701 | shannon@johnplavelle.com |
| Laven Associates Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201-5200 Dixie Rd | Mississauga | Ontario | L4W 1E3 | elisabeth@lavenassociates.com |
| Lavender Hoffman Emery, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Hammond Drive | Atlanta | Georgia | 30328 | kwilson@lhefirm.com |
| Lavender Ridge Memory Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 West Jefferson Avenue | Effingham | Illinois | 62401 | dietzenmike@gmail.com |
| Laventure VC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 NE 47th St | Miami | Florida | 33137-3139 | recker249@gmail.com |
| Lavery Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Market Street | Harrisburg | Pennsylvania | 17101 | jas@laverylaw.com |
| Lavery Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 | Harrisburg | Pennsylvania | 17101 | anorfleet@laverylaw.com |
| Lavery Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 | Harrisburg | Pennsylvania | 17101 | anorfleet@laverylaw.com |
| Lavish Health Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7204 West 27th Street | St Louis Park | Minnesota | 55426 | staffing@lavishhealthservices.com |
| Lavish Skin Care Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17118 Bellflower Blvd | Bellflower | California | 90706-5924 | lavishskincarespa@gmail.com |
| Lavon Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Lincoln Ave | Lavon | Texas | 75166-1603 | specialprograms@lavontx.gov |
| Law and Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2483 Middlefield Road | Redwood City | California | 94063 | charles@lawandlaw.net |
| Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dorrance Street | Providence | Rhode Island | 2903 | rilawfirm@yahoo.com |
| Law Firm of Rowen, Gurvey & Win | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Sepulveda Boulevard | Los Angeles | California | 91411 | jobs@rgwlawfirm.com |
| Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7777 West Lincoln Highway | Frankfort | Illinois | 60423 | tburnettelaw@gmail.com |
| LAW OFFICE MICHAEL L. FELL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Roosevelt | Irvine | California | 92620-3664 | irena@fellesq.com |
| Law Office of Aaron M Hudson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8291 Utica Ave Ste 103 | Rancho Cucamonga | California | 91730-3800 | aaron@rancholaw.com |
| Law Office of Brian S. Longenbaugh, Pl>C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 South Williams Boulevard | Tucson | Arizona | 85711 | brian@longenbaughlaw.com |
| Law Office of Bruce E. Barnes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 585 Stewart Avenue | Garden City | New York | 11530 | nicole@brucebarneslaw.com |
| Law Office of Cameron M. Fernandez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 Professional Pkwy | Santa Maria | California | 93455-1684 | michele@fernandezfamilylaw.com |
| Law Office Of Charles Balint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8312 Liberty Road | Milford Mill | Maryland | 21244 | charlesbalint@balintlawoffice.com |
| Law Office Of Charles Balint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8312 Liberty Road | Milford Mill | Maryland | 21244 | charlesbalint@balintlawoffice.com |
| Law Office of Charles Popper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 San Antonio St | Austin | Texas | 78701-1833 | popperlaw@hotmail.com |
| Law Office of Charly Gayden, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Morris St Ste 3 | New Brunswick | New Jersey | 08901-2589 | cgayden@cgaydenlaw.com |
| Law Office of Cherika Edwards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6464 Savoy Drive | Houston | Texas | 77036 | attorneycherikaedwards@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Office of Courtney P. Spencer LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Berlin Rd Ste 104 | | Cromwell | Connecticut | 06416-2633 | courtney@courtneyspencerlaw.com | |
| Law Office of Daniel Berger - NYDISABILITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Grand Concourse | | Bronx | New York | 10451 | sbkrochak@gmail.com | |
| Law Office of Eric Brauer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Mill Creek Drive | | Feasterville-Trevose | Pennsylvania | 19053 | eric@brauerlaw.com | |
| Law Office of Francisco J. Medina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1746 Grand Canal Blvd Ste 15 | | Stockton | California | 95207-8111 | frank@fjmedinalaw.com | |
| Law Office of Francisco J. Medina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1746 Grand Canal Blvd Ste 15 | | Stockton | California | 95207-8111 | frank@fjmedinalaw.com | |
| Law Office of Gregory A Ross, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 Kemp Blvd Ste 308 | | Wichita Falls | Texas | 76308-2822 | greg@gregoryrosspc.com | |
| LAW OFFICE OF HENRY KHALILI, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17151 Newhope St Ste 105 | | Fountain Valley | California | 92708-4226 | henry@california-attorney.net | |
| Law Office of Jenny C. Ahn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16720 Northern Blvd | | Flushing | New York | 11358-2639 | info@ahnlawgroup.com | |
| Law Office of John A. Bledsoe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23101 Lake Center Drive | | Lake Forest | California | 92630 | debbie@bledsoefirm.com | |
| Law office of John J. Waldron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Hamilton St Ste 102 | | Allentown | Pennsylvania | 18101-1532 | tcalantoni@ww-legal.com | |
| Law Office of Julian J. Poota PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26555 Evergreen Rd Ste 1220 | | Southfield | Michigan | 48076-4255 | julian@pootalaw.com | |
| Law Office of Julian J. Poota PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26555 Evergreen Rd Ste 1220 | | Southfield | Michigan | 48076-4255 | julian@pootalaw.com | |
| law office of karen rodriguez pa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Highway 50 | | Clermont | Florida | 34711 | krodlawfirm@gmail.com | |
| Law Office of Kerry P. O'Brien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4050 Katella Avenue | | Los Alamitos | California | 90720 | kerry@kerryobrienlaw.com | |
| Law Office of Laura Franco PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11222 Richmond Avenue | | Houston | Texas | 77082 | laura20franco@yahoo.com | |
| Law Office Of Marcus W. Meetze, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W Public Sq | | Laurens | South Carolina | 29360-2961 | wes@meetzelaw.com | |
| Law Office of Maximilian Lee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1327 N Broadway | | Santa Ana | California | 92706-3902 | j.leung@maxleelaw.com | |
| Law Office of Meenu Sharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Windsor Park Dr | | Dayton | Ohio | 45459-4112 | bnaylor@dec-usa.com | |
| Law Office of Michael A. Hug | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 East Arapahoe Road | | Centennial | Colorado | 80112 | jennifer.mhlaw@gmail.com | |
| Law Office of Michael Raheb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2423 First St | | Fort Myers | Florida | 33901-2905 | michaelraheb@michaelraheb.com | |
| Law Office of Noelle M Halaby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 North Brand Boulevard | | Glendale | California | 91203 | noelle@noellehalaby.com | |
| Law Office of Pamela J. Helton, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Citrus Tower Boulevard | | Clermont | Florida | 34711 | heltonlaw@gmail.com | |
| Law Office of Randall Isenberg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4303 North Central Expressway | | Dallas | Texas | 75205 | isenberglori@gmail.com | |
| Law Office of Randall Isenberg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4303 North Central Expressway | | Dallas | Texas | 75205 | isenberglori@gmail.com | |
| Law Office of Rebecca A. Gonzalez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7550 Interstate 10 | | San Antonio | Texas | 78229 | rebecca@rebeccagonzalezlawfirm.com | |
| Law Office of Robert R. Coulombe, Jr. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 West Flagler Street | | Miami | Florida | 33130 | acalzada@rrclaw.org | |
| Law Office of Saikon Gbehan, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Smith Street | | North Providence | Rhode Island | 2911 | saikon@stgattorney.org | |
| Law Office of Sofia K. Miguel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 S Hill Park Dr Ste 207 | | Puyallup | Washington | 98373-1426 | sofia@sofia-miguel-attorney.com | |
| Law Office of Stephen A Lagana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Essex St | | Lawrence | Massachusetts | 01840-1605 | lagana.law@gmail.com | |
| Law Office of Steven Tuan Pham, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Wilcrest Dr Ste 300 | | Houston | Texas | 77042-3483 | vietlawyer@yahoo.com | |
| LAW OFFICE OF THEODORE MALONEY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 E Independence Blvd Ste 605 | | Charlotte | North Carolina | 28212-5491 | ted40762@aol.com | |
| Law Office of Tracy & Tracy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11024 Pacific Ave S | | Parkland | Washington | 98444-5738 | bshadbolt@tracyandtracy.com | |
| Law Office of Zeppy Attashian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 West Shaw Avenue | | Fresno | California | 93704 | zeppya@gmail.com | |
| Law Office Robert V. Sisca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Field Point Rd | | Greenwich | Connecticut | 06830-5337 | jen@lorvs.com | |
| Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4510 Bath Pike | | Bethlehem | Pennsylvania | 18017 | teckels@eckelslaw.com | |
| Law offices of Ali R. Moghaddami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 E Glenoaks Blvd Ste 202 | | Glendale | California | 91207-2099 | armoghilaw@gmail.com | |
| Law Offices of Anthony Carbone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Oakland Ave | | Jersey City | New Jersey | 07306-2619 | jserrano@lawofficesofanthonycarbone.com | |
| Law Offices of Benjamin Donel & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Washington Boulevard | | Culver City | California | 90232 | victor@sunsetequitygroup.com | |
| Law Offices of Brian J. Smith, ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20545 Center Ridge Road | | Rocky River | Ohio | 44116 | bsmith@sshllc.com | |
| LAW OFFICES OF DAVID S ROTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 4th Ave Ste 470 | | Seattle | Washington | 98121-3201 | david@legalroth.com | |
| Law Offices of Donald Puchalski PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 East Lake Street | | Addison | Illinois | 60101 | brenda.paralegal@gmail.com | |
| Law Offices of Ernesto Gamez, Jr., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 E Harrison St | | Brownsville | Texas | 78520-7240 | ernestogamezjr@gamezlawoffices.com | |
| Law Offices of Ernesto Gamez, Jr., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 E Harrison St | | Brownsville | Texas | 78520-7240 | ernestogamezjr@gamezlawoffices.com | |
| Law Offices of Greg Prosmushkin, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9637 Bustleton Ave | | Philadelphia | Pennsylvania | 19115-3810 | gp@gproslaw.com | |
| Law Offices of Jason Turchin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2883 Executive Park Dr Ste 103 | | Weston | Florida | 33331-3662 | newattorney@aol.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Law Offices of Jongwon Yi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33600 6th Avenue South | | Federal Way | Washington | 98003 | jy@jyilaw.com |
| Law Offices of Joseph A Heintz Jr., PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Tamiami Trl | | Port Charlotte | Florida | 33953-2179 | jheintz@jheintzlaw.com |
| Law Offices of Kind & Dashoff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Church Ln | | Baltimore | Maryland | 21208-3709 | mdlawfirm1@gmail.com |
| Law Offices of Kind & Dashoff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Church Ln | | Baltimore | Maryland | 21208-3709 | mdlawfirm1@gmail.com |
| Law Offices of Maloney and Campolo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 S Alamo St | | San Antonio | Texas | 78205-3419 | bwylie@maloneyandcampolo.com |
| Law Offices of Manuel E Solis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6657 Navigation Blvd | | Houston | Texas | 77011-1341 | solislawfirmjobs@gmail.com |
| Law Offices of Manuel E Solis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6657 Navigation Blvd | | Houston | Texas | 77011-1341 | solislawfirmjobs@gmail.com |
| Law Offices of Marie Cheung-Truslow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Tobisset St | | Mashpee | Massachusetts | 02649-2433 | marie@cheungtruslowlaw.com |
| Law Offices of Mark Devine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 Sam Rittenberg Boulevard | | Charleston | South Carolina | 29407 | amber@devinelaw.us |
| Law Offices of Mark Devine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 Sam Rittenberg Boulevard | | Charleston | South Carolina | 29407 | amber@devinelaw.us |
| Law Offices of Markey & Orsi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1426 E Joppa Rd | | Towson | Maryland | 21286-5909 | jen@markeyorsilaw.com |
| Law Offices of Mary Catherine Bohen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Hope Street | | Los Angeles | California | 90071 | mcb@bohenfamilylaw.com |
| Law Offices of Mary Catherine Bohen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Hope Street | | Los Angeles | California | 90071 | mcb@bohenfamilylaw.com |
| Law offices of Nataliya Borushchak PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2818 Ocean Avenue | | Brooklyn | New York | 11235 | nb@nblawteam.com |
| Law Offices of Nay & Friedenberg LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 South Macadam Avenue | | Portland | Oregon | 97239 | hello@naylaw.com |
| Law Offices of Peter C Rageas PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Main St | | Royal Oak | Michigan | 48067-1812 | peter@rageaslaw.com |
| Law Offices of Richard W. Meier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Embarcadero W Ste 133 | | Oakland | California | 94607-4543 | meierrwj@gmail.com |
| Law Offices of Ronda A. Middleton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 North Brea Boulevard | | Fullerton | California | 92835 | ronda@middletonfamilylaw.com |
| Law Offices of Rosario Bacon Billingsley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Embarcadero West | | Oakland | California | 94607 | abillingsley@rbbcfts.com |
| Law Offices of Sam X. J. Wu, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Utica Ave Ste 100 | | Rancho Cucamonga | California | 91730-4875 | legalservice135@yahoo.com |
| Law offices of Samuel P Moeller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1419 North 3rd Street | | Phoenix | Arizona | 85004 | alvaro@spmoellerlaw.com |
| Law Offices of Stephen K. Hachey, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northwest 24th Street Road | | Miami | Florida | 33142 | shachey_12@hacheylawpa.com |
| Law Offices of Tony Morrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 E University Ave | | Lafayette | Louisiana | 70503-2017 | tony@tmorrowlaw.com |
| LAW Publications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Valwood Parkway | | Carrollton | Texas | 75006 | careers@lawpublications.net |
| Law Veritas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mother Teresa Road | | Bengaluru | KA | 560047 | lvs.team.coms@gmail.com |
| Lawelawe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Towers Crescent Dr | | Vienna | Virginia | 22182-6207 | aubref@lawelawemg.com |
| Lawley Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 N Lake Cir | | Birmingham | Alabama | 35242-7031 | lawleyproperties@gmail.com |
| LawLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9141 Delemar Ct | | Wellington | Florida | 33414-3421 | michelle@emailagency.com |
| LAWN-LAND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Dallas Dr | | Denton | Texas | 76205-7245 | lawnland@attglobal.net |
| Lawnscape Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Warren Road | | Cockeysville | Maryland | 21030 | katherinegalicia@aol.com |
| Lawnscape Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Warren Road | | Cockeysville | Maryland | 21030 | katherinegalicia@aol.com |
| Lawrbit Lextech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gopalbari Lane 2 | | Jaipur | RJ | 302001 | hr@lawrbit.com |
| Lawrence ASH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sheridan Square | | New York | New York | 10014 | shalem@lawrenceash.com |
| Lawrence Ricci Industrial Equipment Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 Chicago Rd | | Steger | Illinois | 60475-1623 | lrecupito@lricci.com |
| Lawrence Township Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2565 Princeton Pike | | Lawrenceville | New Jersey | 08648-3631 | sfry@ltps.org |
| Laws & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2905 Cotton Gum Rd | | Garland | Texas | 75044-8007 | sharon@laws-associates.com |
| Lawson Land Surveying, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Greyback Rd | | Summerville | South Carolina | 29483-7941 | anna.lawson.usaf@gmail.com |
| Lawson Land Surveying, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Greyback Rd | | Summerville | South Carolina | 29483-7941 | anna.lawson.usaf@gmail.com |
| Lawson Rigging and Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 South St | | Sabula | Iowa | 52070-8054 | cremrey@lawsonrigging.com |
| Lawyer Excavation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7841 U.S. 31 | | Seymour | Indiana | 47274 | kristine.besic@lawyerexcavation.com |
| Layers Logic IT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Clifton Road | | Prestwich | England | M25 3HQ | w.kamran@llbts.com |
| LAYHILL ANIMAL HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14332 Layhill Rd | | Silver Spring | Maryland | 20906-1909 | mrdrbob@aol.com |
| Laykin et Cie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2479 Mission St | | San Marino | California | 91108-1635 | info@laykin.com |
| Layman Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 S Division St | | Spokane | Washington | 99202-1335 | wahonen@laymanlawfirm.com |
| Laynes Chicken Fingers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Fairmont Pkwy | | Pasadena | Texas | 77505-3726 | emerson@aygfoods.com |
| Layton Weight Loss Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 Legend Hills Drive | | Clearfield | Utah | 84015 | roberto.potenza@beautifulconfidencezone.com |
| La-Z-boy Furniture Galleries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Lenfest Rd | | San Jose | California | 95133-1614 | patrick@lazboy-sf.com |
| Lazydays RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4042 Park Oaks Boulevard | | Tampa | Florida | 33610 | joseph.deien@lazydays.com |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lazydays RV | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4042 Park Oaks Boulevard | Tampa | Florida | 33610 | joseph.deien@lazydays.com | |
| LB Staffing Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5830 E 2nd St | Casper | Wyoming | 82609-4308 | info@lionsandbears.org | |
| LB13 Enterprise, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5030 West State Road 46 | Sanford | Florida | 32771 | shanda1013@yahoo.com | |
| lbalblaboaboablababpabpbspbsbp sbp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | City Point | Brooklyn | New York | 11201 | adessamadelyn@gmail.com | |
| LBAPS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1326 East 10th Street | Brooklyn | New York | 11230 | resumes@lbaps.com | |
| LBSi Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 109 Pittsburgh St | Uniontown | Pennsylvania | 15401-2394 | nfischer@lbsiautomotive.com | |
| LBSi Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 109 Pittsburgh St | Uniontown | Pennsylvania | 15401-2394 | nfischer@lbsiautomotive.com | |
| LBSi Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 109 Pittsburgh St | Uniontown | Pennsylvania | 15401-2394 | nfischer@lbsiautomotive.com | |
| LC Animal Hospitals of Central Florida | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 427 S Semoran Blvd | Azalea Park | Florida | 32807-4361 | drlarryadkins@gmail.com | |
| LC Freight | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3121 West Circle Drive | Lansing | Michigan | 48906 | bbell@logisticscontrol.com | |
| Lcr consultant services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Perambur Barracks Road | Chennai | TN | 600011 | hr1@lcrconsultantservice.com | |
| LD Power, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14440 Meridian Rd | Elbert | Colorado | 80106-8811 | marcy.blair@ldpowers.com | |
| LDG Accounting Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2910 Horizon Park Drive | Suwanee | Georgia | 30024 | linda@ldgacct.com | |
| LDM Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5735 Industry Ln Ste 201 | Frederick | Maryland | 21704-7299 | madhu@ldmtechnologies.com | |
| LDM Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5735 Industry Ln Ste 201 | Frederick | Maryland | 21704-7299 | madhu@ldmtechnologies.com | |
| LDM&A SERVICES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 266 Wilshire Boulevard | Casselberry | Florida | 32707 | latoya@ldmaservices.com | |
| LDW Group, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 430 Franklin Village Dr | Franklin | Massachusetts | 02038-4007 | kim@ldwgroup.com | |
| LDX Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 698 Northeast 1st Avenue | Miami | Florida | 33132 | hannah@ldx.digital | |
| Le Chef Bakery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7547 Telegraph Rd | Montebello | California | 90640-6516 | eddieg@lechef.net | |
| Le Mazet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 975 Farmington Ave | West Hartford | Connecticut | 06107-2101 | jaredcohen1979@gmail.com | |
| Le Prestige | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4924 W Irlo Bronson Memorial Hwy | Kissimmee | Florida | 34746-5306 | yunissabunchi@gmail.com | |
| Le Roots Premium Urban Farm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5119 S Macdill Ave | Tampa | Florida | 33611-3801 | david@leroots.com | |
| Lead Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Washington Street | Plainville | Massachusetts | 2762 | vviveiros@leadstaff.com | |
| Lead Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Washington Street | Plainville | Massachusetts | 2762 | vviveiros@leadstaff.com | |
| Lead The Way LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 460 Carson Plaza Drive | Carson | California | 90746 | bryanb@leadthewayllc.org | |
| leadbots.ai | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 136 NW 36th St | Miami | Florida | 33127-3108 | bz@leadbots.ai | |
| leadbots.ai | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 136 NW 36th St | Miami | Florida | 33127-3108 | bz@leadbots.ai | |
| Leadem Farm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Dallas 329 | Leola | Arkansas | 72084-8880 | tyree@leademfarm.com | |
| Leaders Trucking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5016 Centennial Blvd Ste 200 | Nashville | Tennessee | 37209-1577 | miami@leadersdev.com | |
| LeadHigher II LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7112 162nd Street | Queens | New York | 11365 | queenielhe@gmail.com | |
| Leading Americas INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Arrowhead Drive | Hampshire | Illinois | 60140 | admanager2@leaden.co.jp | |
| Leading Americas INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Arrowhead Drive | Hampshire | Illinois | 60140 | admanager2@leaden.co.jp | |
| Leading Edge Senior Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1356 East McKellips Road | Mesa | Arizona | 85203 | michele@leadingedgeseniorcare.com | |
| Leading Life Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12001 Sunrise Valley Drive | Reston | Virginia | 20191 | leadinglifeservices@gmail.com | |
| Leading Life Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12001 Sunrise Valley Drive | Reston | Virginia | 20191 | leadinglifeservices@gmail.com | |
| Leadsgate Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3rd Avenue | New York | New York | 10003 | elena@leadsgate.com | |
| Leadsmarket.com, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21600 Oxnard Street | Los Angeles | California | 91367 | olga@rootlaw.com | |
| LeadsNearby | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Edinburgh South Drive | Cary | North Carolina | 27511 | bob@leadsnearby.com | |
| LeadVision | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 West Trade Street | Charlotte | North Carolina | 28202 | danielle@leadvision.com | |
| LeadVision | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 West Trade Street | Charlotte | North Carolina | 28202 | brooke@leadvision.com | |
| LEAF SOLUTION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6306 Benjamin Road | Tampa | Florida | 33634 | rcatalfu@leafsolution.com | |
| LeafGuard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 227 Progress Drive | Manchester | Connecticut | 6042 | dmock@leafguard.com | |
| Leahy Landscaping Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 56 Sanderson Ave | Lynn | Massachusetts | 01902-1937 | obowers@leahylandscaping.com | |
| Leak Tracker, Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1210 W Fletcher Ave | Tampa | Florida | 33612-3364 | info@leak-tracker.com | |
| LeakAware | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5510 Abrams Road | Dallas | Texas | 75214 | jon@leakaware.com | |
| Leaks Construction LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 321 Norristown Road | Ambler | Pennsylvania | 19002 | dbodnaruk@leaksconstruction.com | |
| Leaks Construction LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 321 Norristown Road | Ambler | Pennsylvania | 19002 | dbodnaruk@leaksconstruction.com | |
| Lean Frog Business Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Corporate Drive Northwest | Huntsville | Alabama | 35805 | byron@theleanleap.com | |
| Lean Management and ballistics, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2160 Duckhorn Ct | Waldorf | Maryland | 20601-2676 | jay@leanmgmtbc.org | |
| LEAP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 Jefferson St | New Haven | Connecticut | 06511-4947 | jobs@leapforkids.org | |
| Leap AI Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 556 Burns Cir | San Ramon | California | 94583-2514 | manish.birla@leaped.io | |
| LEAP CONSULTANCY PTE. LTD. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 Paya Lebar Road | Singapore | Singapore | 409051 | mengdi.cao@leapconsulting.com.cn | |
| LEAP CONSULTANCY PTE. LTD. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 Paya Lebar Road | Singapore | Singapore | 409051 | mengdi.cao@leapconsulting.com.cn | |
| Leapcure | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 601 Marshall Street | Redwood City | California | 94063 | seo@leapcure.com | |
| LEAPGEN AI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44790 Maynard Sq Ste 350 | Ashburn | Virginia | 20147-6515 | ajithreddychitta576@gmail.com | |
| Leaps and Bounds Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7210 Knightdale Blvd | Knightdale | North Carolina | 27545-9267 | annmarie@lbounds.com | |
| Leaps and Bounds Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7210 Knightdale Blvd | Knightdale | North Carolina | 27545-9267 | annmarie@lbounds.com | |
| Lear Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1990 Bundy Drive | Los Angeles | California | 90025 | k_askar@learcapital.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Learn and Grow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Athani | Ernakulam | KL | 683585 | vijayvenuvnp@gmail.com | |
| Learning Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2909 East Arkansas Lane | Arlington | Texas | 76010 | labeverly97@gmail.com | |
| Learning Owl Pvt.Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Thakurli Road | Dombivli | MH | 421201 | vaishnavi.gujar@learningowl.in | |
| Learning Routes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 44 Road | Gurugram | HR | 122003 | garima.singh@learningroutes.ir | |
| Learning to Learn Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Pennoak Dr | Pittsburgh | Pennsylvania | 15235-3053 | admin@learning2lcc.com | |
| Learning Together Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 W Edenton St | Raleigh | North Carolina | 27603-1714 | kyle@learningtogether.org | |
| Learning Tree International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13650 Dulles Technology Drive | Herndon | Virginia | 20171 | raghad_mohamed@learningtree.com | |
| Learn-Live-Hope Journey LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Falls Bridge Rd | Williamstown | Vermont | 05679-4438 | johangreen@learnlivehopejourney.com | |
| Learntechzo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th stage | Hemmigepura | KA | 560076 | learntechzo.hr@gmail.com | |
| LearnX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dulmana Road | Dulmana | RJ | 335801 | satvikkukreja422@gmail.com | |
| lease cleaning service inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Stadium Dr | Tallmadge | Ohio | 44278-1906 | leasecleaning@yahoo.com | |
| Least of These Carolinas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 E Franklin Blvd | Gastonia | North Carolina | 28056-9201 | shondah@lotcarolinas.com | |
| Least of These Carolinas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 E Franklin Blvd | Gastonia | North Carolina | 28056-9201 | shondah@lotcarolinas.com | |
| Leather Jackets Trend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colonial Drive | Little Falls | New Jersey | 7424 | maya.94harrison@gmail.com | |
| Leatherman Tool Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12106 NE Ainsworth Cir | Portland | Oregon | 97220-9001 | kimberly.matthews@leatherman.com | |
| LEATHERWOOD INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1426 Crescent Ave | Lewisville | Texas | 75057-2645 | mromskog@leatherwood.com | |
| Leavenworth Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 South 3rd Street | Leavenworth | Kansas | 66048 | pkitchens@firstcity.org | |
| Leavitt Funeral Services and Crematory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 7th St | Parkersburg | West Virginia | 26101-4601 | jeremy@leavittfuneralhome.com | |
| Lebanon Publishing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Commercial St | Lebanon | Missouri | 65536-3257 | jennifer@laclederecord.com | |
| Lebanon Publishing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Commercial St | Lebanon | Missouri | 65536-3257 | jennifer@laclederecord.com | |
| Lebanon Publishing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Commercial St | Lebanon | Missouri | 65536-3257 | jennifer@laclederecord.com | |
| LeBell Dobroski and Morgan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 788 N Jefferson St Ste 740 | Milwaukee | Wisconsin | 53202-3799 | dorbell@ldm-law.com | |
| LeBell Dobroski and Morgan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 788 N Jefferson St Ste 740 | Milwaukee | Wisconsin | 53202-3799 | dorbell@ldm-law.com | |
| LeBell, Dobroski, & Morgan LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 North Cass Street | Milwaukee | Wisconsin | 53202 | abby@ldm-law.com | |
| LEBOEUF RUBBISH REMOVAL INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Ashland Ave | Southbridge | Massachusetts | 01550-2804 | leboeufrubbish@gmail.com | |
| LED Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3321 Bruening Ave SW | Canton | Ohio | 44706-4100 | bonnie@ledtransportation.com | |
| Leda Digital Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | Campbell | California | 95008 | careers@leda-digital.com | |
| Ledesma and Meyer Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9441 Haven Avenue | Rancho Cucamonga | California | 91730 | karena@lmcci.com | |
| Ledesma and Meyer Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9441 Haven Avenue | Rancho Cucamonga | California | 91730 | karena@lmcci.com | |
| Ledesma and Meyer Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9441 Haven Avenue | Rancho Cucamonga | California | 91730 | karena@lmcci.com | |
| Ledezma Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | m3za.mary@gmail.com | |
| Ledezma Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Gold Canyon St | Ridgecrest | California | 93555-5749 | meza.mfs@gmail.com | |
| Ledger Legends Bookkeeping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N4920 County Rd WS | Woodland | Wisconsin | 53035 | ledgerlegends2025@gmail.com | |
| Le'Dons Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 Sykesville Road | Sykesville | Maryland | 21784 | ledonstrucking@gmail.com | |
| Ledup America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23402 Snook Lane | Tomball | Texas | 77375 | office@ledup.us | |
| Ledup America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23402 Snook Lane | Tomball | Texas | 77375 | office@ledup.us | |
| Ledyard Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Hanover St | Lebanon | New Hampshire | 03766-1312 | wkozak@ledyardcharterschool.org | |
| Lee and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8840 Stanford Boulevard | Columbia | Maryland | 21045 | ariorda@lee-associates.com | |
| Lee Burstein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 W Armitage Ave | Chicago | Illinois | 60647-3818 | lee@bursteinassoc.com | |
| Lee Burstein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 W Armitage Ave | Chicago | Illinois | 60647-3818 | lee@bursteinassoc.com | |
| Lee County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14750 6 Mile Cypress Pkwy | Fort Myers | Florida | 33912-4406 | recruiter@sheriffleefl.org | |
| Lee Jennings Target Express, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1465 E Franklin Ave | Pomona | California | 91766-5453 | gcampbell@ljetarget.com | |
| Lee Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4228 North Central Expressway | Dallas | Texas | 75206 | clee@leelawtx.com | |
| Lee Music Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Park St NE | Vienna | Virginia | 22180-3561 | daniellee.studio@gmail.com | |
| Lee Richards Fine Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2243 Bridge Ave | Point Pleasant Boro | New Jersey | 08742-4919 | leerichards.office@gmail.com | |
| Lee Richards Fine Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2243 Bridge Ave | Point Pleasant Boro | New Jersey | 08742-4919 | leerichards.office@gmail.com | |
| Lee Seward Plumbing and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Old Town Park Rd | New Milford | Connecticut | 06776-4212 | anna@leesewardplumbing.com | |
| LeeAnn Supports Broker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 S Academy Ave | Glenolden | Pennsylvania | 19036-1713 | leeleelogsdon@gmail.com | |
| Leeds Custom Design LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Southern Blvd | West Palm Beach | Florida | 33405-2605 | suew@leedscustomdesign.com | |
| Leeds West Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7450 E Progress Pl | Greenwood Village | Colorado | 80111-2108 | madison.purser@leedswest.com | |
| Leeds West Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7450 E Progress Pl | Greenwood Village | Colorado | 80111-2108 | madison.purser@leedswest.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Leelanau Family Practice PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 North Saint Joseph Street | | Suttons Bay | Michigan | 49682 | leelanaufamilypracticepc@gmail.com | |
| Lee's Summit Dermatology Associates PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 NE Tudor Rd | | Lees Summit | Missouri | 64086-5696 | dzink@skinhealthcare.org | |
| Leesburg Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Leesburg Lane | | Cincinnati | Ohio | 45209 | leesburgllc@yahoo.com | |
| Lefebvre Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Tennyson Parkway | | Plano | Texas | 75024 | info@lefelegal.com | |
| Lefler Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1651 2nd St | | San Rafael | California | 94901-2706 | trevor@leflerengineering.com | |
| Left Coast Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5775 Jean Rd Ste 215 | | Lake Oswego | Oregon | 97035-5499 | angie@leftcoastlogisticsllc.com | |
| Left Coast Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5775 Jean Rd Ste 215 | | Lake Oswego | Oregon | 97035-5499 | angie@leftcoastlogisticsllc.com | |
| Legacies Built, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 W International Speedway Blvd | | Daytona Beach | Florida | 32114-4322 | david@legaciesbuiltstaffing.com | |
| Legacy Agency Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Crescent Executive Court | | Lake Mary | Florida | 32746 | dominicsingh@yahoo.com | |
| Legacy Asset Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 E Appleby Rd | | Fayetteville | Arkansas | 72703-3908 | propertymanager@legacyventuresnwa.com | |
| Legacy Beverage, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 N Walgreens St Unit 1 | | Flagstaff | Arizona | 86004-6130 | carrielundie@legacybeverage.com | |
| Legacy Beverage, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 N Walgreens St Unit 1 | | Flagstaff | Arizona | 86004-6130 | carrielundie@legacybeverage.com | |
| Legacy Boxing & Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 W Main St | | West Jefferson | Ohio | 43162-1207 | legacyboxinghq@gmail.com | |
| Legacy Communications, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 S Cain Ave | | Sioux Falls | South Dakota | 57106-2652 | jeff.larson@legacyco.org | |
| Legacy Coop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S Bettine Hwy W | | Scottsbluff | Nebraska | 69361-1314 | humanresources@legacycoop.com | |
| Legacy Coop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S Bettine Hwy W | | Scottsbluff | Nebraska | 69361-1314 | humanresources@legacycoop.com | |
| Legacy Empowerment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Fieldcrest Ave Ste 3 | | Edison | New Jersey | 08837-3648 | emilym@legacyempowers.com | |
| Legacy Family Time Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 North Washington Street | | Spokane | Washington | 99201 | admin@legacyfamilytimeservice.com | |
| Legacy Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 W Penhall Way | | Anaheim | California | 92801-6728 | celina@legacyproduce.com | |
| Legacy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4054 E Orion St | | Gilbert | Arizona | 85234-7534 | legacyentgroup@yahoo.com | |
| Legacy Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 553 Interstate 35 Business Loop | | New Braunfels | Texas | 78130 | daniel@legacyservicesac.com | |
| Legacy Housing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Mark IV Pkwy | | Fort Worth | Texas | 76106-2217 | hr@legacyhousingcorp.com | |
| Legacy Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Taylor Rd | | Auburn Hills | Michigan | 48326-1770 | erinne@masmarkit.com | |
| Legacy Investments WMRT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 S Syracuse Way Ste 480 | | Greenwood Village | Colorado | 80111-4750 | wmarvin@whitmar.com | |
| Legacy Lane Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 South Tejon Street | | Colorado Springs | Colorado | 80903 | info@legacylaneventures.com | |
| Legacy Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11605 Custer Rd | | Frisco | Texas | 75035-8780 | jessica@legacylearningcenter.com | |
| Legacy Life Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 South Grand Canyon Drive | | Las Vegas | Nevada | 89147 | info@legacylifegroupllc.com | |
| Legacy Manufacturing LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Concord Ave | | Bronx | New York | 10455-4801 | ar@legacyllc.com | |
| Legacy Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Aloha Drive | | Moraine | Ohio | 45439 | arlanapallicer@gmail.com | |
| Legacy Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Aloha Drive | | Moraine | Ohio | 45439 | arlanapallicer@gmail.com | |
| Legacy Marketing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 City Hall Avenue | | Norfolk | Virginia | 23510 | rachaelfunk9@gmail.com | |
| Legacy Martial Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 West Avenue J | | Lancaster | California | 93534 | lancasterata@gmail.com | |
| Legacy Medical Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 Salt Creek Lane | | Arlington Heights | Illinois | 60005 | humanresources@legacymedicalcare.org | |
| LEGACY MOTOR CLUB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Aviation Dr | | Statesville | North Carolina | 28677-2509 | careers@legacymotorclub.com | |
| Legacy P & C Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 North University Drive | | Coral Springs | Florida | 33065 | mperaza@legacyfn.com | |
| Legacy Protected by the Best | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Douglas Avenue | | Altamonte Springs | Florida | 32714 | legacyprotectedbythebest@gmail.com | |
| Legacy Protected by the Best | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Douglas Avenue | | Altamonte Springs | Florida | 32714 | legacyprotectedbythebest@gmail.com | |
| Legacy Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Century Parkway | | Allen | Texas | 75013 | bridget@legacyroofingusa.com | |
| Legacy Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Century Parkway | | Allen | Texas | 75013 | bridget@legacyroofingusa.com | |
| Legacy School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6860 N 166th Ave | | Omaha | Nebraska | 68116-3722 | astock@legacyschoolne.com | |
| Legacy Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2204 McLaren Dr | | Roseville | California | 95661-5014 | dmjudexyz@outlook.com | |
| Legacy Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2204 McLaren Dr | | Roseville | California | 95661-5014 | dudleyjudex@gmail.com | |
| Legacy Tree & Landscape Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Red Oak St S | | Hudson Oaks | Texas | 76087-7317 | legacytreetx@gmail.com | |
| Legacy Vacation Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 N Poinciana Blvd | | Kissimmee | Florida | 34746-5258 | careers@lvcresorts.com | |
| Legacy Wealth Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 N Gladstone Ave | | Indianapolis | Indiana | 46201-3602 | humanresources@legacywealthassociates.com | |
| Legacy window Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 East University Drive | | Phoenix | Arizona | 85034 | legacyswservices@gmail.com | |
| Legal 1031 Exchange Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Broadhollow Road | | Melville | New York | 11747 | info@legal1031.com | |
| Legal 1031 Exchange Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Froehlich Farm Boulevard | | Woodbury | New York | 11797 | matt@legal1031.com | |
| Legal Case Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 North Beneva Road | | Sarasota | Florida | 34232 | info@legalcasepro.com | |
| Legal Case Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 North Beneva Road | | Sarasota | Florida | 34232 | info@legalcasepro.com | |
| Legal Concierge, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | X | | Lucas | Texas | 75002 | jwitcher@legalci.com | |
| Legal Data | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Old Gloucester Street | | London | London | WC1N | legalbigdata@gmail.com | |

| Legal Docs by ME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73241 California 111 | Palm Desert | California | 92260 | rc@legaldocsbyme.com | |
|---|---|---|---|---|---|---|---|---|---|
| Legal Media Productions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Church St NW | Huntsville | Alabama | 35801-5708 | lori@legalmediaproductions.com | |
| Legal Sheild | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Spring Dr | Riverdale | Georgia | 30296-1328 | jjahbariswint.legalsheild@gmail.com | |
| Legal shield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Prepaid Way | Ada | Oklahoma | 74820-5813 | calisant35@gmail.com | |
| Legal Shield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pre-Paid Way | Ada | Oklahoma | 74820 | angel82u@yahoo.com | |
| Legal Shield & IDShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16106 Marshfield Dr | Tampa | Florida | 33624-1004 | lorraineburruezo@gmail.com | |
| Legal Shield PPLSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Stewart Rd | Sharpsburg | Georgia | 30277-2391 | legalbenefitsbiz@gmail.com | |
| LEGAL SUPPORT, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8040 Northwest 95th Street | Hialeah Gardens | Florida | 33016 | paralegal.legalsgrp@gmail.com | |
| legal vision company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highview Terrace | Chillum | Maryland | 20782 | shadetammy87@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4348 Lanier Dr | Baton Rouge | Louisiana | 70812-4011 | legalshield860@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4348 Lanier Dr | Baton Rouge | Louisiana | 70812-4011 | legalshield860@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14013 Desert Lily Pl | Horizon City | Texas | 79928-7274 | blancoer8@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Treeta Trl | Kyle | Texas | 78640-9612 | tslegalservices25@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Prepaid Way | Ada | Oklahoma | 74820-5813 | latorririchardson@gmail.com | |
| LegalShield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Ponce De Leon Avenue Northeast | Atlanta | Georgia | 30308 | phyllis278@aol.com | |
| LegalShield Success Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 837 Tydings Lane | Havre De Grace | Maryland | 21078 | mike.harley@successpartnersllc.com | |
| Legend Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 S Harrison Ave | Pittsburgh | Pennsylvania | 15202-3758 | marbellabob@hotmail.com | |
| Legend Deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 George St Ste A | Charleston | South Carolina | 29401-1464 | chaz@legenddeli.com | |
| Legendary Lawn Care Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Primera Boulevard | Lake Mary | Florida | 32746 | info@legendarylcm.com | |
| Legends Glass Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6910 Northeast Interstate 410 Loop | San Antonio | Texas | 78219 | fg@legendsglass.solutions | |
| Legends Glass Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6910 Northeast Interstate 410 Loop | San Antonio | Texas | 78219 | fg@legendsglass.solutions | |
| LegoIO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Thayer Ctr | Oakland | Maryland | 21550-1139 | saqlain01490@gmail.com | |
| Lehigh Valley Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1247 South Cedar Crest Boulevard | Allentown | Pennsylvania | 18103 | erica_l.neil@lvhn.org | |
| Lehman Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13014 DuQuette Ave NE | Hartville | Ohio | 44632-8829 | lehmandrain@gmail.com | |
| Lehosky Electrical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Ashland Way | Vandergrift | Pennsylvania | 15690-2004 | lehoskyelectricalsolutions@gmail.com | |
| Lehosky Electrical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Ashland Way | Vandergrift | Pennsylvania | 15690-2004 | lehoskyelectricalsolutions@gmail.com | |
| Lehvoss North America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 South Broad Street | Stonington | Connecticut | 6379 | rob.austin@lehvoss.com | |
| Lei Behavioral Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 Bonhomme Rd Ste 266N | Houston | Texas | 77036-4375 | leibehavioral@gmail.com | |
| LEI Home Enhancements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11880 Kemper Springs Dr | Cincinnati | Ohio | 45240-1640 | lplavko@leihomeenhancements.com | |
| LEI Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29720 Lofton Ave | Chisago City | Minnesota | 55013-9318 | mattasiuta@leipackaging.com | |
| Leib Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Theater Dr | Duncansville | Pennsylvania | 16635-7146 | leah013089@gmail.com | |
| Leib Knott Gaynor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 North Milwaukee Street | Milwaukee | Wisconsin | 53202 | mstranahan@lkglaw.net | |
| Leibowitz Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4867 Pga Blvd | Palm Beach Gardens | Florida | 33418-3941 | jennifer@leibowitzrealty.com | |
| Leidos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Market Garden Road | Fort Campbell | Kentucky | 42223 | dbradshaw39@yahoo.com | |
| Leidos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3114 Lord Baltimore Drive | Milford Mill | Maryland | 21244 | vai930211@gmail.com | |
| Leigh & O'Kane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Northeast Mulberry Street | Lee's Summit | Missouri | 64086 | abush@leok.com | |
| Leimkuehler, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 Detroit Ave | Cleveland | Ohio | 44102-2214 | jim@leimkuehlerinc.com | |
| LEISURE INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida 22 Main Road | Noida | UP | 201301 | peter@leip.in | |
| Leisure International Planner Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A9/5 Street No A9 | New Delhi | DL | 110070 | mail@englishw.online | |
| Leisure Village West Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 959 Buckingham Dr | Manchester | New Jersey | 08759-5282 | igilbert.lvwbot@gmail.com | |
| Leith Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Capital Blvd | Raleigh | North Carolina | 27616-2933 | shari.tourlitis@leithcars.com | |
| Leitzell & Economidis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 South Newtown Street Road | Newtown Square | Pennsylvania | 19073 | stefecon90@yahoo.com | |
| Lelia Gorczany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guerro Court | Raleigh | North Carolina | 27613 | admin@hirocareclinic.com | |
| LeMar Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 NE 60th Ave | Des Moines | Iowa | 50313-1647 | lhaden@lemarindustries.com | |
| LeMay Family Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Mill Rd | North Hampton | New Hampshire | 03862-2217 | michelle@lemayfamilyoffices.com | |
| Lemberg Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 766 N Industrial Dr | Elmhurst | Illinois | 60126-1129 | julia@lembergtrans.com | |
| LeMieux Glass & Mirror | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 NW 6th Ave | Delray Beach | Florida | 33444-2656 | tommy.lemieux@yahoo.com | |
| Leming and Healy, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Garrisonville Rd Ste 104 | Stafford | Virginia | 22554-1551 | lemingandhealy1@msn.com | |
| Lemon Clean Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 S East St | Indianapolis | Indiana | 46225-1811 | kadams@lemoncleanco.com | |
| Lemon Cloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sunny Isles Boulevard | North Miami Beach | Florida | 33160 | eugen.slizovschii@gmail.com | |
| Lemon Law Group Partners PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3323 Northeast 163rd Street | North Miami Beach | Florida | 33160 | ljones@lemonlawgrouppartners.com | |
| Lemon Massage Therapy and Skin Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 73rd St Ste 20 | West Des Moines | Iowa | 50265-1321 | lemonspa789@gmail.com | |
| Lemon Massages Therapy and Skin Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 73rd St Ste 21 | West Des Moines | Iowa | 50265-1321 | zyax789@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lena Drug Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 W Main St | Lena | Illinois | 61048-9247 | warrendrugstore@yahoo.com | |
| Lenape Dental Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Golf Course Rd | Ford City | Pennsylvania | 16226-9224 | mary@lenapedentalcare.com | |
| Lenderworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2677 Prosperity Avenue | Fairfax | Virginia | 22031 | myoung@lenderworks.net | |
| LendingPoint LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Roberts Blvd NW Ste 200 | Kennesaw | Georgia | 30144-3612 | christy@lending-point.net | |
| LendingPoint LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Roberts Blvd NW Ste 200 | Kennesaw | Georgia | 30144-3612 | christy@lending-point.net | |
| LendingPoint LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Roberts Boulevard | Kennesaw | Georgia | 30144 | mahon@lending-point.net | |
| Lendmire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 State Farm Road | Boone | North Carolina | 28607 | brandonmiller@lendmire.com | |
| Leneta Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Whitney Rd | Mahwah | New Jersey | 07430-3129 | david.schaeffer@leneta.com | |
| Lenox Hill Radiology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 194-135 37th Avenue | Queens | New York | 11358 | lillian.ho44@gmail.com | |
| Lenscrafters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 S Power Rd Ste 102 | Mesa | Arizona | 85206-3772 | a986store@lenscrafters.com | |
| Lento Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3003 North Central Avenue | Phoenix | Arizona | 85012 | dhaislip@lentolawgroup.com | |
| Lentz Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 271 E Smithville Rd | Bloomington | Indiana | 47401-9358 | applylentzpaving@gmail.com | |
| Lenus Care Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Eye St | Bakersfield | California | 93301-5208 | cindy.lenus@cch.care | |
| Lenz Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 658 Mendelssohn Ave N | Golden Valley | Minnesota | 55427-4306 | reedt@lenz-construction.com | |
| Leo & Scoblete Realty Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Radcliff Dr | East Norwich | New York | 11732-1225 | peter@leo-scoblete.com | |
| LEO CONSTRUCTION COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24080 Trailhead Dr | Aldie | Virginia | 20105-2279 | k.murphy@leoconstruction.us | |
| Leo Kaytes Ford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 New York 94 | Warwick | New York | 10990 | lkaytes@kaytes.com | |
| LeoDaniels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4517 Minnetonka Boulevard | Minneapolis | Minnesota | 55416 | careers@leodaniels.com | |
| Leon Iron and Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Aenon Church Rd | Tallahassee | Florida | 32304-9294 | johnafolds@gmail.com | |
| Leon Iron and Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Aenon Church Rd | Tallahassee | Florida | 32304-9294 | johnafolds@gmail.com | |
| Leon Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16650 Southwest 88th Street | Miami | Florida | 33196 | admin@lcc-holdings.com | |
| Leon Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16650 Southwest 88th Street | Miami | Florida | 33196 | admin@lcc-holdings.com | |
| Leonard Hall Jr Naval Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41740 Baldridge St | Leonardtown | Maryland | 20650-5838 | sarah.green@lhjna.com | |
| Leonard Mountain, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 S Lewis Ave | Tulsa | Oklahoma | 74136-1010 | debbie@leonardmountain.com | |
| Leonard Mountain, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 S Lewis Ave | Tulsa | Oklahoma | 74136-1010 | debbie@leonardmountain.com | |
| Leonardo & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Peninsula Corp Circle | Boca Raton | Florida | 33487 | alexl@auditcpas.com | |
| Leone Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10841 Bloomfield St | Rossmoor | California | 90720-2504 | thomas@leoneelectric.com | |
| Leopard Transport of Central Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 W Hermosa St | Lady Lake | Florida | 32159-3842 | kkumbera@villageairportvan.com | |
| Leopardi Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2423 Saw Mill Run Blvd | Pittsburgh | Pennsylvania | 15234-3039 | leopardiauto@aol.com | |
| Leo's Market & Eatery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 W Main St | Greenfield | Indiana | 46140-2739 | mary.mitchaner@prideip.com | |
| Leostar Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajiv nagar, higna road Nagpur | Hingna | MH | 441110 | swati@leostarsolutions.com | |
| LePage & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23602 University Avenue Ext NW | Bethel | Minnesota | 55005-9853 | business@mylepage.com | |
| Lerner and Rowe PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 East Camelback Road | Phoenix | Arizona | 85016 | jfronczak@lernerandrowe.com | |
| Lernx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 PBN, Dulmana | Badopal | RJ | 335803 | hr_aditya.spehre@outlook.com | |
| Les mess cleaning company llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Goddard Road | Taylor | Michigan | 48180 | lesmesscleaningcompany@gmail.com | |
| Les Palcsik Insurance Agency LLC - Farmers Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19031 Outer Highway 18 South | Apple Valley | California | 92307 | lpalcsik@farmersagent.com | |
| LessonPro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 848 North Rainbow Boulevard | Las Vegas | Nevada | 89107 | lemuel@lessonpro.co | |
| LessonPro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 848 North Rainbow Boulevard | Las Vegas | Nevada | 89107 | rm.hellolesson@gmail.com | |
| Lesuccess | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | laxmi milis | Coimbatore | TN | 641037 | ushasri@lesuccess.in | |
| LeTourneau Christian Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 E Lake Rd | Rushville | New York | 14544-9723 | jroman@letcc.org | |
| Let's Get Moving! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Westgate Cir | Brentwood | Tennessee | 37027-8019 | courtney@letsgetmoving.net | |
| LET'S GO TRAVEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8406 Faust Ave | West Hills | California | 91304-2232 | office@aivfinance.co.il | |
| Let's Play Ruff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Woodland Rd | Holmdel | New Jersey | 07733-1432 | contact@letsplayruff.com | |
| Letter & Blum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 N Pine St Ste C | Deridder | Louisiana | 70634-3905 | sarah.s@letter-blum.com | |
| LETZTransport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 344 Trane Drive | Knoxville | Tennessee | 37919 | grahamtyler@letztransport.com | |
| Leunes Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 Main St | Honesdale | Pennsylvania | 18431-1903 | leunesbar@gmail.com | |
| LEVAKE CONCRETE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12336 W Butler Dr Ste 100 | El Mirage | Arizona | 85335-3804 | samanthah@levakeconcrete.com | |
| LEVAKE CONCRETE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12336 W Butler Dr Ste 100 | El Mirage | Arizona | 85335-3804 | samanthah@levakeconcrete.com | |
| Levamedical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9406 59th Ave | Elmhurst | New York | 11373-5151 | jleval246@gmail.com | |
| LeVasseur Dyer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3233 Coolidge Hwy | Berkley | Michigan | 48072-1633 | allyson@dalaw.com | |
| Levatuswellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Nimta Road | Kolkata | WB | 700049 | mafujak973@gmail.com | |
| LEVEL 8 GROUP CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Franklin Ave | Garden City | New York | 11530-1617 | jocelyn.jiang@fondsbag.net | |
| Level Beer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5211 NE 148th Ave | Portland | Oregon | 97230-3434 | shane@levelbeer.com | |
| Level King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3630 Farm to Market Road 2181 | Hickory Creek | Texas | 75065 | levelkingpro3@offlive.com | |
| Level Up Arcade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6419 West Newberry Road | Gainesville | Florida | 32605 | mary@levelupgainesville.com | |
| Level Up Lending Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Road | Florham Park | New Jersey | 7932 | benz@benzjeanenterprise.com | |
| Level Up Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5021A 52 Ave | Beaumont | Alberta | T4X 1E5 | melody@level-up-psychology.com | |
| Level Up Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5021A 52 Ave | Beaumont | Alberta | T4X 1E5 | melody@level-up-psychology.com | |
| Level99 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Worcester St | Natick | Massachusetts | 01760-1512 | kgworek@level99.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Level99 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Worcester St | Natick | Massachusetts | 01760-1512 | kgworek@level99.com | |
| LevelUP HCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Broad Street | New York | New York | 10004 | nathan.lavanchy@leveluphcs.com | |
| Leventhal Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 Chasselle Ln | Creve Coeur | Missouri | 63141-7335 | judy@leventhalproductions.com | |
| LeverX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Brickell Avenue | Miami | Florida | 33131 | anastasiya.barabanava@leverx.com | |
| LeverX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vienibas Gatve 109 | Riga | Riga | LV-1058 | anastasya.gubar@leverx.com | |
| Levi Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 South Dairy Ashford Road | Houston | Texas | 77077 | cysua@hotmail.com | |
| Levi Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 South Dairy Ashford Road | Houston | Texas | 77077 | cysua@hotmail.com | |
| LEVI&KORSINSKY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Whitehall St | New York | New York | 10004-2112 | ryadav@zlk.com | |
| LEVI&KORSINSKY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Whitehall St | New York | New York | 10004-2112 | ryadav@zlk.com | |
| Levin Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Severance Circle | Cleveland Heights | Ohio | 44118 | cstone@levingrp.com | |
| Levine & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beach Boulevard | Huntington Beach | California | 92647 | whynotnae@yahoo.com | |
| Levine Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Lincoln Avenue | Rutherford | New Jersey | 7070 | njspecialtyeyecare@gmail.com | |
| Levine Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Lincoln Avenue | Rutherford | New Jersey | 7070 | njspecialtyeyecare@gmail.com | |
| Levine Haddad & Gregory, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Morris Avenue | Springfield | New Jersey | 7081 | jfullem@lhglaw.com | |
| Levine Litigation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Federal Road | Brookfield | Connecticut | 6804 | rachael@levinelit.com | |
| Levinson Eye Clinic PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 E 9th Ave Ste 270 | Denver | Colorado | 80220-3929 | emily@levinsoneyeclinic.com | |
| Levinson Eye Clinic PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 E 9th Ave Ste 270 | Denver | Colorado | 80220-3929 | emily@levinsoneyeclinic.com | |
| Levit and Lipshutz, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 W Belmont Ave | Chicago | Illinois | 60657-3313 | slevit@levitlipshutz.com | |
| Levitt & Prasatthong, D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 38th Ave N | St Petersburg | Florida | 33710-1234 | kidsdoc@toothfun.com | |
| Levitt & Prasatthong, D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 38th Ave N | St Petersburg | Florida | 33710-1234 | kidsdoc@toothfun.com | |
| Levitt & Prasatthong, D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 38th Ave N | St Petersburg | Florida | 33710-1234 | kidsdoc@toothfun.com | |
| Levitt & Prasatthong, D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 38th Ave N | St Petersburg | Florida | 33710-1234 | kidsdoc@toothfun.com | |
| Levy at Moda Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Center Court Street | Portland | Oregon | 97227 | traceyb@rradinc.com | |
| Leware Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Thomas Ave | Leesburg | Florida | 34748-3628 | hr@lewarecc.com | |
| Lewark Metal Spinning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2746 Keenan Ave | Dayton | Ohio | 45414-4912 | pvaughn@lewarkmetalspinning.com | |
| Lewis Air Conditioning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56699 Garrett Rd | Slidell | Louisiana | 70458-8626 | tammy@lewishvac.com | |
| Lewis Express Trucking Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 NW 37th Ter | Lauderdale Lakes | Florida | 33311-3118 | lewisexpresstruckingservices@gmail.com | |
| Lewis Reed & Allen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 East Michigan Avenue | Kalamazoo | Michigan | 49007 | wtodd@lewisreedallen.com | |
| Lew's Diesel Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4206 N Point Blvd | Baltimore | Maryland | 21222-3631 | chirp601@comcast.net | |
| Lex LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 McGuires Pl | Simpsonville | South Carolina | 29680-8038 | lex@usalex.us | |
| LexaMed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Front St | Toledo | Ohio | 43605-2107 | aparton@lexamed.net | |
| Lexar Homes Upper Northwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Cascade Place | Burlington | Washington | 98233 | khogan@lexarhomes.com | |
| Lexell Technologies, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Misty Valley Dr | Canton | Georgia | 30114-7732 | corey@lexelltech.com | |
| Lexer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 East Jackson Street | Tampa | Florida | 33602 | lucascooper@thelexergroup.com | |
| Lexin Realty, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Sycamore Street | Kissimmee | Florida | 34747 | swahlers@lexinrealty.com | |
| Lexin Realty, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Sycamore Street | Kissimmee | Florida | 34747 | swahlers@lexinrealty.com | |
| Lexington 1 Stop Auto Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 W Main St | Lexington | South Carolina | 29072-2202 | lexington1stopshop@gmail.com | |
| Lexington Blue INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Pasadena Dr | Lexington | Kentucky | 40503-2943 | chris.jackson@lexingtonblue.com | |
| Lexington Blue INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Pasadena Dr | Lexington | Kentucky | 40503-2943 | chris.jackson@lexingtonblue.com | |
| Lexington Capital Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 South Beverly Drive | Beverly Hills | California | 90212 | lexcapmanagement@gmail.com | |
| Lexington Catholic High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Clays Mill Rd | Lexington | Kentucky | 40503-1749 | mgeorge@lexingtoncatholic.com | |
| Lexington Home Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Dr Ste 170 | Irvine | California | 92618-4986 | hr@lexingtonhl.net | |
| Lexington Home Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Dr Ste 170 | Irvine | California | 92618-4986 | hr@lexingtonhl.net | |
| Lexington Machining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 677 Buffalo Rd | Rochester | New York | 14611-2014 | tduemmel@lexingtonmachining.com | |
| Lexington Machining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 677 Buffalo Rd | Rochester | New York | 14611-2014 | tduemmel@lexingtonmachining.com | |
| Lexington Natural Health Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 Marrett Rd Ste 8 | Lexington | Massachusetts | 02421-7749 | jeebalee716@gmail.com | |
| Lexington Natural Health Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 Marrett Rd Ste 8 | Lexington | Massachusetts | 02421-7749 | jeebalee716@gmail.com | |
| Lexington Pension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Kings Highway | Warwick | New York | 10990 | lexington.pension@lexpen.com | |
| Lexodd Hypernova Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Secunderabad Railway Station Road | Hyderabad | TS | 500003 | jyothisrinivas1615@gmail.com | |
| Lexus of Milwaukee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1433 W Silver Spring Dr | Glendale | Wisconsin | 53209-4416 | jvaldez@napleton.com | |
| Lezam LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6008 West 34th Street | Houston | Texas | 77092 | lezam613@gmail.com | |
| LG CNS America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Sylvan Avenue | Englewood Cliffs | New Jersey | 7632 | kelvin.lee@lgcns.com | |
| LG Defense Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Powder Springs Road Southwest | Marietta | Georgia | 30064 | info@lgdefense.net | |
| LG ROAD LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12801 Sparks Dr | El Paso | Texas | 79928-5795 | lgroadlogistics@gmail.com | |
| LGCY Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1181 California Avenue | Corona | California | 92881 | isabellebenacka@lgcypower.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LGCY Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1181 California Avenue | Corona | California | 92881 | isabellebenacka@lgcypower.com | |
| LGCY Power (Avalon) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1181 California Avenue | Corona | California | 92881 | nickmorgan@lgcypower.com | |
| Lgx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17167 U.S. 12 | Edwardsburg | Michigan | 49112 | revmachine930@gmail.com | |
| LHB, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 West Superior Street | Duluth | Minnesota | 55802 | kim.becker@lhbcorp.com | |
| LHH Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2954 West Irving Park Road | Chicago | Illinois | 60618 | samir.chowhan@lhh.com | |
| LHH Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2954 West Irving Park Road | Chicago | Illinois | 60618 | samir.chowhan@lhh.com | |
| LHI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8705 Botts St | San Antonio | Texas | 78217-6334 | dps.krystal.lhi@gmail.com | |
| LHM Employment Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3711 N 10th St | Mcallen | Texas | 78501-1714 | recruiter@lhmemploymentgroup.com | |
| LHR Services and Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 Farm to Market Road 1128 | Pearland | Texas | 77584 | gmartin@lhrservices.com | |
| Li Sheng Lubricating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Metro Manila Skyway | Manila | NCR | 1000 | shengde58@gmail.com | |
| Liaison Marketing Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th South Street | Karachi | Sindh | 74600 | agentsliaison@gmail.com | |
| Libations & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 SE 3rd St | Lees Summit | Missouri | 64063-2322 | seth@givedrink.com | |
| Libby & Libby Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Commonwealth Drive | Warrendale | Pennsylvania | 15086 | 70hotellima@gmail.com | |
| Libellule Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 977 Seminole Trl | Charlottesville | Virginia | 22901-2824 | mlodwick@libellule.com | |
| Libellule Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 977 Seminole Trl | Charlottesville | Virginia | 22901-2824 | mlodwick@libellule.com | |
| Liberi Network Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Eastern Ave | Sacramento | California | 95821-3265 | jon@ventilatortraining.com | |
| Liberty Aid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | andrew@vieradatasolutions.com | |
| Liberty Appraisals AMC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Market Street | Philadelphia | Pennsylvania | 19104 | brad@theappraisinggroup.com | |
| Liberty Auto Service and Custom Exhaust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Swain St | Fayetteville | North Carolina | 28303-3448 | admin@libertyautonc.com | |
| Liberty Bay Foot & Ankle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20730 Bond Road Northeast | Poulsbo | Washington | 98370 | kdsherris@msn.com | |
| Liberty Dogs Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10639 Professional Circle | Reno | Nevada | 89521 | info@libertydogs.org | |
| Liberty Elementary School District #25 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19871 W Fremont Rd | Buckeye | Arizona | 85326-9512 | kmatsuura@liberty25.org | |
| Liberty Glass and Mirror | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 Technology Drive | Frisco | Texas | 75033 | lori@libertyglass.com | |
| Liberty Glass, Blinds & Shades, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1817 112th St E Ste C | Tacoma | Washington | 98445-3712 | tara.clarkson@libertygbs.com | |
| Liberty House Restaurant Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Piedmont Rd NE Ste C | Atlanta | Georgia | 30305-3335 | shariholcomb@libertyhousemail.com | |
| Liberty Labor, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4612 Green Rd | Warrenville Heights | Ohio | 44128-5204 | mmorris@libertylabor.net | |
| Liberty Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4611 South 96th Street | Omaha | Nebraska | 68127 | eric@libertylawnebraska.com | |
| Liberty Loans, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 N Burnside Ave | Gonzales | Louisiana | 70737-2835 | libertyloansllc@hotmail.com | |
| Liberty Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1959 Lake Boulevard | Davis | California | 95616 | srivallimedicharla@gmail.com | |
| Liberty Mutual Holding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Berkeley St | Boston | Massachusetts | 02116-5066 | info.libertymutual@gmail.com | |
| Liberty National The Mims Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Lynnfield Road | Memphis | Tennessee | 38119 | smixson.libnat@gmail.com | |
| Liberty Pediatrics and Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5963 Exchange Drive | Sykesville | Maryland | 21784 | sdietrich@libfamilymed.com | |
| Liberty Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1886 Parker Rd SE | Conyers | Georgia | 30094-6269 | info@libertyplumbingatl.com | |
| Liberty Propane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34420 State Highway 82 | Cookson | Oklahoma | 74427 | laneystover92@yahoo.com | |
| Liberty Realty and Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1703 North Tampa Street | Tampa | Florida | 33602 | jenna@liberty-pm.com | |
| Liberty spring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Worcester Rd | Etobicoke | Ontario | M9W 1K9 | jigarsharma7070@gmail.com | |
| Liberty Street Apartments LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1529 Brittain Road | Akron | Ohio | 44310 | brittaincircle@gmail.com | |
| Liberty Tax Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6681 Jonesboro Road | Morrow | Georgia | 30260 | jenniferstreet@libertytax.com | |
| Liberty Tax Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4112 N Oak Ave | Broken Arrow | Oklahoma | 74012-0751 | brethardee@yahoo.com | |
| Libido Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Waterfront Street | Oxon Hill | Maryland | 20745 | connect@libido.health | |
| Libsys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Calamos Ct Ste 200 | Naperville | Illinois | 60563-2799 | carriel@libsysinc.com | |
| Libsys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Calamos Ct Ste 200 | Naperville | Illinois | 60563-2799 | carriel@libsysinc.com | |
| LIC OF INDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1-1/18 New Ashok Nagar Road | New Delhi | Delhi | 110096 | bhawnaraaj0709@gmail.com | |
| LICA Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2326 Chino Roces Avenue | Makati | NCR | 1231 | recruitment.licaauto@gmail.com | |
| LICATA & YEREMENKO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15303 Ventura Boulevard | Los Angeles | California | 91403 | mgluffre@lylegal.net | |
| Lice Clinics of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Mann Ave | Needham | Massachusetts | 02492-4533 | nrgolden6486@gmail.com | |
| Lice Lifters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 New Jersey 37 | Toms River | New Jersey | 8753 | rebecca@licelifters.com | |
| Lichtenberg Landscaping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Western Row Rd | Mason | Ohio | 45040-1319 | steve@lichtenberglandscaping.com | |
| LIDYA'S OPTICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 289 County St | Attleboro | Massachusetts | 02703-3512 | contact@lidyasoptical.com | |
| Lieber's Luggage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Menaul Boulevard Northeast | Albuquerque | New Mexico | 87110 | dustin@liebers.com | |
| Life Bridge Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3735 Franklin Rd SW | Roanoke | Virginia | 24014-2260 | spencer@whitneysewell.com | |
| Life Bridge Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 West Sunset Boulevard | Los Angeles | California | 90028 | admin@lifebridgesurrogacy.com | |
| Life By Design Investment Advisory Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34179 Golden Lantern | Dana Point | California | 92629 | apply@lbdias.com | |
| Life By Design Investment Advisory Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34179 Golden Lantern | Dana Point | California | 92629 | apply@lbdias.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Life Care Centers of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 Keith St NW | | Cleveland | Tennessee | 37312-4309 | david_blevins@lccatmc.com | |
| Life Coaching and Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 New Jersey 10 | | Roxbury Township | New Jersey | 7876 | dr.ericageraci@gmail.com | |
| Life Dome Adult Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Market Street | | Yonkers | New York | 10710 | info@lifedomeadultservices.org | |
| Life Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 N Broad St Ste 201 | | Middletown | Delaware | 19709-6402 | julien@lifeunites.us | |
| Life Factoring Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 North Fairfax Street | | Alexandria | Virginia | 22314 | slservice65@gmail.com | |
| Life Family Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Keystone St | | Burbank | California | 91506-1303 | life@lifefamilylaw.com | |
| Life Family Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Keystone St | | Burbank | California | 91506-1303 | life@lifefamilylaw.com | |
| Life Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2822 Hollins Ferry Rd | | Baltimore | Maryland | 21230-2956 | hartb@lifeinc.org | |
| Life It Up, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7334 Alcedo Cir | | Sacramento | California | 95823-2834 | lifeup.ils@gmail.com | |
| Life It Up, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7334 Alcedo Cir | | Sacramento | California | 95823-2834 | lifeup.ils@gmail.com | |
| Life of Prosperity Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Retreat Rd | | Bendemeer | NSW | 2355 | colin@lifeofprosperity.info | |
| Life Outreach International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 W Euless Blvd | | Euless | Texas | 76040-6828 | chirisevans01@gmail.com | |
| life pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Poonam Sagar Road | | Mira Bhayandar | MH | 401107 | lifepharmacyfirst@gmail.com | |
| life pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Poonam Sagar Road | | Mira Bhayandar | MH | 401107 | lifepharmacyfirst@gmail.com | |
| Life Revival | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6404 Roosevelt Boulevard | | Philadelphia | Pennsylvania | 19149 | dfax06@gmail.com | |
| Life Safety Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 Ouachita Ave | | Hot Springs | Arkansas | 71901-5129 | tjm@lifesafetyus.com | |
| Life Seasons Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 Balmoral Dr SW Ste 102 | | Huntsville | Alabama | 35801-6497 | brynnan@lifeseasonshsv.com | |
| Life Shifting Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 N W St | | Pensacola | Florida | 32505-7433 | trellinicookIsla@gmail.com | |
| Life Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 East Lincoln Highway | | DeKalb | Illinois | 60115 | drmilano@lifesolutionsgroup.org | |
| Life Time Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8310 Wilkens Blvd | | Mason | Ohio | 45040-7364 | jwood2@ltt.life | |
| Life to the Fullest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11512 183rd Place | | Orland Park | Illinois | 60467 | lifetothefullestcounseling@gmail.com | |
| LifeBack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Princess Road | | Lawrence Township | New Jersey | 8648 | melissa.straker@lifebacknj.com | |
| LifeCare Counseling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1293 Professional Drive | | Myrtle Beach | South Carolina | 29577 | sandyjohnsoncounselor@gmail.com | |
| LifeChef | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Pennsylvania Ave | | Trenton | New Jersey | 08638-3345 | phillipp@lifechef.com | |
| Lifeforce Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lowell Ave | | Winchester | Massachusetts | 01890-1130 | liam@lifeforceglass.com | |
| Lifeforce Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lowell Ave | | Winchester | Massachusetts | 01890-1130 | liam@lifeforceglass.com | |
| Lifelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Lake Henry Rd | | Lake Ariel | Pennsylvania | 18436-4517 | kkristie453@gmail.com | |
| Lifeline Companion Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 West Burbank Boulevard | | Burbank | California | 91505 | recruitment@lcsinhomecare.com | |
| LIFELINE HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 Wilson Boulevard | | Arlington | Virginia | 22201 | angel@lifelinehs.com | |
| Lifeline Medical Associates, Dr. Frieda Lewis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Pocono Road | | Denville | New Jersey | 7834 | dlanigan@lma-llc.com | |
| Lifeline Medical Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Eisenhower Drive | | Paramus | New Jersey | 7652 | kfranco@lma-llc.com | |
| LIFELINE TAX SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79476 Plummers Creek Dr | | Yulee | Florida | 32097-2643 | cary.thayne@lifeline.tax | |
| LifeLink Foundation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9661 Delaney Creek Blvd | | Tampa | Florida | 33619-5121 | debbie.jenkins@lifelinkfound.org | |
| Liferiver Bio-tech (United States) Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Coast Blvd S Ste 401 | | La Jolla | California | 92037-4613 | zjswhr2024@outlook.com | |
| LifeRx.md | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Cooper Landing Rd Ste C1 | | Cherry Hill | New Jersey | 08002-2538 | sam@liferxtelemd.com | |
| Lifesign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Orchard Rd | | Skillman | New Jersey | 08558-2609 | cgentile@lifesignmed.com | |
| LifeSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Castlewood Drive | | Pleasanton | California | 94566 | seneca@lifesourcewater.com | |
| LifeSTROKES Swim School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Normandy Court | | Lincoln | Nebraska | 68512 | jana.glaser@lifestrokes.com | |
| Lifestyle Business Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Retreat Road | | Bluemont | Virginia | 20135 | christine@lifestylebusinessprofessionals.in fo | |
| Lifestyle International Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3040 Northwest 2nd Avenue | | Miami | Florida | 33127 | zepedafrank@icloud.com | |
| lifestyle landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34613 Center Ridge Rd | | North Ridgeville | Ohio | 44039-3157 | dylanmichael440@yahoo.com | |
| Lifestyle marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 W Main St | | Mechanicsburg | Pennsylvania | 17055-6262 | k.millersolar@gmail.com | |
| Lifestyle Reimagined | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lang St | | Sydney | NSW | 2000 | alison@lifestylereimagined.com | |
| Lifestyle resumption integrative health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2182 Dixie Hwy | | Fort Mitchell | Kentucky | 41017-2902 | klaude@kocan.com | |
| LifeThyme Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Church Street | | Hamilton | Pembroke Parish | HM 11 | carolahcooper@gmail.com | |
| Lifetime Construction Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Meeting Street | | Bryant | Arkansas | 72022 | angelika@lifetimebuilt.com | |
| Lifetime Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Purva Riviera Driveway | | Bengaluru | KA | 560037 | drsharondias@gmail.com | |
| Lifetime Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 597 Baldwin Street | | Jenison | Michigan | 49428 | tasha@lifetimeeyes.com | |
| Lifetime Green Coatings - Salt Lake City | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 E 6675 S | | Salt Lake City | Utah | 84121-2650 | avesterfelt@lifetimegreencoatings.com | |
| lifetime industries llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 Woodville Road | | Oregon | Ohio | 43616 | lifetimeindustries.2175@gmail.com | |
| Lifetouch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Mercantile Drive | | Hanover | Maryland | 21076 | ryost@lifetouch.com | |
| LifeVitae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Clemenceau Avenue | | Singapore | Singapore | 239924 | sohidzi@mylifevitae.com | |
| LIFEWATER SOLUTIONZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Brookside Cir | | Ogunquit | Maine | 03907-3106 | lifewatersolutionz@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Lifewood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park | Cebu City | Central Visayas | 6000 | mrrynavs@gmail.com | |
| Lifewood Data Technology PH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cebu Tops Road | Cebu City | Central Visayas | 6000 | chaii.lao19@gmail.com | |
| LifeWorx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Main St | Sarasota | Florida | 34236-5714 | jordan@lifeworx.com | |
| Liffey Van Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 E 121st St | New York | New York | 10035-3017 | robert@liffeyvan.com | |
| LiFLY CHEMICALS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 South Diamond Bar Boulevard | Diamond Bar | California | 91765 | victorwang@liflychem-usa.com | |
| Lift Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14616 Shepard St | Papillion | Nebraska | 68138-4315 | amaldonado@lsi.bz | |
| Lift Stations R US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5761 NW 37th Ave Ste 101 | Miami | Florida | 33142-2703 | assist@liftstationsrus.com | |
| LiFT United Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 W Walnut St | Lancaster | Pennsylvania | 17603-3338 | pastor@wisdomstableucc.org | |
| Lifted Trucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 838 E Dolores Rd | Phoenix | Arizona | 85086-9209 | chad@liftedtrucks.com | |
| Lifting While Climbing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 East High Street | Pottstown | Pennsylvania | 19464 | info@keylaconsulting.com | |
| LighChain Venture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piazzale Biancamano | Milan | Lombardy | 20121 | ap@lightchainventures.com | |
| Light And Bright Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 E 223rd St | Bronx | New York | 10466-5832 | lightandbrightelc@gmail.com | |
| Light Christian Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 N Martin Luther King Ave | Oklahoma City | Oklahoma | 73111-4216 | info@lightchristian.academy | |
| Light Gauge Steel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4145 Texas 29 | Burnet | Texas | 78611 | hr@lgsfsolutions.com | |
| Light House Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Liberty St | Warsaw | New York | 14569-1427 | sarah@thelighthousestation.org | |
| Light it | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Green Oak Drive | Davie | Florida | 33330 | dromano369@gmail.com | |
| Light Opera of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 S Finley Ave | Basking Ridge | New Jersey | 07920-1428 | jason.tramm@lonj.org | |
| Light Years Child Development Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 Johnstons Rd | Norfolk | Virginia | 23513-1111 | woodbury.branden@gmail.com | |
| Light Years Child Development Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 Johnstons Rd | Norfolk | Virginia | 23513-1111 | woodbury.branden@gmail.com | |
| LIGHTBRIDGE ENERGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8687 East Via de Ventura | Scottsdale | Arizona | 85258 | admin@lightbridgeenergy.com | |
| Lightedge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8798 Stonehouse Dr | Ellicott City | Maryland | 21043-1935 | bhsav55@gmail.com | |
| Lightedge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Weatherstone Ct | Saint Charles | Missouri | 63304-4566 | audiomancervi@gmail.com | |
| Lightergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Deerpark Drive | South Brunswick Township | New Jersey | 8852 | z.lozada@lightergy.com | |
| LightGabler LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Paseo Camarillo | Camarillo | California | 93010 | jtoerner@lightgablerlaw.com | |
| Lightheart Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Fort Lauderdale Beach Boulevard | Fort Lauderdale | Florida | 33316 | thomasmpjohnson@gmail.com | |
| Lightholder Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 952 Rita Dr | Pittsburgh | Pennsylvania | 15221-3964 | sphilips@lightholderconsulting.com | |
| Lightholder Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 952 Rita Dr | Pittsburgh | Pennsylvania | 15221-3964 | sphilips@lightholderconsulting.com | |
| Lighthouse Church of All Nations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 West 127th Street | Alsip | Illinois | 60803 | jaykilburn@thelighthousechurch.org | |
| Lighthouse Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3409 West 12600 South | Riverton | Utah | 84065 | laura@lighthousemhcounseling.com | |
| Lighthouse Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1647 W Cortland St | Chicago | Illinois | 60622-1117 | shireen.daniels@lpl.com | |
| Lighthouse Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Military Trail | Jupiter | Florida | 33458 | tamie@lighthousehealthflorida.com | |
| Lighthouse People Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Peachtree St NW | Atlanta | Georgia | 30303-1704 | jessica@lighthousepeoplesolutions.org | |
| Lighthouse Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15332 Antioch St | Pacific Palisades | California | 90272-3603 | belinda@lighthousepropertymanagement.com | |
| Lighthouse Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15332 Antioch St | Pacific Palisades | California | 90272-3603 | hr@lighthousepropertymanagement.com | |
| Lighthouse Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Seneca Street | Buffalo | New York | 14203 | randy@lhtservices.com | |
| Lighthouse Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Seneca Street | Buffalo | New York | 14203 | recruiting@lhtservices.com | |
| LighthouseTherapy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1777 S Harrison St Ste 1200 | Denver | Colorado | 80210-3955 | lighthousetherapy12@gmail.com | |
| Lightico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Broadway | New York | New York | 10005 | shani@lightico.com | |
| Lightico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Broadway | New York | New York | 10005 | shani@lightico.com | |
| Lighting plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3633 131st Ave N | Clearwater | Florida | 33762-4263 | support@kastlite.com | |
| Lighting Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Goffle Rd | Hawthorne | New Jersey | 07506-2020 | lightingstudio18@gmail.com | |
| LIGHTINGLIVES CONSULTANTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Butler Road | Lucknow | UP | 226001 | recruitment@lightinglivesconsultants.com | |
| Lightning Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 Georgia Ave | West Palm Beach | Florida | 33405-2816 | jeff@lightningelectricinc.com | |
| Lightning Locals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South Grand Avenue | Los Angeles | California | 90071 | groomsty97@gmail.com | |
| Lightning Locals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South Grand Avenue | Los Angeles | California | 90071 | groomsty97@gmail.com | |
| Lightning Logistics Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 War Eagle Blvd | Titusville | Florida | 32796-4240 | boburbek.khakimov@icloud.com | |
| Lightning Logistics Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 War Eagle Blvd | Titusville | Florida | 32796-4240 | lyceumcounselor@gmail.com | |
| Lights Out Electrical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 489 Crystallina Nera Dr NW | Edmonton | Alberta | T5Z 0P6 | sales@lightsoutelectrical.com | |
| Lights Up Today | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14680 Aviation Blvd | Hawthorne | California | 90250-6656 | ben@lightsuptoday.com | |
| Lightstone Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 East Greenway Parkway | Scottsdale | Arizona | 85254 | bpapazian@lightstonesolutions.com | |
| Lightstyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5725 Kearny Villa Road | San Diego | California | 92123 | kellie.grehan@lightstyle-inc.com | |
| Lightway Recovery Wellness for Women | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6593 McEver Rd | Flowery Branch | Georgia | 30542-3860 | amandastrittmatter@lightwayrecovery.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lightway Recovery Wellness for Women | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6593 McEver Rd | | Flowery Branch | Georgia | 30542-3860 | amandastrittmatter@lightwayrecovery.org |
| Ligonier Township Municipal Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Municipal Park Dr | | Ligonier | Pennsylvania | 15658-9784 | griff@ligtwpwater.com |
| Ligonier Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Springer Rd | | Ligonier | Pennsylvania | 15658-8744 | davidoates71@yahoo.com |
| LIJ VS HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Franklin Ave | | Valley Stream | New York | 11580-2145 | lizpierre86@gmail.com |
| Liken Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 Morganza Rd | | Canonsburg | Pennsylvania | 15317-1719 | arohde@likenservices.com |
| Liken Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 599 Market St | | Beaver | Pennsylvania | 15009-2900 | efairley@likenservices.com |
| Likes Accounting Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 4th Street | | Davis | California | 95616 | rebekah@likesaccounting.com |
| Likewize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tril Infopark Ltd, Near Tidel Park, Rajiv Gandhi Salai | | Chennai | TN | 600113 | arunbcse@gmail.com |
| Lil Country Christian Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 W Country Club Ln | | Escondido | California | 92026-1101 | lilcountrychristian@gmail.com |
| Lil Sprouts Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 West Main Street | | Monongahela | Pennsylvania | 15063 | lilsprouts15063@gmail.com |
| Lilac Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1156 45th Street | | Brooklyn | New York | 11219 | yossi@lilac.health |
| Lilac international | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | balaji nagar | | Coimbatore | TN | 641044 | sarathlilac19@gmail.com |
| Lili's LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 W Hallandale Beach Blvd | | Pembroke Park | Florida | 33023-4434 | azaleavessel@gmail.com |
| LILLA WRIGHT AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12288 Westheimer Road | | Houston | Texas | 77077 | lillawright@allstate.com |
| Lillie K Home Healthcare, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11108 Brunswick Aly | | Springdale | Ohio | 45246-3764 | lilliekhomecare@gmail.com |
| Lilly Beauty Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29073 Overland Drive | | Temecula | California | 92591 | divintyinvestments@gmail.com |
| LILO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Technopark Phase I | | TVM | KL | 695581 | hr@lilo.co.in |
| Lily Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 S Broadway | | Aurora | Illinois | 60505-4205 | rtrout@lilycorp.com |
| Lily's Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11670 Jones Bridge Road | | Johns Creek | Georgia | 30005 | mike@lilyrx.com |
| Lily's Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11670 Jones Bridge Road | | Johns Creek | Georgia | 30005 | mike@lilyrx.com |
| Lim Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7702 Big Bend Blvd | | Saint Louis | Missouri | 63119-2108 | edgarelim@aol.com |
| Lime light logics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Union Cir | | Denton | Texas | 76203-5017 | saihemanthbabusunkari3107@gmail.com |
| Lime Light Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 78 | | San Diego | California | 92101 | melissamc.2222@gmail.com |
| Limelight Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4540 Venture Dr Ste 100 | | Loveland | Colorado | 80534-2875 | operations@limelightelectric.com |
| Limelight Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4540 Venture Dr Ste 100 | | Loveland | Colorado | 80534-2875 | operations@limelightelectric.com |
| Limestone Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 McClintic Dr | | Groesbeck | Texas | 76642-2128 | tsample@lmchospital.com |
| Limevizio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8135 Varna Ave | | Panorama City | California | 91402-5519 | elucas0330@gmail.com |
| Limit Out Performance Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17809 E Appleway Ave | | Spokane Valley | Washington | 99016-8531 | melissa@limitoutmarine.com |
| LIMITED TO ENDODONTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Street | | Newton | Massachusetts | 2481 | ltemaura@live.com |
| Limitless Manufacturing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3860 Curtis Boulevard | | Port St John | Florida | 32927 | brent@limitlessms.com |
| Limitless Manufacturing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3860 Curtis Boulevard | | Port St John | Florida | 32927 | brent@limitlessms.com |
| Limitless Services Translation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9043 NW 13th Ct | | Coral Springs | Florida | 33071-6636 | pierre@limitlessservices.com |
| Limstra CONCEPT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue Spontini | | Paris | Idf | 75116 | tianmin.crystal@gmail.com |
| LINAMAR Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8896 Ohio 49 | | Edon | Ohio | 43518 | joseph_headley@hotmail.com |
| Linarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Perungudi - Taramani Railway Link Road | | Chennai | TN | 600096 | jhansip@linarc.io |
| LINARES & ASSOC INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9023 W CERMAK ROAD | | North Riverside | Illinois | 60546 | maryloulinares@att.net |
| LINARES & ASSOC INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9023 W CERMAK ROAD | | North Riverside | Illinois | 60546 | maryloulinares@att.net |
| LINART BUSINESS SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Camino Real Ste 208 | | Boca Raton | Florida | 33432-5966 | linda@linartbusinessservices.com |
| Lincare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Deer Run Holw | | Halfmoon | New York | 12065-5663 | gpaustin@quinnipiac.edu |
| Lince Soft Solutions Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Street Number 4 | | Hyderabad | TS | 500016 | sakshi.phadanvis.dev@gmail.com |
| Lincoln | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 719 E Chestnut St | | Louisville | Kentucky | 40202-1605 | tonydewayne123@icloud.com |
| Lincoln | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 E Hickory Point Rd | | Decatur | Illinois | 62526-7412 | phein@lincolndiagnostics.com |
| Lincoln Commons Dental Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Beaverbrook Road | | Lincoln Park | New Jersey | 7035 | rdefonte@optonline.net |
| Lincoln Construction Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 W Main St | | Purcellville | Virginia | 20132-3012 | tammy@lc-corp.com |
| Lincoln Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11803 101st Ave E Ste 201 | | Puyallup | Washington | 98373-3473 | flor.garcia@lincolnnw.com |
| Lincoln Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rocky Hill Court | | Rocky Hill | Connecticut | 6067 | bhargavbire0621@gmail.com |
| Lincoln financial group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Greene Street | | Greensboro | North Carolina | 27401 | pusapathimavarsha@gmail.com |
| Lincoln Heights Christian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 E Lincoln Dr | | Phoenix | Arizona | 85016-1122 | haley@lincolnheights.church |
| Lincoln Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Woodlawn Rd | | Lincoln | Illinois | 62656-1452 | wsharshon@gmail.com |
| Lincoln Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12720 Arrowhead Dr | | Oklahoma City | Oklahoma | 73120-8827 | lincolnroofing123@gmail.com |
| Lincoln Square LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2657 East 21st Street | | Brooklyn | New York | 11235 | knigacd@yahoo.com |
| Lincolnshire-Prairie View SD 103 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Barclay Boulevard | | Lincolnshire | Illinois | 60069 | ap@d103.org |
| Lincroft Music | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Majestic Ave | | Lincroft | New Jersey | 07738-1720 | lincroftmusic@gmail.com |
| Linda Bean's Maine Kitchen & Topside Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Main St | | Freeport | Maine | 04032-1214 | humanresources@lindabeansperfectmaine.com |

| Linda Lamprecht CPA PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6475 NW Cornelius Pass Rd | | Hillsboro | Oregon | 97124-9333 | eric@experttaxreturns.com | |
| lindaapplewhite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 Golden Gate Ave | | Belvedere | California | 94920-2446 | linda@lindaapplewhite.com | |
| lindaapplewhite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 Golden Gate Ave | | Belvedere | California | 94920-2446 | linda@lindaapplewhite.com | |
| Linden Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 River Green Pkwy Ste 200 | | Duluth | Georgia | 30096-8318 | dave.brennan@lindenlab.com | |
| Linden Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 River Green Pkwy Ste 200 | | Duluth | Georgia | 30096-8318 | dave.brennan@lindenlab.com | |
| Linden Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 River Green Pkwy Ste 200 | | Duluth | Georgia | 30096-8318 | dave.brennan@lindenlab.com | |
| LINDSAY'S AUTO BODY & PAINTING,INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8715 Oakview Ave | | Richmond | Virginia | 23228-2820 | lindsaysautobody@verizon.net | |
| Lindsey Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3738 Bansbury Pl | | Hephzibah | Georgia | 30815-7178 | lindseyj1970@gmail.com | |
| Lindsey Marshall DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Parking Plza | | Ardmore | Pennsylvania | 19003 | drmarshall@lindseymarshall.com | |
| Lindum Developments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Roaring Springs Rd | | Fort Worth | Texas | 76114-4453 | jim@lindum.com | |
| Lindum Developments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Roaring Springs Rd | | Fort Worth | Texas | 76114-4453 | jim@lindum.com | |
| Lindum Developments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Roaring Springs Rd | | Fort Worth | Texas | 76114-4453 | jim.lincoln@gmail.com | |
| Linear Machining Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7485 Pennsylvania Ave | | Irwin | Pennsylvania | 15642-8001 | sam@linearmt.com | |
| Linear Roofing & General Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 College Boulevard | | Overland Park | Kansas | 66210 | shawns@linearroofing.com | |
| Linear Roofing & General Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 College Boulevard | | Overland Park | Kansas | 66210 | shawns@linearroofing.com | |
| Lingqao Ling Tech Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3613 Al Balad Al Amin | | Makkah | Makkah Province | 24243 | samic66789@gmail.com | |
| Lingoace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Somerset Road | | Singapore | Singapore | 238164 | kylegregorpearse@gmail.com | |
| Lingobirds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Francis Street | | Clarkston | Washington | 99403 | tinyandcutepanda@gmail.com | |
| Link & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Union St | | Hollidaysburg | Pennsylvania | 16648-1518 | crystal@prlinkcpa.com | |
| Link Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3018 U.S. 301 | | Tampa | Florida | 33619 | admin@linkmgt.org | |
| Link Well | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 N Market St | | Jacksonville | Florida | 32202-2802 | miguel.dominguez@link-well.org | |
| LinkageIT Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floor No. 6 | | Chandigarh | PB | 148023 | sneha@linkageit.com | |
| Linkfields Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12445 Alameda Trace Circle | | Austin | TX | 78727 | medibainandinreddy@gmail.com | |
| Linklabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellandur Lake Road | | Bengaluru | KA | 560103 | poonam.raikal@linklabs.io | |
| Links and Drinks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Summit Ave | | Oconomowoc | Wisconsin | 53066-4457 | kris@linksanddrinksgolfbar.com | |
| Links at Unionvale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 N Parliman Rd | | Lagrangeville | New York | 12540-6218 | tompfitzgerald1234@gmail.com | |
| Linksoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Madison Avenue | | New York | New York | 10016 | rachel.myers@linksft.com | |
| Linksoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Madison Avenue | | New York | New York | 10016 | rachel.myers@linksft.com | |
| Linktech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Penn Avenue | | West Lawn | Pennsylvania | 19609 | cristian.melecio@linktechinc.com | |
| LinkVisum Consulting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Boone Blvd Ste 730 | | Vienna | Virginia | 22182-2682 | careeropportunities@linkvisum.com | |
| Linn T. Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11845 W Olympic Blvd Ste 1045W | | Los Angeles | California | 90064-5809 | khodge@hodgeins.com | |
| Linn T. Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11845 W Olympic Blvd Ste 1045W | | Los Angeles | California | 90064-5809 | khodge@hodgeins.com | |
| LINQ CORPORATION/ CRITIX FOODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #63, The Critix Towers, 1st floor Vivekanand street , Barathi Nagar,Ganapathy, Coimbatore, Tamil Nadu 641006 | | Coimbatore | TN | 641006 | linqcorphr@gmail.com | |
| Linsey Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Ridgewood Rd | | Wyomissing | Pennsylvania | 19610-1231 | linseyeyecarepa@gmail.com | |
| L'Instant Health Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17321 Ponte Chiasso Dr | | Boca Raton | Florida | 33496-3834 | amanda@linstanthealthconnect.com | |
| Linwood Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Iron Town Lane | | Marmora | Ontario | K0K 2M0 | rmocon@linwoodhomes.com | |
| Liolan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11240 E Timrod St | | Tucson | Arizona | 85748-6515 | jobs@liolan.com | |
| LION AND ELEPHANTS CONSULTANCY PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Bhagat Singh Salai Road | | Chennai | TN | 600041 | abinaya@lionandelephants.com | |
| Lion Design & Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Taft St Ste 2 | | Rockville | Maryland | 20850-8304 | resityazak@gmail.com | |
| Lion Design & Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Taft St Ste 2 | | Rockville | Maryland | 20850-8304 | resityazak@gmail.com | |
| LION EDUCATION INTERNATIONAL,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Crocker RD | | Westlake | Ohio | 44145 | hra.recruiting@lightglobal.org | |
| Lion Freight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 W Monument St | | Jackson | Mississippi | 39203-2212 | lionfreighttllc@gmail.com | |
| Lion Freight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 W Monument St | | Jackson | Mississippi | 39203-2212 | lionfreighttllc@gmail.com | |
| Lion Iron Doors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Washington Blvd | | Montebello | California | 90640-6219 | gevans1007@gmail.com | |
| Lionheart Classical Academy Public Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Sharon Rd | | Peterborough | New Hampshire | 03458-1720 | kdobbs@lionheartclassical.org | |
| Lionheart Classical Academy Public Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Sharon Rd | | Peterborough | New Hampshire | 03458-1720 | kdobbs@lionheartclassical.org | |
| Lionheart Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Callaghan Rd Ste 205 | | San Antonio | Texas | 78229-2911 | alvarezstephanie210@gmail.com | |
| LionHi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Sprucewood Ln | | San Antonio | Texas | 78216-6739 | dps.damaris.lhi@gmail.com | |
| Lionpoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Water Street | | New York | New York | 10038 | thomas@lionpoint.net | |
| Lions Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chrousso Village Hotel | | Paliouri | | 630 85 | info@lionsentertainment.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lions Gate Foundation Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23661 Cambridge Circle | | Laguna Niguel | California | 92677 | nooshg1@gmail.com | |
| Lions Mane Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Callaghan Road | | San Antonio | Texas | 78229 | kayjay10420@gmail.com | |
| Lions Mane Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Callaghan Road | | San Antonio | Texas | 78229 | kayjay10420@gmail.com | |
| Lions Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 North Tryon Street | | Charlotte | North Carolina | 28213 | reneec@lionsservices.org | |
| LionStar Roofing and Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Silver Bell Road | | Eagan | Minnesota | 55122 | andy@lionstarroofing.com | |
| Liou & Maisonet, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Nassau Street | | New York | New York | 10038 | il@iioumaisonet.com | |
| Lipes Modest Wear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tiskrevälja tänav | | Tallinn | Harju maakond | 13516 | lipesmodestwear@gmail.com | |
| Lipper International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Washington St | | Wallingford | Connecticut | 06492-2323 | kyle@lipperinternational.com | |
| Lipstick & Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Rancho Drive | | North Las Vegas | Nevada | 89130 | info@lipstickandpaws.com | |
| LIPURI TECHNOLOGIES LTDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Princeton St | | Oxenford | QLD | 4210 | davidlee@lunkerpty.com | |
| Lique Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Camaron Street | | San Antonio | Texas | 78238 | damian@lique.us | |
| LIQUI-CHILL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 ANN ST | | Oakmont | Pennsylvania | 15139 | vance@liqui-chill.com | |
| LIQUI-CHILL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 ANN ST | | Oakmont | Pennsylvania | 15139 | vance@liqui-chill.com | |
| Liquid Health Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7370 Dogwood Park Dr | | Richland Hills | Texas | 76118-6403 | sales@anythingliquid.net | |
| Liquid Health Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7370 Dogwood Park Dr | | Richland Hills | Texas | 76118-6403 | sales@anythingliquid.net | |
| Liquid Lawn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7454 Cochran St | | Macon | Georgia | 31216-7712 | rick@liquidlawn.com | |
| Liquid Lawn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7454 Cochran St | | Macon | Georgia | 31216-7712 | rick@liquidlawn.com | |
| LiquiTech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13520 W 107th St | | Lenexa | Kansas | 66215-2020 | aclevenger44@gmail.com | |
| Liquor Mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West Eldorado Parkway | | Little Elm | Texas | 75068 | jeffrey.kaman@gmail.com | |
| Liquor Marts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11306 Burbank Blvd | | North Hollywood | California | 91601-2441 | liquormarts99@gmail.com | |
| LIQUOR STORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 W 2nd St | | Claremont | California | 91711-4728 | ck370inc@gmail.com | |
| Lirio Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5053 Norway Rd | | Monticello | Indiana | 47960-1229 | ttiede@lirioresources.org | |
| Lirio Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5053 Norway Rd | | Monticello | Indiana | 47960-1229 | ttiede@lirioresources.org | |
| LISA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barretts Mill Road | | Concord | Massachusetts | 1742 | hola.laila89@gmail.com | |
| LISA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barretts Mill Road | | Concord | Massachusetts | 1742 | hola.laila89@gmail.com | |
| Lisa Buelow | Lisa Buelow | Lisa Buelow | Lisa Buelow | Lisa Buelow | Lisa Buelow | Lisa Buelow | Lisa Buelow | 54945-9775 | lisa8979@gmail.com | |
| LISA E MEDWEDEFF MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5425 W Spring Creek Pkwy Ste 210 | | Plano | Texas | 75024-4241 | steph.m.geyer@gmail.com | |
| LISA E MEDWEDEFF MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5425 W Spring Creek Pkwy Ste 210 | | Plano | Texas | 75024-4241 | steph.m.geyer@gmail.com | |
| Lisa Howard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10033 N 34th Dr | | Phoenix | Arizona | 85051-1209 | lisa67ford@gmail.com | |
| Lisa's Rolling Video Games | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1931 4th Street | | Rosenberg | Texas | 77471 | info@lisasrvg.com | |
| Lisas Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Bridge Street | | Brooklyn | New York | 11201 | lisakiraci@gmail.com | |
| Lisas Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Bridge Street | | Brooklyn | New York | 11201 | lisakiraci@gmail.com | |
| Listings.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Explorer Drive | | Colorado Springs | Colorado | 80920 | jay@hollandteam.com | |
| Listo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1436 Beach Ave | | La Grange Park | Illinois | 60526-1245 | alexander.kiessling300@gmail.com | |
| Litang Family Chiropractic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 E Main St | | Marshall | Wisconsin | 53559-9377 | litangfamilychiro@live.com | |
| Literacy Green Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 South Monroe Avenue | | Green Bay | Wisconsin | 54301 | esponholtz@literacygreenbay.org | |
| Literacy Volunteers of Maricopa County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 East Hatcher Road | | Phoenix | Arizona | 85020 | lvmc@lvmc.net | |
| Lithia Ford of Boise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8853 W Fairview Ave | | Boise | Idaho | 83704-8211 | tstear@lithia.com | |
| Lithic Industries/Quality Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2318 Horseshoe Bnd | | Temple | Texas | 76502-3845 | davisdenton99@gmail.com | |
| Litigation and Recovery Law Center, PL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16375 Northeast 18th Avenue | | North Miami Beach | Florida | 33162 | hiring@lrlc.legal | |
| Lititz Planing Mill Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Front St | | Lititz | Pennsylvania | 17543-1604 | lpmc@windstream.net | |
| Lititz SIgn Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Cedar Street | | Lititz | Pennsylvania | 17543 | office@lititzsignco.com | |
| Little Acorns Grow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19000 Saticoy St | | Reseda | California | 91335-2519 | jennylueck@littleacornsgrow.net | |
| Little Angels Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Perry Rd | | Bangor | Maine | 04401-6719 | bb@ladc.us | |
| Little Angels Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Pacific Ave | | Long Beach | California | 90807-4427 | angelsmontessorilongbeach@gmail.com | |
| Little Ari's Japanese Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3439 Burke Mill Rd | | Winston Salem | North Carolina | 27103-5501 | mack@mackstudio.net | |
| Little Behavior Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1999 Saratoga Blvd Bldg 20 | | Corpus Christi | Texas | 78417-3435 | info@littlebehaviorconsulting.com | |
| LITTLE BELL CHILDCARE CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 51st Street | | Brooklyn | New York | 11220 | littlebellchildcare@gmail.com | |
| Little Bellies Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northeast 180th Street | | North Miami Beach | Florida | 33162 | vdiaz@littlebelliesspa.com | |
| Little Bellies Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northeast 180th Street | | North Miami Beach | Florida | 33162 | vdiaz@littlebelliesspa.com | |
| Little Bellies Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northeast 180th Street | | North Miami Beach | Florida | 33162 | vdiaz@littlebelliesspa.com | |
| Little Betty Steak Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Rele St | | Mountain Brook | Alabama | 35223-2950 | kevin@littlebettysteakbar.com | |
| Little Big and LOUD Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Mitchell Rd | | Oak Ridge | Tennessee | 37830-7918 | ashley@littlebigloud.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Little Bird Music Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12716 Northwoods Boulevard | Truckee | California | 96161 | paulcotter@mac.com | |
| Little Bit and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Shelbyville Road | St Matthews | Kentucky | 40207 | terigale@gmail.com | |
| Little Black Pearl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 E 47th St | Chicago | Illinois | 60653-3600 | mhaslip@blackpearl.org | |
| Little Blessings Child Care Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 W Hampton Ave | Milwaukee | Wisconsin | 53218-5141 | littleblessingschildcarellc@yahoo.com | |
| Little Blue Groom Buggy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1613 Joslyn Ave | Pontiac | Michigan | 48340-1318 | info@littlebluegroombuggy.com | |
| little busy beez early learning childhood center two | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1480 Pearl Road | Brunswick | Ohio | 44212 | beezlittle2020@gmail.com | |
| Little Caesars Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4725 Bougainville Dr | Honolulu | Hawaii | 96818-3179 | rory.satoga@gmail.com | |
| Little Church of the West | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4617 Las Vegas Blvd S | Las Vegas | Nevada | 89119-3207 | dan@littlechurchlv.com | |
| Little Crusaders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9023 Lawson Rd | Daphne | Alabama | 36526-8039 | littlecrusadersllc@yahoo.com | |
| Little Crusaders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9023 Lawson Rd | Daphne | Alabama | 36526-8039 | littlecrusadersllc@yahoo.com | |
| Little Crusaders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9023 Lawson Rd | Daphne | Alabama | 36526-8039 | littlecrusadersllc@yahoo.com | |
| Little Dipper Aquatic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Stanwell Drive | Concord | California | 94520 | littledipperaquatics@gmail.com | |
| Little Faces Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Swamp Pike | Gilbertsville | Pennsylvania | 19525-9409 | lisa@littlefaceslearningcenter.com | |
| Little Faces Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Swamp Pike | Gilbertsville | Pennsylvania | 19525-9409 | lisa@littlefaceslearningcenter.com | |
| Little Fisherman Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4761 Roane State Hwy | Rockwood | Tennessee | 37854-4317 | mathompson29@yahoo.com | |
| Little Flock Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Little Flock Dr | Little Flock | Arkansas | 72756-7029 | shollis@littleflockpolice.com | |
| Little Flower Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Palm St | Attleboro | Massachusetts | 02703-4823 | director@littleflowerelc.org | |
| Little Footprints Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20915 S Cicero Ave | Matteson | Illinois | 60443-1620 | littlefootprintsmatteson@gmail.com | |
| Little France Coffee & Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28181 Marguerite Parkway | Mission Viejo | California | 92691 | ayjoudat@gmail.com | |
| Little France Coffee & Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28181 Marguerite Parkway | Mission Viejo | California | 92691 | ayjoudat@gmail.com | |
| Little Guys Pizza And Subs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 El Jobean Road | Port Charlotte | Florida | 33948 | admin@littleguysfood.com | |
| Little Hands Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Poplar St | Danvers | Massachusetts | 01923-2446 | littlehandschildrenscenter@hotmail.com | |
| Little Hands Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Poplar St | Danvers | Massachusetts | 01923-2446 | littlehandschildrenscenter@hotmail.com | |
| Little Kids Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 Massachusetts Ave | Arlington | Massachusetts | 02476-4706 | shiota@littlekidsacademy.org | |
| Little Kids Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 Massachusetts Ave | Arlington | Massachusetts | 02476-4706 | shiota@littlekidsacademy.org | |
| Little Leaders of Tomorrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Mayfield Ave | Chicago | Illinois | 60644-2156 | littleleader301@gmail.com | |
| Little Learners childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 586 Massachusetts Ave | North Andover | Massachusetts | 01845-4357 | llchildcare.lauriann@gmail.com | |
| Little LIFE Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20010 Chartown Dr | Cornelius | North Carolina | 28031-4092 | esolbakken@lifecharlotte.com | |
| Little Life's Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2324 Coteau Rd | Houma | Louisiana | 70364-3700 | bobby@mylife.church | |
| Little Light Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34201 Eddy Rd | Willoughby Hills | Ohio | 44094-8397 | lllc.whumc@gmail.com | |
| Little Lords and Ladies Learning Academy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 North Alafaya Trail | Orlando | Florida | 32828 | meralis@littlelordsacademy.com | |
| Little Me Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1539 Dean Street | Brooklyn | New York | 11213 | venette@littlemedc.com | |
| Little Oak Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 Clarinda Way | San Jose | California | 95124-5502 | annie.chou@littleoakpreschool.com | |
| Little Peep's Child Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 N 900 W | Vernal | Utah | 84078-3826 | littlepeeps@stratanet.com | |
| Little River United Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Little River Tpke | Annandale | Virginia | 22003-3710 | littlerivrucc@outlook.com | |
| Little River United Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Little River Tpke | Annandale | Virginia | 22003-3710 | littlerivrucc@outlook.com | |
| Little Scholars Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 361 Duanesburg Rd | Rotterdam | New York | 12306-2035 | sarahclarklslc@gmail.com | |
| Little Smiles Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 North Calgary Court | Post Falls | Idaho | 83854 | manager@littlesmilesdental.com | |
| Little Stars Preschool & Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Loop Rd | Fisherville | Kentucky | 40023-8415 | andrearamey777@gmail.com | |
| LITTLE TRACTOR &EQUIPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Cairo Rd | Paducah | Kentucky | 42001-9001 | jobs@littletractor.com | |
| Little Tree Montessori International School of Irvine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Doppler | Irvine | California | 92618-4305 | s915466816@gmail.com | |
| LITTLE WARRIORS THERAPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Resler Drive | El Paso | Texas | 79912 | josem@littlewarriorsot.com | |
| Little Wonders Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18323 East Silverhill Avenue | Robertsdale | Alabama | 36567 | littlewondersacademyllc@gmail.com | |
| Little Wonders Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8420 University Executive Park Drive | Charlotte | North Carolina | 28262 | kristina@littlewonderstherapy.com | |
| Little You Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11053 S Millard Ave | Chicago | Illinois | 60655-3327 | blowery@littleyouinc.com | |
| Little You Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11053 S Millard Ave | Chicago | Illinois | 60655-3327 | blowery@littleyouinc.com | |
| LittleBits Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Meadow Circle Drive | Lake St Louis | Missouri | 63367 | support@littlebitsgym.com | |
| LittleBits Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Meadow Circle Drive | Lake St Louis | Missouri | 63367 | support@littlebitsgym.com | |
| Littlejohn, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Union St | Spartanburg | South Carolina | 29302-4133 | bryce@littlejohninc.com | |
| Littlejohn, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Union St | Spartanburg | South Carolina | 29302-4133 | bryce@littlejohninc.com | |
| Littleton Hockey Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6623 S Ward St | Littleton | Colorado | 80127-4856 | bod@littletonhockey.org | |
| Littleton Park Joyce Ughetta & Kelly LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 West Front Street | Red Bank | New Jersey | 7701 | hr@littletonpark.com | |
| Litvaris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Statybininku G. 22 | Visaginas | Utenos Apskritis | 31205 | hrlitvaris@gmail.com | |
| LIV STAFFING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 West Indiantown Road | Jupiter | Florida | 33458 | info@livstaffing.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LIV STAFFING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 West Indiantown Road | Jupiter | Florida | 33458 | info@livstaffing.com | |
| LIV100 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 South Loop West | Houston | Texas | 77054 | ct@amadaglobal.com | |
| Live Athletics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2488 Townsgate Rd Ste C | Westlake Village | California | 91361-6113 | zach@liveathletics.com | |
| LIVE Behavioral Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brunswick Ave | Emporia | Virginia | 23847-2010 | ajlivebehavioralservices@gmail.com | |
| Live Free Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 East 1st Avenue | Easley | South Carolina | 29640 | livefreeinsurancellc@gmail.com | |
| Live Fresh Cold Pressed Juice + Smoothie Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 E 8th Ave | Homestead | Pennsylvania | 15120-1504 | admin@livefreshjuicery.com | |
| Live Green Landscape Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 Westminster Pike | Reisterstown | Maryland | 21136-4616 | hiring@livegreenlandscapes.com | |
| Live Law Media Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B11,  Ground Floor Block B Sector 14 | Noida | UP | 201301 | tijo@livelaw.in | |
| Live Oak Weight Loss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 N Main St Ste C | Hilton Head Island | South Carolina | 29926-6615 | info@liveoakweightloss.com | |
| Live Safe So Cal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 W Meats Ave | Orange | California | 92865-2625 | michelle@ltgav.com | |
| Live Strong House, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2276 W 2700 S | Syracuse | Utah | 84075-9001 | mfleming@livestronghouse.com | |
| Live The Life Ministries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2252 Killearn Center Blvd, Ste 100 | Miccosukee | Florida | 32309 | phoebe@livethelife.org | |
| Live Young Wellness Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 North U.S. Highway 377 | Argyle | Texas | 76226 | lywsargyle@gmail.com | |
| Lively Charleston Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Johnnie Dodds Blvd Ste 115 | Mt Pleasant | South Carolina | 29464-6123 | crystal@livelycharleston.com | |
| livenetworkhub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 North State Road 434 | Altamonte Springs | Florida | 32714 | contact@livenetworkhub.com | |
| Liveops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1365 N Scottsdale Rd Ste 390 | Scottsdale | Arizona | 85257-3585 | bpeylert@web.de | |
| Liveops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1365 N Scottsdale Rd Ste 390 | Scottsdale | Arizona | 85257-3585 | bpeylert@web.de | |
| Liveops.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1365 North Scottsdale Road | Scottsdale | Arizona | 85257 | mrcanada7@gmx.com | |
| Livermore Hospitality, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3759 Frontage Road | Brownsville | Texas | 78520 | jobs@livermorehospitality.com | |
| Livermore Hospitality, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3759 Frontage Road | Brownsville | Texas | 78520 | careers@livermorehospitality.com | |
| LIVERPOOL FOOTBALL CLUB LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anfield Road | Liverpool | England | L4 | recruitment@liverpoolfc.com | |
| Livestrong Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 E Broad St | Richmond | Virginia | 23219-2053 | mayurgeej21@gmail.com | |
| LiveWell Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Towne Centre Blvd Ste 510 | Wexford | Pennsylvania | 15090-5619 | glenn@livewelldentistry.net | |
| LiveWell Mobility and Modifications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1718 North Fry Road | Houston | Texas | 77084 | nate.davis@livewellmobility.com | |
| LiveWell Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8112 Maryland Avenue | Clayton | Missouri | 63105 | jtimm@livewellpartners.com | |
| LiveWell Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8008 Carondelet Avenue | Clayton | Missouri | 63105 | amoore@livewellpartners.com | |
| LiveWell Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8008 Carondelet Avenue | Clayton | Missouri | 63105 | ewidaman@livewellpartners.com | |
| Livewell Restoration, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 W Rincon St Ste A | Corona | California | 92878-9201 | ashley@livewellrestoration.com | |
| Livin Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7th Main Road | Bengaluru | KA | 560102 | careers@livininteriors.co.in | |
| Living Benefits Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 North Federal Highway | Boca Raton | Florida | 33431 | chris.muro@livingbenefits-team.com | |
| Living Green Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Pacific Coast Highway | Torrance | California | 90505 | hqatlgd@gmail.com | |
| Living Healthy Body and Mind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7520 Irmo Dr | Columbia | South Carolina | 29212-8607 | info@livinghealthybodyandmind.com | |
| Living in  Miramar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2191 SW 129th Ave | Miramar | Florida | 33027-2653 | livinginmiramar@gmail.com | |
| Living Language | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Hillcrest Dr | Piscataway | New Jersey | 08854-5822 | info@livinglanguageus.com | |
| Living Language | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Hillcrest Dr | Piscataway | New Jersey | 08854-5822 | info@livinglanguageus.com | |
| LIVING STONE NEPHROLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17901 Northwest 5th Street | Pembroke Pines | Florida | 33029 | officemanager072010@mail.com | |
| LIVING STONE NEPHROLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17901 Northwest 5th Street | Pembroke Pines | Florida | 33029 | officemanager072010@mail.com | |
| Living Stones Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 N Front St | Columbia | Pennsylvania | 17512-1730 | sforce@livingstonesmasonry.com | |
| Living Water Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1569 Highway 9 E | Longs | South Carolina | 29568-8713 | angela@livingwaterbaptist.org | |
| Living Waters Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23315 Johnson Rd | New Caney | Texas | 77357-7561 | sanz@livingwatershospice.net | |
| Living Well Home Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25900 Greenfield Rd Ste 257 | Oak Park | Michigan | 48237-1297 | livingwellhome@yahoo.com | |
| Living Word Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 W Northwest Hwy | Grapevine | Texas | 76051-3007 | preschool@lwlc.com | |
| Livingston Co-op Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 W Barber Ave | Livingston | Wisconsin | 53554-9435 | livcoopoil@outlook.com | |
| Livingstone Design and Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1921 N Bronson Ave | Los Angeles | California | 90068-5601 | alex@houseofbarrie.com | |
| Livingston Home Health Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Beach Blvd Ste 212 | Buena Park | California | 90621-4030 | info@livingstonehh.com | |
| Livingston's Concrete Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5304 Roseville Road | North Highlands | California | 95660 | careers@livingstonsconcrete.com | |
| Livmax Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Baner Road | Pune | MH | 411045 | isha.singh@livmaxadvisors.com | |
| Livpure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Sector 21 Road | Gurugram | HR | 122016 | sontanwar@gmail.com | |
| Livv Natural | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2027 Newcastle Ave | Cardiff By The Sea | California | 92007-1751 | tmilone17@gmail.com | |
| LIZARRAGA INSURANCE AGENCY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24619 Washington Ave Ste 205 | Murrieta | California | 92562-8228 | chris@insguru.agency | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| LJ Classic Auto Sales, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7031 Benjamin Road | Tampa | Florida | 33634 | jim@arguscompanies.com | |
| LJ Compliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9050 Village Green Blvd | Clermont | Florida | 34711-8523 | jobs@ljcompliance.com | |
| LJ Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 3300 South | Salt Lake City | Utah | 84109 | manage@ijlawteam.com | |
| LJ Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 3300 South | Salt Lake City | Utah | 84109 | manage@ijlawteam.com | |
| LJ Marketing and Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12056 Ventura Boulevard | Los Angeles | California | 91604 | ljmarketingandsales@outlook.com | |
| LJ Quigliano, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2395 Lockport Rd | Sanborn | New York | 14132-9011 | lquigliano@gmail.com | |
| LJM Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4341 2nd St | Pleasanton | California | 94566-7151 | lon.ljminc@gmail.com | |
| LJS Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Crest Dr | Mansfield | Texas | 76063-6202 | ljsenterprises.info@gmail.com | |
| LL Advisory Entity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14715A 45th Ave | Flushing | New York | 11355-1707 | office@llae.info | |
| LL Advisory Entity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14715A 45th Ave | Flushing | New York | 11355-1707 | office@llae.info | |
| LL Engineering PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42-40 Bell Boulevard | Queens | New York | 11361 | llee@llengineeringpc.com | |
| LL Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3444 Morris St | Franksville | Wisconsin | 53126-9450 | tracy@llresourcesllc.com | |
| Llabdhi Manufacturing LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tata Road No 2 | Mumbai | MH | 400004 | hr@llabdhigroup.in | |
| LLama Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Great Neck Road | Great Neck | New York | 11021 | hr@llamaloan.com | |
| LLANFAIR BODY SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9394 Pippin Rd | Cincinnati | Ohio | 45231-2837 | llanfairjobs@gmail.com | |
| LLANFAIR BODY SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9394 Pippin Rd | Cincinnati | Ohio | 45231-2837 | llanfairjobs@gmail.com | |
| LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7419 Marinette Dr | Houston | Texas | 77074-3309 | jrcraconsulting@gmail.com | |
| LLC ABLicense | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West Flagler Street | Miami | Florida | 33130 | license.us.school@gmail.com | |
| LLM Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15816 W Ironwood St | Sun City | Arizona | 85374-5818 | lydiamacias7@gmail.com | |
| LLOYD INDUSTRIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 Industrial Loop W | Orange Park | Florida | 32073-6221 | estewart@firedamper.com | |
| Lloyd, Darner, Guenther & Ellis, PLL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7755 Paragon Road | Dayton | Ohio | 45459 | eric.thompson@ldge.com | |
| LM2 Resource Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8638 Forest Cove Rd | Elm City | North Carolina | 27822-9246 | hire@lm2recruiting.com | |
| LM2 Resource Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8638 Forest Cove Rd | Elm City | North Carolina | 27822-9246 | hire@lm2recruiting.com | |
| LMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nixon Lane | Edison | New Jersey | 8837 | ldiblosiiii@lmdlogistics.com | |
| LMEC Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Haven Ave | Ronkonkoma | New York | 11779-5922 | lg@lmecelectric.com | |
| LMG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spring Cypress Road | Spring | Texas | 77379 | trina@lmwea.com | |
| LMR Technical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Magnolia Ave SE | Fort Walton Beach | Florida | 32548-7266 | ml@lmrtec.com | |
| LMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Harrison Street | Hoboken | New Jersey | 7030 | tushar.tyagi@likemindedsoftware.com | |
| LMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jersey City Boulevard | Jersey City | New Jersey | 7305 | tushartyagi981@gmail.com | |
| LMS Investment Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3795 Asbury Road | Vestavia Hills | Alabama | 35243 | lwilson@lms-realestate.com | |
| LMS Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25785 N Hillview Ct | Mundelein | Illinois | 60060-9437 | dan@lmspromotions.com | |
| LND Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 Coney Island Ave | Brooklyn | New York | 11230-1313 | yitzylnd@gmail.com | |
| LNG CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1396 W Hill Rd | Palatine | Illinois | 60067-1836 | jaganh@leanandgrowconsultants.com | |
| LNH Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 West Walnut Hill Lane | Irving | Texas | 75038 | careers@lnhcapital.com | |
| LNH Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 West Walnut Hill Lane | Irving | Texas | 75038 | careers@lnhcapital.com | |
| LNT Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12876 Rosa Ln | Lemont | Illinois | 60439-6807 | info@lnthealth.com | |
| Load Star LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Sunrise Ct | Feasterville Trevose | Pennsylvania | 19053-6464 | hiringloadstar@gmail.com | |
| Loading Dock& Door Contractors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Pond Street | Seekonk | Massachusetts | 2771 | finance@teamlddc.com | |
| LOAN TECH PRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Sharpstone Bnd | Stockbridge | Georgia | 30281-7679 | cozartindustries@gmail.com | |
| LOAN TECH PRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Sharpstone Bnd | Stockbridge | Georgia | 30281-7679 | cozartindustries@gmail.com | |
| LOANSWALE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badshahpur Sohna Road Highway | Gurugram | HR | 122018 | applyloans@loanswale.in | |
| LoanX Finserv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NH School Road | Mira Bhayandar | MH | 401107 | finservloanx@gmail.com | |
| LoBue Laser and Eye Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49700 California Oaks Road | Murrieta | California | 92562 | brittney_eargle@yahoo.com | |
| local auto solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6307 Las Flores Dr | Boca Raton | Florida | 33433-2362 | info@localautosolutions.com | |
| Local Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2038 Bear Village Ct | Newberry | South Carolina | 29108-2200 | dvinson@localmgmt.net | |
| Local IQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1222 Austin Colony Dr | Richmond | Texas | 77406-1206 | texfishin@gmail.com | |
| LOCAL Plumbing Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20833 SW Olds Pl | Sherwood | Oregon | 97140-8122 | susanh@localplumbingco.com | |
| Local Rank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kings Hwy N Ste 301 | Cherry Hill | New Jersey | 08034-1511 | customersupport@localrank.com | |
| Local Spin Laundromat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6232 E Highway 98 | Panama City | Florida | 32404-7463 | localspinlaundry@gmail.com | |
| Local Weather News Network, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 Shuford Dr | Dublin | Ohio | 43016-9196 | msimmons@lwnn.news | |
| Locals 8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Railroad St | Simsbury | Connecticut | 06070-2218 | cfigueroa@burgersbeerbourbon.com | |
| LocatePro Support LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | admin@locateprosupport.com | |
| Location | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guys Hill Road | Strathfieldsaye | VIC | 3551 | thelittledoggaf@gmail.com | |
| Lochland Ag & Turf LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 Crum Rd | Walkersville | Maryland | 21793-8012 | kai@lochlandturf.com | |
| Lock and Key Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 S Main St | Moultrie | Georgia | 31768-6524 | info@lockandkeyrealty.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Locker Room Sports Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Main St | Lee | Massachusetts | 01238-1641 | lockerroomsportslee@gmail.com |
| LOCKHEED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Willow Bend Ln | Midlothian | Texas | 76065-6342 | delbertzeptner@att.net |
| Lockport Family Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 East Ave | Lockport | New York | 14094-3835 | lorraineschwagler@gmail.com |
| Locksmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28529 Mission Blvd | Hayward | California | 94544-4908 | rajislandlocksmith@gmail.com |
| Locums Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 NE 3rd St | Pompano Beach | Florida | 33060-6412 | mendesmichelle012@gmail.com |
| Lodor Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Fort Worth Ave | Dallas | Texas | 75208-1801 | karen@commercegrinding.com |
| Loenbro, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12250 North Pecos Street | Westminster | Colorado | 80234 | dlewis@loenbro.com |
| Loesel-Schaaf Insurance Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3537 W 12th St | Erie | Pennsylvania | 16505-3650 | tstanley@lsinsure.com |
| Loesel-Schaaf Insurance Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3537 W 12th St | Erie | Pennsylvania | 16505-3650 | tstanley@lsinsure.com |
| Loewenthal Hillshafer & Carter, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Canoga Avenue | Los Angeles | California | 91367 | jmtosatto@lhclawyers.net |
| L'Officiel Monaco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Avenue Des Spélugues | Monte-Carlo | | 98000 | julia.airich@lofficiel.at |
| Loft Outlet- Five Oaks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1645 Parkway | Sevierville | Tennessee | 37862 | ariel.fuller@loft.com |
| Log Frog LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2903 45th St E | Bradenton | Florida | 34208-7030 | sales@logfrogapparel.com |
| Logan Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Doyle St | Doylestown | Pennsylvania | 18901-3701 | doylesautoshop@gmail.com |
| Logan Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14922 Tallow Forest Ct | Houston | Texas | 77062-2921 | jstibbard2002@yahoo.com |
| Logan Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5142 N Causeway Rd | Winston Salem | North Carolina | 27106-9695 | jbyrum@loganhvac.com |
| Logan Master Appliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 South Smithville Road | Kettering | Ohio | 45420 | loganmasterappliance@hotmail.com |
| Logan Master Appliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 South Smithville Road | Kettering | Ohio | 45420 | loganmasterappliance@hotmail.com |
| Logan Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1927 Adams Ave Ste 200 | San Diego | California | 92116-1211 | hr@loganpm.com |
| Logan Square Office Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 W Armitage Ave | Chicago | Illinois | 60647-3818 | lori@studio-hammer.com |
| Logan Square Office Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 W Armitage Ave | Chicago | Illinois | 60647-3818 | lori@studio-hammer.com |
| Logicvine Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Queens Road | Jaipur | RJ | 302021 | hrbhawna.lv@gmail.com |
| Logist IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2404 E Empire St | Bloomington | Illinois | 61704-3630 | binduraju1102@gmail.com |
| Logist IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2404 E Empire St | Bloomington | Illinois | 61704-3630 | binduraju1102@gmail.com |
| logistar inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 East Airport Drive | Ontario | California | 91761 | andygortk00@gmail.com |
| Logistics Mobile Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Dunning Ct | New Castle | Delaware | 19720-3805 | shamtaylor@yahoo.com |
| Logistifreight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18151 E 6th Ave | Aurora | Colorado | 80011-9402 | logistifreight@gmail.com |
| Logitude World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 13th St | Wilmington | Delaware | 19801-1145 | jamal@logitudeworld.com |
| Logixa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3743 Cripple Creek Dr | Dallas | Texas | 75224-3748 | info@logixa.ae |
| Logixa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3743 Cripple Creek Dr | Dallas | Texas | 75224-3748 | info@logixa.ae |
| Logixstaffing pvt, lmt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MBP Road | Navi Mumbai | MH | 400710 | dhanashricms@gmail.com |
| Logo Design New Zealand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 178 Grays Road | Hastings | Hawke's Bay | 4120 | diazaliza710@gmail.com |
| Logos Respurcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11305 Clay Rd | Houston | Texas | 77041-1186 | eeai.recruiters@gmail.com |
| Loie O's Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 S Sandusky St | Delaware | Ohio | 43015-2622 | loieegspizza@gmail.com |
| Lokal Eatery & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 2nd Street | Jersey City | New Jersey | 7302 | info@lokaljc.com |
| LOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 562 Wilder St | Lowell | Massachusetts | 01851-4327 | cchantouch@gmail.com |
| lol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Worthington Galena Rd | Worthington | Ohio | 43085-2337 | nicola.glanvill@gmail.com |
| Lollipop School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Spring Valley Rd | Park Ridge | New Jersey | 07656-1858 | lollipopschoolnj@gmail.com |
| Lollipop School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Spring Valley Rd | Park Ridge | New Jersey | 07656-1858 | lollipopschoolnj@gmail.com |
| Loma Vista Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9905 E Shaw Ave | Clovis | California | 93619-8244 | info@lomavistacc.com |
| LomaAlta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 834 East Taylor Street | Brownsville | Texas | 78520 | aromano@lacdcorp.com |
| Lomanco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W Main St | Jacksonville | Arkansas | 72076-4205 | dmathes@lomanco.com |
| Lomanco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W Main St | Jacksonville | Arkansas | 72076-4205 | dmathes@lomanco.com |
| London & London | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Christian Lane | Newington | Connecticut | 6111 | jmueller@londonandlondon.com |
| London Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Ridgedale Avenue | Florham Park | New Jersey | 7932 | slindner@londondayschool.com |
| London Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Salyers Dr | La Vergne | Tennessee | 37086-2154 | anegrea@londonlabsco.com |
| Lone Haranguer Transport Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8179 Cole Pkwy | Shawnee | Kansas | 66227-2714 | lhthiring.mgr@gmail.com |
| Lone Rock Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2323 Old Highway 99 S | Roseburg | Oregon | 97471-7006 | mspence@lrtco.com |
| Lone Star Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22923 Meadow Ln | Tomball | Texas | 77377-3746 | production@servicedogtags.com |
| Lone Star Bavarian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 W Vickery Blvd | Fort Worth | Texas | 76107-5624 | benzfvr@lonestarbavarian.com |
| Lone Star Bavarian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 W Vickery Blvd | Fort Worth | Texas | 76107-5624 | benzfvr@lonestarbavarian.com |
| Lone Star Building & Construction Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Quenby Street | Houston | Texas | 77005 | tamie@lonestarbuilding.com |
| Lone Star College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Research Forest Dr | Spring | Texas | 77381-4356 | vivian.herrera@lonestar.edu |
| Lone Star Downhole Products LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20220 Hempstead Rd Ste 22 | Houston | Texas | 77065-5665 | tfinger@lonestardownhole.com |
| Lone Star Hazmat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W 5th St | Tyler | Texas | 75701-4007 | a.willoughby@lonestarhazmat.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lone Star Health Information Exchange LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8877 Lakes At 610 Dr Apt 456 | Houston | Texas | 77054-2588 | tj@lonestarhie.tech |
| Lone Star Health Information Exchange LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8877 Lakes At 610 Dr Apt 456 | Houston | Texas | 77054-2588 | tj@lonestarhie.tech |
| Lone Star Health Information Exchange LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8877 Lakes At 610 Dr Apt 456 | Houston | Texas | 77054-2588 | tj@lonestarhie.tech |
| Lone Star Legal Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6515 West Hausman Road | San Antonio | Texas | 78249 | rdmcguill@gmail.com |
| Lone Star Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10906 Dennis Rd | Dallas | Texas | 75229-3645 | lonestarmotorsdallas@gmail.com |
| Lone Star Munitions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21215 FM 529 | Cypress | Texas | 77433 | teaguesix@yahoo.com |
| Lone Star Neurology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5375 Coit Road | Frisco | Texas | 75035 | kelly@lonestarneurology.net |
| Lone Star Roofing & Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4733 Whirlwind Dr | San Antonio | Texas | 78217-3720 | aanderson@lonestarroofing.com |
| LoneStar DME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 W Texas Ave | Waskom | Texas | 75692-9269 | lonestarmedequip@outlook.com |
| LoneStar Glass Replacement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8001 Slate Creek Ct | Austin | Texas | 78717-2999 | jkoford1@gmail.com |
| Lonestar Land Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1249 | San Marcos | Texas | 78667-1249 | jobs@tx-land.com |
| Lonewolf Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7330 Rambling Vale | Cumming | Georgia | 30028-7249 | greg@lonewolfworkforce.com |
| Long Custom Building and Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Springdale Rd | Warrington | Pennsylvania | 18976-1016 | owner@longcustombuilding.com |
| Long Island Brain and Spine, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Montauk Hwy | West Islip | New York | 11795-4403 | csperandeo@longislandbrainandspine.com |
| Long Island Brain and Spine, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Montauk Hwy | West Islip | New York | 11795-4403 | csperandeo@longislandbrainandspine.com |
| long island care at home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Broadway | Bethpage | New York | 11714-3003 | kgb67@aol.com |
| long island care at home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Broadway | Bethpage | New York | 11714-3003 | kellydom1995@aol.com |
| LONG ISLAND COMPOST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Horseblock Rd | Yaphank | New York | 11980-9629 | parts@licompost.com |
| Long Island Heart And Vascular Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Stewart Ave Ste 105 | Westbury | New York | 11590-6611 | yhima@lihvs.net |
| Long Island Heart And Vascular Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Stewart Ave Ste 105 | Westbury | New York | 11590-6611 | yhima@lihvs.net |
| Long Island Premier Physical & Aquatic Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Sunrise Hwy | Bay Shore | New York | 11706-6012 | bspahn75@yahoo.com |
| long island server solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Fort Salonga Road | Northport | New York | 11768 | gus@licc.com |
| Long Island sports and rehabilitation center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Veterans Hwy | Holbrook | New York | 11741-4512 | tbeatty@lisrc.com |
| Long Machine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27450 Colt Ct | Temecula | California | 92590-3673 | larry@longmachine.com |
| Long Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 West Central Avenue | Delaware | Ohio | 43015 | samueltyx@lre-properties.com |
| Long Shot Pistol and Rifle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 County Avenue | Secaucus | New Jersey | 7094 | bookkeeping@longshotpistolandrifle.com |
| Long Shot Pistol and Rifle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 County Avenue | Secaucus | New Jersey | 7094 | bookkeeping@longshotpistolandrifle.com |
| Long Shot Pistol and Rifle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 County Avenue | Secaucus | New Jersey | 7094 | rental.mgr@longshotpistolandrifle.com |
| Long Shots Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2315 S County Road 25A | Troy | Ohio | 45373-4261 | info@longshotsoh.com |
| Long Story Wine Bar & Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Maple St | Three Oaks | Michigan | 49128-1131 | heidi@longstory3oaks.com |
| Long Tuminello, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 4th Avenue | Bay Shore | New York | 11706 | mstone@ltesq.com |
| LONGENECKER'S INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3046 Piney Creek Rd | Williamsburg | Pennsylvania | 16693-8909 | longeneckers.sales@gmail.com |
| Longfinch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector | Greater Noida | UP | 201308 | sanskriti@longfinch.com |
| Longhorn Business Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1716 U.S. 117 | Goldsboro | North Carolina | 27530 | longhornbusiness.nc@gmail.com |
| Longhorn Council, Boy Scouts of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Cannon Dr | Hurst | Texas | 76054-3191 | linda.presley@scouting.org |
| Longhorn Energy & Transportation llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 West 116th Circle | Broomfield | Colorado | 80021 | ray@longhornenergyandtransportationllc.com |
| Longhorn Energy & Transportation llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 West 116th Circle | Broomfield | Colorado | 80021 | ray@longhornenergyandtransportationllc.com |
| Longi Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 West 34th Street | New York | New York | 10001 | alongi@longieng.com |
| LONGLEAF TRUSS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4476 North Carolina 211 | West End | North Carolina | 27376 | chad@longleaftruss.com |
| Longnaker Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Meridian St | Anderson | Indiana | 46016-1748 | john@longnakerlaw.com |
| Longo Aviation INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5215 S Boyle Ave | Vernon | California | 90058-3907 | qi-yibing@hotmail.com |
| Longobardi & Boyle LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Augustine Cut Off | Wilmington | Delaware | 19803-4403 | tracy@longoboyle.com |
| Longs Peak Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1618 Northcroft Dr | Windsor | Colorado | 80550-6094 | info@longspeakmedia.com |
| Longsystem Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3129 Argent Path | Ellicott City | Maryland | 21042-1433 | mikehuang@longsysteminc.com |
| LONITE AG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bahnhofstrasse 21 | Zürich | ZH | 8001 | hr@lonite.com |
| Look - Outside Exterior Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 483 Newtown Ave | Norwalk | Connecticut | 06851-1918 | kelvinjoness409@gmail.com |
| Look My Property Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siddhartha Residency | Hyderabad | Telangana | 500081 | ashwiniash689@gmail.com |

| Name | Counterparty | | Contract Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Look solutions USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 N Main St | Marlboro | New Jersey | 07746-1428 | dw@looksolutionsusa |
| Looking for Job | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 Quarter Way | Delaware | Ohio | 43015-8208 | manipravasarab@gmail.com |
| Loop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 South Gay Street | Knoxville | Tennessee | 37902 | law@mycourseflow.com |
| LoopAuto Sales & Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6490 Page Ave | Saint Louis | Missouri | 63133-1900 | loopautos@gmail.com |
| lopezsanchezlaw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1645 Irving Park Rd Ste 104 | Hanover Park | Illinois | 60133-3382 | blopez@lopezsanchezlaw.com |
| Lorain County Sheriff's Office - Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9896 Murray Ridge Rd | Elyria | Ohio | 44035-6957 | dmusil@loraincountysheriff.com |
| Lorandka inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8001 Forbes Pl Ste 320 | Springfield | Virginia | 22151-2205 | hr@lorandka.com |
| Lorbel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9400 7th Street | Rancho Cucamonga | California | 91730 | alyssan@lorbel.com |
| Lord Krishna Innvoation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shaheed Captain Manoj Pandey Marg | Ghaziabad | UP | 201001 | tiwaririshta2@gmail.com |
| Lord of Grace Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 N Cortaro Rd | Tucson | Arizona | 85743-8620 | preschool@lordofgrace.org |
| Lord of Life Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 W 135th St | Leawood | Kansas | 66224-7503 | office.lordlife@gmail.com |
| Lords Institute of Management Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ring Road | Surat | GJ | 395003 | hodfo@lim.edu.in |
| Loren D. Stark Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10750 Rockley Rd | Houston | Texas | 77099-3516 | josiel@ldsco.com |
| Loria Medical PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Northwest 82nd Avenue | Doral | Florida | 33166 | maria.grijalba@loriamarketing.com |
| Lorich Construction Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Deer Park Avenue | Deer Park | New York | 11729 | acarbone@lorichny.com |
| Loricus, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Summit Park Drive | Independence | Ohio | 44131 | bn@loricus.com |
| Loris Gifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Chenault Drive | Carrollton | Texas | 75006 | rlittle@lorisgifts.com |
| Lorraine Gregory Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Executive Drive | Brentwood | New York | 11717 | greg@lgcli.com |
| Lorraine Gregory Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Executive Drive | Brentwood | New York | 11717 | greg@lgcli.com |
| Lorryne Ranch Wellnes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10591 County Rd 102 | Guffey | Colorado | 80820-9605 | tishmcgary@gmail.com |
| Los Alamos County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Central Avenue | Los Alamos | New Mexico | 87544 | rosabella.romero@lacnm.us |
| Los Alamos County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Central Avenue | Los Alamos | New Mexico | 87544 | rosabella.romero@lacnm.us |
| Los Altos Food Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Baldwin Park Blvd | City Of Industry | California | 91746-1407 | betty.rodriguez@losaltosfoods.com |
| Los Altos Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Baldwin Park Blvd | City Of Industry | California | 91746-1407 | larteaga300@yahoo.com |
| Los Angeles Dependency Lawyers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Corporate Center Dr Ste 520 | Monterey Park | California | 91754-7625 | krekorianc@ladlinc.org |
| Los Angeles Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 N Barranca Ave | Covina | California | 91723-1229 | shoefferle@laeng.net |
| Los Angeles SO Cal Youth Football Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7410 Kyle Ct | West Hills | California | 91307-1456 | almukhtarzuhair@gmail.com |
| Los Angeles Team Mentoring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 South Spring Street | Los Angeles | California | 90012 | pgonzalez@latm.org |
| Los Angeles Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Beaudry Avenue | Los Angeles | California | 90017 | j.hewlettbloch@lausd.net |
| LOS CONTAS, S. DE RL DE CV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Félix Cuevas | México D.F. | CDMX | 3100 | romisan2198@gmail.com |
| Los Desafiantes de la Injusticia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13925 City Center Drive | Chino Hills | California | 91709 | jrodriguez@quanch.io |
| Los Prados Community Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Prados Boulevard | Las Vegas | Nevada | 89130 | lpaccounting@livcoxmail.com |
| LOS PRIMOS AUTO PLAZA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6571 Brentwood Blvd | Brentwood | California | 94513-2172 | losprimosautoplaza@yahoo.com |
| Los Vaqueros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2629 N Main St | Fort Worth | Texas | 76164-7143 | ryan@losvaqueros.com |
| LOST RIVER VALLEY CAMPGROUND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Lost River Rd | North Woodstock | New Hampshire | 03262-2438 | info@lostriver.com |
| Lot Squared Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8133 Leesburg Pike Service Road | Tysons | Virginia | 22182 | jobs@lotsquared.com |
| Lots plumbing heating and air conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 N Palm St Ste 606 | Fullerton | California | 92835-1035 | erick@lotsplumbing.com |
| Lott Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4808 U.S. 1 | Fort Pierce | Florida | 34946 | tr@lottins.com |
| Lotus Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2928 SE Illinois Ave | Topeka | Kansas | 66605-2630 | malik@hirelbs.com |
| LOTUS MICROWAVE TECHNOLOGIES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nadergul industrial area | Bongloor | TS | 501510 | ramesh@lotusamt.com |
| Lotus Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Durham Avenue | South Plainfield | New Jersey | 7080 | admin@lotustg.com |
| lotus technology professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Washington Boulevard | Jersey City | New Jersey | 7310 | recruiting@lotustp.com |
| lotus technology professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Washington Boulevard | Jersey City | New Jersey | 7310 | recruiting@lotustp.com |
| LOTUSCARE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 West Devon Avenue | Chicago | Illinois | 60646 | admin@lotuscarellc.com |
| LotusThree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Central Ave | Cheyenne | Wyoming | 82001-4531 | careers@lotusthree.com |
| Lotzkar Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 Northeast 1st Street | Bellevue | Washington | 98005 | support@lotzkarlaw.com |
| Loudon Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 653 New Hampshire 106 | Loudon | New Hampshire | 3307 | info@loudoncc.com |
| Loudon Travel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 541 | Newtonville | New York | 12110-0541 | maribeth@loudontravel.com |
| Loudoun County Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Harrison St SE | Leesburg | Virginia | 20175-3102 | dept-hr-jobads@loudoun.gov |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loudoun Family and Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44125 Woodridge Parkway | | Leesburg | Virginia | 20176 | loudounfamilydentistry@gmail.com |
| Loudoun Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Dodona Ter Ste 200 | | Leesburg | Virginia | 20175-4718 | officemanager@lpdleesburg.com |
| Loudoun Sports Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21251 Ridgetop Circle | | Sterling | Virginia | 20166 | jobs@loudounsportstherapy.com |
| Loudoun Valley Floors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 North Bailey Lane | | Purcellville | Virginia | 20132 | matt@loudounvalleyfloors.com |
| LoudPicture LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 N 6th Ave | | Tucson | Arizona | 85701-1503 | admin@loudpicture.com |
| LoudVoice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SV road, | | Mumbai | MH | 400102 | recruitments.loudvoice@gmail.com |
| Loudyi rheumatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7905 West Sahara Avenue | | Las Vegas | Nevada | 89117 | plusutile@gmail.com |
| Louie's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 Main St | | Port Washington | New York | 11050-3111 | juliocen2022@gmail.com |
| Louis Design Studio Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28338 Constellation Road | | Santa Clarita | California | 91355 | louis.martinez.work@gmail.com |
| Louis Design Studio Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28338 Constellation Road | | Santa Clarita | California | 91355 | louis.martinez.work@gmail.com |
| Louis N. Rothberg & Son, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Cedar Ave | | Middlesex | New Jersey | 08846-2433 | esalamon@lnrothberg.com |
| Louisiana Bridge Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 4th Ave Ste 200 | | Lake Charles | Louisiana | 70601-7834 | wendi.schrader@lbbi10.com |
| Louisiana District Attorneys Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Quail Dr | | Baton Rouge | Louisiana | 70808-9042 | curtis.nelson@ldaa.org |
| Louisiana Internal Medicine & Pediatric Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7444 Picardy Ave | | Baton Rouge | Louisiana | 70808-4331 | chandoc12@hotmail.com |
| Louisiana State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3304 South Quad Drive | | Baton Rouge | Louisiana | 70803-0001 | xiaomanzhang1008@gmail.com |
| Louisville Ballet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 E Main St | | Louisville | Kentucky | 40202-1215 | marketing@louisvilleballet.org |
| Louisville United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 Jefferson Ave | | Louisville | Colorado | 80027-1811 | sapeverley@gmail.com |
| LOVAZZANO HVAC, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24959 Huntwood Ave | | Hayward | California | 94544-1814 | smelgar@lhvaci.com |
| Love & Alvarez Psychology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2333 Camino Del Rio S Ste 110 | | San Diego | California | 92108-3607 | alvarezpsychology@gmail.com |
| Love & Alvarez Psychology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2333 Camino Del Rio S Ste 110 | | San Diego | California | 92108-3607 | alvarezpsychology@gmail.com |
| Love and Light Yoga | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4877 Mission St | | San Francisco | California | 94112-3413 | loropeza631@gmail.com |
| Love Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Lexington Ave | | Chapin | South Carolina | 29036-8092 | lovelearning.sc@gmail.com |
| Love My Lifestyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 462 Spring Creek Rd | | Fawcett | VIC | 3714 | fiona@ilovemylifestyle.com.au |
| Love of the Game Auctions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Barbarossa Ln | | Kingston | New York | 12401-1221 | alcris@comcast.net |
| Love Roof Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1389 W 86th St | | Indianapolis | Indiana | 46260-2101 | andre@loveroofco.com |
| Love Swimming Swim School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5221 S Front St | | New Orleans | Louisiana | 70115-1857 | anneloveswimming@gmail.com |
| Love To Life Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 South Michigan Avenue | | Chicago | Illinois | 60605 | info@lovetolifefoundation.org |
| Love Without Walls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Park St | | Athens | Tennessee | 37303-4255 | lovewithoutwallsiop@gmail.com |
| Love, Linda Vista Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6939 Linda Vista Rd | | San Diego | California | 92111-6305 | nguyent@lovelindavista.org |
| Love, Peace and Harmony Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3565 Ridge Meadow Parkway | | Memphis | Tennessee | 38115 | lphhomecare@gmail.com |
| loveandheavenfloristeria.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 879 White Pond Rd | | Elgin | South Carolina | 29045-9427 | lh20florista@gmail.com |
| Lovecare Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sherman Way | | Los Angeles | California | 91303 | lchhnursing@sbcglobal.net |
| Loveland Excavating and Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Osborne Dr | | Fairfield | Ohio | 45014-2246 | ctolliver@lovelandexcavating.com |
| LOVELY ANGELS NURSE REGISTRY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5578 N Orange Blossom Trl | | Orlando | Florida | 32810-1033 | lovelyangelshomecare28@gmail.com |
| Loves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3799 Lancaster Circleville Rd SW | | Lancaster | Ohio | 43130-8353 | deana.stofferahn@loves.com |
| LOVES CONCRETE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11853 Prospect Rd | | Strongsville | Ohio | 44149-2931 | lovesconcrete@aol.com |
| Lovesac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Route 73 S Ste B2 | | Evesham | New Jersey | 08053-8002 | sukiheier@aol.com |
| LoVetted Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1056 Elmwood Dr | | Macedonia | Ohio | 44056-2070 | lori@lovetted.com |
| LoveYourLife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2a Cairns Ave | | Newtown | VIC | 3220 | pukee@iinet.net.au |
| Loving Arms Adult Day Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13856 Wyandotte St | | Kansas City | Missouri | 64145-1518 | lovingarmsdaycare@att.net |
| Loving Life Today Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Madison St | | Tampa | Florida | 33602-4813 | dryvonka@lovinglifetoday.com |
| Low Cost Health Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 South Anaheim Boulevard | | Anaheim | California | 92805 | sandrine@lowcosthealthclinics.com |
| Low Cost Health Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 South Anaheim Boulevard | | Anaheim | California | 92805 | sandrine@lowcosthealthclinics.com |
| Low Cost Plumbing Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5869 East Brown Avenue | | Fresno | California | 93727 | priscilla.lowcostplumbing@gmail.com |
| Low Income Investment Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Stevenson Street | | SF | California | 94105 | wbullins@liifund.org |
| Lowcountry Plumbing and Gas LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Sangaree Park Ct Ste 2 | | Summerville | South Carolina | 29486-5327 | lowcountryplumbingandgas@yahoo.com |
| Lowcountry Plumbing and Gas LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Sangaree Park Ct Ste 2 | | Summerville | South Carolina | 29486-5327 | lowcountryplumbingandgas@yahoo.com |
| Lowcountry Regional Water System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Elm St W | | Hampton | South Carolina | 29924-3101 | marlene.marchyshyn@lowcountrywater.com |
| lowe,s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Lowes Blvd | | Mooresville | North Carolina | 28117-8520 | gillamalaika111@gmail.com |
| Lowell Digisonde International, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Cabot St Ste 200 | | Lowell | Massachusetts | 01854-3635 | steve.vassilis@digisonde.com |
| Lower Colorado River Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Lake Austin Blvd | | Austin | Texas | 78703-3504 | sharon.gonzales@lcra.org |
| Lowes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4321 Millennium Avenue | | Charlotte | North Carolina | 28217 | maneesha.98.a@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| lowfamilydentalmarchlane@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 West March Lane | | Stockton | California | 95219 | lowfamilydentalmarchlane@gmail.com | |
| lowfamilydentalmarchlane@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 West March Lane | | Stockton | California | 95219 | lowfamilydentalmarchlane@gmail.com | |
| Loy Harn Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1156 Oakland Market Road | | Mt Pleasant | South Carolina | 29466 | angelaloyharn@gmail.com | |
| Loyal IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 W Main St Ste 110 | | Round Rock | Texas | 78664-5955 | wkrauss@loyalit.net | |
| Loyalty Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 E Patrick Ln Ste 12 | | Las Vegas | Nevada | 89120-2464 | justin.kausal@callloyalty.com | |
| Loyalty Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 E Patrick Ln Ste 12 | | Las Vegas | Nevada | 89120-2464 | justin.kausal@callloyalty.com | |
| Loyalty Royalty Recovery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Pacific Avenue | | Dallas | Texas | 75201 | lrr.assetrecovery@gmail.com | |
| Loyd's Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Skyway Drive | | Bakersfield | California | 93308 | nhaynes@loydsaviation.com | |
| Lozcon CBI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South 10th Street | | McAllen | Texas | 78501 | stevo@lozcon.com | |
| Lozner & Mastropietro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Emmons Ave Ste 206 | | Brooklyn | New York | 11235-2700 | partners@lmlawnyc.com | |
| LP Construction Consultants Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | | Austin | Texas | 73301-0001 | lorenzo@lpconstructionconsult. | |
| lpl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Observatory Rd | | Methuen | Massachusetts | 01844-2313 | donkane1969@yahoo.com | |
| LPL Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aquidneck Avenue | | Middletown | Rhode Island | 2842 | crosson28@cox.net | |
| LPL Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aquidneck Avenue | | Middletown | Rhode Island | 2842 | crosson28@cox.net | |
| LPL Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8516 East 101st Street | | Tulsa | Oklahoma | 74133 | dan.wilham@lpl.com | |
| LPL Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Penn Avenue South | | Bloomington | Minnesota | 55431 | balbitz@mnbloom.com | |
| LPL Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Penn Avenue South | | Bloomington | Minnesota | 55431 | balbitz@mnbloom.com | |
| LP's Excavating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 E Frank Way | | Williams | Arizona | 86046-9517 | lpexcavatingbrandon@aol.com | |
| LPS Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Caesar Pl | | Moonachie | New Jersey | 07074-1701 | lkutniewski@lpsind.com | |
| Lpt Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13315 Wallisville Rd | | Houston | Texas | 77049-3901 | regina.armstrong@lptrealty.com | |
| LR Infrastructure Evaluation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1078 Shadick Drive | | Orange City | Florida | 32763 | karoline@infralytics.net | |
| LR Infrastructure Evaluation, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1078 Shadick Drive | | Orange City | Florida | 32763 | karoline@infralytics.net | |
| LRP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avon Terrace | | Woodbridge Township | New Jersey | 8830 | candygodke2024@gmail.com | |
| LRP Hotels LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Marketplace Way | | Pooler | Georgia | 31322 | akshay@sioxglobal.com | |
| LRQA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 CityWest Boulevard | | Houston | Texas | 77042 | andrew.holtham@lrqa.com | |
| LRQA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 CityWest Boulevard | | Houston | Texas | 77042 | andrew.holtham@lrqa.com | |
| LSEV USA Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 895 S Euclid St | | Anaheim | California | 92802-1520 | yanshiyu@lsev.com | |
| LSk121 Oral Prosthertics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 East Diehl Road | | Naperville | Illinois | 60563 | hr@lsk121.com | |
| LSL Lash Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 New Jersey 35 | | Red Bank | New Jersey | 7701 | lsllashstudio@gmail.com | |
| LSR Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 West Lancaster Avenue | | Haverford | Pennsylvania | 19041 | adam.rosen@lsrwellness.com | |
| LST Consultancy Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dindori Road | | Dhakambe | MH | 422004 | hr_india@livestrongtechnologies.com | |
| LST Landscaping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Hutchins Dr | | Portland | Maine | 04102-1930 | info@lstlandscapinginc.com | |
| LSU/CARTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 South Quad Drive | | Baton Rouge | Louisiana | 70803-0001 | cory@lsu.edu | |
| LT Electric, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2548 MacArthur Vw | | San Antonio | Texas | 78217-4448 | ltelectricandsigns@gmail.com | |
| LT Electric, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2548 MacArthur Vw | | San Antonio | Texas | 78217-4448 | ltelectricandsigns@gmail.com | |
| Lta Tours Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ground Floor, NH 2, C-Block Community Center, Naraina Vihar, New Delhi, Delhi 1 | | New Delhi | DL | 110028 | ltatours2014@gmail.com | |
| Ltd. King Eikaiwa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kizu, Ikeda 94-6 | | Kizugawa | Kyoto | 619-0214 | vacancies@kingeikaiwa.com | |
| LTI Information Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Avis Drive | | Ann Arbor | Michigan | 48108 | recruiting@ltiit.com | |
| LTIMindtree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bengaluru - Mysuru Expressway | | Bengaluru | KA | 560059 | vtanuja36aj@gmail.com | |
| LTIMindtree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Cavanal Hill Dr | | Little Elm | Texas | 75068-5145 | mukundakrishnaramisetti04@gmail.com | |
| LTMSCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Corporate Center Dr Ste 401 | | Miami | Florida | 33126-1219 | anjelinasydney345@gmail.com | |
| LTMSCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Corporate Center Dr Ste 401 | | Miami | Florida | 33126-1219 | anjelinasydney345@gmail.com | |
| LubeRover LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Grove Street | | Worcester | Massachusetts | 1605 | hr@luberover.com | |
| Luby Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 S Central Ave Ste 1120 | | Clayton | Missouri | 63105-3575 | lubylaw@lubylawfirm.com | |
| Lucas chung English | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Sea Cove Dr | | Rancho Palos Verdes | California | 90275-5830 | jamessicon@gmail.com | |
| Lucas Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 NE 46th St | | Fort Lauderdale | Florida | 33334-2336 | lucaslaw2@gmail.com | |
| Luce & Associates P.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5308 12th Street East | | Fife | Washington | 98424 | lindsey.thompson@lucelawfirm.com | |
| Lucenline Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111 Katy Fwy Ste 910 | | Houston | Texas | 77079-2119 | andreasgerol@lucenline.com | |
| Lucent Nail Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1995 North Cedar Street | | Holt | Michigan | 48842 | lucentnaillounge@gmail.com | |
| Lucero Pool Plaster, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Lunt Ave | | Schaumburg | Illinois | 60193-4419 | mgrc522@gmail.com | |
| Lucia C. Pineiro, Esq., & Associates, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8145 West 28th Avenue | | Hialeah | Florida | 33016 | pineirolawz@me.com | |
| Lucid Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11987 Southeast 4th Place | | Bellevue | Washington | 98005 | mredda@lucid-company.com | |
| Lucid Tattoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15875 Franklin Trail Southeast | | Prior Lake | Minnesota | 55372 | katietrimbo@gmail.com | |

| Company | Counterparty | | Agreement | Address | City | State | Country/Region | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCID Vision Labs GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Renntalstr. 14 | | Ilsfeld | Baden-Württemberg | 74360 | careers@thinklucid.com | |
| Lucid web solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shahrah-e-Faisal Road | | Karachi | Sindh | 75350 | saddam@lucidweb.net | |
| LUCITA ACCOUNTING FIRM INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2198 Austell Road Southwest | | Marietta | Georgia | 30008 | ispacega@gmail.com | |
| Lucius Complete Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2874 Price Dr Ste 2 | | Bartlett | Tennessee | 38134-4695 | acales@golucius.com | |
| Lucke13 Landscape Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6281 W Gowen Rd | | Boise | Idaho | 83709-5665 | mikel@lucke13landscape.com | |
| Lucke13 Landscape Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6281 W Gowen Rd | | Boise | Idaho | 83709-5665 | mikel@lucke13landscape.com | |
| Lucky Art LA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5135 Holt Blvd | | Montclair | California | 91763-4820 | jack@luckyart.com.tw | |
| Lucky Dog Mobile Groomers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Airline Dr | | Houston | Texas | 77022-2927 | info@luckydogmobilegroomers.com | |
| Lucky Dollar Casino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Baker Hughes Rd | | Broussard | Louisiana | 70518-8024 | mlittlememe33@aol.com | |
| Lucky Gnome | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52890 State Highway 933 | | South Bend | Indiana | 46637 | chris@theluckygnome.com | |
| Lucy Goods Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 Sunset Road | | Las Vegas | Nevada | 89120 | dan@lucy.co | |
| Lucyd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 Biscayne Boulevard | | Miami | Florida | 33181 | mcruz@tekcapital.com | |
| Lucy's Place, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Chester Ctr | | Chester | Illinois | 62233-1281 | pam@playlucys.com | |
| lud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5150 Man Anne ave | | Reno | Nevada | 89523 | darnellcharles2@gmail.com | |
| Ludman Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 N 124th St | | Milwaukee | Wisconsin | 53225-3601 | oadmin@ludman.net | |
| Lugh Software Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sindhu Bhavan Marg | | Ahmedabad | GJ | 380059 | hr@lughsoftware.com | |
| Lugno Waste Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stellenberg Road | | Cape Town | WC | 7530 | sandiegcobisa@gmail.com | |
| Luicis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 W Kuehn St | | Quartzsite | Arizona | 85346-0348 | azcorp@nym.hush.com | |
| LUIGIS LANDSCAPING CO INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17240 SW 66th St | | Southwest Ranches | Florida | 33331-1933 | luigislandscapingco@yahoo.com | |
| Luke240 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16712 Commons Creek Dr | | Charlotte | North Carolina | 28277-2073 | luke240hk@gmail.com | |
| Lukner Medical Clinic PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Perryton Parkway | | Pampa | Texas | 79065 | lukner@luknerclinic.com | |
| Lula Mae Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 East Moore Avenue | | Terrell | Texas | 75160 | bgentry705@gmail.com | |
| Lula's Neighborhood Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4821 Yosemite Blvd | | Modesto | California | 95357-0315 | lulasgrill@gmail.com | |
| Luli Fama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8785 NW 13th Ter | | Doral | Florida | 33172-3013 | manuela@lulifama.com | |
| Luli Fama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8785 NW 13th Ter | | Doral | Florida | 33172-3013 | manuela@lulifama.com | |
| Luma Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 N Main St | | Marlboro | New Jersey | 07746-1439 | maurice@lumarecovery.com | |
| LUMA Residential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road | | Dallas | Texas | 75254 | kdecarlo@lumapm.com | |
| Lumary Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3210 Burbank Boulevard | | Burbank | California | 91505 | maggie@lumarytherapy.com | |
| LUMAX Controls, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 23rd St | | Santa Monica | California | 90403-2104 | jet_lee@elumax.com | |
| Lumber Transportation Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 Gamage Ave | | Auburn | Maine | 04210-4530 | lumbertransport@gmail.com | |
| Lumberjack National | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 U.S. 59 | | Nacogdoches | Texas | 75964 | austin@lumberjacknational.com | |
| Lumen Axis Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 La Ventana Dr | | Liberty Hill | Texas | 78642-2588 | hr@lumenaxis.com | |
| Lumen Lighting and Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1671 Riverview Drive | | The Colony | Texas | 75056 | dylan@lumenlightingandelectric.com | |
| Lumenate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6205 River Oaks Ct | | Brentwood | Tennessee | 37027-4907 | orders@lumenate.com | |
| Lumina Care LLc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 885 3rd Ave Fl 28 | | New York | New York | 10022-4834 | mimie@luminacare.com | |
| Lumina Care LLc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 885 3rd Ave Fl 28 | | New York | New York | 10022-4834 | mimie@luminacare.com | |
| Lumina Care LLc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 885 3rd Ave Fl 28 | | New York | New York | 10022-4834 | mimie@luminacare.com | |
| Lumina Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Spring Garden Street | | Philadelphia | Pennsylvania | 19123 | lewis@lumina-direct.com | |
| Lumina Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Spring Garden Street | | Philadelphia | Pennsylvania | 19123 | lewis@lumina-direct.com | |
| Lumina Video LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East 40th Street | | New York | New York | 10016 | matt@luminavideo.com | |
| Luminarie Tutors Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 B Street | | Karachi | Sindh | 75850 | luminarietutors@gmail.com | |
| Luminary Tutoring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Broadway Ste B2 | | Hicksville | New York | 11801-4276 | info@luminarytutoring.com | |
| Luminous Counseling & Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3309 Bob Wallace Ave SW | | Huntsville | Alabama | 35805-4007 | danielle@luminouscounseling.org | |
| Luminous Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2785 West Oxford Avenue | | Sheridan | Colorado | 80110 | justin.henkenberns@luminouselectricco.com | |
| Luminous Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2785 West Oxford Avenue | | Sheridan | Colorado | 80110 | justin.henkenberns@luminouselectricco.com | |
| Lumintra Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5721 Ashwood Dr | | Troy | Michigan | 48085-3992 | shruti.sharma@lumintrahealth.com | |
| Lumintra Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5721 Ashwood Dr | | Troy | Michigan | 48085-3992 | shruti.sharma@lumintrahealth.com | |
| Lumio HX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Digital Drive | | Lehi | Utah | 84043 | justin.douglass18@gmail.com | |
| Lumpkin Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1885 County Road 84 | | Calera | Alabama | 35040 | brien@lumpkindevelopment.com | |
| Lumpkin Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1885 County Road 84 | | Calera | Alabama | 35040 | brien@lumpkindevelopment.com | |
| Luna Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6030 West Oaks Boulevard | | Rocklin | California | 95765 | merlandson@getluna.com | |
| Luna Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 West Peach Street | | Bozeman | Montana | 59715 | shannon@lunaproperties.biz | |
| Luna's Odyssey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 W Cambridge Ave | | Visalia | California | 93277-4620 | lunasodyssey.travel@gmail.com | |
| Lunawood LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 176 Appalachian Trail Drive | | Cleveland | Georgia | 30528 | recruitment@lunawood.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lunchmoney Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7A, Prassanna Hsg Society, Lonavala | Lonavala | MH | 410401 | pprasadiyer@gmail.com | |
| LUNDSTEDT AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 E Lincoln Ave | Fort Collins | Colorado | 80524-2728 | kayla@lundstedtautomotive.com | |
| LUNKER PTY LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lorong Lampin 1 | Bentong | Pahang | 28750 | pengyuyu736498@gmail.com | |
| LUNKER PTY LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lorong Lampin 1 | Bentong | Pahang | 28750 | pengyuyu736498@gmail.com | |
| Lup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Creek Street | Forest Lodge | NSW | 2037 | chau.trieu@lup.events | |
| Lup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Creek Street | Forest Lodge | NSW | 2037 | chau.trieu@lup.events | |
| Lupi's Pizza Pies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5504 Hixson Pike | Hixson | Tennessee | 37343-3257 | lupi@lupi.com | |
| Lupi's Pizza Pies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5504 Hixson Pike | Hixson | Tennessee | 37343-3257 | lupi@lupi.com | |
| Luraco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 107th St | Arlington | Texas | 76011-3109 | kim.cook@luracotech.com | |
| Lusby Law PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Ward Boulevard | Wilson | North Carolina | 27893 | chris@lusbylaw.com | |
| Lussotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nagole Road | Hyderabad | TS | 500039 | deepika.lussotech@gmail.com | |
| Lust Steakhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Hedgesville Rd | Martinsburg | West Virginia | 25403-2201 | tristatemirage@gmail.com | |
| LustForLife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Racetrack Road | East Brunswick | New Jersey | 8816 | valsklyarov@gmail.com | |
| Lustral Innovation Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banjara Layout, Horamavu Agara, Horamavu, Bengaluru, | Bengaluru | KA | 560043 | hr@lustralwater.com | |
| Lutheran Church of the Resurrection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6365 Douglas Blvd | Granite Bay | California | 95746-6223 | linda@lcrchurch.org | |
| Luther's Liquors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15565 Old Hickory Blvd | Nashville | Tennessee | 37211-6224 | maria@hjlproperties.com | |
| Lutherville Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1776 York Rd | Timonium | Maryland | 21093-5606 | ana@luthervillerx.com | |
| Luttrell Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E Main St Ste B | Santa Maria | California | 93454-4570 | santamaria@lstaff.com | |
| Lutz Counseling Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17894 U.S. 41 | Lutz | Florida | 33549 | lutzcounselingservices@gmail.com | |
| Lutz Montessori School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5604 W Lutz Lake Fern Rd | Lutz | Florida | 33558-4983 | pratikpatelrx@gmail.com | |
| Luv Logistics Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 E LaMar Blvd Ste 600 | Arlington | Texas | 76006-7361 | michael.delong@luvlogistics.com | |
| Luv Michael | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Walker Street | New York | New York | 10013 | hiring@luvmichael.com | |
| Lux Auto Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10903 Shady Trail | Dallas | Texas | 75220 | mouyyad@luxautocentre.com | |
| Lux barber academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3514 West Glendale Avenue | Phoenix | Arizona | 85051 | benjaminjrsargon@gmail.com | |
| LUX EVENTS ASIA PTE. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Chulia Street | Singapore | | 49513 | recruitmentsingapore@balloonmuseum.world | |
| Lux Flooring, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3040 Red Hat Ln | City Of Industry | California | 90601-1547 | steve@luxflooring.com | |
| Lux Hotel & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 S Watson Rd | Arlington | Texas | 76010-2402 | anjiya786@gmail.com | |
| Lux Nail.Bar.Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 367 Freedom Parkway | Pittsboro | North Carolina | 27312 | vanbartes1@gmail.com | |
| Luxcars By: AW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 S State Road 7 | Plantation | Florida | 33317-4045 | autogenius550@gmail.com | |
| Luxe Business Cards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 Main Lane | Orlando | Florida | 32801 | jackjordan7968@gmail.com | |
| Luxe Collective Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 West 27th Street | New York | New York | 10001 | lissettel@luxecg.com | |
| Luxe Leisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 553 E Broadway | Boston | Massachusetts | 02127-4415 | chris@luxe-leisure.com | |
| LUXE Millworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2316 Bruner Ln | Fort Myers | Florida | 33912-1970 | resumes@luxemillwork.com | |
| LUXE Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merrick Way Ste 402 | Coral Gables | Florida | 33134-5126 | yesenia@luxeknows.com | |
| Luxemburg Pet Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 943 Luxemburg Rd | Lykens | Pennsylvania | 17048-8513 | luxemburgpetresort@gmail.com | |
| Luxli Operations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 72nd Avenue | Miami | Florida | 33126 | cjduncan70@yahoo.com | |
| Luxlights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 Allan Crest Rd | Blythewood | South Carolina | 29016-5709 | chris@luxlights.com | |
| Luxor Technology Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Bellevue Way Northeast | Bellevue | Washington | 98004 | fernanda.olivares@luxor.tech | |
| Luxury Escape by Jaclyn Vehlewald | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8272 Clay St | Potter | Kansas | 66002-4531 | jaclynvehlewald@gmail.com | |
| Luxury Healthcare Staffing & Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 388 S Main St Ste 440 | Akron | Ohio | 44311-4407 | info@luxuryhealthcarestaffingconsulting.com | |
| Luxury Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 Sand Hill Rd | Menlo Park | California | 94025-7022 | luxuryhospitality7@gmail.com | |
| Luxury Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 Sand Hill Rd | Menlo Park | California | 94025-7022 | albert.bayer@rosewoodhotels.com | |
| Luxury hotel partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Howick Place | London | London | SW1P 1BB | headfort@yahoo.com | |
| Luxury hotel partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Howick Place | London | London | SW1P 1BB | headfort@yahoo.com | |
| Luxury Liners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 839 Dickson St | Marina Del Rey | California | 90292-5510 | admin@luxuryliners.com | |
| Luxury Precedent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Wadsworth Terrace | New York | New York | 10040 | get2angelaattwater@googlemail.com | |
| Luxury Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Coast Village Rd | Santa Barbara | California | 93108-2727 | team@theebbingroup.com | |
| Luxury Residences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Golf Course Extension Road | Gurugram | HR | 122018 | luxuryresidences196@gmail.com | |
| LUYL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1846 East Innovation Park Drive | Oro Valley | Arizona | 85755 | info@levelupyourlistingsummit.com | |
| Luz Family Medical Practice LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 5th Street | Brookings | Oregon | 97415 | luzfamilymedical@gmail.com | |
| Luzerne County Child Advocacy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Hanover St | Wilkes Barre | Pennsylvania | 18702-3529 | shannon.peduto@luzernecountycac.org | |
| LV Petroleum LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7210 Placid St | Las Vegas | Nevada | 89119-4228 | agraham@lvpetroleum.net | |
| LV Petroleum LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7210 Placid St | Las Vegas | Nevada | 89119-4228 | agraham@lvpetroleum.net | |
| LVD Group USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Anderson Avenue | Cliffside Park | New Jersey | 7010 | lvdinfogroup@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| LVHW-LV Couriers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Greenleaf Dr | Bethlehem | Pennsylvania | 18017-9316 | ang.lvhomewatch@gmail.com | |
| LVR Commercial Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8518 Urbana Ave | Lubbock | Texas | 79424-4957 | madison@lvrflooring.com | |
| LWHT Property Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2858 N University Dr | Coral Springs | Florida | 33065-1427 | coralie@lwhtpm.com | |
| LWRC International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Chesapeake Dr | Cambridge | Maryland | 21613-9401 | kmiciotto@lwrci.com | |
| LW's Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15020 King Rd | Frisco | Texas | 75036-8727 | andrew.lwtowing@gmail.com | |
| LX Pantos America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Sylvan Avenue | Englewood Cliffs | New Jersey | 7632 | hannah.cho@lxpantos.com | |
| LXT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4312 Village Centre Crt | Mississauga | Ontario | L4Z 1S2 | elizabeth.colbert@lxt.ai | |
| LXT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4312 Village Centre Crt | Mississauga | Ontario | L4Z 1S2 | elizabeth.colbert@lxt.ai | |
| LY Softwares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manali Road | Palakkad | KL | 678001 | akhil@lysoftwares.com | |
| Ly softwares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Kalamassery Over Bridge | Ernakulam | KL | 682039 | arathysachin94@gmail.com | |
| Lyda Engineering Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 East Western Reserve Road | Youngstown | Ohio | 44514 | mjlyda@lydaengineeringservices.com | |
| Lyda Engineering Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 East Western Reserve Road | Youngstown | Ohio | 44514 | mjlyda@lydaengineeringservices.com | |
| LyDE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Avenida Tenayuca Santa Cecilia | Tlalnepantla | Méx. | 54130 | lilian.tovar@lyde.com.mx | |
| Lydon & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Skokie Boulevard | Northbrook | Illinois | 60062 | rick.yager@lydondesign.com | |
| Lyfe Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 793 Post Road East | Westport | Connecticut | 6880 | annalise@jobreel.io | |
| Lyman Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Groce Rd | Lyman | South Carolina | 29365-1724 | katay_37@yahoo.com | |
| Lymphatic Drainage Orlando | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1177 Louisiana Avenue | Winter Park | Florida | 32789 | lymphaticdrainageorlando@gmail.com | |
| Lyncas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 BD AHMED MEKOUAR PLATEAU | Casablanca | Casablanca-Settat | 20000 | a.elharti@lyncas.ma | |
| Lynch Bros. Mfg. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4045 W Washington St | Phoenix | Arizona | 85009-4612 | abbyw@lynchbros.com | |
| Lyneer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Crawfords Corner Road | Holmdel | New Jersey | 7733 | sburreci@lyneersearch.com | |
| Lynette's Bakery and Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Nc 5 Hwy | Aberdeen | North Carolina | 28315-8673 | ray@lynettesbakerycafe.com | |
| Lynk resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 237 | Santa Clara | California | 95050 | varnamiyavishwajeetsinh@gmail.com | |
| LynkBlox Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43175 Amberleigh Farm Dr | Ashburn | Virginia | 20148-7516 | rishi.prasad@lynkblox.com | |
| Lynkwell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2345 Maxon Rd Ext | Schenectady | New York | 12308-1105 | talent@lynkwell.com | |
| Lynn Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 Old Vine St | Lexington | Kentucky | 40507-1534 | trenner@lynnimaging.com | |
| Lynn Levy Land Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 Bluebonnet Boulevard | Baton Rouge | Louisiana | 70809 | greg@lynnlevyland.com | |
| Lynn Levy Land Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 Bluebonnet Boulevard | Baton Rouge | Louisiana | 70809 | careers@lynnlevyland.com | |
| Lynn Shelter Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Liberty St | Lynn | Massachusetts | 01902-4725 | russell.poulin@lsahome.org | |
| Lynnwood Hotel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Highway 13 W | Savage | Minnesota | 55378-1365 | paul_tuan_c@yahoo.com | |
| Lynx Employer Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3562 Round Barn Circle | Santa Rosa | California | 95403 | recruit@lynx-er.com | |
| Lyon & Sons Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7560 Mitchell DeWitt Rd | Plain City | Ohio | 43064-9461 | office@lyonscc.com | |
| Lyons Lawn and Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1085 | Lyons | Colorado | 80540-1085 | dave@lyonslawnandlandscape.com | |
| Lyons Tool & Die Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Research Pkwy | Meriden | Connecticut | 06450-7124 | kristyn.narracci@lyons.com | |
| Lyons Tool & Die Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Research Pkwy | Meriden | Connecticut | 06450-7124 | kristyn.narracci@lyons.com | |
| Lyric Theatre Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Green Tree Dr | South Burlington | Vermont | 05403-6025 | cseveritt@gmail.com | |
| Lysan Films | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 Pasadena Avenue | Los Angeles | California | 90031 | lysanfilm@gmail.com | |
| Lytegen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Louisiana Avenue | Lafayette | Louisiana | 70501 | chelsib@lytegen.com | |
| Lytegen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Louisiana Avenue | Lafayette | Louisiana | 70501 | chelsib@lytegen.com | |
| Lyteworx Automation Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2461 Eisenhower Avenue | Alexandria | Virginia | 22331 | tim@lyteworx.com | |
| Lyteworx Automation Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2461 Eisenhower Avenue | Alexandria | Virginia | 22331 | tim@lyteworx.com | |
| Lyxx Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 Marigold Ct | Plano | Texas | 75074-8922 | lyxxcare@gmail.com | |
| m | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6625 West 141st Street | Overland Park | Kansas | 66223 | prabathkodali1129@gmail.com | |
| m | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Elk Grove Town Center | Elk Grove Village | Illinois | 60007 | mujsyquadri@gmail.com | |
| m | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Ripple Way Unit 3208 | Charlotte | North Carolina | 28262-6604 | meghanat286@gmail.com | |
| m | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Wilmington Avenue | Dayton | Ohio | 45420 | dharmatejaasha.go@gmail.com | |
| m | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Cannon Parkway | Roanoke | Texas | 76262 | harshinik549@gmail.com | |
| M & B's Froeigh Auto Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Brooklyn Ave | Jefferson | Louisiana | 70121-2503 | dhk29@outlook.com | |
| M & J Developers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3714 Alliance Drive | Greensboro | North Carolina | 27407 | joseph.pezik@mjdevelopers.com | |
| M & K Heating and Cooling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7455 Arroyo Crossing Pkwy Ste 220 | Las Vegas | Nevada | 89113-4088 | hr@lvmechanical.com | |
| M & K Heating and Cooling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7455 Arroyo Crossing Pkwy Ste 220 | Las Vegas | Nevada | 89113-4088 | hr@lvmechanical.com | |
| M & S Flooring Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Shotwell Dr | Franklin | Ohio | 45005-4662 | kmoss@msfloor.com | |
| M Chemical Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Colorado Boulevard | Los Angeles | California | 90041 | elliott.levin@mchemical.com | |
| M D Computers Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bentinck Street | Kolkata | WB | 700013 | marketing@mdcomputers.in | |
| M Ellis & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7755 Montgomery Road | Cincinnati | Ohio | 45236 | linda.wasson@clousrd.com | |
| M Ellis & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7755 Montgomery Road | Cincinnati | Ohio | 45236 | linda.wasson@clousrd.com | |
| M G CONSTRUCTION COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2522 Bells Hwy | Jackson | Tennessee | 38305-8848 | greg@mgconstruct.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| M Gheewala Global HR Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tardeo Road | | Mumbai | MH | 400034 | mg50@mgheewala.com |
| M Jhawar and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iqbal Minar Circle | | Hyderabad | TS | 500004 | khushi.agarwal@mjhawarassociates.com |
| M manpower services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamaraj Road | | Bengaluru | KA | 560042 | sainid413@gmail.com |
| M S Constructions (Sri Ganesha Enterprise) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Lattice Bridge Road | | Chennai | TN | 600041 | work@msconstructions.net |
| M Singleton Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5273 U.S. 22 | | Morrow | Ohio | 45152 | crazytrkin01@gmail.com |
| M W Perry Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6185 Old Hill Rd | | Bay St Louis | Mississippi | 39520-8089 | mwperryconstruction@hotmail.com |
| M&B Metal Fab. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N1048 White Pigeon Road | | Lake Geneva | Wisconsin | 53147 | jpaderta@gmail.com |
| m&b Septic service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Van Cleef Road | | West Milford | New Jersey | 7480 | mbseptic@gmail.com |
| M&B Solar Consortium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Walkeys Rd | | Windham | New Hampshire | 03087-2397 | mark@solarbrokersne.com |
| M&C designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Groveland St | | Haverhill | Massachusetts | 01830-6414 | christina_ivy117@yahoo.com |
| M&C Electrical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Morris Ln | | Halfmoon | New York | 12065-7811 | mike@mcpowerfulsolutions.com |
| M&C Electrical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Morris Ln | | Halfmoon | New York | 12065-7811 | mike@mcpowerfulsolutions.com |
| M&C Landscaping Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Market St | | Upper Chichester | Pennsylvania | 19014-3428 | mcenterprisesinc01@gmail.com |
| M&D USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Kremer Avenue | | Eatontown | New Jersey | 7724 | zach@awitalian.com |
| M&I Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20543 W Narramore Rd | | Buckeye | Arizona | 85326-4138 | mooremario13@gmail.com |
| M&N Plumbing Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 E 58th Ave | | Denver | Colorado | 80216-1511 | cassandrabombardier@mnplbgsupply.com |
| M&N Plumbing Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 E 58th Ave | | Denver | Colorado | 80216-1511 | hr@mnplbgsupply.com |
| M&T Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1042 Phoebe Street | | Franklin Square | New York | 11010 | mazhararosha@gmail.com |
| m&t bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3037 Bailey Ave | | Buffalo | New York | 14215-2813 | kanneboinarahul27@gmail.com |
| M. Hughes CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 654 Metacom Ave Unit 3 | | Warren | Rhode Island | 02885-2300 | michelle@mhughescpa.com |
| M. Palmer Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6150 Lakeaires Dr | | Cumming | Georgia | 30040-4242 | marcusadrian@comcast.net |
| M.A.Beech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ryan Court | | Pittsburgh | Pennsylvania | 15205 | kburns@mabeech.com |
| M.A.Beech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ryan Court | | Pittsburgh | Pennsylvania | 15205 | kburns@mabeech.com |
| M.C. Bass Electrical Contractor, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Talleyrand Ave | | Jacksonville | Florida | 32206-6020 | stephanie@mcbec.com |
| M.C. Gerard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 W Market St | | Scranton | Pennsylvania | 18508-1541 | cerminarooffice@gmail.com |
| M.D Mohta Rakhi Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Kalakar Street | | Kolkata | WB | 700007 | shwetalal@shreerakhi.in |
| M.Dubb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Oneck Ln | | Westhampton Beach | New York | 11978-1926 | jillrosenblatt@msn.com |
| M.Judson Books | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 South Main Street | | Greenville | South Carolina | 29601 | june@mjudsonbooks.com |
| M.O.T. Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14202 SW 62nd St | | Miami | Florida | 33183-1921 | recruiting@motacademy.com |
| M.R.K.Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Rochester St | | Westbrook | Maine | 04092-4237 | dj@mrke.biz |
| M/s SP Infra Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floral Deck Plaza, E-218, E wing, 23rd Rd, M.I.D.C, Seepz, Andheri East, Mumbai, Maharashtra 400093 | | Mumbai | MH | 400093 | spinfrasolution@gmail.com |
| M0nster Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Monster Way | | Corona | California | 92879-7101 | davidjly35@gmail.com |
| m2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Hidden Valley Dr | | Edison | New Jersey | 08820-3487 | uday29311@gmail.com |
| M3 Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11535 Park Woods Circle | | Alpharetta | Georgia | 30005 | vamsikrishnamuthyala0505@gmail.com |
| M3 Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Imboden Dr Ste 9 | | Winchester | Virginia | 22603-5799 | shannon@m3restorations.com |
| M3 Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Imboden Dr Ste 9 | | Winchester | Virginia | 22603-5799 | shannon@m3restorations.com |
| M37 Management LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Sand Hill Road | | Menlo Park | California | 94025 | hr@m37.com |
| M3IOX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | | Cheyenne | Wyoming | 82001 | hr@m3iox.com |
| M3IOX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | | Cheyenne | Wyoming | 82001 | hr@m3iox.com |
| M70 Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RR 2 Box 16 | | Oquawka | Illinois | 61469-9606 | 8187static@indigobook.com |
| MA Architect & Valuer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office no 149, Ashoka Pavaliion | | Pune | MH | 411001 | mavaluerpune@gmail.com |
| Maaco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8660 Cherry Ln Ste 3 | | Laurel | Maryland | 20707-4951 | mike@maacolaurel.com |
| Maaco Collision & Auto Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S Fulton Ave | | Mount Vernon | New York | 10550-4703 | service@maacomv.com |
| Maaco Collision Repair and auto Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11820 U.S. 1 | | Chester | Virginia | 23831 | maacochester@gmail.com |
| MAARA Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Holdsworth Cres | | Milton | Ontario | L9T 0C3 | hiring@maara.ca |
| MAARA Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Holdsworth Cres | | Milton | Ontario | L9T 0C3 | hiring@maara.ca |
| Maatrom hr Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29b 6th Street | | Chennai | TN | 600042 | mounika@maatromsolution.com |
| MAAX SPAS INDUSTRIES CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25605 S Arizona Ave | | Chandler | Arizona | 85248-7964 | astern@maaxspas.com |
| MabryAutoGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18576 Forest Rd | | Forest | Virginia | 24551-4051 | ksheffield@mabryautogroup.com |
| MAC Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1028 Proprietors Road | | Columbus | Ohio | 43085 | hr@macconst.com |
| mac donald | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4789 NW 72nd Ave | | Miami | Florida | 33166-5616 | adalbertoglezhdez97@gmail.com |
| MAC Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Johnson Ave | | Brooklyn | New York | 11237-1312 | macindustries16@gmail.com |

| Mac Machine Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7209 Rutherford Rd | Windsor Mill | Maryland | 21244-2711 | j.enger@macmachine.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Macadam Vision Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5901 S MacAdam Ave Ste 105 | Portland | Oregon | 97239-3620 | macadamvisionclinic@gmail.com | |
| Macadam Vision Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5901 S MacAdam Ave Ste 105 | Portland | Oregon | 97239-3620 | macadamvisionclinic@gmail.com | |
| MacAljon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4524 Ogeechee Rd | Savannah | Georgia | 31405-1208 | arinehart@macaljon.com | |
| MacColl Busch Sato PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10260 SW Greenburg Rd Ste 600 | Portland | Oregon | 97223-5525 | mpereira@mcbuslaw.com | |
| MacColl Busch Sato PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10260 SW Greenburg Rd Ste 600 | Portland | Oregon | 97223-5525 | mpereira@mcbuslaw.com | |
| MacConnell & Associates, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Cascade Pointe Ln Ste 103 | Cary | North Carolina | 27513-5787 | chrissa.macconnell@macconnellandassoc.com | |
| MacConnell & Associates, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Cascade Pointe Ln Ste 103 | Cary | North Carolina | 27513-5787 | chrissa.macconnell@macconnellandassoc.com | |
| MacDonald Veterinary Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 43 Gilford East Drive | Gilford | New Hampshire | 3249 | deirdrehaley12@gmail.com | |
| MacFarlane Pheasants | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2821 U.S. 51 | Janesville | Wisconsin | 53546 | k.white@pheasant.com | |
| Mach 3 Business Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4201 Cypress Creek Parkway | Houston | Texas | 77068 | justin.stearns@mach3now.com | |
| Mach One Air Charter Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7000 Merrill Avenue | Chino | California | 91710 | amber@moaci.com | |
| MACH SECURITIES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7142 Via Abruzzi | Wellington | Florida | 33467 | htonyh@insuredforsuccess.com | |
| Machine Technology, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1721 Larkin Williams Rd | Fenton | Missouri | 63026-2024 | bolsen@mach-tech.com | |
| Machine Technology, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1721 Larkin Williams Rd | Fenton | Missouri | 63026-2024 | bolsen@mach-tech.com | |
| MACHINE TOOLS CENTRE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 81 Netaji Subhas Road | Kolkata | WB | 700007 | bpc@mtcin.com | |
| Machinex Technologies Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3200 Hayden Road | Scottsdale | Arizona | 85251 | rh@machinex.ca | |
| Machinists Incorporated | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7600 5th Ave S | Seattle | Washington | 98108-4116 | meleneyh@machinistsinc.com | |
| MACJUS CLEANINGSERVICES PTYLTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 Sunnybank Dr | Point Cook | VIC | 3030 | macjusinvestmentcoltd@gmail.com | |
| Mack Eye Care PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4668 Town Crossing Drive | Jacksonville | Florida | 32246 | mackeyecareemployees@gmail.com | |
| Mack Mechanical Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Commerce Dr Ste 500 | Oak Brook | Illinois | 60523-8736 | brian.mccarthy@mackmechanicalgrp.com | |
| Mack Mechanical Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Commerce Dr Ste 500 | Oak Brook | Illinois | 60523-8736 | brian.mccarthy@mackmechanicalgrp.com | |
| Mack-Clauser Cleaning Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7242 State Road 798 | Fairlawn | Virginia | 24141 | mackclauser@yahoo.com | |
| Mackinac Straits Health System, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1140 North State Street | St Ignace | Michigan | 49781 | kmcelroy@mshosp.org | |
| MACKINLAY LEARNING HUB | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bengaluru - Mysuru Expressway | Bengaluru | KA | 560001 | slokkesh23@gmail.com | |
| MacLeod Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4304 Northpointe Industrial Blvd | Charlotte | North Carolina | 28216-6303 | it@macleodnc.com | |
| MacMurray Pacific | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 568 7th St | San Francisco | California | 94103-4710 | hr.macpac@gmail.com | |
| Macon Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Bonita Ave | Bradford | Illinois | 61421-5305 | jobs@macongc.com | |
| Macon Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Bonita Ave | Bradford | Illinois | 61421-5305 | jobs@macongc.com | |
| maconit, inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6950 Forest Hill Ave | Richmond | Virginia | 23225-1606 | greggb@maconit.com | |
| maconit, inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6950 Forest Hill Ave | Richmond | Virginia | 23225-1606 | greggb@maconit.com | |
| MacPherson & Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2809 Mahoning Ave NW | Warren | Ohio | 44483-2025 | corp@macphersonglass.com | |
| MacRitchie Engineering, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 197 Quincy Avenue | Braintree | Massachusetts | 2184 | bmacritchie@macritchie.net | |
| MACRO MECHANICAL INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23475 Scooter Way | Murrieta | California | 92562-6310 | jobs@macromechanicalinc.com | |
| Macro Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2200 Satellite Boulevard | Duluth | Georgia | 30097 | thite@macrosolutions.com | |
| MacroSource, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Skidaway Village Walk | Savannah | Georgia | 31411 | macrosourcehr@macrosource.com | |
| Macrospect | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1431 Greenway Drive | Irving | Texas | 75038 | ldickirson@macrospect.net | |
| Macs Masonry Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1012 2nd Avenue North | Myrtle Beach | South Carolina | 29575 | mowens@macsmasonrysc.com | |
| MAC-Telecom | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1720 Pine St | Santa Monica | California | 90405-2731 | mcastro@mac-telecom.com | |
| Macy Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 168 County Road 3032 | Orange Grove | Texas | 78372-9371 | jayanddakota@gmail.com | |
| macys | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4911 Haverwood Lane | Dallas | Texas | 75287 | praveendharavath0088@gmail.com | |
| Macy's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2860 Cumberland Mall SE Ste 1300 | Atlanta | Georgia | 30339-6373 | xavier.davis@macys.com | |
| Macy's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2501 E Dahlia Dr | Phoenix | Arizona | 85032-6918 | mezamaria.2322@gmail.com | |
| Macy's Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2860 Cumberland Mall | Atlanta | Georgia | 30339 | terrance.joyner@macys.com | |
| Macys Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1895 Apollo Dr | Suwanee | Georgia | 30024-5474 | saisudhamandula@gmail.com | |
| Mad Dash Freight | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4303 E 45th Ter | Kansas City | Missouri | 64130-2122 | dwillis0382@gmail.com | |
| Mad Dogg Athletics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5360 East El Campo Grande Avenue | Las Vegas | Nevada | 89115 | mayra@amiashr.com | |
| MAD Exterminator's, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 78 S Trooper Rd | West Norriton | Pennsylvania | 19403-3060 | office@madexterminators.com | |
| Mad Raddish | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4200 Clear Valley Dr | Encino | California | 91436-3316 | devaj88167@bitflirt.com | |
| Mad Science & Crayola Imagine Arts Academy of Western New England | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Front Street | Springfield | Massachusetts | 1151 | hr@madsciencewne.com | |
| Mad Water Works | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5917 Tennyson Dr | Knoxville | Tennessee | 37909-1073 | contact.madwaterworks@gmail.com | |
| Mada Medical Products Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 Washington Ave | Carlstadt | New Jersey | 07072-2901 | jeffadam@madamedical.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Madame Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 S Broadway Unit C | Hicksville | New York | 11801-5075 | madamesalonny@gmail.com |
| MADASASA EXPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Buroshibtalla Main Road | Kolkata | WB | 700038 | madasasaexports@gmail.com |
| Maddox & Associates CPAs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3863 Glenmore Ave | Cheviot | Ohio | 45211-4721 | pmaddox99@gmail.com |
| Madeksho Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5950 Canoga Avenue | Los Angeles | California | 91367 | crobinson@madeksholaw.com |
| Madeksho Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5950 Canoga Avenue | Los Angeles | California | 91367 | crobinson@madeksholaw.com |
| Madera Builders Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Howard Road | Madera | California | 93637 | ppistonesi@dimphomes.com |
| madestweb.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jacksonville Transit Authority | Jacksonville | Florida | 32204 | contact@madestweb.com |
| Madewell Metal Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21618 Interstate 45 | Spring | Texas | 77373-2543 | battery.depot@yahoo.com |
| Madhav Udyog Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Talwara Road, Sirhind Side, Mandi Gobindgarh | Joginder Nagar | HP | 175015 | hr@madhavstelco.com |
| Madhees Techno Consulting Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gachibowli - Kondapur Road | Serilingampalle (M) | TS | 500084 | harshith.shankar@madhees.com |
| Madiou Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11105 Nicholas Dr | Silver Spring | Maryland | 20902-3532 | kristiaan@madious.com |
| Madiou Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11105 Nicholas Dr | Silver Spring | Maryland | 20902-3532 | kristiaan@madious.com |
| Madison Bonded Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Oakwood Ave NW | Huntsville | Alabama | 35811-1625 | dmcculleymbw@gmail.com |
| Madison Country Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5606 River Rd | Waunakee | Wisconsin | 53597-9510 | cschmidt@madisoncountryday.org |
| Madison County Council of Governments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 739 Main St | Anderson | Indiana | 46016-1515 | jerry@heartlandmpo.org |
| Madison County Council of Governments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 739 Main St | Anderson | Indiana | 46016-1515 | jerry@heartlandmpo.org |
| Madison Hanrahan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3176 Pullman Street | Costa Mesa | California | 92626 | madisonhanrahan19@gmail.com |
| Madison Law, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17702 Mitchell N | Irvine | California | 92614-6013 | jiruiz@madisonlawapc.com |
| Madison Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1607 Doctors Dr | Madison | Mississippi | 39110-7345 | madmedgroup@gmail.com |
| Madison Metropolitan Sewerage District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Moorland Rd | Madison | Wisconsin | 53713-3324 | hr@madsewer.org |
| Madison Opera, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 W Mifflin St | Madison | Wisconsin | 53703-2513 | fenster@madisonopera.org |
| Madison Square Park Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Madison Ave | New York | New York | 10010-0023 | info@madisonsquarepark.org |
| Madison Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Paragon Drive | Montvale | New Jersey | 7645 | lgerstman@purpc.com |
| Madison Women's Health, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Research Park Boulevard | Madison | Wisconsin | 53719 | humanresources@madisonwomenshealth.com |
| MadSourcer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12408 Lynchburg Dr | Frisco | Texas | 75035-2831 | anthony.ysasaga@madsourcer.com |
| Maestro Music Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6478 Ward Rd | Arvada | Colorado | 80004-2461 | info@maestromusicinstitute.com |
| Mafhhosys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NIBM Road | Pune | MH | 411060 | hr@mafhhosys.com |
| Maftco Tire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 Rolling Hills Ln | Winchester | Kentucky | 40391-6014 | steve.maftco@windstream.net |
| Maftco Tire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 Rolling Hills Ln | Winchester | Kentucky | 40391-6014 | steve.maftco@windstream.net |
| MAG Broking & Consulting Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Yeshwant Niwas Road | Indore | MP | 452001 | mag.broking@gmail.com |
| MAGADH Travels & Tours Pvt.Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301, DDA 1, District Center | New Delhi | DL | 110058 | anujnalanda@yahoo.com |
| Magaziner Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2274 State Road 580 | Clearwater | Florida | 33763 | admin@gmlawfl.com |
| Magaziner Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2274 State Road 580 | Clearwater | Florida | 33763 | admin@gmlawfl.com |
| Magaziner Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2274 State Road 580 | Clearwater | Florida | 33763 | admin@gmlawfl.com |
| Magblack LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1A-1ST FLR, AJOY NAGAR COLONY, | Kolkata | WB | 700074 | magblackllp@gmail.com |
| Magdala House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4158 Lindell Blvd | Saint Louis | Missouri | 63108-2914 | mhouse@magdalafoundation.org |
| mageba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 Broadway | New York | New York | 10018 | sowen@mageba-group.com |
| mageba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1384 Broadway | New York | New York | 10018 | sowen@mageba-group.com |
| Magellan Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Old County Rd Ste H | Brisbane | California | 94005-1346 | dmorada@magellansolutionsusa.com |
| Magers Elite Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2846 N Neergard Ave | Springfield | Missouri | 65803-6314 | info@magerselitecleaning.com |
| Maggie's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Second Street Pike | Southampton | Pennsylvania | 18966-3814 | gina@maggiosrestaurant.com |
| Magic Bus India Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thane - Belapur Road | Navi Mumbai | MH | 400708 | swaranchi.pitale@magicbusindia.org |
| Magic Lamp Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8189 Foothill Blvd | Rancho Cucamonga | California | 91730-3133 | anna@magiclampinnrestaurant.com |
| Magic Lamp Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8189 Foothill Blvd | Rancho Cucamonga | California | 91730-3133 | anna@magiclampinnrestaurant.com |
| Magical DJ Productions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3025 Northeast 190th Street | Aventura | Florida | 33180 | eransharonk@gmail.com |
| Magical Meat Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 N Alexander St | Mount Dora | Florida | 32757-5565 | natsnetwork1@gmail.com |
| Magical Meat Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 N Alexander St | Mount Dora | Florida | 32757-5565 | natsnetwork1@gmail.com |
| Magical Whitespace, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3737 N | Chicago | Illinois | 60613 | hello@hannahkbrooks.com |
| Magically Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3659 McFarlin Blvd | Dallas | Texas | 75205-1831 | magicallyclean22@gmail.com |
| MagicCity Parcel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 19th Street North | Birmingham | Alabama | 35203 | recruiting@magiccityparcel.com |
| MagicCity Parcel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 19th Street North | Birmingham | Alabama | 35203 | recruiting@magiccityparcel.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Magill and Gardner Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 New Driftway | | Scituate | Massachusetts | 2066 | brianoneilpt@gmail.com |
| Magmotor Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Coppage Dr | | Worcester | Massachusetts | 01603-1252 | ashley.quagliano@magmotor.com |
| Magna Detail LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4836 East McDowell Road | | Phoenix | Arizona | 85008 | jan@magnadetail.com |
| MAGNATECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Al Quoz Unds Area 2 | | Denver | Missouri | 64441 | magnaenggjob@gmail.com |
| Magneq Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begumpet Road | | Hyderabad | TS | 500016 | magneqsoftware54@gmail.com |
| Magnite inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Broadway Fl 15 | | New York | New York | 10001-3749 | konimckee@toolnator.plus |
| Magnizent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15501 Bruce B Downs Boulevard | | Tampa | Florida | 33647 | meenabapanapalli16@gmail.com |
| MAGNOLIA FAMILY PRACTICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6336 Chapman Hwy | | Knoxville | Tennessee | 37920-5938 | elizabeth@magnoliapractice.com |
| Magnolia Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6336 Chapman Hwy | | Knoxville | Tennessee | 37920-5938 | magnoliafamilypractice@gmail.com |
| Magnolia Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Market St Ste 201 | | Redding | California | 96001-1965 | support@magnolianorcal.com |
| Magnolia Medical Clinic, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 Green Acres Rd | | Fort Walton Beach | Florida | 32547-1170 | cweatherington@mmcfp.com |
| MagnoSec, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North Thacker Avenue | | Kissimmee | Florida | 34741 | careers@magnosec.com |
| Magnum AV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Engineers Dr | | Hicksville | New York | 11801-6521 | sales@magnumav.com |
| Magnum Drywall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 Fortune Dr Ste 200 | | San Jose | California | 95131-1835 | reka@magnumdrywall.com |
| Magnum Drywall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 Fortune Dr Ste 200 | | San Jose | California | 95131-1835 | reka@magnumdrywall.com |
| Magnum Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Perry Rd | | Plainfield | Indiana | 46168-7602 | jlewark@gomagnum.com |
| Magnum Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chinarr Dream CT Road | | Bhopal | MP | 462026 | raj.yadav@magnumgroup.co.in |
| Magnus Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 Lincolnway West | | Osceola | Indiana | 46561 | aleniski@magnuseng.com |
| Magnus Medical Hwc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8540 South Eastern Avenue | | Las Vegas | Nevada | 89123 | d.slade@magnusmedicalhwc.com |
| Magnus Publications Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakdikapul Bridge | | Hyderabad | TS | 500004 | magnuspublicationshr@gmail.com |
| Magnus Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26250 Industrial Blvd | | Hayward | California | 94545-2922 | grace@magnustechnol.com |
| Magnus Technology Solutions. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26250 Industrial Boulevard | | Hayward | California | 94545 | karthik@magnustechnol.com |
| Magos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3717 Buck Ln | | Del Valle | Texas | 78617-3710 | admin@magoschips.com |
| MaGrann Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 East Gate Drive | | Mt Laurel Township | New Jersey | 8054 | roblynmcrae@magrann.com |
| MAGU s.r.o. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Nad Hlinikem | | Praha 5 | Hlavni město Praha | 150 00 | kunden@magu.co |
| Maharashtra Economic Development Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Veer Nariman Road | | Mumbai | MH | 400021 | hr@medcindia.com |
| mahaveer computers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9th Main Road | | Bengaluru | KA | 560011 | deepu.jain8@gmail.com |
| Mahe Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Ballygunge Gardens Road | | Kolkata | West Bengal | 700019 | hr@mahetechnologies.in |
| Mahe Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Ballygunge Gardens Road | | Kolkata | West Bengal | 700019 | hr@mahetechnologies.in |
| MAHESAN PARASPARA SAHAYA NIDHI LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thanjavur Main Road | | Kumbakonam | TN | 612702 | kumbeswaran.g@mahesannidhi.com |
| MAHESAN PARASPARA SAHAYA NIDHI LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thanjavur Main Road | | Kumbakonam | TN | 612702 | kumbeswaran.g@mahesannidhi.com |
| mahesh fashion(India) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalherpada Road | | Bhiwandi | MH | 421302 | maheshfashion7011@gmail.com |
| Mahidol University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Phutthamonthon Sai 4 Road | | Tambon Salaya | นครปฐม | 73170 | famaamalik99@gmail.com |
| Mahin Farms, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4487 E 250 S | | Shelbyville | Indiana | 46176-9244 | whitcarson.ag@outlook.com |
| Mahogany Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Southeast 5th Street | | Boca Raton | Florida | 33432 | helias@mahoganyservices.com |
| Mahoney Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2980 North Litchfield Road | | Goodyear | Arizona | 85395 | jmahoney@mahoneylawoffice.net |
| Mai Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7214 State Road 52 | | Hudson | Florida | 34667-6709 | insurance@maidentistry.com |
| Mai Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7214 State Road 52 | | Hudson | Florida | 34667-6709 | insurance@maidentistry.com |
| Maid Rite Specialty Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Keystone Industrial Park Rd | | Dunmore | Pennsylvania | 18512-1518 | jbenfante@mr-specialty.com |
| Maid Sailors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 West 39th Street | | New York | New York | 10018 | raymond@maidsailors.com |
| Maid with Love Cleaning Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | | Austin | Texas | 78731 | wajeedahfisher615@gmail.com |
| Maidehao Trading Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Finance Centre Building 12th Floor 26th Street 9th Ave | | Taguig | NCR | 1630 | makukuph.recruitment2024@gmail.com |
| Maier Markey & Justic LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lyon Pl | | White Plains | New York | 10601-5402 | jkennedy@mmjllp.com |
| Mailbox Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1319 Military Cutoff Road | | Wilmington | North Carolina | 28405 | vic@thetravelerstore.com |
| mailrelay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | | New York | New York | 10011 | mailrelayes@gmail.com |
| Main Access Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 U.S. 206 | | Hamilton Township | New Jersey | 8610 | dgola@mainaccessinc.com |
| Main Attractions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Harmich Rd | | South Plainfield | New Jersey | 07080-4804 | psouto@mainattractions.com |
| Main Line Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3545 Saint Augustine Rd | | Jacksonville | Florida | 32207-9204 | rozafapromo@gmail.com |
| Main Roads WA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Plain St | | East Perth | WA | 6004 | john.mckelvie@mainroads.wa.gov.au |
| MAIN STREET DME, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2959 Cherokee Street Northwest | | Kennesaw | Georgia | 30144 | admin@mainstreetdme.com |
| MAIN STREET DME, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2959 Cherokee Street Northwest | | Kennesaw | Georgia | 30144 | admin@mainstreetdme.com |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Main Street Salad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Main Street | Harleysville | Pennsylvania | 19438 | mainstreetsaladinc@gmail.com | |
| Maine Accessibility Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Sanford Drive | Gorham | Maine | 4038 | korey.stevens@meaccess.biz | |
| Maine Accessibility Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Sanford Drive | Gorham | Maine | 4038 | korey.stevens@meaccess.biz | |
| Maine Army National Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Stroudwater St | Westbrook | Maine | 04092-4046 | nickolas.t.haskell.mil@army.mil | |
| Maine Real Estate Choice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Olde Vlg W | Naples | Maine | 04055-5452 | anne@mainerealestatechoice.com | |
| Maine Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Parkers Way | Brunswick | Maine | 4011 | shannon@mainestaffing.com | |
| Maine Statewide Independent Living Council (Maine SILC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Commerce Drive | Augusta | Maine | 4330 | chair@mainesilc.org | |
| Maine Veterans' Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Civic Center Dr | Augusta | Maine | 04330-7902 | amydeslauriers@mainevets.org | |
| MaineShore Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Harborview Ave | South Portland | Maine | 04106-4417 | maineshoremechanical@gmail.com | |
| Maine-Way Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8536 Rocky Springs Rd | Frederick | Maryland | 21702-2302 | mainewaytransport@outlook.com | |
| Maine-Way Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8536 Rocky Springs Rd | Frederick | Maryland | 21702-2302 | mainewaytransport@outlook.com | |
| Mainline Traffic Control Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 SE 2nd St | Battle Ground | Washington | 98604-8351 | hiring@mainlinetcs.com | |
| Mainstay Capital Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10775 South Saginaw Street | Grand Blanc | Michigan | 48439 | careers@mainstaycapital.com | |
| Mainstay Capital Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10775 South Saginaw Street | Grand Blanc | Michigan | 48439 | careers@mainstaycapital.com | |
| Mainstay Title Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 North University Drive | Coral Springs | Florida | 33071 | cpiazza@mainstaytitleagency.com | |
| Mainstream Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15501 Grove Cir N | Maple Grove | Minnesota | 55369-4488 | kkramp@mainstreamboutique.com | |
| MainStreet Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 1st Avenue North | Birmingham | Alabama | 35203 | careers@mainstreetfamilycare.com | |
| MainStreet Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 1st Avenue North | Birmingham | Alabama | 35203 | careers@mainstreetfamilycare.com | |
| MainStreet Family Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 1st Avenue North | Birmingham | Alabama | 35203 | careers@mainstreetfamilycare.com | |
| Mainstreet Family Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 East Central Avenue | Valdosta | Georgia | 31601 | valdosta@mainstreetfamilycare.com | |
| Mainstreet Piercings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24687 Coolidge Highway | Oak Park | Michigan | 48237 | mainstreetbrow@gmail.com | |
| Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Cliff St | Waterbury | Connecticut | 06710-2125 | santoscancel52@gmail.com | |
| Maintenance and Remodeling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 S 84th St | West Allis | Wisconsin | 53214-4438 | colleen@mm-wi.com | |
| Maintenance Inc., & Subsidiaries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9876 Plano Rd | Dallas | Texas | 75238-5103 | kallen@maintenanceinc.net | |
| Maintenance of Houston Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4007 Waldo St | Houston | Texas | 77063-5427 | sflores@maintenanceofhouston.com | |
| Maintenance of Houston Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4007 Waldo St | Houston | Texas | 77063-5427 | sflores@maintenanceofhouston.com | |
| Maire & Deedon, a Law Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2851 Park Marina Drive | Redding | California | 96001 | dbrown@maire-law.com | |
| Maison Clara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2315 Broadway | New York | New York | 10024 | clara.ihmels@ewetel.net | |
| Maize USD 266 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 W Academy Ave | Maize | Kansas | 67101-4000 | bclarke@usd266.com | |
| Majestic Asset Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5142 Clareton Dr Ste 200 | Agoura Hills | California | 91301-4504 | davidf@majesticllc.com | |
| Majestic Asset Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5142 Clareton Dr Ste 200 | Agoura Hills | California | 91301-4504 | davidf@majesticllc.com | |
| Majestic Builders, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301A E Stone Ave | Greenville | South Carolina | 29609-5625 | steve@majesticbuilders.net | |
| Majestic Builders, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301A E Stone Ave | Greenville | South Carolina | 29609-5625 | steve@majesticbuilders.net | |
| Majestic Construction Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Elm Ave NW | Magee | Mississippi | 39111-3406 | majesticcgllc@gmail.com | |
| Majestic Kitchen + Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Jeffrey Way | Youngsville | North Carolina | 27596-9759 | bmiller@gomajestic.com | |
| Majestic Kitchen + Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Jeffrey Way | Youngsville | North Carolina | 27596-9759 | bmiller@gomajestic.com | |
| Majestic Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 St. Anns Square | Manchester | Lancashire | M2 7PW | mindaugasgrizas@rocketmail.com | |
| Majestic Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Teaneck Rd | Teaneck | New Jersey | 07666-4519 | robert@majesticsigns.net | |
| Majestic Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Teaneck Rd | Teaneck | New Jersey | 07666-4519 | robert@majesticsigns.net | |
| Majestic Sober | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14804 N Cave Creek Rd | Phoenix | Arizona | 85032-4945 | majesticsober@gmail.com | |
| Majestic Water Spouts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 South Park Lane | Tempe | Arizona | 85281 | miguelr@majesticwaterspouts.com | |
| Majestic Wellness Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9956 Elm Circle Dr | Oak Lawn | Illinois | 60453-3969 | nina.venturella@xtractdetox.com | |
| Majestic.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai suburban local trains lines ( Churchgate - Virar) | Vasai-Virar | MH | 401208 | alameenqureshi3@gmail.com | |
| Majesty Foods LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 W 81st St | Hialeah | Florida | 33016-2732 | pacevedo@majestyfoods.com | |
| majnuproductionz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1973 70th Street | Brooklyn | New York | 11204 | qaismah13421@gmail.com | |
| Major Conversion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4390 NE 35th St Ste 3 | Ocala | Florida | 34479-3204 | hr@majorconversion.com | |
| Major Desire Outsourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jabalpur Bypass Road | Jabalpur | MP | 482001 | ceo.md@majordesire.in | |
| Major Equipment & Remediation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3616 | Morgan City | Louisiana | 70381-3616 | smartin@majorequip.net | |
| Major Equipment & Remediation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3616 | Morgan City | Louisiana | 70381-3616 | smartin@majorequip.net | |
| MAK Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | opposite parag milk dairy, Juhi Kalan, Saket Nagar, Kanpur, Uttar Pradesh 208014 | Kanpur | UP | 208014 | makhomes00@gmail.com | |
| Make It So Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22430 31st Ave SE | Bothell | Washington | 98021-7812 | toddclarsen@gmail.com | |
| Make Our Schools Safe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8675 Watercrest Cir W | Parkland | Florida | 33076-2678 | lori@makeourschoolssafe.org | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Make Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Kathleen Ct | | Jamison | Pennsylvania | 18929-1715 | lina@maketruckingllc.com | |
| Make-A-Wish of Philadelphia, Delaware, and Susquehanna Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Valley Square | | Blue Bell | Pennsylvania | 19422 | jwolfzorn@philadesv.wish.org | |
| Makelab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Gold Street | | Brooklyn | New York | 11201 | christina@makelab.com | |
| Makers Ridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 U.S. 1 | | Scarborough | Maine | 4074 | makersridge@gmail.com | |
| Making A Difference Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Business Way | | Cincinnati | Ohio | 45241 | melody@makingadifferencestaffing.com | |
| Makor Care & Services Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1556 38th St | | Brooklyn | New York | 11218-4408 | dsaul@makords.org | |
| Mak's Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 E Summit Way | | Eagle Mountain | Utah | 84005-2100 | sarah@makscleaning.com | |
| MALAN SALON & SPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Chandler Street | | Worcester | Massachusetts | 1602 | sthairstylist@gmail.com | |
| Maleko Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 896 Summit Street | | Round Rock | Texas | 78664 | vestrella@malekopersonnel.com | |
| Maleko Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Menaul Boulevard Northeast | | Albuquerque | New Mexico | 87107 | abq@malekopersonnel.com | |
| Malgudi Cranes and components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector Number 7 Road | Pimpri-Chinchwad | MH | 411026 | malgudi.hr@gmail.com | |
| Malhar Buildcon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Savitribai Phule Road | | Dombivli | MH | 421203 | sales.malharbuildcon@gmail.com | |
| Malibu Coast Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Via De La Paz | | Los Angeles | California | 90272 | careers@malibucoast.com | |
| Malik Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore Ring Road | | Lahore | Punjab | 54600 | webmt2021@gmail.com | |
| Mall of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Buford Drive | | Buford | Georgia | 30519 | phidalgogato@simon.com | |
| Malillo & Grossman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163-09 Northern Boulevard | | Queens | New York | 11358 | ggalvis@mgatty.com | |
| Mallory Portraits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Brewery Lane | | Portsmouth | New Hampshire | 3801 | mallory@malloryportraits.com | |
| Mal's Servicenters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Massachusetts Ave | | Lexington | Massachusetts | 02420-4001 | mal@malscompanies.com | |
| Mama Lola | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3348 E Wier Ave | | Phoenix | Arizona | 85040-2860 | elissa.murrey@mamalola.com | |
| Mama Maids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 E 3rd St | | Pella | Iowa | 50219-1840 | info@mamamaids.com | |
| Mama McDonough's Irish Pub LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Airport Road | | Keene | New Hampshire | 3431 | mamamcdonoughs@yahoo.com | |
| Mama Mucci's Pasta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7676 Ronda Dr | | Canton | Michigan | 48187-2430 | office@mamamuccispasta.com | |
| Mammoth Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Preston Cir | | Opelika | Alabama | 36801-3047 | todd.harris@mammothindustriesinc.com | |
| MAMTA COMPUTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palace Road | | Vadodara | GJ | 390001 | mamtaenterprises132@gmail.com | |
| MAMTA COMPUTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palace Road | | Vadodara | GJ | 390001 | premrajput1307@gmail.com | |
| Man U Labor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 W Atlantic Blvd | | Margate | Florida | 33063-5209 | mikaah@att.net | |
| Mana Life Counseling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Walker Drive | | State College | Pennsylvania | 16801 | manalifecounseling@gmail.com | |
| Managed Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Computer Ave | | Minneapolis | Minnesota | 55435-5415 | mconner@msitbm.com | |
| Managed Wealth Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10653 S River Front Pkwy Ste 100 | | South Jordan | Utah | 84095-3534 | binsaccafinancial@outlook.com | |
| Management services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 7th Avenue West | | Hendersonville | North Carolina | 28791 | duncansandy35@gmail.com | |
| Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Lewis St Ste B1 | | Eatontown | New Jersey | 07724-3926 | hr@uptimeauto.com | |
| Manager-tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2028 E Ben White Blvd | | Austin | Texas | 78741 | mark@manager-tools.com | |
| Managing Director | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 E 26th St | | Cleveland | Ohio | 44114-3721 | mattypnyg@gmail.com | |
| Managing Director | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 E 26th St | | Cleveland | Ohio | 44114-3721 | mattypnyg@gmail.com | |
| Managing Member | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7124 Washington 3 | | Bremerton | Washington | 98312 | admin@rwexcavation.com | |
| Manarti Exports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114-115 Vishwadeep Tower District Center | | New Delhi | DL | 110058 | hr@manartiexports.com | |
| Manasseh, Gill, Knipe & Belanger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8075 Jefferson Hwy | | Baton Rouge | Louisiana | 70809-7675 | toby@mgkblaw.com | |
| Manasserian Law, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 East Colorado Boulevard | | Pasadena | California | 91101 | armen@ml-apc.com | |
| Manatee Marina Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4905 Southeast Dixie Highway | | Stuart | Florida | 34997 | manateemarina@aol.com | |
| Manatee Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2970 University Parkway | | Sarasota | Florida | 34243 | milandedavid@manateeseniorcare.com | |
| Manatee Title LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2468 N Essex Ave | | Hernando | Florida | 34442-5321 | marketing@citrushills.com | |
| ManCan Temporary Employment Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5421 Coburg Ave | | Charlotte | North Carolina | 28215-2203 | tolsonwilliam3@gmail.com | |
| ManCave for men | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 1st St | | Sarasota | Florida | 34236-5709 | mancavedowntownsrq@gmail.com | |
| Mancave For Men Palm Beach Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2512 Pga Blvd | | Palm Beach Gardens | Florida | 33410-2902 | meggy@midalto.com | |
| Manchester Adult Lifestyles LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Elm St | | Manchester | New Hampshire | 03101-2706 | info@manchesteradultlifestyles.com | |
| Mancini Law Group P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7170 West Grand Avenue | | Chicago | Illinois | 60707 | anthony@mancinilaw.com | |
| Mancino Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Church Rd Ste 400 | | Lansdale | Pennsylvania | 19446-3976 | bob@mancinomats.com | |
| Mancino Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Church Rd Ste 400 | | Lansdale | Pennsylvania | 19446-3976 | bob@mancinomats.com | |
| Mancon Iinternational Pvt Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulberg Road | | Lahore | Punjab | 54000 | admin@manconint.com | |
| Mandalay Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9122 Dylan Ridge Ct | | Concord | North Carolina | 28027-7993 | dispatch@mandalaytransport.com | |
| Mandarin Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Southeast 2nd Avenue | | Miami | Florida | 33131 | info@mandarinstaffing.com | |
| Mandelbaum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Eisenhower Parkway | | Livingston | New Jersey | 7039 | jc@mandelbaumfirm.com | |
| Mandelbaum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Eisenhower Parkway | | Livingston | New Jersey | 7039 | jc@mandelbaumfirm.com | |
| Mandelbaum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Eisenhower Parkway | | Livingston | New Jersey | 7039 | jc@mandelbaumfirm.com | |

| Manejo RyS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Av Observatorio 444 | | Ciudad De México | CMX | 11810 | manejorys@gmail.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Maneuver Financial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7347 Pole Green Rd | | Mechanicsville | Virginia | 23116-3859 | m.mcmeniman.sfg@gmail.com | |
| Maneuver Financial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7347 Pole Green Rd | | Mechanicsville | Virginia | 23116-3859 | m.mcmeniman.sfg@gmail.com | |
| Manfredi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 W Prospect Ave | | Moorestown | New Jersey | 08057-3522 | nancy.manfredi@gmail.com | |
| Mangalam Information Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Floor RE11, | | Ahmedabad | GJ | 380054 | chandani.kalaria@mangalaminfotech.net | |
| Mangla Apparels India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kundli- Bheira Road | | Sonipat | HR | 131001 | careers@crimsouneclub.com | |
| Mango Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 E Main St | | Branford | Connecticut | 06405-3103 | utkrisha@mangoanalytics.ai | |
| Mango beauty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 Narcoossee Rd Ste 100 | | Orlando | Florida | 32827-5713 | info@mangobeauty.us | |
| MANGO CUSTOM CABINETS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 West Stiger Street | | Hackettstown | New Jersey | 7840 | cathy@mangocustom.com | |
| Manhasset Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Hillside Avenue | | Manhasset | New York | 11030 | manhassetcollision@aol.com | |
| Manhasset Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Hillside Avenue | | Manhasset | New York | 11030 | manhassetcollision@aol.com | |
| Manhattan Mental Health Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 5th Ave Rm 1108 | | New York | New York | 10016-6655 | dionica@manhattanmhc.com | |
| Manhattan Reproductive Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 East 74th Street | | New York | New York | 10021 | medyana@aol.com | |
| Manhattan Reproductive Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 East 74th Street | | New York | New York | 10021 | medyana@aol.com | |
| Manhattan Stitching Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8362 Artesia Blvd Ste E | | Buena Park | California | 90621-4179 | cory@manhattanstitching.com | |
| Manhattan Wall Mounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Bryant Park | | New York | New York | 10036 | info@handymanhinckley.com | |
| Mani Specialty Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Northwest 11th Street | | Homestead | Florida | 33030 | karla.mcrea@manimedicalcenter.com | |
| Manifest Joy Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 North Swan Road | | Tucson | Arizona | 85712 | kimberly@manifestjoycounseling.com | |
| Manifest Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Park East Dr Ste 101 | | Beachwood | Ohio | 44122-4359 | mrashid@manifesttechsolutions.com | |
| Manion's Wholesale Building Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7705 305th Street | | St Joseph | Minnesota | 56374 | rmanion@manionswholesale.com | |
| Manion's Wholesale Building Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7705 305th Street | | St Joseph | Minnesota | 56374 | rmanion@manionswholesale.com | |
| Manish Auto Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No. 32, Sector 68 | | Faridabad | HR | 121004 | vishal.yadav@manishauto.com | |
| Manitobah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Southwest 9th Avenue | | Portland | Oregon | 97205 | careers@manitobah.ca | |
| Mankind America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Eldorado Road | | Bloomington | Illinois | 61704 | priti@mankindamerica.com | |
| Mann & Potter, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 University Park Place | | Birmingham | Alabama | 35209 | jennifer@mannpotter.com | |
| Manna Beverages | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Stone Blvd | | West Sacramento | California | 95691-4049 | mlongo@mannabev.com | |
| Manna restaurant group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Auahi Street | | Honolulu | Hawaii | 96814 | yepiyim@yahoo.com | |
| MannapovLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Cascade Caverns Rd | | Boerne | Texas | 78015-8308 | hr@mannapovllc.com | |
| Manners Composite Stocks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 Swift Street | | North Kansas City | Missouri | 64116 | matt@mannersstocks.com | |
| Mannik and smith group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Indian Wood Cir Ste 1 | | Maumee | Ohio | 43537-4037 | cody.lamb2019@gmail.com | |
| Mannino Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Buckingham Avenue | | Poughkeepsie | New York | 12601 | gm@manninoelectric.com | |
| Mannisi Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Dr Martin Luther King Dr | | Saint Louis | Missouri | 63133-2419 | bruce.wohldmann@gmail.com | |
| Manny's Sweet Treats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Park Street | | Hartford | Connecticut | 6106 | info@mannyst.com | |
| Manoa Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 12th Ave | | Honolulu | Hawaii | 96816-2251 | traci@manoaseniorcare.com | |
| Manoa Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 12th Ave | | Honolulu | Hawaii | 96816-2251 | traci@manoaseniorcare.com | |
| Manoa Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 12th Ave | | Honolulu | Hawaii | 96816-2251 | traci@manoaseniorcare.com | |
| Manoj Goyal Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C Block Road | | Noida | UP | 201301 | manoj.goyal@greatdevelopers.com | |
| Manpower Group Tukwila | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Interurban Avenue South | | Seattle | Washington | 98168 | billiant.baer@manpower.com | |
| ManpowerGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Manpower Place | | Milwaukee | Wisconsin | 53212 | diego.viacava@manpowergroup.com | |
| ManpowerGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Manpower Place | | Milwaukee | Wisconsin | 53212 | toni.goetz@manpowergroup.com | |
| ManpowerGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Manpower Place | | Milwaukee | Wisconsin | 53212 | arlet.ramirez@manpowergroup.com | |
| Manraj Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manraj Trucking F-547, 8A, Industrial Area, Sector 75, | | SAS Nagar | PB | 160055 | hr@mtc-mi.com | |
| Mansa Web Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zirakpur Flyover | | Zirakpur | PB | 140603 | hrmansawebsolutions@gmail.com | |
| Mansfield 1st EPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 S Trimble Rd | | Mansfield | Ohio | 44906-2938 | office2@mansfield1st.com | |
| Mansfield Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Metcalf Vw | | Underhill | Vermont | 05489-9611 | jen@mansfieldservicesvt.com | |
| Mansion Access, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3572 Highland Glen Way W | | Jacksonville | Florida | 32224-1602 | mansionaccess@gmail.com | |
| Mantis Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4275 Little Road | | Arlington | Texas | 76016 | careers@mantissupport.com | |
| Mantra Global Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | sk@mantraglobal.co | |
| Mantu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer de Guitard | | Barcelona | CT | 8014 | bdeligniville@mantu.com | |
| Manufactured | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 N La Brea Ave Ste 200 | | West Hollywood | California | 90038-2337 | mackinsey@manufactured.com | |
| MANUFACTURERS PACKAGING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 20th St N | | Bessemer | Alabama | 35020-4830 | christy@manpac.net | |
| Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17506 Lobo Trl | | Houston | Texas | 77084-1184 | sg_chulocka@yahoo.com | |
| MAP Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 North Federal Highway | | Boca Raton | Florida | 33487 | info@mapinsuranceagency.com | |
| Maple City Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 S Main St | | Monmouth | Illinois | 61462-2161 | maplecitychiro@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAPLE GROVE AUTO CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W4315 Wisconsin 23 | | Montello | Wisconsin | 53949 | maplegroveauto@frontier.com | |
| Maple Lawn Medical Care Facility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Sanderson Ln | | Coldwater | Michigan | 49036-2228 | jayne.sabaitis@maple-lawn.org | |
| Maple Leaf Trading Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 656 South Hope Street | | Los Angeles | California | 90017 | summerknowautumn@gmail.com | |
| Maple place auto body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Maple Pl | | Amityville | New York | 11701-2817 | northshoreauto1@gmail.com | |
| Maple place auto body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Maple Pl | | Amityville | New York | 11701-2817 | northshoreauto1@gmail.com | |
| Maple Tech Space Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indeevaram Building, Koratty, Infopark | | Cheruvalloor | KL | 680308 | vidya@mapletechspace.com | |
| Maple Tech Space Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indeevaram Building, Koratty, Infopark | | Cheruvalloor | KL | 680308 | vidya@mapletechspace.com | |
| Maple Tech Space Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indeevaram Building, Koratty, Infopark | | Cheruvalloor | KL | 680308 | careers@mapletechspace.com | |
| MapleLife Nutrition Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3681 McNicoll Ave | | Toronto | Ontario | M1X 1G5 | hr@maplelifecanada.com | |
| Maplewood Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Minnehaha Ave E | | Maplewood | Minnesota | 55119-3864 | maplewoodautoservice@gmail.com | |
| Maplewood Richmond Heights School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2531 South Big Bend Boulevard | | St. Louis | Missouri | 63143 | erin.jackson@mrhschools.net | |
| Mara Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Northeast 3rd Avenue | | Fort Lauderdale | Florida | 33301 | jenny.li@mara.com | |
| Marathon Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Smith St | | Englewood | New Jersey | 07631-4607 | gnatchez@sabrett.com | |
| Marathon Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 West Alabama Street | | Houston | Texas | 77098 | dmadhavan@marathongroup.com | |
| Marathon Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 West Alabama Street | | Houston | Texas | 77098 | dmadhavan@marathongroup.com | |
| Marathon Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 East Vista Del Cerro Drive | | Tempe | Arizona | 85281 | shahkapil234@gmail.com | |
| Marathon Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2538 E 54th St | | Huntington Park | California | 90255-2509 | accounts@marathon-power.com | |
| Marbin Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Oscar Barton Rd | | Monroe | Georgia | 30655-5559 | jbowen@marbincompanies.com | |
| Marble & Granite Tech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 W Northwest Hwy | | Barrington | Illinois | 60010-2641 | lasen@mgtstone.com | |
| Marble & Granite Tech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 W Northwest Hwy | | Barrington | Illinois | 60010-2641 | lasen@mgtstone.com | |
| Marble Stone Polish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4749 Oceanside Blvd Ste A | | Oceanside | California | 92056-3059 | ronnybuildingcleaning@gmail.com | |
| Marble Stone Polish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4749 Oceanside Blvd Ste A | | Oceanside | California | 92056-3059 | ronnybuildingcleaning@gmail.com | |
| Marble Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14554 Keswick St | | Van Nuys | California | 91405-1201 | caltamirano@grupotenerife.com | |
| Marble Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14554 Keswick St | | Van Nuys | California | 91405-1201 | caltamirano@grupotenerife.com | |
| Marc A. Kane, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Milltown Road | | East Brunswick | New Jersey | 8816 | bookkeeperapply29@gmail.com | |
| MARC PRIMO WARREN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Southwest 5th Avenue | | Miami | Florida | 33130 | mpwarren@marcprimowarren.com | |
| MARC PRIMO WARREN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Southwest 5th Avenue | | Miami | Florida | 33130 | mpwarren@marcprimowarren.com | |
| Marcamor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | villa 49 Lumbini sln springs kondpaur hyderabad | | Hyderabad | TS | 500032 | jyothsna.p@marcamor.com | |
| Marcey's refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Ford St | | Garland | Texas | 75040-7343 | thisisfirmly@gmail.com | |
| March Funeral Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5719 York Rd | | Baltimore | Maryland | 21212-3606 | tforbes@marchfh.com | |
| Marchion & Faucher, Ent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 Stamm Rd | | Newington | Connecticut | 06111-3627 | office@marchionfaucher.com | |
| Marchionda & Associates, L..P.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Montvale Avenue | | Stoneham | Massachusetts | 2180 | paul@marchionda.com | |
| Marchionda & Associates, L..P.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Montvale Avenue | | Stoneham | Massachusetts | 2180 | paul@marchionda.com | |
| Marco's Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28412 N 50th Way | | Cave Creek | Arizona | 85331-2346 | robertjames0117@gmail.com | |
| Marcom Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Lincoln St | | Portsmouth | Virginia | 23704-4818 | kaitlin.fitzsimmons-evans@marcomserv.com | |
| Marcom Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Lincoln St | | Portsmouth | Virginia | 23704-4818 | kaitlin.fitzsimmons-evans@marcomserv.com | |
| Marcon Engineering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 876 N Broadway | | Escondido | California | 92025-1820 | adminsupport@marconeng.com | |
| Marco's Pizza Grafton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 537 N Main St | | Grafton | Ohio | 44044-1317 | kois@marcospizza.net | |
| Marc's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17492 Rockefeller Cir | | Fort Myers | Florida | 33967-5804 | marcsautomotiverepair@gmail.com | |
| Marc's woodworking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 English Ave | | Indianapolis | Indiana | 46201-4006 | grigaitshia@gmail.com | |
| Marcstone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 9th St | | Wanamingo | Minnesota | 55983-2600 | paul@marcstone.com | |
| Marcus & Shapira LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Grant Street | | Pittsburgh | Pennsylvania | 15219 | tittmann@marcus-shapira.com | |
| Marcus and Millichap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23975 Park Sorrento Ste 400 | | Hidden Hills | California | 91302-4014 | ratnakar.appidi@yahoo.com | |
| Maree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West 2nd Street | | Casper | Wyoming | 82601 | egor@imaree.com | |
| MAREKS' SERVICES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Indian Rd | | New Ulm | Texas | 78950-5074 | harold@marekservices.org | |
| MARGAUX PHOTOGRAPHY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 N Central St Apt 406 | | Knoxville | Tennessee | 37917-7547 | margaux.gamble@gmail.com | |
| Margolis & Nazaryan Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3452 East Foothill Boulevard | | Pasadena | California | 91107 | admin@mn-taxaccounting.com | |
| Margulies Perruzzi Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 Congress Street | | Boston | Massachusetts | 2210 | humanresources@mparchitectsboston.com | |
| Mariah Podhorsky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 51st Way S | | Gulfport | Florida | 33707-4356 | macarlos77025@aol.com | |
| Mariah Podhorsky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 51st Way S | | Gulfport | Florida | 33707-4356 | macarlos77025@aol.com | |
| Marian Masoud OD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28000 Greenspot Rd | | Highland | California | 92346-4450 | masoudmarian@yahoo.com | |
| Marian, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 E Saint Clair St | | Indianapolis | Indiana | 46202-3569 | vferguson@marianinc.com | |
| Marianapolis Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Chase Rd | | Thompson | Connecticut | 06277-2802 | esabacinski@marianapolis.org | |

| Mariano's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Gilbert Avenue | Western Springs | Illinois | 60558 | joseph.montelo@marianos.com | |
| Mariano's Grocery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 678 N York St | Elmhurst | Illinois | 60126-1605 | adam.cochran@marianos.com | |
| Marici Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 23 | Cedar Grove | New Jersey | 7009 | bhushan.thakur@maricisolutions.com | |
| Maricopa Corporate College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 W 14th St | Tempe | Arizona | 85281-6941 | marketing@maricopacorporate.com | |
| Maricopa Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41600 W Smith Enke Rd Ste 3 | Maricopa | Arizona | 85138-2705 | maricopawellnesscenter@gmail.com | |
| Marie Callenders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 Alvarado Rd | San Diego | California | 92120-5305 | mc74lamesa@yahoo.com | |
| Marietta Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 Chance Rd | Marietta | Georgia | 30066-3711 | mariettamedgroupbusiness@gmail.com | |
| Marigold Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Broadway | Lynnfield | Massachusetts | 1940 | g@chtnisgroup.com | |
| Marilyn M Machusick DDS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Metric Dr | Tallmadge | Ohio | 44278-2338 | machusick1@hotmail.com | |
| Marin Cosmetic Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Rowland Way | Novato | California | 94945 | info@dr-delgado.com | |
| Marin Dental Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 La Goma St Ste 200 | Mill Valley | California | 94941-2980 | recruiting@marindentalwellness.net | |
| Marin Municipal Water District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Nellen Ave | Corte Madera | California | 94925-1105 | jmunoz@marinwater.org | |
| Marina del Rey Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4558 Admiralty Way | Marina Del Rey | California | 90292-5417 | marinapharmacy4588@gmail.com | |
| Marina Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 W Washington St | Sandusky | Ohio | 44870-2334 | akuns@marinahomehealth.com | |
| Marina Village At Boynton Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Casa Loma Boulevard | Boynton Beach | Florida | 33435 | marinavillagepm@fsresidential.com | |
| Marinaccio Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 W Broadway Ste 103 | Glendale | California | 91204-1331 | anthony@marinacciolaw.com | |
| Marine Agrifuture, LCC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56-1081 A Kamehameha Highway | Kahuku | Hawaii | 96731 | kimkoung01@gmail.com | |
| Marine Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 W Main Ave | Frazee | Minnesota | 56544-4116 | eric@marineinnovations.com | |
| Marine Sales Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6151 Dixie Hwy | Hamilton | Ohio | 45014-4249 | accounting@marinesales.com | |
| Marine Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Enterprise Dr | Wentzville | Missouri | 63385-5570 | jsmith@mtiboats.com | |
| Marinella Italian Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Duane St | Glen Ellyn | Illinois | 60137-4676 | entelaiio@live.com | |
| Mariner Sands Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 SE Mariner Sands Dr | Stuart | Florida | 34997-8723 | kwink@marinersands.com | |
| Marion Art Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Pleasant St | Marion | Massachusetts | 02738-1602 | marionartcenter@gmail.com | |
| Marion Eye Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 W DeYoung St | Marion | Illinois | 62959-4437 | jharris@marioneye.com | |
| Marion's Carpet and Flooring Warehouses | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28819 SW Boones Ferry Rd | Wilsonville | Oregon | 97070-8217 | sales@marionscarpets.com | |
| Mario's Spa, Hotel & Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 E Garfield Rd | Aurora | Ohio | 44202-8801 | mariointernational@yahoo.com | |
| Mariposa Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 North Grand Avenue | Nogales | Arizona | 85621 | mvasquez@mariposachc.net | |
| Mariposa Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 North Grand Avenue | Nogales | Arizona | 85621 | mvasquez@mariposachc.net | |
| Maritime and Seafood Industry Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 1st St | Biloxi | Mississippi | 39530-4703 | admin@maritimemuseum.org | |
| MARITIME DELIVERY SERVICE, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Terminal Ct | Joliet | Illinois | 60436-9034 | angel.santiago@mdstrucking.net | |
| Maritime talent solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Purchase Street | Fall River | Massachusetts | 2720 | justin@maritimetalentsolutions.com | |
| Marjak Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Forrest Ave | Fayetteville | Pennsylvania | 17222-1405 | marjakservices@outlook.com | |
| Mark A Straka DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3545 Olentangy River Road | Columbus | Ohio | 43214 | tmurray@williamsoralsurgery.com | |
| Mark A. Fuhrman, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 S Main St | Huntsville | Missouri | 65259-1041 | missouridds@gmail.com | |
| Mark Bond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Desford Way | Stanwell | England | TW15 3AS | mark@thecoachcompany.com | |
| Mark Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722 W Main St | Louisville | Kentucky | 40202-2634 | markbenson8088@gmail.com | |
| Mark Comprehensive LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karanthur Post | Kunnamangalam | KL | 673571 | hr@markind.in | |
| Mark F Grigsby CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6060 N Central Expy Ste 500 | Dallas | Texas | 75206-5249 | mark@markfgrigsbycpa.com | |
| Mark F Grigsby CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6060 N Central Expy Ste 500 | Dallas | Texas | 75206-5249 | mark@markfgrigsbycpa.com | |
| Mark H Weiss PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6165 Jericho Tpke | Commack | New York | 11725-2835 | ginny@markhweiss.com | |
| Mark J Johnson DDS PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 France Ave S Ste 310 | Edina | Minnesota | 55435-1803 | shari.drjohnson@aol.com | |
| Mark J Powers MD PA DBA Florida Orthopaedic Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9077 S US Highway 1 | Port St Lucie | Florida | 34952-3405 | jeanetteball@pslortho.com | |
| MARK J. NAPOLIN & ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Moon Street Northeast | Albuquerque | New Mexico | 87111 | mkiefer@marknapolin.com | |
| Mark Moore Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4603 Roses Run | Hightstown | New Jersey | 8520 | samantha.rivera@markmooreconsulting.com | |
| Mark S Indelicato CPA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 South Big Bend Boulevard | Richmond Heights | Missouri | 63117 | mark@indelicatocpa.com | |
| Mark S Indelicato CPA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 South Big Bend Boulevard | Richmond Heights | Missouri | 63117 | mark@indelicatocpa.com | |
| Mark Sisson Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30200 Telegraph Rd Ste 102 | Bingham Farms | Michigan | 48025-4503 | cindy@marksissonlaw.com | |
| Mark Sperling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 E Michigan St | Orlando | Florida | 32806-4702 | mark.r.sperling@gmail.com | |
| Mark Yampaglia Law PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lincoln Ave | Rutherford | New Jersey | 07070-2112 | pip@yampaglia-law.com | |
| Mark Yampaglia Law PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lincoln Ave | Rutherford | New Jersey | 07070-2112 | pip@yampaglia-law.com | |
| Marked Waters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 East 173rd Street | Bronx | New York | 10460 | info@markedwaters.com | |
| Marker Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Harrison Street | Hollywood | Florida | 33020 | kim@markerinsurance.com | |
| Marketer FB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Garland St | Everett | Massachusetts | 02149-5066 | griffinolla058@gmail.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MarketGraphics Research Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 357 Riverside Drive | Franklin | Tennessee | 37064 | resumes@mgresearch.net |
| Marketig | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71625 26th St | Lawton | Michigan | 49065-5611 | kasso2ka@cmich.edu |
| Marketing Sip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sultan Lahri Road | Lahore | Punjab | 54840 | farhanmohan119@gmail.com |
| Marketing Tech Zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olimohammed Pettai Street Road | Govindavadi | TN | 631502 | mtzaccteam@gmail.com |
| MarketingwithTirika | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Rose Street | Roodepoort | GP | 1710 | moontirika@gmail.com |
| Marketplace Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 South Main Street | Plymouth | Michigan | 48170 | careers@marketplacehomes.com |
| MarketSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 Great Oaks Way | Alpharetta | Georgia | 30022 | shpalmer@tracfonemobile.com |
| Marketwicks Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | nxone | Noida | UP | 201309 | nirupama@marketwicks.com |
| Markham Metals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Jewel Dr | Wilmington | Massachusetts | 01887-3350 | dmarkham1212@aol.com |
| Markrich Apparel Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meraki Arena, Opp. R.K. Studio, | Mumbai | MH | 400071 | hr@markrich.com |
| Mark's art printing & graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Ferry Blvd | Stratford | Connecticut | 06615-6008 | marksart.pg@gmail.com |
| Mark's Landscaping LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Rosewood Ave | Long Branch | New Jersey | 07740-7509 | markslandscaping10@gmail.com |
| Marks Mattress Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9951 Hedden Rd | Evansville | Indiana | 47725-8915 | hr@marksmattress.com |
| Mark's Paint Mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3707 Mt Diablo Blvd | Lafayette | California | 94549-3538 | mpmlaf@markspaint.net |
| Mark's Service Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 W Kilgore Ave | Yorktown | Indiana | 47396-9805 | mark@markssc.com |
| Mark's Service Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 W Kilgore Ave | Yorktown | Indiana | 47396-9805 | mark@markssc.com |
| Marks Travel and Tourism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Gardenville Parkway West | Buffalo | New York | 14224 | mnowak@dreamvacations.com |
| Markson Chiropractic and Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 NW 100th Ave | Plantation | Florida | 33324-7008 | mstockel@marksonchiropractic.com |
| Marlee Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 364 South Egg Harbor Road | Hammonton | New Jersey | 8037 | bhartline@marleecontractors.com |
| Marley & Associates Legal Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Mount Olive Dr | Decatur | Georgia | 30033-2928 | jm@marleyandassociates.com |
| Marley & Associates Legal Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Mount Olive Dr | Decatur | Georgia | 30033-2928 | jm@marleyandassociates.com |
| Marley & Associates Legal Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Mount Olive Dr | Decatur | Georgia | 30033-2928 | jm@marleyandassociates.com |
| Marlin & Associates Financial Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Jackson St | Paulding | Ohio | 45879-1223 | amarlin@ft.newyorklife.com |
| Marlowe Crown- The Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Clayton Street | Denver | Colorado | 80206 | marlowecrown@gmail.com |
| Marone Contractors,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Crown Point Rd | West Deptford | New Jersey | 08086-2140 | jgiannini@maronecontractors.com |
| Maroon Girl Jamaican Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 New York 9D | Wappingers Falls | New York | 12590 | maroongirlbiz@gmail.com |
| Marquardt Engineering, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7020 S Yale Ave Ste 225 | Tulsa | Oklahoma | 74136-5726 | keith.marquardt@ymail.com |
| Marquee IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 South 800 East | Orem | Utah | 84097 | recruiting@marqueeit.com |
| Marquee Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Venture | Irvine | California | 92618 | anguyen@marqueestaffing.com |
| Marque's Food Distributor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8792 Paul Starr Dr | Pensacola | Florida | 32514-7047 | outlaw@marquesfood.com |
| marriot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Herndon Parkway | Herndon | Virginia | 20170 | yasasvikumarpapineni1234@gmail.com |
| marriott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Yaupon Dr Apt 5 | Myrtle Beach | South Carolina | 29577-4477 | pgreen9764@gmail.com |
| Marriott vacations Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7852 Autumn Wood Dr | Alafaya | Florida | 32825-3344 | demielaville@gmail.com |
| Mars Advertising Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33227 Lancashire St | Westland | Michigan | 48185-2848 | shellymeachum091@gmail.com |
| Mars Family Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4615 Huntington Dr N | Los Angeles | California | 90032-1919 | megzeinali@allstate.com |
| Marsa Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Castleview Rd | Pittsburgh | Pennsylvania | 15234-2299 | paul@marsainc.com |
| Marsack Lawn and Snow, Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6187 S Sheridan Ave | Durand | Michigan | 48429-9310 | marsack01@gmail.com |
| Marsh Insulation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7372 Furnace Rd | Ontario | New York | 14519-9723 | marshchevelle@yahoo.com |
| Marsh Psychotherapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67-04 Myrtle Avenue | Queens | New York | 11385 | catherine@marshpsychotherapy.com |
| Marshal D. Gibson, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Church Street | New Haven | Connecticut | 6510 | mglb26520@gmail.com |
| marshall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6021 Belair Dr | Florence | Kentucky | 41042-1343 | quincyjr43@yahoo.com |
| Marshall County Exceptional Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 Old Symsonia Road | Benton | Kentucky | 42025 | lindseyw@m-c-e-c.org |
| Marshall County Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Old Symsonia Rd | Benton | Kentucky | 42025-5042 | beth.cavanah@marshallhospital.net |
| Marshall Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 W 2100 S | Salt Lake City | Utah | 84120-1206 | ken.harris@marshallind.com |
| marshall university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 6th Ave Apt 5 | Huntington | West Virginia | 25701-2955 | yasaswinivignan1@gmail.com |
| Marshalls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Ranson Road | Palm Springs | California | 92264 | mario_barrientos@tjx.com |
| Marshfield Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Moraine St | Marshfield | Massachusetts | 02050-3412 | psukapat@marshfieldcc.com |
| Marshwinds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 436 Valley Brook Ave Unit 298 | Lyndhurst | New Jersey | 07071-6616 | marsh@marshwinds.net |
| MARTAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Terrace Drive | Conklin | New York | 13748 | hr@martacsystems.com |
| Martel Innovate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ueberlandstrasse 111 | Dübendorf | ZH | 8600 | info@martel-innovate.com |
| Martens Fresh, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1323 Towpath Road | Port Byron | New York | 13140 | elizabeth@spudsrus.com |
| Martha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2042 107th Ave | Oakland | California | 94603-3908 | marthamartinez6364@gmail.com |
| Martha's Healing Touch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15800 Pines Boulevard | Pembroke Pines | Florida | 33027 | healing290@gmail.com |
| Marti Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8450 NW 58th St | Doral | Florida | 33166-3302 | yamilmarti1929@gmail.com |
| Martich Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Broad Street | Stamford | Connecticut | 6902 | heribert.martich@hotmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Martik Family Dental LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Potomac Ave | | Pittsburgh | Pennsylvania | 15216-2109 | martik174@gmail.com |
| Martin Eichhorn & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Creek Lane | | Arlington Heights | Illinois | 60005 | nadjeichhorn@gmail.com |
| Martin Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8553 Highway 55 | | Estancia | New Mexico | 87016 | martin20enterprise@gmail.com |
| Martin Granoff, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 554 Larkfield Road | | East Northport | New York | 11731 | martingranoff@optonline.net |
| Martin Jones Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3132 Winding Branch Trl | | Winston Salem | North Carolina | 27127-6153 | berne.brandon@martinjonestransport.com |
| Martin Jones Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3132 Winding Branch Trl | | Winston Salem | North Carolina | 27127-6153 | berne.brandon@martinjonestransport.com |
| Martin Logistics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 560054 | | The Colony | Texas | 75056-0054 | liz@martinlogistics.com |
| Martin Logistics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 560054 | | The Colony | Texas | 75056-0054 | liz@martinlogistics.com |
| Martin Morell M.D - Arthritis Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Middle Settlement Road | | New Hartford | New York | 13413 | office.staff@drmorellcares.com |
| Martin Service Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9103 Woodmore Center Dr | | Lanham | Maryland | 20706-1653 | bridgette.chambers@protonmail.com |
| Martin Transportation Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Clyde Park Ave SW | | Byron Center | Michigan | 49315-8387 | jason.bis@mtstrans.com |
| Martin Transportation Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Clyde Park Ave SW | | Byron Center | Michigan | 49315-8387 | jason.bis@mtstrans.com |
| Martin Transportation Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Clyde Park Avenue Southwest | | Wyoming | Michigan | 49509 | lisa.england@mtstrans.com |
| Martine, Katz Scanlon & Schimmel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Kings Highway North | Cherry Hill Township | New Jersey | 8003 | info@familylawmks.com |
| Martinez Legal PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 E McKinney St Ste 109 | | Denton | Texas | 76209-4660 | jmart9612@gmail.com |
| MARTINEZ-CASTRILLON CARDIOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3661 South Miami Avenue | | Miami | Florida | 33133 | lolamonell@yahoo.com |
| MARTIN'S ROD AND CUSTOM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 McLean Street | | Lampasas | Texas | 76550 | rj@martinsrods.com |
| Martorana Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Eileen Dr | | Cedar Grove | New Jersey | 07009-1351 | gmartorana@njexclusivepropertiesforsale.com |
| Martz & Wilson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Hanley Industrial Ct | | Saint Louis | Missouri | 63144-1904 | seyler@mwstlcpa.com |
| Maruti Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panki Industrial Area, Phase-3,Near Kesco | | Kanpur | UP | 208020 | jobs.marutimetals@gmail.com |
| Maruyama Chillers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Gilman Street | | Berkeley | California | 94710 | eric@maruyamachillers.com |
| Marvel Cake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1614 W Campbell Ave | | Campbell | California | 95008-1535 | reza@marvelcake.com |
| Marvellous 99 Hectares pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kanpur - Lucknow Road | | Lucknow | UP | 226005 | mansisharmaknp2000@gmail.com |
| Marvelous Mink Lashes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | | Worcester | Massachusetts | 01608-1216 | marvelah.laplante305@gmail.com |
| Marvin Midtown Chiropractic, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 E Linwood Blvd | | Kansas City | Missouri | 64109-1723 | gclinker2@gmail.com |
| Marv's Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6715 N 92nd St | | Omaha | Nebraska | 68122-1203 | trish@marvstreeservice.com |
| Marwan Freightline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3746 Foothill Blvd | | Glendale | California | 91214-1740 | delgado@marwanfreightline.com |
| Marxaire Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 East 64th Avenue | | Denver | Colorado | 80229 | brett@marxaire.com |
| Mary A Sanders DMD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2677 South Tamiami Trail | | Sarasota | Florida | 34239 | drmarysanders@comcast.net |
| Mary Hunter's Recovery Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 South Broadway | | Lexington | Kentucky | 40508 | lexington-bom@mhfoc-recovery.com |
| Mary Jane M Elliott PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24300 Karim Blvd | | Novi | Michigan | 48375-2942 | shannon.sterbling@mjelliott.com |
| Mary Yiu CPA PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Sugar Grove Boulevard | | Stafford | Texas | 77477 | info@yiucpa.com |
| Maryknoll Sisters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Pinesbridge Rd | | Ossining | New York | 10562-2100 | sbrandt@mksisters.org |
| Maryland Cardiology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7474 Greenway Center Drive | | Greenbelt | Maryland | 20770 | nathansahni@gmail.com |
| Maryland Department of Natural Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 Taylor Avenue | | Annapolis | Maryland | 21401 | ogzena.dumeny@maryland.gov |
| Maryland Leadership Workshops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22738 Maple Road | | Lexington Park | Maryland | 20653 | kjtconsult@gmail.com |
| Maryland mechanical heating & cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4125 Federal Hill Rd | | Jarrettsville | Maryland | 21084-1213 | mdmechanical23@gmail.com |
| Maryland Podiatry Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Ellicott Center Dr Ste 102 | | Daniels | Maryland | 21043-4164 | jmurphy@mdpodc.com |
| Maryland Psychiatric Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4470 Southern Business Park Dr | | White Plains | Maryland | 20695-2840 | admin@marylandpsychcare.com |
| Maryland Public Television | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11767 Owings Mills Boulevard | | Owings Mills | Maryland | 21117 | christina.lohr-beatty@mpt.org |
| Maryland Stadium Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 West Camden Street | | Baltimore | Maryland | 21201 | employment@mdstad.com |
| Maryland Stadium Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 West Camden Street | | Baltimore | Maryland | 21201 | employment@mdstad.com |
| Maryland State Retirement Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 East Baltimore Street | | Baltimore | Maryland | 21202 | ldaley@sra.state.md.us |
| Maryland Strength and Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10735 Town Center Boulevard | | Dunkirk | Maryland | 20754 | bryan@marylandstrength.com |
| Mary's Domestic Staffing and Babysitting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10349 Glory Ave | | Tujunga | California | 91042-2023 | marysdomesticstaffing@gmail.com |
| Mary's Vine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kenmawr Drive | | Rankin | Pennsylvania | 15104 | daniel@marysvine.com |
| Mary's Vine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kenmawr Drive | | Rankin | Pennsylvania | 15104 | daniel@marysvine.com |
| MAS Resturant Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10600 Shadow Wood Dr Ste 600 | | Houston | Texas | 77043-2838 | jperez@masrgllc.com |
| Masa Tool Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 Jason Ct | | Oceanside | California | 92056-3592 | jobs@masatool.com |
| MAsco service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 South Dooley Street | | Grapevine | Texas | 76051 | cobysisco@mascoservice.com |
| MAsco service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 South Dooley Street | | Grapevine | Texas | 76051 | cobysisco@mascoservice.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mascot Media Acquisition, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 East Joyce Boulevard | Fayetteville | Arkansas | 72703 | hr@mascotmedia.net | |
| MASE Insights LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Oberlin Road | Middletown | Pennsylvania | 17057 | hr@maseinsights.com | |
| MASE Insights LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Oberlin Road | Middletown | Pennsylvania | 17057 | hr@maseinsights.com | |
| Maser, Amundson @ Boggio P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6601 Lyndale Ave S Ste 320 | Minneapolis | Minnesota | 55423-2488 | klevinskas@maserlaw.com | |
| masew Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shaikpet Flyover Road | Hyderabad | TS | | patlollasandeep4@gmail.com | |
| Mason Companies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 1st Ave | Chippewa Falls | Wisconsin | 54774-9998 | malec_kyle@yahoo.com | |
| masonic homes of CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34400 Mission Blvd | Union City | California | 94587-3604 | rkaleta@mhcuc.org | |
| masonic homes of CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34400 Mission Blvd | Union City | California | 94587-3604 | rkaleta@mhcuc.org | |
| Masonic Homes of CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34400 Mission Blvd | Union City | California | 94587-3604 | rvkaleta@gmail.com | |
| Masonry Estimating Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Orange Ave Ste 800 | Orlando | Florida | 32801-2381 | plans.masonryestimating@gmail.com | |
| Masonry Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Talbert Blvd | Lexington | North Carolina | 27292-4041 | liliana@masonrymanagement.com | |
| Masonry Preservation Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Hylton Rd | Pennsauken | New Jersey | 08110-1314 | cfrake@mppnj.com | |
| Mass ANG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Southampton Rd | Westfield | Massachusetts | 01085-1331 | blanco09@yahoo.com | |
| Mass Care Link, Incorporated. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 South Main Street | Fall River | Massachusetts | 2721 | reminders@masscarelink.org | |
| MASS College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumbakonam Bypass Road | Kumbakonam | TN | 612001 | masscollegemainoffice@gmail.com | |
| Mass Mutual Puerto rico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plaza 273 Suite 1400 Ponce De Leon Ave | San Juan | San Juan | 918 | josefbellavista@financialguide.com | |
| Mass Mutual Puerto rico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plaza 273 Suite 1400 Ponce De Leon Ave | San Juan | San Juan | 918 | josefbellavista@financialguide.com | |
| Mass Real Estate Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Columbia Rd | Hanover | Massachusetts | 02339-2321 | andrew@massrealestatelaw.com | |
| Mass Real Estate Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Columbia Rd | Hanover | Massachusetts | 02339-2321 | andrew@massrealestatelaw.com | |
| Massachusetts Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Unicorn Park Dr Ste 300 | Woburn | Massachusetts | 01801-3345 | plans@massachusettsestimating.com | |
| Massachusetts General Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Summer Street | Malden | Massachusetts | 2148 | akaraputhanmayalakshmi@gmail.com | |
| Massachusetts Housing Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Federal Street | Boston | Massachusetts | 2110 | lcain@mhp.net | |
| MASSAGE DRIVEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5732 Buckeystown Pike | Frederick | Maryland | 21704 | massagedriven88@gmail.com | |
| Massage Envy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11719 W Banff Ct | El Mirage | Arizona | 85335-6966 | rodriguezbvictor4@gmail.com | |
| Massage Envy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 South Miami Avenue | Miami | Florida | 33130 | lidia.torgaperez@massageenvy.com | |
| Massage Envy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Main St | Exton | Pennsylvania | 19341-3700 | rebecca.ierro@massageenvy.com | |
| Massage Envy - Midtowne Little Rock and Chenal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 North University Avenue | Little Rock | Arkansas | 72205 | vicki.burnett@massageenvy.com | |
| Massage Envy Woodinville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14213 NE Woodinville Duvall Rd | Woodinville | Washington | 98072-8564 | louise.markham@massageenvy.com | |
| Massage Seven Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 Baker Street | Costa Mesa | California | 92626 | massageseven77@gmail.com | |
| Massage Therapist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Sector Drive | Mesa | Arizona | 85212 | kimberlysarah550@gmail.com | |
| Massage viva | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Seaboard St | Myrtle Beach | South Carolina | 29577-9627 | mymassageviva@gmail.com | |
| MassageLuXe Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 Vanderbilt Beach Road | Naples | Florida | 34109 | sabrina@flmassageluxe.com | |
| Massanetta Springs Conference Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 712 Massanetta Springs Rd | Rockingham | Virginia | 22801-2259 | davec@massanettasprings.com | |
| Massclay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 Clear Rd | Ocala | Florida | 34472-2373 | ericpsewell.00@gmail.com | |
| Massey & Sharry, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 West Candler Street | Winder | Georgia | 30680 | michelle@masseyandsharry.com | |
| Massey & Sharry, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 West Candler Street | Winder | Georgia | 30680 | michelle@masseyandsharry.com | |
| Massey Shots Bar & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8908 Ohio Drive | Plano | Texas | 75024 | dhwanihub@gmail.com | |
| Massive Bio Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 West Street | New York | New York | 10006 | hr@massivebio.com | |
| Massive Bio Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 West Street | New York | New York | 10006 | hr@massivebio.com | |
| Massive Diamond Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Lakeview Cres | Benoni | Gauteng | 1501 | admin@massivediamond.co.za | |
| MassiveCert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 Lake Carillon Drive | St. Petersburg | Florida | 33716 | josh@massivecert.com | |
| MassiveMAKE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 North John Street | Orlando | Florida | 32808 | jobs@massivemake.com | |
| MassMutual Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Huntington Drive | Alhambra | California | 91801 | karen.chan@ventureonward.com | |
| MassRobotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Channel Street | Boston | Massachusetts | 2210 | events@massrobotics.org | |
| MassRobotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Channel Street | Boston | Massachusetts | 2210 | events@massrobotics.org | |
| Massy Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11305 Northwest 122nd Street | Medley | Florida | 33178 | humanresources.tt@massydistribution.com | |
| Mast Air Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7528 W Harmont Dr | Peoria | Arizona | 85345-8030 | ruby.mastairinc@gmail.com | |
| MAST Labs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Goldsboro Road | Bethesda | Maryland | 20817 | tim@mastsurgical.com | |
| Mastclimbers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Grayson Highway | Grayson | Georgia | 30017 | mike@mastclimbers.com | |
| MasTec Utility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Xi St | Belle Chasse | Louisiana | 70037-1424 | mattaroche22@gmail.com | |
| MASTEQ MANUFACTURING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S Calhoun Rd | New Berlin | Wisconsin | 53151-2220 | jhahn@masteqonline.com | |
| Master Boat Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alba Avenue | Coden | Alabama | 36523 | ljohnson@masterboat.net | |
| Master Boat Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alba Avenue | Coden | Alabama | 36523 | ljohnson@masterboat.net | |
| Master Building Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1741 Roseberry Cv | Collierville | Tennessee | 38017-6302 | steve@masterbsc.com | |
| master card | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 45 | Austin | Texas | 78717 | supriya.pashapu1991@gmail.com | |

| Master card | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Greenside Drive | | Richardson | Texas | 75080 | lathad656789@gmail.com | |
| Master card | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Purchase St | | Purchase | New York | 10577-2405 | imranmd5503@gmail.com | |
| Master Detailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14010 McGregor Blvd | | Fort Myers | Florida | 33919-6124 | speedybiz23@gmail.com | |
| Master Movers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3195 South Mount Juliet Road | | Mt. Juliet | Tennessee | 37122 | jennifer@nashvillemastermovers.com | |
| Master Research & Manufacturing INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13528 Pumice St | | Norwalk | California | 90650-5249 | jennifer.viano@master-research.com | |
| Master Rooter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Brookside Road | | Waterbury | Connecticut | 6708 | masterrooterct@gmail.com | |
| Master Rooter Plumbing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Vallejo St | | Denver | Colorado | 80223-1252 | carolyn@plumbersv.com | |
| Master Sheet Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Bankton Cir | | Hanahan | South Carolina | 29410-2926 | amanda.speck@mastersheetmetal.com | |
| Mastercard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Watercress dr | | Aurora | Illinois | 60504 | amaryspoorthi@gmail.com | |
| Mastercard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 5th Avenue | | New York | New York | 10011 | sreejav014@gmail.com | |
| Mastermind Healthcare RCM Tactics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 VellaiPillai Street | | Chennai | TN | 600123 | careers@mastermindhealthcare.com | |
| Masters Sales Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Stratford Dr | | Madison | Mississippi | 39110-7815 | nathan.burgemaster@gmail.com | |
| Master's Touch Charter Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 East 2nd Street | | Prescott Valley | Arizona | 86314 | charters@masterstouchtours.com | |
| Masters, Mates & Pilots Plan Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Maritime Boulevard | | Linthicum Heights | Maryland | 21090 | cbradley@mmpplans.com | |
| MasterTech Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3642 Holland Rd Ste 101 | | Virginia Beach | Virginia | 23452-3000 | mastertechauto11@gmail.com | |
| MasterTrade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Tam O Shanter | | Las Vegas | Nevada | 89109-1495 | james@mastertradepainters.com | |
| Masterworks Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 Yampa Ave | | Craig | Colorado | 81625-2609 | masterworksmason@gmail.com | |
| Masu Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bollaram Road, Miyapur | | Miyapur | TS | 500049 | vamsikrishna1804@gmail.com | |
| Masu Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bollaram Road, Miyapur | | Miyapur | TS | 500049 | vamsikrishna1804@gmail.com | |
| MAT TRANS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 West Higgins Road | | Hoffman Estates | Illinois | 60169 | hr@mattransinc.com | |
| Matadores Accident & Injury Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4316 Gage Ave | | Bell | California | 90201-1215 | julie@yarianlaw.com | |
| Matarazzo Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 U.S. 46 | | Fairfield | New Jersey | 7004 | frank@matengineers.com | |
| Matchbox Health Services Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5826 Fayetteville Road | | Durham | North Carolina | 27713 | kdaye@mhsnc.com | |
| Matchpoint Tennis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 New York 17M | | Goshen | New York | 10924 | mail@matchpointsports.com | |
| Mater Middle High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 NW 103rd St | | Hialeah Gardens | Florida | 33016-2419 | mpaez@materacademy.com | |
| Materials Integrity, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 221051 | | Anchorage | Alaska | 99522-1051 | materialsintegrity@gci.net | |
| Materials Processing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17423 Jefferson | | Riverview | Michigan | 48193-4205 | pmtanner@mpi-usa.com | |
| Materials Processing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17423 Jefferson | | Riverview | Michigan | 48193-4205 | pmtanner@mpi-usa.com | |
| Math Teachers Press, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Park Glen Rd | | St Louis Park | Minnesota | 55416-5702 | susan@guidl.com | |
| Mathen Realty Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Dundee Rd | | Northbrook | Illinois | 60062-2609 | herlich@mathenrs.com | |
| Mathers Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2431 SE Dixie Hwy | | Stuart | Florida | 34996-4004 | holly@mathersengineering.com | |
| Matheson & Associates, Pllc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 W Hargett St Ste 100 | | Raleigh | North Carolina | 27601-1378 | moseley@mathesonlawoffice.com | |
| Matheus Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15800 Redmond - Woodinville Road Northeast | | Woodinville | Washington | 98072 | mikem@matheuslumber.com | |
| Matheus Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15800 Redmond - Woodinville Road Northeast | | Woodinville | Washington | 98072 | mikem@matheuslumber.com | |
| MATHEUS LUMBER COMPANY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1433 W University Way | | Ellensburg | Washington | 98926-2334 | sharon@matheuslumber.com | |
| Mativ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Great Pond Dr | | Windsor | Connecticut | 06095-1527 | delaney.kirk@mativ.com | |
| Matiz Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101, Ishwari Apartment, Lane Number 5, behind D-Mart, Laxman Nagar, Balewadi, Pune, Maharashtra 411045 | | Pune | MH | 411045 | career.matizsolutions@gmail.com | |
| Matread Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 South Gilbert Road | | Chandler | Arizona | 85286 | hannah.white@matreadcare.com | |
| Matrix Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Cline Ave Ste 103 | | Schererville | Indiana | 46375-2570 | matrixco.llc1@gmail.com | |
| Matrix Environmental Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3730 California Road | | Orchard Park | New York | 14127 | nminute@matrixbiotech.com | |
| Matrix Global Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 John Street | | New York | New York | 10038 | finance@matrix-globalservices.com | |
| Matrix Home Care,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 South Australian Avenue | | West Palm Beach | Florida | 33409 | tammy.dillard@matrixhomecare.com | |
| Matrix III Income Tax Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5258 Transportation Boulevard | | Cleveland | Ohio | 44125 | matrix3its@ameritech.net | |
| Matrix Machining Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5114 80 Ave SE | | Calgary | Alberta | T2C 2X3 | matrixmach@gmail.com | |
| Matrix Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 Livingston Avenue | | North Brunswick Township | New Jersey | 8902 | chip@somersetmgmt.com | |
| Matson Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Main St | | Brookville | Pennsylvania | 15825-1221 | jsorek@matsonlumber.com | |
| Mattapan Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1575 Blue Hill Avenue | | Boston | Massachusetts | 2126 | baptistey@matchc.org | |

| Name | Counterparty | | Agreement Type | Address | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|---|
| Mattax Neu Prater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1265 E Primrose St | Springfield | Missouri | 65804-4278 | cpridgen@mattaxneuprater.com |
| Matteo Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dock 72 Way | Brooklyn | New York | 11205-1242 | matteo+monster@usebraintrust.com |
| Matteson Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21104 Kildare Ave | Matteson | Illinois | 60443-2321 | manager@mattesonorthodontics.com |
| Matthes Prosthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Old Ballas Rd Ste 200 | Creve Coeur | Missouri | 63141-7076 | office@drmatthes.com |
| Matthew Harris Ornstein Memorial Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2212 Wyoming Ave NW | Washington | Washington DC | 20008-3908 | elena@mornstein.org |
| Matthew J Kinneman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4028 Alpha Dr | Allison Park | Pennsylvania | 15101-2960 | matt@bullymax.com |
| Matthew J. Alm, DDS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Siringo Road | Santa Fe | New Mexico | 87505 | mattalmdds@gmail.com |
| Matthew Sessoms CDJR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 West Blvd | Williamston | North Carolina | 27892-2638 | jessica@matthewsessomscdjr.com |
| Matthew Wiggins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Red River Drive | Wharton | Texas | 77488 | wigginsworld@myyahoo.com |
| MatthewOh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3102 E. State Highway | Del Valle | Texas | 78617 | food9804@gmail.com |
| Mattox Dog Training Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1781 N Bellevue Rd | Eltopia | Washington | 99330-9731 | mattoxdogtrainingacademy@gmail.com |
| Mattress Gallery Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Saint Andrews Dr Ste A | Murfreesboro | Tennessee | 37128-3529 | mattressgalleryd@bellsouth.net |
| Mauricios Grill & Cantina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Rosedale Hwy | Bakersfield | California | 93312-3278 | info@mauriciosgrill.com |
| Mauro Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 169th St SW | Bothell | Washington | 98012-5973 | michelle@mauroelectric.com |
| MAVEN CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1847 N 2600 W | Lehi | Utah | 84043-3777 | hr@mavenclinicltd.com |
| Maven Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 25 Road | Panipat | HR | 132103 | mavenrecruitment01@gmail.com |
| Maven Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Lpl Way | Fort Mill | South Carolina | 29715-8101 | denika.tokunaga@mavenwealthmgmt.com |
| Maveric Automation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 W Dennis Ave | Olathe | Kansas | 66061-5229 | josh@mavericautomation.com |
| Maverick Constructors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5324 Van Dyke Rd | Lutz | Florida | 33558-4829 | karen@mavcon.net |
| Maverick Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 East W.T. Harris Boulevard | Charlotte | North Carolina | 28213 | miluannephotos@gmail.com |
| Maverick Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8351 East Walker Springs Lane | Knoxville | Tennessee | 37923 | blakewarren23@gmail.com |
| Maverick Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8351 East Walker Springs Lane | Knoxville | Tennessee | 37923 | jeffheoffl@outlook.com |
| Maverick Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8351 East Walker Springs Lane | Knoxville | Tennessee | 37923 | jzmosesffl@outlook.com |
| Maverick Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8351 East Walker Springs Lane | Knoxville | Tennessee | 37923 | jzmosesffl@outlook.com |
| Maverick Male Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3959 N Steele Blvd Apt 122 | Fayetteville | Arkansas | 72703-3291 | miranda@rejuvenatedmedspa.com |
| Maverick Security Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Bridge Plaza North | Fort Lee | New Jersey | 7024 | samantha@maverick-securityservices.com |
| Mavericks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey Turnpike | Kearny | New Jersey | 7032 | ahmadkhalil.dev.io@gmail.com |
| MavRealty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Indian Rocks Road North | Belleair Bluffs | Florida | 33770 | info@mavrealty.com |
| Mavyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Tillery Street | Austin | Texas | 78702 | info@askmaven.io |
| Max All Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Prospect St. | Morristown | New Jersey | 7960 | dnunez@maxallmgmt.com |
| Max All Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Prospect St. | Morristown | New Jersey | 7960 | dnunez@maxallmgmt.com |
| Max Infrastructure Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | House 152, Raod 22 | Dhaka | Dhaka Division | 1206 | rezwan.khan@maxgroup-bd.com |
| Max Life Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CF3M+957, Devi Laxmi Bagh, Domalguda, Himayatnagar, Hyderabad, Telangana 500018 | Hyderabad | TS | 500018 | kalyanimaxlifeinsurance@gmail.com |
| Max Life Insurance Company Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Poonamallee High Road | Chennai | TN | 600029 | spadeaffiliate@gmail.com |
| Max Media Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Galaxy Circle | Surat | GJ | 394510 | maxmediamohemmed@gmail.com |
| Max Pools Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1419 Crete Ln | Pflugerville | Texas | 78660-8027 | maxpoolsaustin@gmail.com |
| Max Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Union City Boulevard | Union City | California | 94587 | teammegan@zangrealty.com |
| Max Security USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 W Jericho Tpke | Huntington | New York | 11743-6336 | jpawlowska@maxsecurityli.com |
| Max Track Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 60 | Rosemead | California | 91770 | margaretveethaines@hotmail.com |
| Max Track Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ca-19 | Rosemead | California | 91770 | alex.lucas946@gmail.com |
| Max Track Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Atlanta Beltline Eastside Trail | Atlanta | Georgia | 30301 | jobs@maxtracktransportation.us |
| Max Track Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Atlanta Beltline Eastside Trail | Atlanta | Georgia | 30301 | jobs@maxtracktransportation.us |
| Max Track Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Buttonwood Avenue | Oak Park | California | 91377 | jenniferssoley71@gmail.com |
| Maxburn Fitness Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Feet Road | Bengaluru | KA | 560095 | htailor277@gmail.com |
| Maxcare Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901B Main St Ste 201 | Philadelphia | Pennsylvania | 19127-2191 | thegrtchiro@aol.com |
| MaxDental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Old Ridgefield Road | Wilton | Connecticut | 6897 | jenny@maxdental.org |
| Maxfield Medical Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Matt Highway | Cumming | Georgia | 30028 | morgan@maxfieldmedical.com |
| MaxHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Woodmont Ln NW | Atlanta | Georgia | 30318-2866 | max@max-hire.com |
| Maxie's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3545 South Las Vegas Boulevard | Las Vegas | Nevada | 89109 | deanna@maxieslv.com |
| Maxim Lighting International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 253 Vineland Ave | City Of Industry | California | 91746-2319 | michal@maximlighting.com |
| Maxima Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16130 Ventura Boulevard | Los Angeles | California | 91436 | arainin@maximatherapy.com |
| Maximize Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29712 US Highway 19 North | Clearwater | Florida | 33761 | steve@storage-easy.com |
| Maximize Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29712 US Highway 19 North | Clearwater | Florida | 33761 | steve@storage-easy.com |
| Maximo framing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tampa Road | Tampa | Florida | 33611 | alfaroadriana88@hotmail.com |
| Maximum Fire Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Techne Center Drive | Milford | Ohio | 45150 | renee@max-fp.com |
| maximum Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Greentree Rd | Cherry Hill | New Jersey | 08003-2031 | ashemployment11@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Maximus Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Connaught Circle | New Delhi | DL | 110001 | hrmaximusrecruitment@gmail.com | |
| MAXIS CAPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West Putnam Avenue | Greenwich | Connecticut | 6830 | astern@maxiscapital.com | |
| Maxis Clinical Sciences LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mundhwa - Kharadi Road | Pune | MH | 411048 | sharique.s@maxisclinical.com | |
| Maxpaints Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jeevan Ganga Building | Kolkata | West Bengal | 700001 | hr@maxpaints.in | |
| Maxsip Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 N State Road 7 | Hollywood | Florida | 33021-3205 | lala@maxsiptel.com | |
| Maxtrack Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rosemead Boulevard | Rosemead | California | 91770 | support@maxtracktransportation.org | |
| Maxwell Projects Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 panchsheel, Community Centre, New Delhi | New Delhi | DL | 110017 | mukesh.kumar@maxwell.co.in | |
| Maxx Trans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4304 36th Ave | Moline | Illinois | 61265-5517 | maxxtranspayments@gmail.com | |
| Maxx Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8243 Olean Rd | Holland | New York | 14080-9706 | maxxtrucking@gmail.com | |
| Maxxterm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Midland St | Norfolk | Virginia | 23523-1742 | tonya.wical@maxxterm.com | |
| Maxz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Essex Street | Lawrence | Massachusetts | 1840 | maxzhouup@gmail.com | |
| May Behavorial services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 South Wall Street | Calhoun | Georgia | 30701 | rebekahjude@maybehavioralservices.com | |
| Maya Marca | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Holiday Drive | Fort Lauderdale | Florida | 33316 | yperez@exclusivepm.net | |
| maya textiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udhana - Magdalla Road | Surat | GJ | 394210 | jaiminpatel.rn@gmail.com | |
| Mayank Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Basni Flyover | Jodhpur | RJ | 342003 | hr@mayankjcb.com | |
| Mayasthenia Gravis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Post Oak Boulevard | Houston | Texas | 77056 | rthomas@nuenergypay.com | |
| Mayer Family Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Governor Drive | El Dorado Hills | California | 95762 | tessa@mayerfamilylaw.com | |
| Mayer Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 E Walnut St | Carbondale | Illinois | 62901-3019 | hr@mayernetworks.com | |
| Mayer Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 E Walnut St | Carbondale | Illinois | 62901-3019 | hr@mayernetworks.com | |
| Mayer-Ethridge Funeral Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Saint James St | Georgetown | South Carolina | 29440-3768 | ptethri@yahoo.com | |
| Mayers Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 Beech Street | Holyoke | Massachusetts | 1040 | admin@mayersenterprisellc.com | |
| Mayfair Tax, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 693 Quesenberry St | Christiansburg | Virginia | 24073-3350 | melissa@mytaxreps.com | |
| Mayfield Assisted Living & Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32820 6 Mile Rd | Livonia | Michigan | 48152-3276 | employment@mayfield-care.com | |
| Mayfield Assisted Living & Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32820 6 Mile Rd | Livonia | Michigan | 48152-3276 | employment@mayfield-care.com | |
| Mayfield Fence, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Ladean Court | Simpsonville | South Carolina | 29680 | jobposition123@gmail.com | |
| Mayfran International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 Beta Dr | Mayfield | Ohio | 44143-2352 | kneff@mayfran.com | |
| MAYILON CONSULTING SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No.12, Door No.3/47,, CHIDAMBARAM NAGAR 5TH STREET, Thangal Colony, Chennai, Kancheepuram, Tamil Nadu | Chennai | TN | 600122 | mayilonconsultingsolutions@gmail.com | |
| Maynard Advising Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Pine Forest Drive | Maumelle | Arkansas | 72113 | maynardadvising@gmail.com | |
| Maynard Concessions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Riverside Drive | Cleveland | Ohio | 44135 | maynardconcessions@gmail.com | |
| Maynard Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 166 Ross Hill Rd | Lisbon | Connecticut | 06351-2824 | mark.maynard@sbcglobal.net | |
| Mayra Luz Nava | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Cerrada de Pipila | Santa Cruz Cuauhtenco | Méx. | 51370 | navarivas26@gmail.com | |
| Maytav Bus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 Crescent Blvd | Haddon Township | New Jersey | 08107-1851 | staffing@maytavbus.com | |
| Mayura Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mutt Road | Kaiwara | KA | 563128 | shaik.javeriya@mayuraconsultancy.com | |
| Mayuresh Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Satpur MIDC Road | Nashik | MH | 422001 | manasijadhav.me@gmail.com | |
| Mazal Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20255 Corisco St | Chatsworth | California | 91311-6248 | osirota@mazalent.com | |
| Mazda consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Saint Alphonsus Street | Boston | Massachusetts | 2120 | namanbhandaril28@gmail.com | |
| Mazoogi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Midway Lane | Ewing Township | New Jersey | 8628 | tom@mazoogi.com | |
| Mazzo Grading & Excavating, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Goodwin Ct | Nutter Fort | West Virginia | 26301-3948 | rmbarker2@hotmail.com | |
| MB Edgewater LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 West 30th Street | New York | New York | 10001 | hr@starpointenyc.com | |
| MB Motors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Ohio St | Bellingham | Washington | 98225-4626 | raj@mbmotorsllc.com | |
| MB Septic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Van Cleef Rd | West Milford | New Jersey | 07480-4040 | mabes3123@gmail.com | |
| MB Septic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Van Cleef Rd | West Milford | New Jersey | 07480-4040 | mabes3123@gmail.com | |
| MBC Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Central Pkwy N | San Antonio | Texas | 78232-5024 | ntamez@mbcengineers.com | |
| MBI Capital Projects Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 11th St | Hermosa Beach | California | 90254-3707 | admin@mbicpc.com | |
| MBK Chapman PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Vantis Dr Ste 500 | Aliso Viejo | California | 92656-2679 | hashimhr1986@gmail.com | |
| MBK, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10400 NW 27th Dr | Wildwood | Florida | 34785-7681 | beatriz@mbkelectric.com | |
| MBL Land Development & Permitting Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Bristol Dr Ste 4 | South Easton | Massachusetts | 02375-1917 | lisa@mbllanddevelopment.com | |
| MBPS CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kota Road | Raipur | CG | 492001 | hr@mbpsgroup.in | |
| MBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | Noida | UP | 201304 | nimisha.bhatnagar@mbsgroupindia.com | |
| MBS fabrication,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Ashland Ave | Southbridge | Massachusetts | 01550-3103 | dmacgillivrayjr@mbsfab.com | |
| MBS GRAPHIC SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38-19 24th Street | Queens | New York | 11101 | mbsgraphic@aol.com | |
| mbso makeup brow skin ology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1759 21st St | Detroit | Michigan | 48216-1719 | lisa@makeupologystore.com | |
| mbso makeup brow skin ology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1759 21st St | Detroit | Michigan | 48216-1719 | lisa@makeupologystore.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MBV Aerospace Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #65/B,KIDB | Mysuru | KA | 570018 | mbvaerospace@gmail.com |
| MC Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Goldfinch Ln | Ballston Spa | New York | 12020-2655 | clarkmatthew665@gmail.com |
| MC DESIGN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Ayliffe Ave | Westfield | New Jersey | 07090-2806 | marjoriecoyne@gmail.com |
| MC Enterprises of South Florida, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3389 Sheridan St | Hollywood | Florida | 33021-3606 | triciasr@taholo.com |
| Mc Kesson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Manzana Ct NW Apt 2D | Grand Rapids | Michigan | 49534-7122 | sanjusonik13@gmail.com |
| Mc Kesson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Manzana Ct NW Apt 2D | Grand Rapids | Michigan | 49534-7122 | sanjusonik13@gmail.com |
| MC Porcelain LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Rosenfeld Dr | Hopedale | Massachusetts | 01747-2111 | bzimmer@sudburygranite.com |
| MC2 Engineering and Construction, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 N Main St | Sheridan | Wyoming | 82801-3637 | mcrow@mc2engineering.com |
| MCA Certified Tax Preparers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Sylvan Avenue | Englewood Cliffs | New Jersey | 7632 | marc_adams@mcataxprep.com |
| MCA Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 W Landstreet Rd | Orlando | Florida | 32824-8021 | josh@mcatransportation.com |
| MCALLEN DATA CENTER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 S 10th St Ste 702 | Mcallen | Texas | 78501-4868 | people.ops@mcallendc.com |
| MCALLEN DATA CENTER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 S 10th St Ste 702 | Mcallen | Texas | 78501-4868 | people.ops@mcallendc.com |
| McAllen Oncology PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 N G St Ste 300 | Mcallen | Texas | 78504-6595 | nellie.garcia@mcallenoncology.org |
| Mcallen Swim Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 10th Street | McAllen | Texas | 78504 | singh.lorena@gmail.com |
| McAllister The Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Mays Landing Rd | Somers Point | New Jersey | 08244-1126 | deaf@mcservice.com |
| mcartney simplice llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5566 Arnold Palmer Drive | Orlando | Florida | 32811 | mcartneysimplice@yahoo.com |
| MCAT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8056 Otterbein Trl NW | Lancaster | Ohio | 43130-9275 | mcatsolutions24@gmail.com |
| McBean Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Mamaroneck Avenue | White Plains | New York | 10605 | jobs@mcbeanlaw.com |
| McBean Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Mamaroneck Avenue | White Plains | New York | 10605 | jobs@mcbeanlaw.com |
| McBride Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Palafox Place | Pensacola | Florida | 32502 | hr@mcbridemanagementgroup.com |
| MCC Realty Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Olympic Boulevard | Walnut Creek | California | 94596 | kimberly@mccrealtygroup.com |
| McCabe Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 854 Bedford St | Claysburg | Pennsylvania | 16625-7717 | srenyck@mccabetrucking.com |
| McCabe Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 854 Bedford St | Claysburg | Pennsylvania | 16625-7717 | srenyck@mccabetrucking.com |
| McCabe, Colins, McGeough, Fowler, Levine & Nogan, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Jericho Executive Plaza | Westbury | New York | 11590 | lwilson@mcmflaw.com |
| McCall Impact Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 8th Avenue | New York | New York | 10001 | kim@mccallconsulting.com |
| McCalls Catering - Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1798 Bryant St | San Francisco | California | 94110-1406 | jkeijdener@mccallssf.com |
| McCall's F&B | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Diller Rd | Ocean Springs | Mississippi | 39564-3405 | ron@mccallsfarm.co.site |
| McCare Global Healthcare Services USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 N Azusa Ave Ste 212 | La Puente | California | 91744-4262 | leila.vasquez@mccareconsulting.com |
| McCart Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7120 McCart Ave | Fort Worth | Texas | 76133-7298 | mccartmedical@aol.com |
| McCarthy Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 E Main St | Ventura | California | 93001-2627 | sarah@gomccarthy.com |
| McCarthy Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 E Main St | Ventura | California | 93001-2627 | sarah@gomccarthy.com |
| McCarthy Concrete, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Talbot Ln | South Windsor | Connecticut | 06074-5401 | jason@mcconcrete.com |
| McCarty Family Sports LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Westlake Park Blvd | Bozeman | Montana | 59718-8083 | mccartytennis@gmail.com |
| McCarty Family Sports LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Westlake Park Blvd | Bozeman | Montana | 59718-8083 | mccartytennis@gmail.com |
| McCarver Mechanical Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23672 Schoenherr Rd | Warren | Michigan | 48089-4272 | info@mccarvermech.com |
| MCCCD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2411 W 14th St | Tempe | Arizona | 85281-6941 | almetra.walker@domail.maricopa.edu |
| McClain Bros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5915 Bristol Emilie Rd | Levittown | Pennsylvania | 19057-2605 | mcclainapprovals@gmail.com |
| McClain's RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 E Interstate 30 | Rockwall | Texas | 75087-9749 | giovanni.santos@mcclainsrv.com |
| McClarren Financial Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1364 S Atherton St | State College | Pennsylvania | 16801-6203 | jennifer@mcclarren.com |
| McClure Trucking LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 East County Road 66 | Midland | Texas | 79705 | mmfirefghter@yahoo.com |
| McCollister's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Terri Lane | Burlington Township | New Jersey | 8016 | humanresources@mccollisters.com |
| McCollum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Canyon Springs Rd | Twin Falls | Idaho | 83301-4396 | info@canyonspringsgolf.com |
| mcconnell.meats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15788 Ohio 58 | Oberlin | Ohio | 44074 | lorimcconnell1009@gmail.com |
| McCormick Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Corporate Dr Ste 202 | Bohemia | New York | 11716-2663 | brian.mccormick@ampf.com |
| McCown Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4721 Augusta Rd | Greenville | South Carolina | 29605-1525 | kathy@mccownco.com |
| McCown Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4721 Augusta Rd | Greenville | South Carolina | 29605-1525 | kathy@mccownco.com |
| McCoy Road Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6450 South Orange Avenue | Orlando | Florida | 32809 | patti@mccoyrd.com |
| McCrone Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ridgely Avenue | Annapolis | Maryland | 21401 | mlewis@mccrone-engineering.com |
| mccusker gill inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Research Road | Hingham | Massachusetts | 2043 | dlevesque@mcc-gill.com |
| McDermott Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22378 Billie Blackmon Rd | Andalusia | Alabama | 36421-9523 | hr@mcdermottaviation.com.au |
| McDermott Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6151 Lake Osprey Drive | Sarasota | Florida | 34240 | paul@mcdermottlawoffices.com |
| McDermott Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6151 Lake Osprey Drive | Sarasota | Florida | 34240 | paul@mcdermottlawoffices.com |
| McDonald & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8009 Old Jessup Rd | Jessup | Maryland | 20794-9757 | mrmcdonald@mcdonaldgolfinc.com |
| McDonald Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 Eunice Ave | Orlando | Florida | 32808-3904 | christina@mcdonaldair.com |
| McDonald Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 Eunice Ave | Orlando | Florida | 32808-3904 | christina@mcdonaldair.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| McDonald Municipal & Industrial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5044 Timber Creek Dr | Houston | Texas | 77017-5954 | wayneb@mcdonaldinc.com |
| McDonald Municipal & Industrial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5044 Timber Creek Dr | Houston | Texas | 77017-5954 | wayneb@mcdonaldinc.com |
| McDonalds | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3656 Napier Ave | Macon | Georgia | 31204-2751 | myamarshall59@gmail.com |
| McDonnell Boehnen Hulbert & Berghoff LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 South Wacker Drive | Chicago | Illinois | 60606 | holterman@mbhb.com |
| McDonough Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5625 Schumacher Ln | Houston | Texas | 77057-7123 | donh@mectx.com |
| MCE PROF | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3631 Truxel Rd | Sacramento | California | 95834-3604 | dionne@mceprof.com |
| MCE SERVICES, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10515 Branham Fields Rd | Duluth | Georgia | 30097-2091 | mceservicesjobs@gmail.com |
| MCE SERVICES, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10515 Branham Fields Rd | Duluth | Georgia | 30097-2091 | mceservicesjobs@gmail.com |
| McElroy Truck Lines Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 U.S. 80 | Cuba | Alabama | 36907 | luke@mcelroytrucklines.com |
| MCFIED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4300 Montgomery Avenue | Bethesda | Maryland | 20814 | officemanager@mazzadental.info |
| McGlothlin, Junkin, Wilde & Brandon PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 133 West San Antonio Street | San Marcos | Texas | 78666 | ember@mcglothlinlaw.com |
| McGonagle Spencer Johnson LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4505 Madison Ave | Kansas City | Missouri | 64111-3509 | jarrett@mcgonaglespencer.com |
| McGuire Brothers LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6644 N Mission Rd | Rosebush | Michigan | 48878-9739 | mcguirebrosllc@gmail.com |
| McGuirt's Contracting Services LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 Walker Street Ext | Fort Mill | South Carolina | 29715-1676 | cvancemcguirt@gmail.com |
| McHenry Home Health Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17233 Manderson St | Omaha | Nebraska | 68116-3130 | mchenry2013@gmail.com |
| McHugh Locomotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 Lincoln Hwy | Fairless Hills | Pennsylvania | 19030-1103 | tgears1@gmail.com |
| McHugh Psychological Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 707 Torrance Boulevard | Redondo Beach | California | 90277 | gonzalezdiane@outlook.com |
| MCI Diagnostics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1155 Kas Dr Ste 180 | Richardson | Texas | 75081-1970 | dcanady@mcidiagnostics.com |
| MCI Diagnostics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1155 Kas Dr Ste 180 | Richardson | Texas | 75081-1970 | dcanady@mcidiagnostics.com |
| MCI USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1660 International Drive | McLean | Virginia | 22102 | mciusa-careers@wearemci.com |
| MCI USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1660 International Drive | McLean | Virginia | 22102 | mciusa-careers@wearemci.com |
| MCIT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7535 Windsor Drive | Allentown | Pennsylvania | 18106 | epietrulewicz@gmail.com |
| McIvory Logistics LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Bull St Ste 200 | Savannah | Georgia | 31401-3378 | mcivorylogistics@gmail.com |
| McIvory Logistics LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Bull St Ste 200 | Savannah | Georgia | 31401-3378 | mcivorylogistics@gmail.com |
| Mckean County Redevelopment Authority | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 415 West Main Street | Smethport | Pennsylvania | 16749 | pjfitzsimmons@mcrha.org |
| MCKENNA PUBLISHING INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2317 Esplanade Ave | New Orleans | Louisiana | 70119-2501 | abrown@mckennapublishing.com |
| mckenzie dental center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 S 59th St | Springfield | Oregon | 97478-6975 | courtney@mckenziedental.org |
| McKenzie Jewelers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 897 North Van Dyke Road | Bad Axe | Michigan | 48413 | mckenziejewelersbadaxe@gmail.com |
| Mckesson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6535 State Highway 161 | Irving | Texas | 75039-2402 | kasuharshith23@gmail.com |
| Mckesson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 Bull Hill Lane | West Haven | Connecticut | 6516 | rajulagariap@gmail.com |
| Mckesson Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Executive Boulevard | Vincennes | Indiana | 47591 | info@sherifrozikclinic.com |
| McKinley Construction Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1380 Gateway Dr Ste 6 | Elgin | Illinois | 60124-7891 | rdacka@mckinleycxp.com |
| McKinney Orthodontics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 Towncenter Blvd Ste A | Tuscaloosa | Alabama | 35406-1822 | mckinneyortho@gmail.com |
| McKinney Orthodontics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 Towncenter Blvd Ste A | Tuscaloosa | Alabama | 35406-1822 | mckinneyortho@gmail.com |
| McKinsey & Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Betty Gloyd Drive | Hoffman Estates | Illinois | 60192 | nazyrus@gmail.com |
| MCKNIGHT EYE CENTER ATTN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 N State Route 291 | Liberty | Missouri | 64068-1045 | egrisafe@mcknighteyecenters.com |
| MCKNIGHT EYE CENTER ATTN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 N State Route 291 | Liberty | Missouri | 64068-1045 | egrisafe@mcknighteyecenters.com |
| McKnight Medical Equipment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 McKean Ave | Charleroi | Pennsylvania | 15022-1436 | donp.mcknightmed@gmail.com |
| MCL Industries, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Van Wert St | Buchanan | Georgia | 30113-4880 | steve@mcldiecutting.com |
| MCL Mechanical Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26 Kelso Ave | West Springfield | Massachusetts | 01089-3440 | accounting@mclmech.com |
| MCLAMB PROPERTIES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3504 Old Mays Landing Road | Hamilton | New Jersey | 8330 | bobbie@mclambproperties.com |
| McLaughlin Transportation Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Progress Ave | Nashua | New Hampshire | 03062-1924 | lab@mcmoving.com |
| Mclean Racquet and Health Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1472 Chain Bridge Rd | Mc Lean | Virginia | 22101-3702 | mrhc.frontdesk@gmail.com |
| McLehaney Equipment L.L.C | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 121 Mount Harmony Dr | Benton | Arkansas | 72015-8646 | mclehaney@att.net |
| MCM & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28752 Vista Santiago Rd | Trabuco Canyon | California | 92679-1104 | recruiter@mcmassociates.us |
| MCM & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28752 Vista Santiago Rd | Trabuco Canyon | California | 92679-1104 | recruiter@mcmassociates.us |
| MCM Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6413 32nd St | North Highlands | California | 95660-3001 | tmcgahey@mcmconstruction.com |
| MCM Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6413 32nd St | North Highlands | California | 95660-3001 | tmcgahey@mcmconstruction.com |
| McMahon Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4005 W Gore Blvd | Lawton | Oklahoma | 73505-6335 | eday@arvest.com |
| McMahon Group, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 670 Mason Ridge Center Drive | St. Louis | Missouri | 63141 | martha@mcmahongroup.com |
| McMillan Trucking LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 308 Sunridge Dr | Spartanburg | South Carolina | 29302-4667 | mcmillantruckingllc@gmail.com |
| McMinnville Eye Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2445 NE Cumulus Ave | Mcminnville | Oregon | 97128-8862 | nord@mcminnvilleeyeclinic.com |
| McNally Industries, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 340 W Benson Ave | Grantsburg | Wisconsin | 54840-7004 | loachs@mcnally-industries.com |
| McNally Industries, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 340 W Benson Ave | Grantsburg | Wisconsin | 54840-7004 | loachs@mcnally-industries.com |
| McNamara & Drass, LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1055 West 7th Street | Los Angeles | California | 90017 | kloveless@mcnamaradrass.com |
| McNamara Chiropractic LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 767 Peachtree Pkwy Ste 3 | Cumming | Georgia | 30041-9348 | drmackneuro@aol.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| McNamara Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 North Ingalls Street | Ann Arbor | Michigan | 48104 | liz@mcnamaraortho.com |
| MCP Distributing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 W Forest St Ste 306 | Brigham City | Utah | 84302-2178 | mcpdistributingllc@gmail.com |
| MCP Distributing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 W Forest St Ste 306 | Brigham City | Utah | 84302-2178 | mcpdistributingllc@gmail.com |
| McQueen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | igonzalez9903@gmail.com |
| McQueen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | igonzalez9903@gmail.com |
| McQueen Building Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 Boyce Rd | Pittsburgh | Pennsylvania | 15241-3908 | adam@mcqueenbuildingcompany.com |
| McQueens Flowers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 West 28th Street | New York | New York | 10001 | maggie.armstrong@mcqueensflowers.com |
| McQuillen Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Carriage St | Honeoye Falls | New York | 14472-1038 | tracey.cornish@mcquillenmfg.com |
| McRandal Fluid Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 326 Freeport Rd | Creighton | Pennsylvania | 15030-1000 | jjones@mcrandalfluidpower.com |
| MCS Law Group, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 S Western Ave | Los Angeles | California | 90004-4101 | mike@kimaulaw.com |
| McShane Yacht sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Plain Street | Marshfield | Massachusetts | 2050 | dave@mcshaneyacht.com |
| MCT STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Krishna Deva Raya Road | SC | TS | 500017 | sumedha.mct@gmail.com |
| MCW Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 West Gray Street | Tampa | Florida | 33609 | michael@mcwbs.com |
| McWright Electrical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 Corder Rd | Warner Robins | Georgia | 31088-3747 | terry.mcwrightllc@gmail.com |
| M-D Building Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4041 N Santa Fe Ave | Oklahoma City | Oklahoma | 73118-8512 | joseph.brantley@mdteam.com |
| M-D Building Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4041 N Santa Fe Ave | Oklahoma City | Oklahoma | 73118-8512 | joseph.brantley@mdteam.com |
| MD Financial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 N Florida 7 | Lauderdale Lakes | Florida | 33319 | info@mdfinancialsolutionsco.com |
| MD Heating & Air of Georgia, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Hugh Smith Street | Warm Springs | Georgia | 31830 | hvacdoc7@icloud.com |
| MD Pediatric Center SC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 W 95th St Ste 104 | Oak Lawn | Illinois | 60453-2655 | odsawlani@yahoo.com |
| MD Squared Property Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pennsylvania Plaza | New York | New York | 10001 | hr@md2pg.com |
| MD Staff Pointe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 East John W Carpenter Freeway | Irving | Texas | 75062 | mzagami@mdstaffpointe.com |
| MD Turbines Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 West 108th Street | Hialeah | Florida | 33018 | agilbert@mdturbines.com |
| MD&P Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9183 General Ct | Plymouth | Michigan | 48170-4621 | markpeterson@mdpcontracting.net |
| MDASR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 E Main St | Bay Shore | New York | 11706-8301 | susan@ilcomplaw.com |
| MDAssociates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 676 N Main St | Kilmarnock | Virginia | 22482-3822 | dzelaya@mdassociatesinc.com |
| MDC Ascends, LLC dba Harborfields Music Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 751 Pulaski Road | Greenlawn | New York | 11740 | hmastudios7@gmail.com |
| MDC Data Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South 10th Street | McAllen | Texas | 78501 | samanta.fonseca@mdcdatacenters.com |
| MDC Data Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South 10th Street | McAllen | Texas | 78501 | samanta.fonseca@mdcdatacenters.com |
| MDG Professionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3313 Newark Rd | Attica | Michigan | 48412-9605 | joe@mdgprofessionals.com |
| MDI ROCK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 E Rose Garden Ln | Phoenix | Arizona | 85050-4705 | angelah@mdirock.com |
| mdp restaurant group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Savage Court | Longwood | Florida | 32750 | maxcostagliola@aol.com |
| MDP Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Savage Court | Longwood | Florida | 32750 | gcohen@mdpr-group.com |
| MDP Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Savage Court | Longwood | Florida | 32750 | gcohen@mdpr-group.com |
| MDPsych | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34650 US Highway 19 North | Palm Harbor | Florida | 34684 | mdpsych2021@gmail.com |
| MDPsych | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34650 US Highway 19 North | Palm Harbor | Florida | 34684 | mdpsych2021@gmail.com |
| MDPsych | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34650 US Highway 19 North | Palm Harbor | Florida | 34684 | mdpsych2021@gmail.com |
| MDS Maintenance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | m.gardner@mdsm.co |
| MDS Maintenance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | m.gardner@mdsm.co |
| MDS Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bannerghatta Road | Bengaluru | KA | 560029 | mdsaliya9@gmail.com |
| ME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Topaz Dr | Mckinney | Texas | 75071-3149 | oreaser.brown@gmail.com |
| me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20009 W Roy Rogers Rd | Wittmann | Arizona | 85361-4505 | danielmurillo7881@gmail.com |
| me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1759 Superior Blvd | Wyandotte | Michigan | 48192-4822 | rushlow8999@yahoo.com |
| Me and Math | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector - 23, H.NO. M- 113 -A | Gohand | UP | 210430 | batulrassawala@meandmath.com |
| ME Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14143 Denver West Parkway | Golden | Colorado | 80401 | trish.lovato@me-engineers.com |
| ME Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Wilshire Blvd Fl 4 | Los Angeles | California | 90048-5522 | xingchenxu48@gmail.com |
| ME Gaming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N Main St | Ellsworth | Illinois | 61737-7547 | mmoore@midwest.bz |
| Me Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1240 Snoke Hill Rd NE | Lancaster | Ohio | 43130-9359 | bmac111@att.net |
| ME SPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 Motor Ave | Los Angeles | California | 90034-3711 | careers@me-spas.com |
| Mea-avocats Construction | Monster Worldwide, LLC | $ - | New Services Agreement; Sales Order | 19 Jefferson Trl | Hopatcong | New Jersey | 07843-1282 | hrdept@cutterservice.org |
| Mea-avocats Construction | Monster Worldwide, LLC | $ - | New Services Agreement; Sales Order | 19 Jefferson Trl | Hopatcong | New Jersey | 07843-1282 | hrdept@cutterservice.org |
| Meadow Brooke Elementary | Monster Worldwide, LLC | $ - | New Services Agreement; Sales Order | 65 Wyckoff Rd | Eatontown | New Jersey | 07724-1747 | walker.laura97@gmail.com |
| Meagan's Towing & Recovery | Monster Worldwide, LLC | $ - | New Services Agreement; Sales Order | 14 Allen Dr | Gaylordsville | Connecticut | 06755-1533 | meaganstowing@gmail.com |
| Meals on Wheels of Rockland | Monster Worldwide, LLC | $ - | New Services Agreement; Sales Order | 121 West Nyack Road | Nanuet | New York | 10954 | cveraspinilla@mowrockland.org |
| Meat Commodities | Monster Worldwide, LLC | $ - | New Services Agreement; Sales Order | 1200 Centrepark Drive | Asheville | North Carolina | 28805 | scotta@meat-comm.com |
| MECCO | Monster Worldwide, LLC | $ - | New Services Agreement; Sales Order | 290 Executive Drive | Cranberry Twp | Pennsylvania | 16066 | dave.sweet@mecco.com |
| Mechanical Construction Services, Inc. | Monster Worldwide, LLC | $ - | New Services Agreement; Sales Order | 595 N Locust St | Newark | Arkansas | 72562-9135 | mwest@mcspower.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mechanical Contractor's Association of New Jersey (MCANJ) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Mountain Avenue | | Springfield | New Jersey | 7081 | ppetillo@mcanj.org | |
| Mechanical Piping Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3021 Washington Rd | | Atlanta | Georgia | 30344-4529 | myplumber@mpssplumber.com | |
| Mechanical Piping Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3021 Washington Rd | | Atlanta | Georgia | 30344-4529 | myplumber@mpssplumber.com | |
| Mechanical Plumbing & Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Crestway | | Hamden | Connecticut | 06514-1141 | bpowell@mechanicalplumbing.com | |
| Mechanical Source Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1244 Executive Boulevard | | Chesapeake | Virginia | 23320 | cjewell@mechanical-source.com | |
| Mechanical Source Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1244 Executive Boulevard | | Chesapeake | Virginia | 23320 | cjewell@mechanical-source.com | |
| Mechanical Test & Balance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1416 E Joliet St | | Crown Point | Indiana | 46307-4724 | ddeno@mechanicaltestandbalance.com | |
| Mechanics' Local 701 Training Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 North Farnsworth Avenue | | Aurora | Illinois | 60502 | jeckert@local701training.org | |
| MECHBOY OEM PVT LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SHIVAM INDUSTRIAL PARK | | Moraiya | GJ | 382213 | cliqexo@gmail.com | |
| Med Match Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 South Bemiston Avenue | | St. Louis | Missouri | 63105 | info@medmatchsolutions.org | |
| Med Mutual Protect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Townpark Drive | | Kennesaw | Georgia | 30144 | matt.cremers@medmutual.com | |
| Med Spa Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Glades Road | | Boca Raton | Florida | 33431 | april@aestheticempire.agency | |
| Med Stat Ambulance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 E Chestnut St | | Hazleton | Pennsylvania | 18201-6711 | jprice.medstatambulance@gmail.com | |
| medalliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 E Fordham Rd | | Bronx | New York | 10458-5049 | mandavaprakash22@gmail.com | |
| Medallion Behavioral Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 19th Ave | | Paterson | New Jersey | 07504-2106 | eugene@medallionbh.com | |
| medassure pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2334 Washington Avenue | | Bronx | New York | 10458 | corciamoshe@gmail.com | |
| Medassure Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2334 Washington Avenue | | Bronx | New York | 10458 | m0556787549@gmail.com | |
| Medassure Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2334 Washington Avenue | | Bronx | New York | 10458 | m0556787549@gmail.com | |
| MedBot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Central Avenue | | St. Petersburg | Florida | 33701 | ktrujillo@medbot.com | |
| Medcare MSO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sky Park Circle | | Irvine | California | 92614 | hr@medcaremso.com | |
| MedClap pvt ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mohali Bypass | | SAS Nagar | PB | 160055 | hr@medclap.com | |
| Mede Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5039 Hamilton Wolfe | | San Antonio | Texas | 78229 | spandanapalle71@gmail.com | |
| MedElite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Dekalb Avenue | | Brooklyn | New York | 11205 | gitty@medelitegrp.com | |
| Medexsupply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Willett Street | | Passaic | New Jersey | 7055 | briankatz@medexsupply.com | |
| Medfield Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Janes Avenue | | Medfield | Massachusetts | 2052 | medfielddental@gmail.com | |
| Medfield Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Janes Avenue | | Medfield | Massachusetts | 2052 | medfielddental@gmail.com | |
| MedFleet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Golfview Dr | | Monaca | Pennsylvania | 15061-2495 | fka.ofori@gmail.com | |
| Medgaus Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Mosside Boulevard | | Monroeville | Pennsylvania | 15146 | patti@medgausdentalgroup.com | |
| Medha Textiles and Export Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western Railway Line | | Mumbai | MH | 400050 | hr@medhaexim.com | |
| Medhavi Skills University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Singtam Bridge | | Singtam | SK | 737134 | suruchi.b@medhavifoundation.in | |
| MedHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Nasa Pkwy Apt 516 | | Seabrook | Texas | 77586-3240 | mrhaynes3377@gmail.com | |
| Medi Radio Malaysia Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Jalan Kiara | | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 50480 | mavin@mrmpharma.com | |
| Media Garcia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 428 Minnesota Street | | St Paul | Minnesota | 55101 | hrmediagarcia@gmail.com | |
| Media Garcia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 428 Minnesota Street | | St Paul | Minnesota | 55101 | priyanka@mediagarcia.com | |
| Medica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Holly Hall Street | | Houston | Texas | 77054 | raghukadeeyam@gmail.com | |
| medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1529 Ponderosa Rd W | | Fort Walton Beach | Florida | 32547-1124 | jazyahjarboeatford@icloud.com | |
| Medical Associates of Brevard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 Chica Cir | | West Melbourne | Florida | 32904-6833 | eliana.dshalalow@gmail.com | |
| Medical Biotronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2952 | | Bayamon | PR | 00960-2952 | yolanda.martinez@med-bio.com | |
| Medical Business Bureau | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1460 Renaissance Drive | | Park Ridge | Illinois | 60068 | mchavous@mbb.net | |
| Medical Concern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Cypress St | | Antioch | California | 94509-5245 | kasheka@medicalconcernllc.com | |
| Medical Distribution Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2361 Whitfield Park Ave | | Sarasota | Florida | 34243-4032 | jacob@medicaldistributiongroup.com | |
| Medical Distribution Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2361 Whitfield Park Ave | | Sarasota | Florida | 34243-4032 | mike@medicaldistributiongroup.com | |
| Medical Gas Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17903 Bothell Everett Hwy Ste 101 | | Mill Creek | Washington | 98012-6319 | admin@medgasservices.com | |
| MEDICAL HEALTHCARE SPECIALISTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Courthouse Lane | | Chelmsford | Massachusetts | 1824 | manager@mhcspecialists.com | |
| Medical Imagery Solutions & Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 South Rural Road | | Tempe | Arizona | 85283 | recruiter@missstaffing.com | |
| Medical Legal Review | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8022 Cortona Dr | | Myrtle Beach | South Carolina | 29572-8002 | onesuccess180@gmail.com | |
| Medical Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Main St | | Willimantic | Connecticut | 06226-1907 | robin@medicalpharmacyct.com | |
| Medical Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Main St | | Willimantic | Connecticut | 06226-1907 | adam@medicalpharmacyct.com | |
| Medical Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Main St | | Willimantic | Connecticut | 06226-1907 | adam@medicalpharmacyct.com | |
| Medical Procedures Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 N Saginaw Rd | | Midland | Michigan | 48640-2953 | hcoombs@mpcenter.net | |
| Medical Psychology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Memorial Circle | | Ormond Beach | Florida | 32174 | ormondmedical@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Sales College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Kennedy Boulevard | Tampa | Florida | 33602 | tconger@medsalescollege.com | |
| Medical Sales College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Kennedy Boulevard | Tampa | Florida | 33602 | tconger@medsalescollege.com | |
| Medical Sleep Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Robbie Mince Way | Desoto | Texas | 75115-2012 | lcurry@medicalsleep.com | |
| Medical Software Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 State Highway 161 | Irving | Texas | 75038 | paresh@medsoftwaresolutions.com | |
| Medical Software Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 State Highway 161 | Irving | Texas | 75038 | paresh@medsoftwaresolutions.com | |
| Medical solutions agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 Sofia Lane | Polk City | Florida | 33868 | medisolu863@gmail.com | |
| Medical Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Mellor Ave | Catonsville | Maryland | 21228-5106 | j.murray@msscats.com | |
| Medical Staffing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 Kern Ave | Rice Lake | Wisconsin | 54868-3006 | juliesrbr@gmail.com | |
| Medical Talent, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Belleview Drive | Plano | Texas | 75024 | bgleason@medical-talent.com | |
| MEDICAL WEIGHT LOSS AND BEAUTY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 E Colorado Blvd | Pasadena | California | 91107-4250 | drkojian@gmail.com | |
| MedicalMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 E Crossroads Boulevard | Saratoga Springs | Utah | 84045 | sfilson@medicalmatch.io | |
| MedicalMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 E Crossroads Boulevard | Saratoga Springs | Utah | 84045 | sfilson@medicalmatch.io | |
| MedicalMex LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 Telegraph Canyon Road | Chula Vista | California | 91910 | javier@medicalmex.com | |
| Medicalpark OB/Gyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12910 Totem Lake Boulevard Northeast | Kirkland | Washington | 98034 | susie@susiekupferman.com | |
| Medicalpark OB/Gyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12910 Totem Lake Boulevard Northeast | Kirkland | Washington | 98034 | susie@susiekupferman.com | |
| Medicine and Pharmacology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1493 Old Ripley Rd | Sorento | Illinois | 62086-3242 | mirandasch94@icloud.com | |
| Medicine and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Linebaugh Avenue | Tampa | Florida | 33626 | alexzelenka@hotmail.com | |
| Medicine Care Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1685 East Main Street | El Cajon | California | 92021 | rx@medicinecarepharmacy.com | |
| Medicine Shoppe of Somerset,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Mount Vernon St | Somerset | Kentucky | 42501-1228 | angeladbaker1023@gmail.com | |
| Medicine Shoppe Pacific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2290 W Osage St | Pacific | Missouri | 63069-1131 | 2120@medicineshoppe.com | |
| Medicine Shoppe Pacific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2290 W Osage St | Pacific | Missouri | 63069-1131 | 2120@medicineshoppe.com | |
| MEDICO CONSTRUCTION EQUIPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Highway 315 Blvd | Wilkes Barre | Pennsylvania | 18702-7005 | eeckhart@medicoce.com | |
| Medicount Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10361 Spartan Dr | Cincinnati | Ohio | 45215-1220 | amann@medicount.com | |
| Medicount Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10361 Spartan Dr | Cincinnati | Ohio | 45215-1220 | amann@medicount.com | |
| Medicover Academy B.V. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lingewei 71 | Tiel | Gelderland | 4004 LK | rodrigosoares@medicoverbhv.nl | |
| Medigate Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 East 8th Avenue | Tampa | Florida | 33605 | giovanny@medigateinsurance.com | |
| MediLogix LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 Saint Johns Bluff Rd S | Jacksonville | Florida | 32246-3705 | kmay@medilogixllc.com | |
| MediPro Pain & Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17933 Northwest Evergreen Place | Beaverton | Oregon | 97006 | dr.misha@mediproholistichealth.com | |
| MEDIQ Financial Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyrmont Street | Pyrmont | NSW | 2009 | v.setia@mediqfinancial.com.au | |
| MEDI-STATION URGENT CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 NE 2nd Ave | Miami Shores | Florida | 33138-2722 | kat.msuc@gmail.com | |
| MEDI-STATION URGENT CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 NE 2nd Ave | Miami Shores | Florida | 33138-2722 | kat.msuc@gmail.com | |
| Meditab Software India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalasagar Mall, Ghatlodiya | Ahmedabad | GJ | 380061 | reshams@meditab.com | |
| MEDIVISION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | V N Purva Road | Mumbai | MH | 400085 | sybil.fernandes@medivisionevents.com | |
| Medkart Pharmacy Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makarba Road | Ahmedabad | GJ | 380051 | namira.s@medkart.in | |
| Med-Kick | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Palm Beach Public Dock, South | West Palm Beach | Florida | 33401 | gaelle.pm@med-kick.com | |
| Medlab Clinical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 N Broad Street | Middletown | Delaware | 19709 | medlabclinical@proton.me | |
| Medley Air, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Mccormick Drive | Bohemia | New York | 11716 | payroll@medleyair.com | |
| Medley Material Handling Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Will Rogers Pkwy | Oklahoma City | Oklahoma | 73108-2039 | hr@medleycompany.com | |
| Medline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Lakes Dr | Northfield | Illinois | 60093-2753 | gtc22@outlook.com | |
| Medline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Lakes Dr | Northfield | Illinois | 60093-2753 | seejessicazj@gmail.com | |
| Medline Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pillar no. 91 , Attapur, IRR | Hyderabad | TS | 500028 | atishya@medlinerecruitment.com | |
| MEDLINE SEARCH PARTNERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9401 Ashton Road | Philadelphia | Pennsylvania | 19114 | hr@medlinesearchpartners.com | |
| MEDLINE SEARCH PARTNERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9401 Ashton Road | Philadelphia | Pennsylvania | 19114 | hr@medlinesearchpartners.com | |
| Medlinerecruitment.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | # 13-6431/D/77A & B Pillar No.91 Attapur Inner Ring Road | Hyderabad | TS | 500028 | vaishali@medlinerecruitment.com | |
| Medlink Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ventura Boulevard | Los Angeles | California | 91436 | ianu@medsrvcs.com | |
| MedPro Healthcare Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Commonwealth Place | Virginia Beach | Virginia | 23464 | tie@medproexpert.com | |
| MedPro Wound Care Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 Scenic Hwy S | Snellville | Georgia | 30078-3115 | ahoward@medprowoundcareservices.com | |
| Medride LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 S 48th St Ste 103 | Tempe | Arizona | 85282-1014 | kristina.medrideaz@gmail.com | |
| MEDSCoders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | smanish@medscoders.com | |
| Med-Scribe, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Willowbrook Office Park | Fairport | New York | 14450-4202 | ryan.dickinson@medscribe.com | |
| Med-Scribe, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Willowbrook Office Park | Fairport | New York | 14450-4202 | ryan.dickinson@medscribe.com | |
| MEDSTAR HEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10980 Grantchester Way | Columbia | Maryland | 21044 | jacksonpresley804@gmail.com | |
| MEDSTAR HEALTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10980 Grantchester Way | Columbia | Maryland | 21044 | jacksonpresley804@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medstar Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 Biscayne Blvd Ste 604 | Miami | Florida | 33137-4153 | amybaldor@medstarsoft.com | |
| MEDSTAR MULTISPECIALITY HOSPITAL AND ICU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MORPHOSIS ADAGIO,DEEN DAYAL UPADHAYA MARG | Mumbai | MH | 400080 | contactmulundmedstar@gmail.com | |
| MedStar Shah MSO, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4225 Altamont Pl Ste 102 | White Plains | Maryland | 20695-3039 | karan.bhinder@medstar.net | |
| Medtech Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Gentry Way | Reno | Nevada | 89502-4612 | rgraver@medtechmail.com | |
| Medtel Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7519 Pennsylvania Avenue | Sarasota | Florida | 34243 | dhinkle@medtelservices.com | |
| Medtronic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Medtronic Pkwy | Minneapolis | Minnesota | 55432-5603 | fmoffitt03@medtronic.net | |
| Medtronic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E 77th St | New York | New York | 10075-1850 | kevin.carnevale@medtronic.com | |
| Medtronic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E 77th St | New York | New York | 10075-1850 | kevin.carnevale@medtronic.com | |
| MEDVEDEV P2P | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Chardon Street | Boston | Massachusetts | 2114 | unitedpeertopeer@outlook.com | |
| Medwin Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1688 Old Gravois Road | High Ridge | Missouri | 63049 | robin_medwin@yahoo.com | |
| Medworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 Tomlynn St | Richmond | Virginia | 23230-3338 | adrianne@medworkssurgical.com | |
| MEEDER EQUIPMENT CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Oliver Ross Dr NW | Albuquerque | New Mexico | 87121-1970 | mikeg@meeder.com | |
| Meehl Insurance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 Cottman Ave | Philadelphia | Pennsylvania | 19149-1422 | xogabbi@gmail.com | |
| Meehl Insurance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 Cottman Ave | Philadelphia | Pennsylvania | 19149-1422 | xogabbi@gmail.com | |
| Meek & Humble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Village Boulevard | Princeton | New Jersey | 8540 | support@meekandhumble.org | |
| Meelo Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11022 Santa Monica Blvd Ste 120 | Los Angeles | California | 90025-7566 | dimos.mavrodimos@meeloeducation.com | |
| Mee-Mom's Quality Plus Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6146 N 20th St | Philadelphia | Pennsylvania | 19138-2419 | mee.moms@yahoo.com | |
| Meera Soul Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shobhawaton Ki Dhani Road | Jodhpur | RJ | 342006 | saisha@meerasoul.com | |
| Meera Soul Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shobhawaton Ki Dhani Road | Jodhpur | RJ | 342006 | saisha@meerasoul.com | |
| Meetcaregivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Nevada Street | Newton | Massachusetts | 2460 | tina@meetcaregivers.com | |
| MeetingsTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1033 Doctor Martin Luther King Junior Street North | St. Petersburg | Florida | 33701 | mark@meetingstech.com | |
| meetus@US LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 N Cleveland St Apt 403 | Oceanside | California | 92054-2625 | sascha@meetus.us | |
| Meg Plans Your Trip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15757 North 90th Place | Scottsdale | Arizona | 85260 | infoandhiring@megplansyourtrip.com | |
| Mega Mart USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Serramonte Ctr | Daly City | California | 94015-2345 | jagatchist@gmail.com | |
| MEGA METRIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Shelter Drive | Greer | South Carolina | 29650 | waynej@lindfastgrp.com | |
| Mega Pawn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Corunna Rd | Flint | Michigan | 48532-5008 | megapawnone@gmail.com | |
| MegaaOpes Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327,2nd Floor, VP Arcade, OMBR Layout | Bengaluru | KA | 560043 | hr@megaaopes.com | |
| Megamax Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Almaden Blvd Ste 600 | San Jose | California | 95113-1605 | vineesh.ranjan@megamaxservices.com | |
| Megan McCollum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Dalbergia St | San Diego | California | 92113-3812 | megan@real.dog | |
| Megan O'Connell State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Main St | Columbia | South Carolina | 29201-1955 | megan@youragentmeg.com | |
| Megan O'Connell State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Main St | Columbia | South Carolina | 29201-1955 | megan@youragentmeg.com | |
| Megan's Cleaning Service of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7404 Chapel Hill Road | Cary | North Carolina | 27513 | hiring.meganscleaningral@gmail.com | |
| Megansoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22450 Tower Court | Novi | Michigan | 48375 | saidarao129@gmail.com | |
| Megapixels School of the Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 N Long Lake Blvd | Lake Orion | Michigan | 48362-1659 | meg@megapixelsart.com | |
| Megatote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1098 South Milwaukee Avenue | Wheeling | Illinois | 60090 | jimk@tote-traders.com | |
| Megatote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1098 South Milwaukee Avenue | Wheeling | Illinois | 60090 | jimk@tote-traders.com | |
| Megawatt Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 W Fireweed Ln | Anchorage | Alaska | 99503-2608 | jobs@megawattelectric.com | |
| Megawatt Solar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12530 Glademeadow Dr | Frisco | Texas | 75035-0243 | zach@megawattsolar.com | |
| Megeredchian Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 North Glenoaks Boulevard | Burbank | California | 91501 | edith@megeredchianlaw.com | |
| Megeredchian Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 North Glenoaks Boulevard | Burbank | California | 91501 | edith@megeredchianlaw.com | |
| Meghani Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Town Square Pl Ste 711 | Sugar Land | Texas | 77479-1643 | info@insurewithmig.com | |
| Meherrin River Forest Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1478 Trueblood Rd | Weldon | North Carolina | 27890-2040 | hr@meherrinriver.com | |
| Mehta electricals ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seychelles Court | Butler Beach | FL | 32080 | lincolnmunilithi90@gmail.com | |
| Meier Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 W Kennewick Ave | Kennewick | Washington | 99336-3832 | bakeen@meierinc.com | |
| Meier Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 W Kennewick Ave | Kennewick | Washington | 99336-3832 | bakeen@meierinc.com | |
| Meijer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2929 Walker Ave NW | Grand Rapids | Michigan | 49544-6402 | varunsai.work1@gmail.com | |
| MEINC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Old Branch Ave Ste E203 | Clinton | Maryland | 20735-1609 | kmcafee@meinccompanies.com | |
| Meineke Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 662 Southern Artery | Quincy | Massachusetts | 02169-5613 | twafit455@gmail.com | |
| Meisenbergs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hakalau Rd | Hakalau | Hawaii | 96710 | cm@meisenbergs.com | |
| Mejob | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Adajan Circle | Surat | GJ | 395009 | nirav.mejob@gmail.com | |
| Mela | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katugastota Road | Kandy | CP | 20000 | mela1shopping@gmail.com | |
| Melani Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Aia tänav | Tallinn | Harju maakond | 10111 | imshishkomi@gmail.com | |
| Melanie Guthrie, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 East Cedar Avenue | Crestview | Florida | 32539 | mgcpatax@gmail.com | |
| Melanie's Learn & Play | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4660 Palmetto Road | Benton | Louisiana | 71006 | mellindsey1974@gmail.com | |
| Melanson's Service and Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5681 U.S. 2 | Hermantown | Minnesota | 55810 | melansonsrepair@gmail.com | |

| Company | Vendor | $ | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Melcara Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Bank St Ste 550 | White Plains | New York | 10606-1952 | farzanab@prcny.com | |
| Melhor business group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 U.S. 89 | North Salt Lake | Utah | 84054 | abpharma89@gmail.com | |
| Melhor Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11489 S Alta Loma Ln | South Jordan | Utah | 84095-1265 | melhorgroup01@gmail.com | |
| Melinda M Martin, MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 907 Ainsworth Dr | Prescott | Arizona | 86305-1607 | staff907@gmail.com | |
| MeliorITS Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Islamabad Expressway | Islamabad | Islamabad Capital Territory | 44100 | aroojzameer01@gmail.com | |
| Melissa Langley, MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3817 Bedford Ave Ste 230 | Nashville | Tennessee | 37215-2545 | catherine@langleyskin.com | |
| Melitta North America, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13925 58th St N | Clearwater | Florida | 33760-3721 | eve.richardson@melitta.com | |
| Mellow Bar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Sullivan Street | New York | New York | 10012 | hello@mellow-bar.com | |
| Melmark New England | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 461 River Road | Andover | Massachusetts | 1810 | rabourizk@melmarkne.org | |
| MelMedic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Oak Street | Bonner Springs | Kansas | 66012 | office@melmedic.com | |
| Melody Makers Music Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 105 Evesboro - Medford Road | Evesham | New Jersey | 8053 | csimmonsmusiced@gmail.com | |
| Meloon Foundries, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1841 Lemoyne Ave | Syracuse | New York | 13208-1328 | wendy@meloon.com | |
| Meloon Foundries, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1841 Lemoyne Ave | Syracuse | New York | 13208-1328 | wendy@meloon.com | |
| Melrose Enterprises, Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 Dickerson Rd | North Wales | Pennsylvania | 19454-2523 | jay@melroseltd.com | |
| Meltamoney Finlend Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Fortune Plaza | Pune | Maharashtra | 411028 | dharmendrabam@gmail.com | |
| Melvin Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14926 Kuykendahl Rd | Houston | Texas | 77090-4502 | elaine@melvinelectric.com | |
| Melvin Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14926 Kuykendahl Rd | Houston | Texas | 77090-4502 | elaine@melvinelectric.com | |
| Melvin Lu Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10133 Cortez Blvd | Weeki Wachee | Florida | 34613-6385 | briannef.mlu@gmail.com | |
| Melzer Chemicals Pvt Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sanewadi Lane Number 1 | Pune | MH | 411007 | hr@melzerspeciality.com | |
| Members Mortgage Company, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 Maple Street | Stoneham | Massachusetts | 2180 | jnz@membersmortgage.com | |
| MembersFirst Credit Union | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2476 Lawrenceville Hwy | Decatur | Georgia | 30033-3226 | lmaloney@membersfirstga.com | |
| MembersFirst Credit Union | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2476 Lawrenceville Hwy | Decatur | Georgia | 30033-3226 | lmaloney@membersfirstga.com | |
| Membrane Solutions Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4530 B Street Northwest | Auburn | Washington | 98001 | albert@membrane-solutions.com | |
| Membrane Solutions Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4530 B Street Northwest | Auburn | Washington | 98001 | albert@membrane-solutions.com | |
| Memor Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10405 Double R Blvd | Reno | Nevada | 89521-8905 | yvette@memorhealth.com | |
| Memor Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10405 Double R Blvd | Reno | Nevada | 89521-8905 | yvette@memorhealth.com | |
| MEMORIAL ADVANTAGE GROUP PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4745 North 7th Street | Phoenix | Arizona | 85014 | memorialadvantagegroup@gmail.com | |
| Memorial Drive Medical PC, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Memorial Dr | Greer | South Carolina | 29650-1518 | cc@ccdentalgroup.com | |
| Memorial Healthcare System | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1005 Joe DiMaggio Dr | Hollywood | Florida | 33021-5402 | kamgreen@mhs.net | |
| Memorial Sloan Kettering Cancer Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1317 Channing Park Cir | Cary | North Carolina | 27519-7643 | gowthams.9640@gmail.com | |
| Memory Lawn Memorial Cemetery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4 Wool Bowl Ct | Roswell | New Mexico | 88201-7483 | memorylawnmemorialcemetery@gmail.com | |
| Memphis Trailer Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1640 Malone Road | Memphis | Tennessee | 38118 | service@naborsts.com | |
| Memphis University School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6191 Park Ave | Memphis | Tennessee | 38119-5305 | cross.alpe@musowls.org | |
| MEMStaff Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 64th St | Newburyport | Massachusetts | 01950-4220 | jason.weigold@memstaff.com | |
| Men of Iron | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 280 S Oak St | Manheim | Pennsylvania | 17545-1698 | jeff@menofiron.org | |
| Menchie's Lansing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2721 Preyde Blvd | Lansing | Michigan | 48912-3600 | men502@menchiesfroyo.com | |
| Mendes Chagas Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6331 Adriana Avenue | Orlando | Florida | 32819 | mendeschagascorp@gmail.com | |
| MENDIN BEHAVIORAL MANAGEMENT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7526 Summer Night Ln | Rosenberg | Texas | 77469-4647 | helenamendin@aol.com | |
| Mending Hearts Home Health Care LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7721 Werner Ave | Cincinnati | Ohio | 45231-3127 | mendingheartshhcllc@gmail.com | |
| Mendocino Wine Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 32 Danbury | Mission Viejo | California | 92694-0232 | blueanejo@gmail.com | |
| Menko services pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Siddharth Nagar Road | Jaipur | RJ | 302017 | garvita@mmobiel.com | |
| Menorah Life, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 255 59th St N | St Petersburg | Florida | 33710-8539 | mbader@menorahlife.org | |
| Mental Health Association | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 Spring St | Bentleyville | Pennsylvania | 15314-1252 | dcourtwright@mhawashcopa.org | |
| Mental Health Center of North Central Alabama | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1316 Somerville Road Southeast | Decatur | Alabama | 35601 | jobs@mhcnca.org | |
| Mentalzon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6026 State Road | Parma | Ohio | 44134 | support@mentalzon.com | |
| Mentor Agile | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 E Lorraine Ave | Addison | Illinois | 60101-4880 | samuel@tensorsolutions.com | |
| Mentorchamp EDtech Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | MBP Road | Navi Mumbai | MH | 400710 | priyadarshiraj18@gmail.com | |
| Mentoring and Behavioral Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 820 South University Boulevard | Mobile | Alabama | 36609 | jazminhmbs@mentoringandbehavioralservices.org | |
| Mentoring in medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Wagner Ave | Roosevelt | New York | 11575-1528 | mim.esterlin.valdez@gmail.com | |
| Mentoring in medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Wagner Ave | Roosevelt | New York | 11575-1528 | mim.esterlin.valdez@gmail.com | |
| Mequon Clinical Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1045 W Glen Oaks Ln Ste 1 | Mequon | Wisconsin | 53092-3477 | carin@mequonclinical.com | |
| Meraki Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3393 Merlin Drive | Idaho Falls | Idaho | 83404 | stefanie@mhidaho.com | |
| Meraki LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7555 Airport Way SW | Bremerton | Washington | 98312-1041 | sj2merakilogistix@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Meraki Wellness & Healing Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5979 Northwest 151st Street | | Miami Lakes | Florida | 33014 | yulieth@merakiwellnesshealing.com |
| MERCADO BUENOS AIRES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7540 Sepulveda Blvd | | Van Nuys | California | 91405-1658 | paul@bagrills.com |
| MERCATORZ LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 South Cedar Avenue | | Tampa | Florida | 33606 | hr@mercatorzusa.com |
| Merced Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5447 80th St | | Elmhurst | New York | 11373-4715 | mercedfurnitures@outlook.com |
| Mercedes Benz Research and development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4031 Via Oro Ave | | Long Beach | California | 90810-1458 | anilpydev0@gmail.com |
| Mercedes-Benz Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35555 W 12 Mile Rd | | Farmington Hills | Michigan | 48331-3139 | deepakv13837@gmail.com |
| Mercedes-Benz of Milwaukee North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W Silver Spring Dr | | Glendale | Wisconsin | 53209-4417 | dwhite@umanskymotorcars.com |
| Mercer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Ridgecrest Pkwy | | Eastpoint | Florida | 32328-3388 | rollandhollenbeck36@gmail.com |
| Mercer County Board of Social Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Woolverton Street | | Trenton | New Jersey | 8611 | hr@mcboss.org |
| Mercer County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 West Livingston Street | | Celina | Ohio | 45822 | kime@mercercountyoh.gov |
| Mercer ENC Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 SW 1st St | | Pinetops | North Carolina | 27864-9640 | bwooten@mercer-trans.com |
| MERCER KUTCH LAW FIRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2812 N 10th St | | St Augustine | Florida | 32084-1870 | jobs@mercerkutch.com |
| MERCER LAW, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2812 N 10th St | | St Augustine | Florida | 32084-1870 | jobs@mercerfirm.com |
| Mercer Valve Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6407 Eppes St | | Houston | Texas | 77087-2111 | shyde@mercervalve.net |
| Mercflames Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Main Road | | Chennai | TN | 600101 | hrdepartment@mercflames.com |
| Mercflames Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Annanagar West | | Chennai | TN | 600101 | haritha@mercflames.com |
| Mercflames Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Annanagar West | | Chennai | TN | 600101 | haritha@mercflames.com |
| Merchandising Services Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8423 Blue Grama Ct | | Parker | Colorado | 80134-9209 | timwmclean@hotmail.com |
| Merchant Hydraulic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kathwada-Singarva Road | | Ahmedabad | GJ | 380038 | sales@merchanthydraulics.com |
| Merchant King Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HighInfinity One Building, 24 Oscaris St. Carlos Palanca Quiapo Manila | | Manila | NCR | 1001 | faceu.philippines@gmail.com |
| MERCK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Ardell St | | West Haven | Connecticut | 06516-1904 | pthota2110@gmail.com |
| Merck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 E Lincoln Ave | | Rahway | New Jersey | 07065-4607 | komalisrinivas.java@gmail.com |
| merck & co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Avenue Louis Pasteur | | Boston | Massachusetts | 02115-5727 | jahnavig324@gmail.com |
| Merck Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263-215 River Rd | | Branchburg | New Jersey | 8853 | anudeep0911@gmail.com |
| Merck Sharp & Dohme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Governor Street | | Newark | New Jersey | 7102 | tinachioma6@gmail.com |
| Mercury Hampton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Sugar Creek Center Boulevard | | Sugar Land | Texas | 77478 | craig.mcdonald@mercuryhampton.com |
| Mercury Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8267 Ranchview Drive | | Irving | Texas | 75063 | spandilla08@gmail.com |
| Mercy Health Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Metropolitan Court | | Gaithersburg | Maryland | 20878 | maria.maravilla@mercyhealthclinic.org |
| MercyFirst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Convent Rd | | Syosset | New York | 11791-3868 | gpandaliano@mercyfirst.org |
| Mercyhurst Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 538 E Grandview Blvd | | Erie | Pennsylvania | 16504-2606 | bschumacher@mpslakers.com |
| MercyOne Elkader Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Davidson St NW | | Elkader | Iowa | 52043-9015 | gerndta@cchelkader.org |
| Meredith-Dunn School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3023 Melbourne Ave | | Louisville | Kentucky | 40220-2067 | rroberts@meredithdunnschool.org |
| Meridiam Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 W Arizona Ave | | Denver | Colorado | 80223-3104 | jjanderson@meridiampartners.com |
| Meridiam Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 W Arizona Ave | | Denver | Colorado | 80223-3104 | jjanderson@meridiampartners.com |
| Meridian Land Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 South Grand Traverse Street | | Flint | Michigan | 48502 | bkoerner@meridianls.com |
| Meridian Park Radiation Oncology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6489 SW Borland Rd | | Tualatin | Oregon | 97062-9798 | careers@mproc.com |
| Meridian Park Radiation Oncology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6489 SW Borland Rd | | Tualatin | Oregon | 97062-9798 | careers@mproc.com |
| Meridian Real Estate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fallen Timbers Lane | | Maumee | Ohio | 43537 | hannahrosemeridian@gmail.com |
| MERIDIAN RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 Coast Meridian Rd | | Port Coquitlam | British Columbia | V3C 3T8 | richardb@meridianrv.com |
| Meridian Seeds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16553 37th Street Southeast | | Mapleton | North Dakota | 58059 | wmuchow@meridianseeds.com |
| merit american technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Meadow Creek Drive | | Irving | Texas | 75063 | sailakireddy@gmail.com |
| Merit American Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Lane | | Irving | Texas | 75062 | chennken01@gmail.com |
| Merit Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 Midpoint Dr | | Fort Collins | Colorado | 80525-4416 | jennifer@meritelec.com |
| Merit Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 McMahon Boulevard Northwest | | Albuquerque | New Mexico | 87114 | brandy@meritfamilymedicine.com |
| Merit Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 Technology Drive | | Ann Arbor | Michigan | 48108 | kallyh@umich.edu |
| MERIT POOLS AND SPAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Orchard St | | Augusta | Maine | 04330-6116 | btweedie@meritpools.com |
| Meritence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 331 East Main Street | | Columbus | Ohio | 43215 | alex.moore@meritence.com |
| Merle Norman Cosmetics & Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 N York St | | Elmhurst | Illinois | 60126-2726 | lisampingel@gmail.com |
| Merlin Mold & Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7059 Harp Rd | | Canastota | New York | 13032-4583 | selenaolcott@merlinmoldmfg.com |
| Merlino Marble and Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 New Jersey 50 | | Upper Township | New Jersey | 8230 | epaone@merlinomarble.com |
| MernPlus Softech LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16695 NE 30th St | | Bellevue | Washington | 98008-2124 | suchita.s@mernplus.in |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MernPlus Softech LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16695 NE 30th St | | Bellevue | Washington | 98008-2124 | suchita.s@mernplus.in | |
| Merrimack Valley Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Essex Street | | Lawrence | Massachusetts | 1840 | woburnpt@aol.com | |
| Merrow Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7337 W Mount Morris Rd | | Flushing | Michigan | 48433-8832 | stonecorr2002@gmail.com | |
| Merry Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 West Big Beaver Road | | Troy | Michigan | 48084 | jillian@merryhealthcare.us | |
| Merry Maids-Waukesha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Bluemound Rd | | Waukesha | Wisconsin | 53188-1662 | merrymaids0482@gmail.com | |
| Merry Mechanization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 South McCall Road | | Englewood | Florida | 34223 | mmitchell@seamlessintegrationllc.com | |
| Mervice Infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | GP Block 25 | | Kolkata | WB | 700091 | moumitamukherjee@mervice.in | |
| Merx Global, Merx Truck and Trailer and Subsidiaries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1454 Elmhurst Rd | | Elk Grove Village | Illinois | 60007-6417 | hr@merxglobal.com | |
| Merx Global, Merx Truck and Trailer and Subsidiaries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1454 Elmhurst Rd | | Elk Grove Village | Illinois | 60007-6417 | hr@merxglobal.com | |
| MERYMA'AT BARBER COLLEGE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1319 Polaris Pkwy | | Columbus | Ohio | 43240-2039 | info@merymaatbarbercollege.com | |
| Mesa precsion motor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 E Vine Ave | | Mesa | Arizona | 85210-8533 | jeff@mesaprecisionmotor.com | |
| Meseret Y. Zeleke, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 El Cerrito Plaza | | El Cerrito | California | 94530 | cparesume23@gmail.net | |
| Meseret Y. Zeleke, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 El Cerrito Plaza | | El Cerrito | California | 94530 | cparesume23@gmail.com | |
| MESH Automation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 268 Successful Way | | Dawsonville | Georgia | 30534-7267 | hr@mesheng.com | |
| Mesh Bro Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 West Grandview Road | | Peoria | Arizona | 85382 | bryanmcgrew49@gmail.com | |
| Mesh Bro Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 West Grandview Road | | Peoria | Arizona | 85382 | bryanmcgrew49@gmail.com | |
| Meson Panza Verde | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Avenida 13-22 | | Guate | Guatemala Department | 1009 | kendra@panzaverde.com | |
| Mesquite NV Chamber of Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Pinnacle Ct Unit 101 | | Mesquite | Nevada | 89027-3303 | carol@mesquitenvchamber.com | |
| Mesriani Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Arizona Ave | | Santa Monica | California | 90401-1408 | tricia@mesriani.com | |
| Messina Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13830 Gran Bay Parkway | | Jacksonville | Florida | 32258 | ihavepoint@gmail.com | |
| Meta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4114 Brooklyn Avenue Northeast | | Seattle | Washington | 98105 | xuwenzhi@yahoo.com | |
| Meta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7508 w 140th ter | | Overland Park | Kansas | 66223 | hansilpatel20@gmail.com | |
| Meta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1494 Fairway Drive | | Naperville | Illinois | 60563 | chulies11@gmail.com | |
| Meta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burlingame Avenue | | Burlingame | California | 94010 | kralimity@gmail.com | |
| Meta branding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Juinagar Foot Over Bridge | | Navi Mumbai | MH | 400705 | hr.metabranding01@gmail.com | |
| Meta IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 McCullough Drive | | Charlotte | North Carolina | 28262 | saikanth.java16@gmail.com | |
| MetaByte Studios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958-3608 | sohaib@metabytestudios.com | |
| MetaByte Studios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958-3608 | sohaib@metabytestudios.com | |
| Metacomp Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31365 Oak Crest Dr Ste 250 | | Westlake Village | California | 91361-5694 | jayanthi@metacomptech.com | |
| Metacomp Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31365 Oak Crest Dr Ste 250 | | Westlake Village | California | 91361-5694 | jayanthi@metacomptech.com | |
| Metal Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18355 Collier Rd | | Montgomery | Texas | 77316-9671 | metalfabcompany@aol.com | |
| Metal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S 18th St | | Nashville | Tennessee | 37206-2108 | jess@metalsolutionstn.com | |
| MetalForming LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14792 172nd Drive Southeast | | Monroe | Washington | 98272 | employment@metaltechfinish.com | |
| MetalForming LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 International Dr | | Peachtree City | Georgia | 30269-1909 | swatson@metalforming-usa.net | |
| MetalForming LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 International Dr | | Peachtree City | Georgia | 30269-1909 | swatson@metalforming-usa.net | |
| METALLOY INDUSTRIES AND FASTENERS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | METALLOY INDUSTRIES AND FASTENERS PVT LTD W-102, WIP SIDCO INDUSTRIAL ESTATE, VALAVANTHANKOTTAI TRIC | | Valavandankottai | TN | 620015 | metalloyfast@gmail.com | |
| METALLURGICAL ENGINEERING SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 E Arapaho Rd | | Richardson | Texas | 75081-2242 | lhong@metengr.com | |
| MetalStorm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2260 American Blvd | | De Pere | Wisconsin | 54115-7407 | klanaville@metalstorminc.com | |
| Metan Marine Restoration, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Kenneth Welch Dr | | Lakeville | Massachusetts | 02347-1348 | info@metanmarine.com | |
| Metana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Montgomery Street | | SF | California | 94104 | khan@metana.io | |
| MetaPulse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Pine St Ste 1250 | | San Francisco | California | 94111-5235 | kate.gee@metapulse.com | |
| Metasense Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1233 Haddonfield Berlin Rd Ste 8 | | Voorhees | New Jersey | 08043-4378 | daniel@metasenseusa.com | |
| Metavators Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | | Pune | MH | 411057 | kaushalwadnerkar@gmail.com | |
| Metedeconk National Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Hannah Hill Rd | | Jackson | New Jersey | 08527-3076 | andysullivan7754@gmail.com | |
| Methodist Children's Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Herring Ave | | Waco | Texas | 76708-3642 | dchilders@mch.org | |
| Methodist Children's Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Herring Ave | | Waco | Texas | 76708-3642 | jhewitt@mch.org | |
| Metlife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10801 Mastin St | | Overland Park | Kansas | 66210 | inayathsha2908@gmail.com | |
| MetLife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Metlife Way | | Whippany | New Jersey | 07981-1449 | sgupte08@yahoo.com | |
| MetMeds Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5707 Lacey Boulevard Southeast | | Lacey | Washington | 98503 | benlray@metmeds.net | |
| Metrics Works Effingham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 W Wernsing Ave | | Effingham | Illinois | 62401-4213 | hr@metricsworks.com | |
| METRIX IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Lake Village Blvd Apt 108 | | Dearborn | Michigan | 48120-1654 | gprsnow87@gmail.com | |
| Metro Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Largo Drive | | Stamford | Connecticut | 6907 | mjoyce@metropc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Metro By Tmobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Monument Boulevard | Concord | California | 94520 | soniatrade6@gmail.com | |
| METRO BY T-MOBILE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13015 Coit Road | Dallas | Texas | 75240 | zachgooner@gmail.com | |
| METRO BY T-MOBILE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13015 Coit Road | Dallas | Texas | 75240 | zachgooner@gmail.com | |
| Metro Data, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Old Padonia Road | Cockeysville | Maryland | 21030 | careers@metro-data.com | |
| Metro Data, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Old Padonia Road | Cockeysville | Maryland | 21030 | careers@metro-data.com | |
| Metro Family Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Southeast 4th Street | Moore | Oklahoma | 73160 | crystalrios@live.com | |
| Metro Fence Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3617 W 83rd St | Chicago | Illinois | 60652-2409 | metrofenceil@aol.com | |
| Metro Livery - Bokhari Coaches | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 International Plaza | Nashville | Tennessee | 37217 | jeni@metrolivery.com | |
| Metro Lumber Industries Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Gholson Rd | Waco | Texas | 76705-1761 | accounting@metrolii.com | |
| Metro Management Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1981 Marcus Ave Ste C131 | New Hyde Park | New York | 11042-1032 | npirani@metromanagementdev.com | |
| Metro Motor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 N Washington St | Alexandria | Virginia | 22314-1924 | hr@metromotor.com | |
| Metro Motor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 N Washington St | Alexandria | Virginia | 22314-1924 | hr@metromotor.com | |
| Metro Public Adjusters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3552 Bristol Pike | Bensalem | Pennsylvania | 19020 | creator22822@gmail.com | |
| Metro Public Adjusters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3552 Bristol Pike | Bensalem | Pennsylvania | 19020 | creator22822@gmail.com | |
| Metro Testing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32000 Harper Ave | Saint Clair Shores | Michigan | 48082-1419 | lzie4@yahoo.com | |
| Metro Wildlife & Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 North Park Lane | North Charleston | South Carolina | 29406 | info@metrowildlifecontrol.com | |
| Metro Wildlife & Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 North Park Lane | North Charleston | South Carolina | 29406 | info@metrowildlifecontrol.com | |
| MetroCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Liberty Street | Springfield | Massachusetts | 1103 | vsheremet@metrocarespringfield.com | |
| Metroclean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Southwest Freeway | Houston | Texas | 77036 | sales@metroclean.com | |
| Metroclean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Southwest Freeway | Houston | Texas | 77036 | sales@metroclean.com | |
| MetroConnects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Augusta Arbor Way | Greenville | South Carolina | 29605-5226 | careers@metroconnects.org | |
| MetroEHS Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44670 Ann Arbor Rd W Ste 130 | Plymouth | Michigan | 48170-4085 | kholder@metroehs.com | |
| MetroEHS Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44670 Ann Arbor Rd W Ste 130 | Plymouth | Michigan | 48170-4085 | kholder@metroehs.com | |
| Metrohealth Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1839 Torbenson Dr | Cleveland | Ohio | 44112-1308 | madison.carlyse16@gmail.com | |
| Metrolina Land Surveying, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8521 Crown Crescent Ct | Charlotte | North Carolina | 28227-7733 | a.faulk.qar@gmail.com | |
| Metronet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3833 South Texas Avenue | Bryan | Texas | 77802 | cdunn4557@gmail.com | |
| Metronet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3833 South Texas Avenue | Bryan | Texas | 77802 | cdunn4557@gmail.com | |
| metropa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Pine Ln | Washington | Georgia | 30673-4036 | kenj4867@gmail.com | |
| Metropak, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Commerce Drive | Richardson | Texas | 75081 | jenniferd@metropak.com | |
| Metropolitan Adjustment Bureau, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16133 Ventura Boulevard | Los Angeles | California | 91436 | deborah@metroadjusters.com | |
| Metropolitan Appraisal Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Freetown St | Lakeville | Massachusetts | 02347-2222 | l.kostant@met-appraisals.com | |
| Metropolitan Baltimore Council of AFL-CIO Unions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 West Patapsco Avenue | Baltimore | Maryland | 21230 | cjenkins@mbaflcio.org | |
| Metropolitan Bath and Tile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Westphalia Road | Upper Marlboro | Maryland | 20774 | careers@metrobath.com | |
| Metropolitan Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 756 Tyvola Rd Ste 146 | Charlotte | North Carolina | 28217-3591 | fernanda@insurancemetropolitan.com | |
| Metropolitan Packaging Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Taaffe Place | Brooklyn | New York | 11205 | kareemshepppardc975@gmail.com | |
| Metropolitan Preschool & Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 Fifth Avenue | Pittsburgh | Pennsylvania | 15222 | khristee@pghchild.care | |
| Metropolitan Realty, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Metropolitan Ave | Ridgewood | New York | 11385-1052 | info@metrorealtynyc.com | |
| Metropolitan Realty, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Metropolitan Ave | Ridgewood | New York | 11385-1052 | info@metrorealtynyc.com | |
| Metropolitan Vision Optometry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 W 13th St | New York | New York | 10011-7902 | nyceyedoctor@gmail.com | |
| MetroWear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5124 South Harvard Avenue | Tulsa | Oklahoma | 74135 | nicole.metromerch@yahoo.com | |
| METTER FORD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Oak Tree Rd | Metter | Georgia | 30439-6392 | metrford@pineland.net | |
| Metz Culinary - Sisters of Mercy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 5th Ave | Pittsburgh | Pennsylvania | 15213-3109 | ma3037@metzcorp.com | |
| Metz Culinary - Sisters of Mercy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 5th Ave | Pittsburgh | Pennsylvania | 15213-3109 | ma3037@metzcorp.com | |
| Metzler Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1658 Cass St | Green Bay | Wisconsin | 54302-2724 | office@metzlerelectric.com | |
| Mevo Rides Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NSIC Road | SC | TS | 500062 | hr@mevorides.com | |
| Mewar University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NH - 48, Gangarar, Rajasthan | Gangarar | RJ | 312901 | career.mewar@mewaruniversity.org | |
| Mexican Gastronomy International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Brickell Avenue | Miami | Florida | 33130 | romina.garcia@cinbersol.com | |
| Meyer Bros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N5406 970th St | Elk Mound | Wisconsin | 54739-9306 | alex@meyerbrothersgrain.com | |
| Meyer Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6190 Lake Shore Ct Unit 130 | Colorado Springs | Colorado | 80915-1625 | info@meyermechanicalhvac.com | |
| Meyers and Butler LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3477 Bryant Hill Rd | Franklinville | New York | 14737-9783 | uiux.acrosoft@gmail.com | |
| Meyer's Companies, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N Griffith Blvd | Griffith | Indiana | 46319-2154 | kellyb@meyerscompanies.com | |
| Meyers Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Greenbrier Rd | Cambridge | Ontario | N1P 0B5 | cheryl@greenbrierplace.ca | |
| Meyers Motor Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 969 Corporate Blvd | Aurora | Illinois | 60502-9176 | recruiting@driveformeyers.com | |
| MF CashFlow Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 S Spencer Rd | New Lenox | Illinois | 60451-2059 | mike@mfcashflow.com | |
| MF CYCLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 Avenue U | Brooklyn | New York | 11223 | floresmeliss4@gmail.com | |
| MF&H Textiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Billy Blvd | Butler | Georgia | 31006-4413 | fleming@mfhtextiles.com | |

| Name | Counterparty | $ | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| MFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Iron Point Rd Ste 210 | Folsom | California | 95630-8338 | rgmfe@mtfent.com | |
| MFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Iron Point Rd Ste 210 | Folsom | California | 95630-8338 | rgmfe@mtfent.com | |
| MFG Counsulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1927 Hurricane Creek Rd | Lynchburg | Tennessee | 37352-5609 | hamptonhoffman@gmail.com | |
| MFI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 E Buchanan St | Winterset | Iowa | 50273-9589 | preston@mfi4u.com | |
| MFSMC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Adriatic Parkway | McKinney | Texas | 75072 | mk@myu.guru | |
| MFU DISTRIBUTION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 N Central Expy Ste 492 | Dallas | Texas | 75205-4231 | service@fulin.cn | |
| MG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Meridian Boulevard | Franklin | Tennessee | 37067 | chris.mgg.2025@gmail.com | |
| MG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Meridian Boulevard | Franklin | Tennessee | 37067 | chris.mgg.2025@gmail.com | |
| MG business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1328 Lake Biscayne Way | Orlando | Florida | 32824 | freedomoji053@gmail.com | |
| mg.cloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 E Algonquin Rd Ste 210 | Schaumburg | Illinois | 60173-4168 | viqarud13@gmail.com | |
| MG Commercial Tire Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4605 High Pointe Dr | Temple | Texas | 76502-3754 | mgcommercialtireservice@gmail.com | |
| MG Dentistry & Rejuvenation Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Wabash Avenue | Chicago | Illinois | 60602 | amy.mgdentistry@gmail.com | |
| MG Sports Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20350 Center Ridge Road | Rocky River | Ohio | 44116 | mganails23@gmail.com | |
| MG Star, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3351 M St Ste 110 | Merced | California | 95348-2731 | mgstarllc@yahoo.com | |
| MGA Health Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Valley | San Fernando | California | 91345 | info@mgastaffing.com | |
| MGA Health Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Valley | San Fernando | California | 91345 | info@mgastaffing.com | |
| MGAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 11th Street Northwest | Washington | Washington DC | 20001 | hr@mgac.com | |
| MGE Management Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11800 30th Court North | St. Petersburg | Florida | 33716 | heidif@mgeonline.com | |
| MGE Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Atlanta Park | Conroe | Texas | 77302-3011 | mgeservices@hotmail.com | |
| MGH Painting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1286 S Lyon St | Santa Ana | California | 92705-4510 | mikeh@mghpainting.net | |
| MGI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Citadel Dr Ste 440 | Commerce | California | 90040-1595 | jmartinezk@movadogroup.com | |
| MGK Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1579 N Decatur Rd NE | Atlanta | Georgia | 30307-1015 | christinal@mgkhospitality.com | |
| MGL Equity Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 927 E Montana Vista Ln | Millcreek | Utah | 84124-2467 | jennifer@mglequityholdings.com | |
| MGM 19 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Courtyard Dr | St Charles | Illinois | 60174-1463 | manager@mgmoms.com | |
| MGM resorts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6491 Aline Rd | Jacksonville | Florida | 32244-3807 | dansartin01@outlook.com | |
| MH Consulting & Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 U.S. 98 | Mary Esther | Florida | 32569 | mdhaase@yahoo.com | |
| MH Consulting & Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 U.S. 98 | Mary Esther | Florida | 32569 | mdhaase@yahoo.com | |
| MH IMAGING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2277 Deming Way | Middleton | Wisconsin | 53562-5510 | cwipp@mhimaging.com | |
| MH Miles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Mason Mill Road | Decatur | Georgia | 30033 | hr@mhm-cpa.com | |
| MH2G Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3785 NW 79th Ave | Doral | Florida | 33166-6513 | jds@mh2g.com | |
| MHCGM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wall Street | Manchester | New Hampshire | 3101 | aslterp93@gmail.com | |
| MHES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2423 Cameron Mills Rd | Alexandria | Virginia | 22302-3302 | mhea.operations@gmail.com | |
| MHI Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Sygan Rd | Mc Donald | Pennsylvania | 15057-2690 | jon@mhiroof.com | |
| MHP Brunswick Air,LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3975 Darien Highway | Brunswick | Georgia | 31525 | zmwoodlandmhp@gmail.com | |
| MHP Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2402 E Cumberland St | Lebanon | Pennsylvania | 17042-9214 | shawnc@mhp-industries.com | |
| Mi Corporation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4185 Barton Rd | Loomis | California | 95650-8902 | mikhailbelov37@gmail.com | |
| MI group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijay Nagar Square | Indore | MP | 452010 | shivammeena1679@gmail.com | |
| Mi Lifestyle Marketing Global Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gopathi Narayanaswami Chetty Road | Chennai | TN | 600017 | hr@indiashoppe.com | |
| Mi Raza Es Primero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2236 West Monte Vista Avenue | Visalia | California | 93277 | infomrep@yahoo.com | |
| Mi Raza Es Primero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2236 West Monte Vista Avenue | Visalia | California | 93277 | infomrep@yahoo.com | |
| Mi Wuk Sugar Pine Fire Protection District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24247 California 108 | Twain Harte | California | 95383 | mwspfpd@gmail.com | |
| Mia Popia Limited LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9898 University Blvd Ste 60 | Coraopolis | Pennsylvania | 15108-4227 | bsmoothpitt1@gmail.com | |
| Mia Vu Plumbing and Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14060 Nacogdoches Rd | San Antonio | Texas | 78247-1943 | billing@maivuhomes.com | |
| MIAMI AUTO HELP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 Southwest 144th Court | Miami | Florida | 33186 | leadmbtech@bellsouth.net | |
| Miami Dade Expressway Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3790 NW 21st St | Miami | Florida | 33142-6812 | employment@mdxway.com | |
| Miami Dental Sedation Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 SW 42nd Ave Ste 302 | Coral Gables | Florida | 33134-1938 | escape@miamidentalsedationspa.com | |
| Miami Elite Photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 Southwest 8th Street | Miami | Florida | 33130 | office@miamielitephotography.com | |
| Miami Elite Photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 Southwest 8th Street | Miami | Florida | 33130 | office@miamielitephotography.com | |
| Miami Ocean International Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18246 Collins Ave | Sunny Isles Beach | Florida | 33160-2727 | fernando@optimar.com | |
| Miami Prime Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Southwest 3rd Street | Miami | Florida | 33130 | martini@infoname.com | |
| Miami Seafoodz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 U.S. 9 | Sayreville | New Jersey | 8859 | miamiseafoodz@gmail.com | |
| miami sprinter vans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Biscayne Boulevard | Miami | Florida | 33132 | lookingfordrivers305@gmail.com | |
| Miami-Dade County Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1781 NW 95th St | Miami | Florida | 33147-3159 | 342553@dadeschools.net | |
| Miatech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9460 SE Lawnfield Rd | Clackamas | Oregon | 97015-9611 | george@miatech.org | |
| MIC Industries.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Elton Road | Elton | Pennsylvania | 15934 | afinke@micindustries.com | |
| Mi-casa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saint James Street | Winnipeg | Manitoba | R3H 0K7 | micasa.1store@outlook.com | |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Mi-casa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Santa Maria Avenue | San Luis Obispo | California | 93402 | mi-casa.store@outlook.com | |
| MiCasa MultiService LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 North Park Avenue | Sanford | Florida | 32771 | micasaworks4u.hr@gmail.com | |
| Mic'd Up, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1073 Woodglen Dr | Westfield | Indiana | 46074-7885 | aaron@virtualannouncer.org | |
| MICE Concierge Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bury Mead Road | Hitchin | England | SG5 | andrew.bowers@miceconcierge.com | |
| Michael Anthony Millwork Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Montauk Blvd | Oakdale | New York | 11769-1431 | mikem@michaelanthonymillwork.com | |
| Michael Anthony's Cucina Italiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 New Orleans Road | Hilton Head Island | South Carolina | 29928 | mwaters@macihhi.com | |
| Michael Bienenfeld, MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 NW Cary Pkwy Ste 120 | Cary | North Carolina | 27513-8432 | mbienenfeldoffice@gmail.com | |
| Michael Bienenfeld, MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 NW Cary Pkwy Ste 120 | Cary | North Carolina | 27513-8432 | mbienenfeldoffice@gmail.com | |
| Michael Elliott and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Horizon Ridge Parkway | Henderson | Nevada | 89052 | alex@elliottpsychsolutions.com | |
| Michael Kors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3777 Workman Mill Rd | Whittier | California | 90601-1606 | marissa.garcia@michaelkors.com | |
| Michael Larson Millwork + Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Main St | Ridgeway | Wisconsin | 53582-8102 | hiringmtlconstruction@gmail.com | |
| Michael Mitchell Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 N Bunker Dr | Robinson | Texas | 76706-5024 | michael.mitchell.agency@outlook.com | |
| Michael Overmyer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 649 Grabruck St | Danville | Kentucky | 40422-2200 | overmyer.michael@gmail.com | |
| Michael Rizzo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Rentz Ave | Pensacola | Florida | 32507-1648 | rizzodigital30@icloud.com | |
| Michael S. Rosenberg, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3723 Harlem Rd | Buffalo | New York | 14215-1907 | drrosenberg@buffalosmile.net | |
| Michael Tafla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Shore Road | Long Beach | New York | 11561 | mtafla@patriceandassociates.com | |
| Michael Tafla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Shore Road | Long Beach | New York | 11561 | mtafla@patriceandassociates.com | |
| Michael Thomas Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Old Thomasville Rd | High Point | North Carolina | 27260-8188 | tonia@themtcompany.com | |
| Michael Thomas Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Old Thomasville Rd | High Point | North Carolina | 27260-8188 | tonia@themtcompany.com | |
| Michael Urban Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 N Orange Ave | Sarasota | Florida | 34236-5003 | michael@michaelurbanhairstudio.com | |
| michael williams realtor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20452 Sunbright Ln | Germantown | Maryland | 20874-1088 | michael.williamsgri@yahoo.com | |
| Michael Yu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Yorbita Rd | La Puente | California | 91744-5954 | myu@grandlite.com | |
| Michaels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas Street | Worcester | Massachusetts | 1604 | balavenkat918@gmail.com | |
| Michaels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9012 Pleasant Hill Dr | Plano | Texas | 75025-4448 | sanny.iitkgp@gmail.com | |
| Michael's Charcoal Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 723 W Wadley Ave | Midland | Texas | 79705-5351 | michaels.midland@gmail.com | |
| michael's wellness firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 LeRoy Rd | Eufaula | Alabama | 36027-4483 | tomoller84@gmail.com | |
| Michaelson Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1746 W Horizon Ridge Pkwy | Henderson | Nevada | 89012-4833 | ashlynne@michaelsonlaw.com | |
| michei solomon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1973 SW Providence Pl | Port St Lucie | Florida | 34953-4359 | micheisolomon94@gmail.com | |
| Michele J. Moraes MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9970 North Central Park Boulevard | Boca Raton | Florida | 33428 | officemanager@bocaderm.com | |
| Michelle's Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1667 Adswood Rd | Clarksville | Tennessee | 37042-6996 | sheiland@aol.com | |
| Michelle's Ultimate Care Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 4th St N | St Petersburg | Florida | 33702-2201 | nursepercival@aol.com | |
| Michel's Electrical & Mechanical Contractor, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3744 Nicole St | Paulina | Louisiana | 70763-2261 | nikki@michelsinc.com | |
| Michienzie & Sawin LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Boylston Street | Boston | Massachusetts | 2116 | jmichelle@masatlaw.com | |
| Michigan Advanced Surgical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27101 Schoenherr Rd Ste 300 | Warren | Michigan | 48088-4700 | missy@controloverpain.com | |
| Michigan Animal Rescue League | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Featherstone St | Pontiac | Michigan | 48342-1722 | employment@marleague.org | |
| Michigan Animal Rescue League | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Featherstone St | Pontiac | Michigan | 48342-1722 | employment@marleague.org | |
| Michigan Army National Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44521 Schoenherr Rd | Sterling Heights | Michigan | 48313-1133 | eric.s.rojas.mil@army.mil | |
| Michigan Electric Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 Somers Dr | Burton | Michigan | 48529-2279 | scott@michiganelectricsupply.com | |
| Michigan Folding Doors and Sunrooms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Tanview Dr | Oxford | Michigan | 48371-4785 | eric_brakk@yahoo.com | |
| Michigan Gutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 West South Airport Road | Traverse City | Michigan | 49686 | heather@michigangutters.net | |
| Michigan State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Auditorium Rd | East Lansing | Michigan | 48824-2600 | meadetab@msu.edu | |
| Michigan State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Auditorium Rd | East Lansing | Michigan | 48824-2600 | meadetab@msu.edu | |
| Michigan Steel and Trim, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 N Water St | Portland | Michigan | 48875-1060 | jennifer@michigansteelandtrim.com | |
| Michigan Testing Institute, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44249 Phoenix Dr | Sterling Heights | Michigan | 48314-1466 | dwesson@michigantesting.com | |
| MICKENS AUTO REPAIR & TOWING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7639 Gainesville Ave | Jacksonville | Florida | 32208-3231 | mickensautorepair@gmail.com | |
| Mickey's Irish Pub Waukee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 SE Laurel St | Waukee | Iowa | 50263-8299 | mickeyswaukee@gmail.com | |
| Mickeys linen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 West Detweiller Drive | Peoria | Illinois | 61615 | cricardo@mickeyslinen.com | |
| Mickeys linen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 West Detweiller Drive | Peoria | Illinois | 61615 | cricardo@mickeyslinen.com | |
| microsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3414 Highline Trl | San Antonio | Texas | 78261-2379 | jrgonzalez123@icloud.com | |
| Micro Orbit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-901-906, Navratna Corporate Park, | Shela | GJ | 380058 | abhishek.shah@microrbit.com | |
| Microchip Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8601 Ranch Road 2222 | Austin | Texas | 78730 | pete.rodrz@gmail.com | |
| Microdata Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Mall Blvd Apt 820 | Savannah | Georgia | 31406-4859 | brihernandez102@gmail.com | |
| Microorbit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambli Road | Ahmedabad | GJ | 380015 | vivek@microorbit.com | |
| MicroRam Electronics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Dunbar Ct | Oldsmar | Florida | 34677-2956 | najla@microram.com | |

| Microsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 148th Avenue Northeast | | Redmond | Washington | 98052 | raghuvarankuruma@gmail.com | |
| Microsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Irvine Center Drive | | Irvine | California | 92618 | mangamurisekhar8@gmail.com | |
| Microsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Antonio Street | | Austin | Texas | 78701 | addulayaswanthreddy@gmail.com | |
| Microsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8719 228th Way NE | | Redmond | Washington | 98053-1969 | rrnagpal@yahoo.com | |
| Microspire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4370 Chicago Drive Southwest | | Wyoming | Michigan | 49418 | skycanyon60@gmail.com | |
| Microspire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4370 Chicago Drive Southwest | | Wyoming | Michigan | 49418 | skycanyon60@gmail.com | |
| Microvast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12603 Southwest Freeway | | Stafford | Texas | 77477 | annalee.jaramillo@microvast.com | |
| Mid America Engine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Alabama 160 | | Warrior | Alabama | 35180 | amy.locklear@maegen.com | |
| Mid America Engine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Alabama 160 | | Warrior | Alabama | 35180 | amy.locklear@maegen.com | |
| Mid America Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Soccer Park Road | | Fenton | Missouri | 63026 | accessorials@midamlogistics.com | |
| Mid Atlantic Technical and Executive Consulting (MATEC), LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 12th Street South | | Arlington | Virginia | 22202 | robert.strand@matecllc.com | |
| Mid Cape Dental Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Massachusetts 28 | | Yarmouth | Massachusetts | 2664 | kelley@palmadentallabs.com | |
| Mid City Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 State Rd | | Westport | Massachusetts | 02790-3500 | hohearn@midcitysteel.com | |
| Mid Continent Tool and Molding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 NE Birmingham Rd | | Randolph | Missouri | 64161-9206 | keving@mctminc.com | |
| Mid First Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6541 Alverno Ln | | Inver Grove Heights | Minnesota | 55077-0700 | sureshjavaa92@gmail.com | |
| Mid Florida Property Management Charlotte County LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3417 Tamiami Trail | | Port Charlotte | Florida | 33952 | jonathan@mfpmcc.com | |
| Mid Kansas Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 N Logan St | | Attica | Kansas | 67009-3024 | midkanrx@gmail.com | |
| Mid Michigan Body Parts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2976 Larch Rd | | Harrison | Michigan | 48625-9211 | mmbpmike@gmail.com | |
| Mid Ohio Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2136 Kings Corners Rd E | | Mansfield | Ohio | 44904-9730 | cramey62@gmail.com | |
| Mid Pac Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94-547 Ukee St Ste 200 | | Waipahu | Hawaii | 96797-4450 | john@mpehi.com | |
| MID SOUTH ENGINE AND MACHINE, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7104 Astro View Drive | | Austin | Texas | 78724 | cruzceci890@outlook.com | |
| Mid Valley Agricultural Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5225 Oakdale Waterford Hwy | | Oakdale | California | 95361-8668 | scastillo@midvalleyag.com | |
| Midalan System Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708-33 Cox Blvd | | Markham | Ontario | L3R 8A6 | lawrence.li@midalan.com | |
| Midalan System Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708-33 Cox Blvd | | Markham | Ontario | L3R 8A6 | lawrence.li@midalan.com | |
| Mid-America Building Services- WI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N Plankinton Ave Ste 301 | | Milwaukee | Wisconsin | 53203-2902 | wiaccounting@mabldgservices.com | |
| Mid-America Psychological | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7725 Broadway | | Merrillville | Indiana | 46410 | dhaldi@midamericalive.org | |
| Midas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 New York 59 | | Nyack | New York | 10960 | haverstrawnyackmidas@gmail.com | |
| Midas Auto Service and Tires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7109 Illinois 83 | | Long Grove | Illinois | 60060 | mikebulgarelli@live.com | |
| Midas Bend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3575 N Highway 97 | | Bend | Oregon | 97703-5728 | midasscotl@gmail.com | |
| Midas Electricals Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Demellows Road | | Chennai | TN | 600012 | hr@midaselectricals.com | |
| Midas Square Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shilaj Rd, Shilaj, Gujarat, India | | Ahmedabad | GJ | 380059 | midassquareprivateltd@gmail.com | |
| Midatlantic Construction & Design Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Lexington St | | Trenton | New Jersey | 08611-2916 | sarah@midatlantic-cd.com | |
| Midatlantic Construction & Design Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Lexington St | | Trenton | New Jersey | 08611-2916 | sarah@midatlantic-cd.com | |
| MidAtlantic IADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 N Front St | | Harrisburg | Pennsylvania | 17102-2523 | steve@piada.org | |
| Mid-Atlantic Neurology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3290 North Ridge Road | | Ellicott City | Maryland | 21043 | milveer@yahoo.com | |
| Mid-County Mechanical, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 89th Avenue | | Queens | New York | 11418 | midcountymechanical@verizon.net | |
| Middle School 88 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 7th Ave | | Brooklyn | New York | 11215-6140 | mgunsaulus@gmail.com | |
| MIDDLE SIS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Merrick Road | | Lynbrook | New York | 11563 | patty@middlesisinc.com | |
| Middle TN Workforce Development Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 East Main Street | | Hendersonville | Tennessee | 37075 | midtn@nuca.com | |
| Middleburg Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 N Pendleton St | | Middleburg | Virginia | 20117-2681 | eyez1@verizon.net | |
| MidFlorida Material Handling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9856 S Orange Ave | | Orlando | Florida | 32824-8402 | yvonnek@mfmh.net | |
| Midian Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 N Forbes Blvd Ste 101 | | Tucson | Arizona | 85745-1440 | chris@midians.com | |
| Midland Atlantic Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8044 Montgomery Road | | Cincinnati | Ohio | 45236 | csparks@midlandatlantic.com | |
| Midland ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 West Missouri Avenue | | Midland | Texas | 79701 | brandon.reyes@midlandisd.net | |
| Midland Reformed Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 N Saginaw Rd | | Midland | Michigan | 48640-3366 | michael@midlandreformed.org | |
| Midland Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4913 N County Road 1123 | | Midland | Texas | 79705-4458 | lakewaytree@gmail.com | |
| Midland Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4913 N County Road 1123 | | Midland | Texas | 79705-4458 | lakewaytree@gmail.com | |
| Midlands Landscape & Lawns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Carter Ln | | Lexington | South Carolina | 29073-7102 | lawns@midlandslandscape.com | |
| Midlands Projects Management Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ilkeston Road | | Heanor | England | DE75 7BS | laura.brunelleschi@midlandspm.co.uk | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Midlands Projects Management Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ilkeston Road | | Heanor | England | DE75 7BS | laura.brunelleschi@midlandspm.co.uk |
| Mid-Ohio Regional Planning Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Liberty Street | | Columbus | Ohio | 43215 | pagrawal@morpc.org |
| midori logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37582 Grand Oak Dr | | Prairieville | Louisiana | 70769-3589 | chalsehoffman2007@gmail.com |
| Midpoint Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Belmont Avenue | | Belleville | New Jersey | 7109 | midpointpharmacy@gmail.com |
| Mid-Shore Council on Family Violence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8626 Brooks Drive | | Easton | Maryland | 21601 | pam@mscfv.org |
| Mid-Shore Council on Family Violence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8626 Brooks Drive | | Easton | Maryland | 21601 | pam@mscfv.org |
| Mid-States Tool & Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2220 Patterson St | | Decatur | Indiana | 46733-1871 | jasons@midstatestool.com |
| Mid-States Tool & Machine, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2220 Patterson St | | Decatur | Indiana | 46733-1871 | jasons@midstatestool.com |
| Mid-TN Supported Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1161 Murfreesboro Pike | | Nashville | Tennessee | 37217 | mcobb@midtn.org |
| Midtown Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Fretz Drive | | Edmond | Oklahoma | 73003 | jamie@midtownconst.com |
| Midtown Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Fretz Drive | | Edmond | Oklahoma | 73003 | jamie@midtownconst.com |
| Midtown Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Hartmann Drive | | Lebanon | Tennessee | 37087 | samuelblink807@gmail.com |
| MIDVALLEY HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 E Gala St Ste 3 | | Meridian | Idaho | 83642-7692 | gillies.katie@midvalleyhealthcare.com |
| Midway Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Brockton Ave | | Abington | Massachusetts | 02351-2107 | mdeveney1@yahoo.com |
| Midway Collision Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Mansfield Ave | | Norton | Massachusetts | 02766-2209 | midwaycc@aol.com |
| Midway Fast Foods, LP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Interstate 45 S | | Huntsville | Texas | 77340-6434 | jobs@midwayinvestments.com |
| Midway Fast Foods, LP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Interstate 45 S | | Huntsville | Texas | 77340-6434 | jobs@midwayinvestments.com |
| Midway Nursing Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6995 Queens Midtown Expy | | Maspeth | New York | 11378-1922 | kdauria@fairviewrehab.com |
| Midwest Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Wood Ave | | Carter Lake | Iowa | 51510-1519 | midwestautocenter@gmail.com |
| Midwest Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2507 144th Ln NE | | Ham Lake | Minnesota | 55304-6228 | terry.kelly@midwestcare.org |
| Midwest Carwash Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 2nd Ave | | Marion | Iowa | 52302-4233 | dwinter@midwestcarwashsystems.com |
| Midwest Center for Dentistry and Implants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 South York Road | | Bensenville | Illinois | 60106 | info@midwestoralcare.com |
| Midwest Coin Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 33rd Ave S | | Waite Park | Minnesota | 56387-4520 | reception@mwcoin.com |
| Midwest Collaborative for Library Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Rensen St | | Lansing | Michigan | 48910-3657 | jobs@mcls.org |
| Midwest Computer Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Central Ave | | Columbus | Indiana | 47201-5306 | tganus@mwcomputersolutions.com |
| Midwest Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3041 82nd Ln NE | | Blaine | Minnesota | 55449-7205 | amy@midwestdiesel.com |
| Midwest Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3041 82nd Ln NE | | Blaine | Minnesota | 55449-7205 | amy@midwestdiesel.com |
| Midwest Duct Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 W 56th St | | Mission | Kansas | 66202-2590 | brooks@tcscleanair.com |
| Midwest Engineering and Testing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 South Nicklas Avenue | | Oklahoma City | Oklahoma | 73128 | tinam@metco.us |
| Midwest Express Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 W US Highway 30 | | Schererville | Indiana | 46375-1854 | agne@midwestexp.net |
| Midwest First Star | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8209 Springboro Pike | | Miamisburg | Ohio | 45342-3704 | brandy@midwestfirststar.com |
| Midwest Goods Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Foster Ave | | Bensenville | Illinois | 60106-1445 | oriana.y@midwestgoods.com |
| Midwest Lockers, LLC, The Locker Guy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2979 Knollridge Dr NW | | Prior Lake | Minnesota | 55372-1988 | benfuruseth@thelockerguy.net |
| Midwest Operating Engineers Fringe Benefit Funds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6150 Joliet Rd | | Countryside | Illinois | 60525-3956 | dnowak@moefunds.com |
| Midwest Overhead Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W4612 Lakepark Dr | | Fond Du Lac | Wisconsin | 54935-2709 | lori.mwod@gmail.com |
| Midwest Peterbilt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Voyager Ave | | Sioux City | Iowa | 51111-1229 | dhabhab@pbtruck.com |
| Midwest Precision Mfg. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 Tower Dr | | Fredonia | Wisconsin | 53021-9323 | jason@midwestprecisionmfg.com |
| Midwest Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 Irmen Drive | | Addison | Illinois | 60101 | christian@midproservice.com |
| Midwest SRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North York Road | | Bensenville | Illinois | 60106 | kcampion@midwestsro.com |
| Midwest Substitute Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27655 Middlebelt Road | | Farmington Hills | Michigan | 48334 | partnerships@midwest-subs.com |
| Mid-West Textile LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 E San Antonio Ave | | El Paso | Texas | 79901-1726 | ncarr@mid-westtextile.com |
| Midwest Wellness Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4135 Benjamin Drive | | St Paul | Minnesota | 55129 | info@midwestwellnessedu.org |
| Midwest Wellness Education LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15504 Scholastic Dr | | Charlotte | North Carolina | 28277-4213 | eric@midwestwellnessedu.com |
| Midwestern State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 Taft Blvd | | Wichita Falls | Texas | 76308-2036 | alisharai1125@gmail.com |
| MIE INDUSTRIAL SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Jalan Industri PBP 2 | | Puchong | Selangor | 47100 | syahid_kamaruddin@mie.com.my |
| Mifflin County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 N Wayne St | | Lewistown | Pennsylvania | 17044-1770 | crager@mifflincountypa.gov |
| MIFM OPERATION PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chimanlal Girdharlal Road | | Ahmedabad | GJ | 380009 | bhumika.milestoneplacement@gmail.com |
| Miga Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 Holly Ln N Ste 50 | | Plymouth | Minnesota | 55447-1285 | careers@migasolutions.com |
| Mighty Dog Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Chamberlayne Avenue | | Richmond | Virginia | 23222 | mlynn@mightydogroofing.com |

| Migration Consultant LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santos Place | | Petrie Terrace | QLD | 4000 | hello@migrationconsultant.com | |
| MIH Bail Bonds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 964 Ralph David Abernathy Boulevard Southwest | | Atlanta | Georgia | 30310 | enochdemar375@gmail.com | |
| MII | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 New York 376 | | Hopewell Junction | New York | 12533 | bryan.peterson@marriott.com | |
| Military Produce Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Ingleside Rd | | Norfolk | Virginia | 23502-5609 | csantiago@militaryproduce.com | |
| MiKa Digital Services, dba "AML" | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7361 Airport Fwy | | Richland Hills | Texas | 76118-6902 | mkearby@amltd.com | |
| Mike Murphy Ford, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 W Jackson St | | Morton | Illinois | 61550-1556 | grantmurphy@mikemurphyford.com | |
| Mike's Building Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Water Tank Rd | | Fleetwood | North Carolina | 28626-9513 | office@mikesbuildingservices.com | |
| Mike4mile logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5647 Sparrow Run | | Olive Branch | Mississippi | 38654-3531 | ladelmoore@yahoo.com | |
| Mike's Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15320 County Line Rd | | Spring Hill | Florida | 34610-6770 | samantha@mikesautobodysh.net | |
| Mike's Custom Paint and Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 Main Street | | Longmont | Colorado | 80501 | michaelb@mcpbody.com | |
| Mike's Delivery Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Benton St | | Hamden | Connecticut | 06517-3907 | mksdlvrysvc@aol.com | |
| mikes garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 F St | | Salida | Colorado | 81201-2103 | mikesgaragesalida@hotmail.com | |
| mikes garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 F St | | Salida | Colorado | 81201-2103 | mikesgaragesalida@hotmail.com | |
| mikes garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 F St | | Salida | Colorado | 81201-2103 | mikesgaragesalida@hotmail.com | |
| Mike's Plumbing and Heating, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Mallard Dr | | Colorado Springs | Colorado | 80910-2247 | dblack@mikeph.biz | |
| Mike's Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N7241 Pulcifer Rd | | Cecil | Wisconsin | 54111-9387 | accounting@mikesplumbinginc.com | |
| Mike's Shuttles, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Radio Avenue | | Yulee | Florida | 32097 | mike@mikesshuttles.com | |
| Mikey's House Team - Keller Williams Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 East Mill Plain Boulevard | | Vancouver | Washington | 98661 | mhtdocs@gmail.com | |
| Mikkelson Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Percival St NW | | Olympia | Washington | 98502-5438 | info@ronmikkelson.com | |
| Mikkon ADHC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 E Garvey Ave N | | West Covina | California | 91791-1500 | mikkonadhc0801@gmail.com | |
| Mikky Publication Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Paras Hospital Road | | Nada Sahib | HR | 134109 | yoganshi.mittal@mikkypub.com | |
| Mikyoung Kim Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Massachusetts Ave | | Boston | Massachusetts | 2115 | careers@myk-d.com | |
| MILA Nail Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Duluth Highway | | Lawrenceville | Georgia | 30043 | kirklandanna17@gmail.com | |
| Milanovic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6190 South Meadows Drive | | Grove City | Ohio | 43123 | contact@milanovicinc.com | |
| Milanovic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6190 South Meadows Drive | | Grove City | Ohio | 43123 | contact@milanovicinc.com | |
| Mile High Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7475 Dakin Street | | Denver | Colorado | 80221 | dillon@milehighhomecare.com | |
| Mile High Plumbing Service & Repair, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Bodo Dr | | Durango | Colorado | 81303-7912 | milehighplumbinginc@gmail.com | |
| Mile High Plumbing Service & Repair, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 248 Bodo Dr | | Durango | Colorado | 81303-7912 | milehighplumbinginc@gmail.com | |
| MILE HIGH POWER SPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13924 Idaho 55 | | McCall | Idaho | 83638 | kristy@mhpsmccall.com | |
| Miles Ahead Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4665 Macland Rd | | Powder Springs | Georgia | 30127-1213 | careers@milesaheadcharter.org | |
| Miles of Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Pearl Dr | | Ormond Beach | Florida | 32174-4268 | drtatulippe@milesofsmilesdmd.com | |
| Miles River Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8579 Commerce Drive | | Easton | Maryland | 21601 | katiejo918@hotmail.com | |
| Miles Talent Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 United Nations Plaza | | New York | New York | 10017 | nidhi.asthana@mileseducation.com | |
| MilesEV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Anna Private Industrial Estate | | Coimbatore | TN | 641004 | support@milesev.in | |
| Milestone Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 78th Street | | Temple Terrace | Florida | 33637 | milestoneacademytempleterrace@gmail.com | |
| Milestone Design & Development, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15233 Ventura Boulevard | | Los Angeles | California | 91403 | info@milestonedd.com | |
| Milestone Designs and Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15233 Ventura Boulevard | | Los Angeles | California | 91403 | will@milestonedd.com | |
| Milestone Equipment Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 S 5th St Ste 270 | | Saint Charles | Missouri | 63303-4163 | julie.mottershead@milecorp.com | |
| Milestone Metals, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 W Lorino St | | Houston | Texas | 77037-1515 | abass@milestonemetals.com | |
| Milestone Metals, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 W Lorino St | | Houston | Texas | 77037-1515 | abass@milestonemetals.com | |
| Milestones Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Lexington Blvd | | Delaware | Ohio | 43015-1070 | delaware@milestoneslearningcenter.com | |
| Milford Magazine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 North 169th Plaza | | Omaha | Nebraska | 68118 | karie@milford.com | |
| Milhouse Forestry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Oak Grove Rd | | Mcdonough | Georgia | 30253-5337 | rlochan@milhouseinc.com | |
| Miliare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Datura St Ste 200 | | West Palm Beach | Florida | 33401-5405 | javi.pde@gmail.com | |
| Miliare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4442 Rende Ln | | Lake Worth Beach | Florida | 33461-4909 | jsolano@miliare-financial.com | |
| Milieu Design LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Enterprise Pkwy | | Lake Zurich | Illinois | 60047-6702 | dschaffer@milieu-design.com | |
| Military & Federal Construction Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 846 Bell Fork Rd | | Jacksonville | North Carolina | 28540-6312 | cjusten@mafnc.com | |
| Military Technical Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Marguerita Avenue | | Alhambra | California | 91801 | aaron.turnmire@mtr.vet | |
| Military Technical Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Marguerita Avenue | | Alhambra | California | 91801 | aaron.turnmire@mtr.vet | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Militello Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Pierce Blvd Ste B | O Fallon | Illinois | 62269-2585 | karens@milwm.com | |
| Militello Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Pierce Blvd Ste B | O Fallon | Illinois | 62269-2585 | karens@milwm.com | |
| Milkvue Donuts & Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Point Fosdick Drive | Gig Harbor | Washington | 98335 | info@milkvue.com | |
| Mill Brothers Landscape Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4760 Three Bell Pkwy | Timnath | Colorado | 80547-2364 | cmill@millbrothers.com | |
| Mill Creek Family Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16708 Bothell Everett Highway | Mill Creek | Washington | 98012 | officemanager@millcreekeye.com | |
| Mill End Shops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12057 Nebel Street | North Bethesda | Maryland | 20852 | millendshops@yahoo.com | |
| Mill Pond Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19524 Maggies Way | Mokena | Illinois | 60448-8353 | ericyoung84@gmail.com | |
| Millar, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Gulf Fwy Ste A | Houston | Texas | 77023-5425 | mwillis@millar.com | |
| Millas Heating & Cooling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Flanders Road | Groton | Connecticut | 6355 | info@millashc.com | |
| Millas Heating & Cooling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Flanders Road | Groton | Connecticut | 6355 | info@millashc.com | |
| MillCross Coffee Bar & Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11050 Washington Blvd | Culver City | California | 90232-3923 | todd@millcrosscoffee.com | |
| Millennia Stainless Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10016 Romandel Ave | Santa Fe Springs | California | 90670-3424 | accounting@millenniastainless.com | |
| Millennial Business Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16630 Imperial Valley Drive | Houston | Texas | 77060 | drmaxinemendezwilliams@millennialbusin essandfinancialsolutions.com | |
| Millennials Max Tax Refund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 Coolidge St | Hollywood | Florida | 33020-2334 | millennialsmaxtaxrefund@gmail.com | |
| Millennium Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10005 Ridge Rd | New Port Richey | Florida | 34654-5130 | adam@millenniumacademy.net | |
| Millennium Aviation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2365 Bernville Rd | Reading | Pennsylvania | 19605-9604 | careers@majets.com | |
| Millennium Dog Walkers & Pet Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North McClurg Court | Chicago | Illinois | 60611 | al@millenniumdogwalkers.com | |
| Millennium Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 588 Boston Post Rd | Weston | Massachusetts | 02493-1535 | customerservice@millennium-groupinc.com | |
| Millennium Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 South Robertson Boulevard | Los Angeles | California | 90035 | millenniumllcjobs1@gmail.com | |
| Millennium Radius Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W15-02, Level 15, Gateway Kuching | Kuching | Sarawak | 93100 | nabil@milradius.com.my | |
| Millennium Training Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W Cummings Park Ste 3550 | Woburn | Massachusetts | 01801-7206 | dmercure@millennium.edu | |
| Millennium Training Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W Cummings Park Ste 3550 | Woburn | Massachusetts | 01801-7206 | dmercure@millennium.edu | |
| Millennium Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 West Capitol Avenue | Little Rock | Arkansas | 72201 | contact@millenniumvirtualsolutions.com | |
| Millennium Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 West Capitol Avenue | Little Rock | Arkansas | 72201 | contact@millenniumvirtualsolutions.com | |
| MillenniumMSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive | Parsippany-Troy Hills | New Jersey | 7054 | victoriatimura@gmail.com | |
| Miller & Chitty Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Market St | Kenilworth | New Jersey | 07033-2025 | dowens@millerchitty.com | |
| Miller Blades | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7510 Jurupa Ave Bldg 101 | Riverside | California | 92504-1021 | darren@millerblades.com | |
| Miller Blades | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7510 Jurupa Ave Bldg 101 | Riverside | California | 92504-1021 | darren@millerblades.com | |
| Miller Bonded Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4538 McLeod Rd NE | Albuquerque | New Mexico | 87109-2219 | mkarler@millerbonded.com | |
| Miller Castings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 Pacific Park Dr | Whittier | California | 90601-1610 | janinek@millercastings.com | |
| Miller Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3103 US Route 5 S | Windsor | Vermont | 05089-9440 | afarrar@millercranes.com | |
| Miller Copeland, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 S Ervay St | Dallas | Texas | 75201-5504 | bperez@millercopeland.com | |
| Miller Family Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Johnston Avenue | Hamilton Township | New Jersey | 8609 | glavin@mfamilyindustries.com | |
| MILLER IMAGES / artist and owner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 San Carlos Way | Novato | California | 94945-1607 | davidmiller11@comcast.net | |
| Miller Mechanical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2504 Grenoble Rd | Richmond | Virginia | 23294-3614 | resumes@millermechanical.com | |
| Miller Rosnick D'Amico August and Butler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Broad Street | Bridgeport | Connecticut | 6604 | mdarons@hotmail.com | |
| Miller Rosnick D'Amico August and Butler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Broad Street | Bridgeport | Connecticut | 6604 | mdarons@hotmail.com | |
| Miller Storm Restoration and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1953 Golden Heights Road | Fort Worth | Texas | 76177 | office@millerstormrestoration.com | |
| Miller Transfer Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1263 County Road Tt | Roberts | Wisconsin | 54023-8603 | millertransfer@aol.com | |
| Miller Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4931 Northaven Cv | Memphis | Tennessee | 38127-2712 | miller.transport22@gmail.com | |
| Miller Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4931 Northaven Cv | Memphis | Tennessee | 38127-2712 | miller.transport24@gmail.com | |
| Miller Wall Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 W 62nd Ave | Denver | Colorado | 80221-2407 | careers@millerwalls.com | |
| Miller Woodlawn Funeral Home and Memorial Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5505 Kitsap Way | Bremerton | Washington | 98312-2237 | mya.kirzy@dignitymemorial.com | |
| Miller's Launch Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Murray Hulbert Ave | Staten Island | New York | 10301-3247 | dawn@millerslaunch.com | |
| Miller's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1337 Whitewater Ave | Saint Charles | Minnesota | 55972-1229 | xxx@millersmkt.com | |
| Miller's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1337 Whitewater Ave | Saint Charles | Minnesota | 55972-1229 | xxx@millersmkt.com | |
| Milliard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 Swarthmore Avenue | Lakewood | New Jersey | 8701 | zehrentreu@milliardbrands.com | |
| Millie & Graham Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Town Center Avenue Northwest | Suwanee | Georgia | 30024 | millieandgrahamllc@gmail.com | |
| Milliken & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Milliken Rd | Spartanburg | South Carolina | 29303-4906 | kapickeral@yahoo.com | |
| Millington & Co CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N Rosario St | Meridian | Idaho | 83642-8095 | michelle@208tax.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Millionaire Auto Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5944 Coral Ridge Drive | Coral Springs | Florida | 33076 | millionaireauto@gmail.com | |
| Millionaire trac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nirala Bazar Road | Chhatrapati Sambhajinagar (Aurangabad) | MH | 431001 | kishorrathod1423@gmail.com | |
| Millis Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Plain St | Millis | Massachusetts | 02054-1533 | rcamire@millisschools.org | |
| Mill-Max Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Pine Hollow Rd | Oyster Bay | New York | 11771-4704 | blandherr@mill-max.com | |
| Mills Tax Service & Bookkeeping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 Lurleen B Wallace Blvd | Northport | Alabama | 35476-3948 | todd.mills@millstaxservice.net | |
| Mill-Tel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 N Hydraulic Ave | Park City | Kansas | 67219-2404 | accounting@milltel.com | |
| Millwood Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 W Pleasant Grove Rd | Rogers | Arkansas | 72758-8060 | k.berry@millwoodchurch.com | |
| Millwork Brothers, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Bettencourt St | Cerritos | California | 90703-1011 | hr@millworkbrothers.com | |
| Millwork Brothers, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Bettencourt St | Cerritos | California | 90703-1011 | hr@millworkbrothers.com | |
| Millwork Brothers, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Bettencourt St | Cerritos | California | 90703-1011 | hr@millworkbrothers.com | |
| Milo Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Barony St Ste 1 | Moncks Corner | South Carolina | 29461-3145 | dr@milochiropractic.com | |
| Milos Joyeria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 563 Chickering Rd | North Andover | Massachusetts | 01845-2830 | milosjewelryma@gmail.com | |
| Milton Pediatric Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Wood Road | Braintree | Massachusetts | 2184 | kmcmackin@miltonpediatrics.com | |
| Milton Pediatric Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Wood Road | Braintree | Massachusetts | 2184 | kmcmackin@miltonpediatrics.com | |
| Milwaukee Broach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5660 S Westridge Dr | New Berlin | Wisconsin | 53151-7950 | bkoehn@milwaukeebroach.com | |
| Milwaukee Computers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W green tree rd | Brown Deer | Wisconsin | 53223 | garrettsontimothy@gmail.com | |
| Milwaukee Youth Arts Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 W Walnut St | Milwaukee | Wisconsin | 53212-3868 | kferdinandi@youthartscenter.org | |
| MIMD Lab, IIT - Delhi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IIT Delhi Main Road | New Delhi | DL | 110016 | prabhub.cstaff@iitd.ac.in | |
| Mimomax Wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4630 East Elwood Street | Phoenix | Arizona | 85040 | linga.ma@mimomax.com | |
| Minar Yantrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 West Gila Springs Place | Chandler | Arizona | 85226 | hr@yantrix.com | |
| Minar Yantrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 W Gila Springs Pl Ste 21 | Chandler | Arizona | 85226-3539 | aldo@yantrix.com | |
| Mind Body Child | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Herr Lane | Graymoor-Devondale | Kentucky | 40222 | pediatricsolutions@gmail.com | |
| Mind Body Optimization, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Village Lane | Colleyville | Texas | 76034 | kirsten@rule62consulting.com | |
| MindBerry Group Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vision House | Richmond | Surrey | TW9 2JN | christian.magde@mind-berry.com | |
| MindBlink Solutions Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Koel Nagar Road | Rourkela | OD | 769014 | monalisha.swain@mindblink.in | |
| Mindframe Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 Cuesta Drive | Mountain View | California | 94040 | marton@mindframe.live | |
| Mindful Grooming By Katy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Ravan Ave | Harahan | Louisiana | 70123-4921 | mindfulgroombykaty@yahoo.com | |
| Mindful Healing Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 North Cedar Road | New Lenox | Illinois | 60451 | kellyrichter728@gmail.com | |
| Mindful Life Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Canal Boulevard | Richmond | California | 94804 | anahivasquez@mindfullifeproject.org | |
| Mindful Medicine and Wellness MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Montgomery Avenue | Penn Valley | Pennsylvania | 19072 | drgirson@medicineandwellnessmd.com | |
| Mindful Momentum Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Garden Center | Broomfield | Colorado | 80020 | info@mmcounseling.health | |
| Mindful Solutions Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Whitney Street | Auckland | Auckland | 600 | virin@viringomber.com | |
| Mindful Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6365 Collins Ave Apt 3607 | Miami | Florida | 33141-9613 | tiffany@mindfulstaffingsolutions.com | |
| Mindful Therapy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6505 216th St SW Ste 100 | Mountlake Terrace | Washington | 98043-2089 | recruiting@mindfulsupportservices.com | |
| Mindful Therapy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6505 216th St SW Ste 100 | Mountlake Terrace | Washington | 98043-2089 | recruiting@mindfulsupportservices.com | |
| Mindgurukulam Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | mindgurukulam institute | Pune | MH | 412307 | pratikshahire26@gmail.com | |
| Mindloft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 W Chapman Ave Ste 200 | Orange | California | 92866-1316 | hello@mindloft.com | |
| MindMergeConnect LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Wake Forest Road | Raleigh | North Carolina | 27609 | support@mindmergeconnect.com | |
| Mind-State Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Lakeland East Dr Ste E | Flowood | Mississippi | 39232-9778 | vhunter@mind-state.org | |
| Mindtree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Divyasree Orion Road | Hyderabad | TS | 500032 | harshinigolusula02@gmail.com | |
| MindWell PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8657 Eagle Point Boulevard | Lake Elmo | Minnesota | 55042 | alis@mindwellmn.com | |
| MindWell PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8657 Eagle Point Boulevard | Lake Elmo | Minnesota | 55042 | alis@mindwellmn.com | |
| MindWhiz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2213 West Sam Houston Parkway South | Houston | Texas | 77042 | murtaza.mb82@gmail.com | |
| MINDZPERK DIGITAL AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Sengappa Konar Street | Coimbatore | TN | 641024 | hello@mindzperk.com | |
| MINE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Bridgeway | Sausalito | California | 94965-2248 | jyarnold@allmine.com | |
| Miner Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14500 San Pedro Ave Ste 200 | San Antonio | Texas | 78232-4354 | lindsey.houck@gdt.com | |
| Miner Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 E State St | Geneva | Illinois | 60134-2440 | kpuma@minerent.com | |
| Miner Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 E State St | Geneva | Illinois | 60134-2440 | kpuma@minerent.com | |
| Miner Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 E State St | Geneva | Illinois | 60134-2440 | kpuma@minerent.com | |
| Miner, Barnhill, Galland P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 North La Salle Street | Chicago | Illinois | 60654 | gcastro@lawmbg.com | |
| Miner, Barnhill, Galland P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 North La Salle Street | Chicago | Illinois | 60654 | gcastro@lawmbg.com | |
| Minero General Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8680 Spring Mountain Rd | Las Vegas | Nevada | 89117-4132 | charlene@minerollc.com | |

| Minerva | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13148 John Martin Dr | Williamsport | Maryland | 21795-1625 | naabadoe@gmail.com | |
| Mingo Health Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 S Eastern Ave Ste 240 | Las Vegas | Nevada | 89119-0847 | lcortez@mhsbs.com | |
| Mini Boss Mobile Mechanic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Highland Avenue Northeast | Atlanta | Georgia | 30312 | laura_beskid@yahoo.com | |
| Mini Melts of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3643 Metro Pkwy | San Antonio | Texas | 78247-3502 | mbeauchamp@minimelts.com | |
| Mini Melts of Washington Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4718 B Street Northwest | Auburn | Washington | 98001 | washington@minimelts.ca | |
| Mini Movers Academy Learning Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Wissahickon Avenue | Philadelphia | Pennsylvania | 19144 | minimoversacademylc@gmail.com | |
| minibar food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Fairfield Beach Rd | Fairfield | Connecticut | 06824-6843 | minibarfood@gmail.com | |
| Minilec India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1073/1-2-3, Pirangoot | Pirangut | MH | 412111 | hrd@yashprabha.com | |
| Mining Repair Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Copperas Fork Rd | Holden | West Virginia | 25625-7723 | georgelukacs@hotmail.com | |
| MINISO USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Lakes Drive | West Covina | California | 91790 | millie.truong@gmail.com | |
| Ministério dos negócios estrangeiros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Gilberto Freyre | Lisboa | Lisboa | 1950 | katila_bastos@hotmail.com | |
| Ministry of Gender, Youth and Social Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Building, Pitso ground | Maseru | Maseru | 100 | nthabisengmofube@gmail.com | |
| Ministry of preschool and school education of the Republic of Uzbekistan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navoi street, 2A | Tashkent | Tashkent | 100000 | elt.uzrecruitement@gmail.com | |
| Minit Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3803 Ocean Beach Hwy | Longview | Washington | 98632-4815 | kpar2332@gmail.com | |
| Minnesota Council of Churches | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 West Franklin Avenue | Minneapolis | Minnesota | 55404 | employment@mnchurches.org | |
| Minnesota Historical Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Kellogg Blvd W | Saint Paul | Minnesota | 55102-1903 | nicole.kern@mnhs.org | |
| MINNESOTA LAWYERS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2780 East Snelling Ser Drive | Roseville | Minnesota | 55113 | bill@lawyersmn.com | |
| Minnesota Tool & Die Works, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 McKinley St NW | Ramsey | Minnesota | 55303-9116 | strnaker@msn.com | |
| Minnesota United Snowmobilers Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7040 Lakeland Avenue North | Brooklyn Park | Minnesota | 55428 | gheitke@gmail.com | |
| Minnewaska Area Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25122 Minnesota 28 | Glenwood | Minnesota | 56334 | jrdavies84@gmail.com | |
| Minno, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 N Milpas St | Santa Barbara | California | 93103-3138 | michelle@minntablet.com | |
| Minntrust Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Penn Avenue South | Bloomington | Minnesota | 55431 | jill@minntrust.com | |
| Minntrust Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Penn Avenue South | Bloomington | Minnesota | 55431 | jill@minntrust.com | |
| Minntrust Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Penn Avenue South | Bloomington | Minnesota | 55431 | jill@minntrust.com | |
| Minos Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 DiMatteo Dr | North Tonawanda | New York | 14120-6471 | gjzakas@gmail.com | |
| Minuteman Press | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Aldine Bender Rd | Houston | Texas | 77060-4433 | iancu@minutemanpress.com | |
| Minutes To Seconds Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Thomas Carr Dr | Tarneit | VIC | 3029 | bhaskar.nandy@minutestoseconds.com | |
| Minutes To Seconds Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Thomas Carr Dr | Tarneit | VIC | 3029 | bhaskar.nandy@minutestoseconds.com | |
| Miod and Company, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27200 Tourney Rd Ste 290 | Santa Clarita | California | 91355-5906 | jsabino@miod-cpa.com | |
| Miod and Company, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27200 Tourney Rd Ste 290 | Santa Clarita | California | 91355-5906 | jsabino@miod-cpa.com | |
| MIPL Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | hrmanvmiplservices@gmail.com | |
| Mira Healthcare India LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Cross Street | Chennai | Tamil Nadu | 600020 | admin@mirahealthcare.in | |
| Mirabal Engineering PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Howard Street | New York | New York | 10013 | zviray@mirabalengineering.com | |
| Miracle Adult Day Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 N Mount Vernon Ave | San Bernardino | California | 92411-1436 | sbdaycare4@gmail.com | |
| Miracle Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 W 6th St | Austin | Texas | 78703-5134 | miraclefoundation@miraclefoundation.org | |
| Miracle Meal USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2605 Lyndon B Johnson Freeway | Dallas | Texas | 75234 | dominic@symes.co.za | |
| miracle nail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2003 Phoenix Center Dr | Washington | Missouri | 63090-5544 | vxu1106@gmail.com | |
| Miracle Plumbing & Heating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Street | Ronkonkoma | New York | 11779 | miracleplumb@hotmail.com | |
| Miracle solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 South Alma School Road | Chandler | Arizona | 85248 | nayudu0108@gmail.com | |
| Miracle-Ear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 South 5th Street | Minneapolis | Minnesota | 55402 | emily.hamilton@amplifon.com | |
| Mirage Floor Coatings and Treatments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 549 North Heartland Drive | Sugar Grove | Illinois | 60554 | harry@miragefloorcoatings.com | |
| Mirage/Hungry Peddler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3511 Mormon Coulee Rd | La Crosse | Wisconsin | 54601-6753 | miragehiringmanager@outlook.com | |
| Miramar Ski Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bridge Street | Waitsfield | Vermont | 5673 | miramarjob17@gmail.com | |
| Mirandas Furniture Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1806 High Street | Delano | California | 93215 | mirandasfurniturewarehouse@gmail.com | |
| Mirian Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Bursca Drive | Bridgeville | Pennsylvania | 15017 | dinoaguiar@miriansolutions.com | |
| Mirnia Trade Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15791 Rockfield Boulevard | Irvine | California | 92618 | mirniatradeinc@gmail.com | |
| Mirra Bella LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 877 Francisco Street | Los Angeles | California | 90015 | mariia@mirra-bella.com | |
| Mirror Polishing & Plating Company Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 346 Huntingdon Ave | Waterbury | Connecticut | 06708-1430 | prnalband@mpp.net | |
| Mirsaige PMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narayanganj Highway | Narayanganj | Dhaka Division | 1400 | info@tahuranasrin.com | |
| Mirza Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 S Riverside Dr Apt 1009 | Memphis | Tennessee | 38103-1740 | srcmirza@gmail.com | |
| MIS Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4485 Tench Road | Suwanee | Georgia | 30024 | lsmith@mis-solutions.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MIS Work India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office no. 775, 7th floor, Aggarwal Millennium Tower-2, Netaji Subhash place, Pitampura | New Delhi | DL | 110034 | exe.hr@mis.work | |
| Misak Mikayelyan DDS Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 W Broadway | Glendale | California | 91204-1010 | mikayelyandental@yahoo.com | |
| Misak Mikayelyan DDS Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 W Broadway | Glendale | California | 91204-1010 | mikayelyandental@yahoo.com | |
| Misao Online Japanese Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sushant Lok 1 Road | Gurugram | HR | 122022 | misaoonline123@gmail.com | |
| Miscellaneous Steel & Rail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Schwier Road | South Windsor | Connecticut | 6074 | tanessa@msrsteel.com | |
| Miscellaneous Steel & Rail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Schwier Road | South Windsor | Connecticut | 6074 | tanessa@msrsteel.com | |
| Misfit Fiber Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 Keith Salem Rd | Ringgold | Georgia | 30736-4528 | contact@misfitfiber.com | |
| Misfit Fiber Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 Keith Salem Rd | Ringgold | Georgia | 30736-4528 | contact@misfitfiber.com | |
| MiSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 South Harbour Island Boulevard | Tampa | Florida | 33602 | dfernandez@misource.com | |
| MiSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 South Harbour Island Boulevard | Tampa | Florida | 33602 | dfernandez@misource.com | |
| Miss Jenny's Piano Lessons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5514 Wigton Dr | Houston | Texas | 77096-4008 | jenny.pearsall@gmail.com | |
| Missael | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 Walnut St | Lebanon | Pennsylvania | 17042-6052 | missaelfrias1@gmail.com | |
| Missing Piece ABA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30250 Southwell Ln | Zephyrhills | Florida | 33543-5926 | aanthony-zabala@missingpieceaba1.com | |
| Mission AC, Plumbing & Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Elmview Dr | Houston | Texas | 77080-7223 | roxana@missionac.com | |
| Mission Bible Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 41st St | Highland | Indiana | 46322-2866 | rcacook1979@gmail.com | |
| Mission Cultural Center for Latino Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2868 Mission St | San Francisco | California | 94110-3908 | jobs@missionculturalcenter.org | |
| Mission Financial Planners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Northwest Loop 410 | San Antonio | Texas | 78216 | mdonaghue@mfplanners.com | |
| Mission First | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cummings Ctr Ste 311H | Beverly | Massachusetts | 01915-6107 | fodonnell@missionfirstconsulting.com | |
| Mission Injury Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 N Saint Marys St Ste 100 | San Antonio | Texas | 78212-3164 | wclark@missioninjurylaw.com | |
| Mission Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9663 Pacific Heights Boulevard | San Diego | California | 92121 | resources@mission-pest.info | |
| Mission Road Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8706 Mission Rd | San Antonio | Texas | 78214-3140 | ilevillareal@mrmsat.org | |
| Mission San Jose Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 W March Ln Ste B200 | Stockton | California | 95207-6440 | suhaib.a@msjmortgage.com | |
| Mission Square | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia 288 | Richmond | Virginia | 23223 | venkatesh369babu@gmail.com | |
| Missionaries of the Precious Blood US Province | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 E 2nd St | Dayton | Ohio | 45402-1723 | hrmanager@preciousbloodus.org | |
| Missionary Flights Int'l | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3170 Airmans Dr | Fort Pierce | Florida | 34946-9131 | tsmith@missionaryflights.org | |
| Missouri Society of CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Maryville Centre Drive | St. Louis | Missouri | 63141 | kmeyer@mocpa.org | |
| Missouri University of Science and Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 W 13th St | Rolla | Missouri | 65409-6528 | valivati.navya@gmail.com | |
| Missouri Vein Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 Southridge Drive | Jefferson City | Missouri | 65109 | kblake@missouriveincare.com | |
| Missouri Vein Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 Southridge Drive | Jefferson City | Missouri | 65109 | kblake@missouriveincare.com | |
| Mister Sparky of West Chicagoland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5408 Janes Ave | Downers Grove | Illinois | 60515-4234 | clark.smith@mistersparkywc.com | |
| Misty Flowers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 NW 89th Pl | Doral | Florida | 33172-2635 | melody@mistyflowers.com | |
| Misty Harbor Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Weirs Rd | Gilford | New Hampshire | 03249-6663 | mercedes8488@gmail.com | |
| Mitch Wright Plumbing Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8710 U.S. 51 | Southaven | Mississippi | 38671 | jason@mitchwrightair.com | |
| Mitchell E. Cohen, M.D. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Century Park East | Los Angeles | California | 90067 | billing@mitchellcohenmd.com | |
| Mitchell Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1228 Towanda Ave Ste 2 | Bloomington | Illinois | 61701-3469 | drm@mitchellfamilychiro.com | |
| Mitchell Insurance Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 King Georges Post Road | Woodbridge Township | New Jersey | 8863 | tak@mitchellinsservices.com | |
| Mitchell Insurance Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 King Georges Post Road | Woodbridge Township | New Jersey | 8863 | tak@mitchellinsservices.com | |
| Mitchell International INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9771 Clairemont Mesa Boulevard | San Diego | California | 92124 | gareth@nags.tips | |
| Mitchell J. Cohen, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Golden Isles Drive | Hallandale Beach | Florida | 33009 | mcohenlaw@yahoo.com | |
| Mitchell Law Corporation, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11845 West Olympic Boulevard | Los Angeles | California | 90064 | jruiz@mitchelllawcorp.com | |
| Mitchell Tax Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9827 Cogdill Road | Knoxville | Tennessee | 37932 | dj@mitchelltaxsoftware.com | |
| Mitchell Tax Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9827 Cogdill Road | Knoxville | Tennessee | 37932 | dj@mitchelltaxsoftware.com | |
| Mitchell Tax Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9827 Cogdill Road | Knoxville | Tennessee | 37932 | dj@mitchelltaxsoftware.com | |
| Mitchem Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 S Campbell Ave | Springfield | Missouri | 65807-4911 | skruse@mitchemtire.net | |
| Mitchem Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 S Campbell Ave | Springfield | Missouri | 65807-4911 | skruse@mitchemtire.net | |
| Mitchem Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 S Campbell Ave | Springfield | Missouri | 65807-4911 | skruse@mitchemtire.net | |
| Mithra LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1624 S Clinton St | Chicago | Illinois | 60616-1110 | ekuruc@mithrallc.com | |
| Mithra LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1624 S Clinton St | Chicago | Illinois | 60616-1110 | ekuruc@mithrallc.com | |
| MiTio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6316 Bunker Dr | Locust Grove | Georgia | 30248-7065 | mitiointerpreter@gmail.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| MiTio | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6316 Bunker Dr | | Locust Grove | Georgia | 30248-7065 | mitiointerpreter@gmail.com | |
| Mitri Brothers General Contractors and Roofing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4001 Lilac Rd | | Allentown | Pennsylvania | 18103-9356 | mitribrothersgc@gmail.com | |
| Mittal Commerce Classes | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12 Kishan Marg | | Jaipur | Rajasthan | 302018 | vizanbooks@gmail.com | |
| Mitten Family Dental | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 330 Lovell St | | Ionia | Michigan | 48846-9706 | nicholas.stebbins81@gmail.com | |
| Mitten Family Dental | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 330 Lovell St | | Ionia | Michigan | 48846-9706 | nicholas.stebbins81@gmail.com | |
| Mitten Family Dental | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 330 Lovell St | | Ionia | Michigan | 48846-9706 | nicholas.stebbins81@gmail.com | |
| Mittler Mercaldo & Braun | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 42 Main Street | | Danbury | Connecticut | 6810 | cpafairfield@gmail.com | |
| MIUR | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Piazza Ettore Viola 6 | | Roma | RM | 173 | soniaz1975@gmail.com | |
| Miven Mayfran Conveyor Pvt Ltd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Karwar road | | Katnur | KA | 580024 | hr@mivenmayfran.com | |
| Mix Match | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1430 Emerald Avenue | | Chicago Heights | Illinois | 60411 | antwanwright53@gmail.com | |
| Mixalto | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 124-128 City Road | | London | London | EC1V 2NX | mahbobehmehrafshan@gmail.com | |
| Mixed Staffing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1167 Madison Avenue Southeast | | Grand Rapids | Michigan | 49507 | careers@mixedmi.com | |
| MixPrime TradeCom Pvt Ltd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Kalherpada Road | | Bhiwandi | MH | 421302 | sasmitap.mixprime@gmail.com | |
| Miyami Japanese Steakhouse | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2007 W Evans St | | Florence | South Carolina | 29501-3356 | aida081968@hotmail.com | |
| Mizuho Bank, New York, NY | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 23-45 Smart Street | | Quogue | New York | 11959 | tejasri20intha@gmail.com | |
| MJ Nester Equipment Sales, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 323 W High St | | Pottstown | Pennsylvania | 19464-6313 | juliat@mjnester.com | |
| MJ Nester Equipment Sales, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 323 W High St | | Pottstown | Pennsylvania | 19464-6313 | juliat@mjnester.com | |
| MJ Nester Equipment Sales, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 323 W High St | | Pottstown | Pennsylvania | 19464-6313 | juliat@mjnester.com | |
| MJ Septic | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1328 W Borgfeld Dr | | San Antonio | Texas | 78260-5175 | mjseptic@mjseptic.com | |
| MJ Thomas Engineering, LLC. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4700 Bryant Irvin Court | | Fort Worth | Texas | 76107 | ars@mjthomaseng.com | |
| MJA Vineyards | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 328 Ingalls Street | | Santa Cruz | California | 95060 | hr@mjavineyards.com | |
| MJB Consulting | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 26117 Frampton Ave. | | Harbor City | California | 90710 | mbuie475@gmail.com | |
| MJG & Associates | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 287 West Boylston Street | | West Boylston | Massachusetts | 1583 | mjgandassociates@gmail.com | |
| MJL Recruiting & Consulting | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1300 Division Road | | East Greenwich | Rhode Island | 2818 | matt@mjlrandc.com | |
| MJO Services, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1415 N Broad St Ste 224 | | Philadelphia | Pennsylvania | 19122-3325 | saunchobetsingere09@gmail.com | |
| MJT Trucking Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 61 Chablis Dr | | Reno | Nevada | 89512-4751 | tmorales01@peoplepc.com | |
| MJT Trucking Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 61 Chablis Dr | | Reno | Nevada | 89512-4751 | tmorales01@peoplepc.com | |
| Mk Dental Excellence | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8784 Montgomery Rd | | Cincinnati | Ohio | 45236-2126 | mkdentalexcellence@gmail.com | |
| Mk Dental Excellence | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8784 Montgomery Rd | | Cincinnati | Ohio | 45236-2126 | mkdentalexcellence@gmail.com | |
| MK FINANCE & E-COMMERCE SERVICE PROVIDER. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Law College Lane | | Dhubri | AS | 783324 | mkf.ecommerce27@gmail.com | |
| MK Marketing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 421 Pretorius Street | | Pretoria | GP | 1 | admin@mkmarketing.co.za | |
| MKA USA INC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 555 West Street Road | | Warminster | Pennsylvania | 18974 | mkausa.inc@gmail.com | |
| MKA USA INC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 555 West Street Road | | Warminster | Pennsylvania | 18974 | mkausa.inc@gmail.com | |
| MKB Technology | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 650 Technology Park | | Lake Mary | Florida | 32746-6214 | sarb@mkbtechnology.com | |
| MKC Law Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9070 Irvine Center Drive | | Irvine | California | 92618 | admin@mkc-law.com | |
| MKE Real Estate LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 90 East 100 South | | St. George | Utah | 84770 | jeremy@jeremyback.com | |
| MKG Solutions, LLC. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2490 Market St NE | | Washington | Washington DC | 20018-3851 | info@mkgsolutionsllc.com | |
| MKH Infrastructure | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Old Khailash Theater | | Padanakkad | KL | 671315 | ethraaikcorporation@gmail.com | |
| MKIT (HONG KONG) HOLDINGS LIMITED | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Makati Avenue | | Makati | NCR | 1227 | soniaabad@giantsage.com | |
| MKITHPN INC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5950 Seminole Centre Court | | Fitchburg | Wisconsin | 53711 | chris.wilbricht@gmail.com | |
| MKM Enterprises, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8723 Forest Hills Blvd | | Dallas | Texas | 75218-4026 | kirkm@mkm-enterprises.com | |
| MKR Techsoft Private Limited | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Batala - Amritsar Road | | Amritsar | PB | 143001 | amritsarmkrtechsoft@gmail.com | |
| MKR Techsoft Private Limited | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Batala Road | | Amritsar | PB | 143001 | mkrtechsoftpvtldtasr@gmail.com | |
| MKT Innovations | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 588 Porter Way | | Placentia | California | 92870-6453 | amberk@mkti.com | |
| MLG | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 299 Broadway | | New York | New York | 10007 | rmorgan@morganlegalny.com | |
| MLGround | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 533 East 33rd Place | | Chicago | Illinois | 60616 | community@mlground.com | |
| MLM Supply Chain LLC DBA MLM Transport | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6668 U.S. 98 | | Hattiesburg | Mississippi | 39402 | hbrady@mlmtrans.com | |
| Mlountain Breeze Trucking, llc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | N92W17420 Appleton Avenue | | Menomonee Falls | Wisconsin | 53051 | info@mountainbreezetrucking.com | |
| Mistlc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3500 Delaney Dr | | Fort Worth | Texas | 76244-9597 | jadaannbolden07@gmail.com | |
| Mistlc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3500 Delaney Dr | | Fort Worth | Texas | 76244-9597 | jadaannbolden07@gmail.com | |
| MLT | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Oklahoma Street | | Springfield | Massachusetts | 1104 | atrucklogistics@gmail.com | |
| MM | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 481 N Frederick Ave Ste 200 | | Gaithersburg | Maryland | 20877-2471 | gandhinani9@gmail.com | |
| mm | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1111 Army Navy Drive | | Arlington | Virginia | 22202 | meenasafi3455@gmail.com | |
| MM Consulting Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 70 Boston Street | | Salem | Massachusetts | 1970 | meg.mccann@mmcongroup.com | |
| MM Global Recruitment and Management Services Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7271 Blackwood Mews | | Mississauga | Ontario | L5N 8G9 | info@m3consultant.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MM Global Recruitment and Management Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7271 Blackwood Mews | Mississauga | Ontario | L5N 8G9 | info@m3consultant.net | |
| MM Manufacturing Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2581 U.S. 77 | Giddings | Texas | 78942 | smocek@f-s-tech.com | |
| MM Ship Spares Supply Chain Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15056 Shoemaker Ave | Santa Fe Springs | California | 90670-5554 | lucyzheng@xdocking.us | |
| MMAS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2423 Prytania St | New Orleans | Louisiana | 70130-5807 | brandonallen0855@gmail.com | |
| MMAS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2423 Prytania St | New Orleans | Louisiana | 70130-5807 | brandonallen0855@gmail.com | |
| MMC Convert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 RNT Marg | Indore | MP | 452001 | hr@mmcconvert.com | |
| MMH Carriers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1539 Clearfield Rd | Wind Gap | Pennsylvania | 18091-9744 | mmhcarriers@gmail.com | |
| MMM Transport, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 376 Easthampton Road | Northampton | Massachusetts | 1060 | joanne@mmm-transport.com | |
| MMNovatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Delhi Main Road | New Delhi | DL | 110076 | hrmmnovatech@gmail.com | |
| MMS Homecare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1356 Steele Rd | Larksville | Pennsylvania | 18651-4061 | mmshomecarestaffing@gmail.com | |
| MN Express Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13520 Merriman Rd | Livonia | Michigan | 48150-1830 | lstojanoski@mnexpressinc.com | |
| MNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Paradise Secunderabad | Hyderabad | TS | 500073 | sravanthikoshika948@gmail.com | |
| M-NCPPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6611 Kenilworth Avenue | East Riverdale | Maryland | 20737 | tabatha.proctor@mncppc.org | |
| MND Overseas Consultancy Private limited. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bandra Kurla Complex Road | Mumbai | MH | 400051 | mndovckateembry@gmail.com | |
| MNF Distribution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 6th St | Shalimar | Florida | 32579-1326 | mnfdistribution12@gmail.com | |
| MNK Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18000 Studebaker Rd Ste 305 | Cerritos | California | 90703-2681 | hr@mnklawyers.com | |
| MNK Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18000 Studebaker Rd Ste 305 | Cerritos | California | 90703-2681 | maya@mnklawyers.com | |
| MNM Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Broad Street | Boston | Massachusetts | 2110 | bridgetduval722@gmail.com | |
| MNR Technologies Global Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | vinay@mnrtechnologies.com | |
| Mo' Bettahs Hawaiian Style Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1385 S State St | Orem | Utah | 84097-7701 | morgan.fox@mobettahs.com | |
| MO GLOBE TRUCKING CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5203 Golden Gate Dr | Killeen | Texas | 76549-3980 | hiring@moglobetrucking.com | |
| MO GLOBE TRUCKING CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5203 Golden Gate Dr | Killeen | Texas | 76549-3980 | hiring@moglobetrucking.com | |
| Mo'Pweeze Bakery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Hibernia Avenue | Rockaway | New Jersey | 7866 | info@mopweezebakery.com | |
| Moana Kai Island Pies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 6th Avenue | New York | New York | 10020 | moanakaiislandpies@gmail.com | |
| MOB Sauce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3242 NE 3rd Ave | Camas | Washington | 98607-2408 | erika@mobsauceco.com | |
| Mobicloud technologies pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viman Nagar Road | Pune | MH | 411014 | aakansha@mobicloud.co.in | |
| Mobicule Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri East Station Road | Mumbai | MH | 400047 | vishakha.kadam@mobicule.com | |
| MobiDev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 N Street | Sacramento | California | 95816 | robsaunders@mobidevtech.com | |
| Mobile Creations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 389 Thousand Oaks Boulevard | Thousand Oaks | California | 91360 | mobilecreationsservices@gmail.com | |
| Mobile Global Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 East 111th Street | Chicago | Illinois | 60628 | mobileglobalplus@gmail.com | |
| Mobile Home Park Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1635 Aviation Blvd | Redondo Beach | California | 90278-2807 | terrifoulks@gmail.com | |
| mobile masters inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3631 U.S. 92 | Lakeland | Florida | 33801 | santina@mobilemastersfl.com | |
| Mobile Mechanic Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9271 Farm to Market 1960 | Houston | Texas | 77070 | quote.mobilemechanicshouston@gmail.com | |
| Mobile Medical Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8921 Three Chopt Road | Richmond | Virginia | 23229 | richmondadmin@mobilemedicalhealth.com | |
| mobile programming LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Austin Street | Worcester | Massachusetts | 1601 | rohitm0326@gmail.com | |
| Mobile Therapy Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4881 Gresham Ridge Dr NE | Kennesaw | Georgia | 30144-5331 | regina@mobiletherapysolutions-ga.com | |
| Mobile Trainers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Firefall Ct | Spring | Texas | 77380-2646 | chad@mobiletrainers.com | |
| Mobile Vehicle Mechanics Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6266 DuPont Station Ct E | Jacksonville | Florida | 32217-2567 | mvmgroup.ww@outlook.com | |
| Mobile Video & Photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Levesque Dr Unit 254 | Eliot | Maine | 03903-6010 | jason.b@mvandp.com | |
| Mobile wound and skin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13515 155th Pl N | Jupiter | Florida | 33478-8576 | sharonvitalenp@gmail.com | |
| Mobile Wrench Fleet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7245 Gilpin Way | Denver | Colorado | 80229 | bob@mobilewrenchinc.com | |
| Mobilease Modular Space Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 E Main St | Newark | Ohio | 43055-8872 | seagen@mobileasemodular.com | |
| Mobilelink USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 Razorback Drive | Houghton | Michigan | 49931 | william.dayton@mobilelinkusa.com | |
| MobilePaws Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 East Las Olas Boulevard | Fort Lauderdale | Florida | 33301 | brandon@ortsac.com | |
| Mobility Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 South Plumer Avenue | Tucson | Arizona | 85719 | dan.ross@mobilityplus.com | |
| Mobility Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 8th St | Clermont | Florida | 34711-2159 | john.dambrauskas@mobility-rehab.com | |
| Mobility Research, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3156 W Lewis Ave | Phoenix | Arizona | 85009-1511 | dave@litegait.com | |
| Mobility Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Wentworth Ave | Londonderry | New Hampshire | 03053-7475 | bianca.ramos@mobilityworks.com | |
| Mobility Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 2nd Floor Zillion Residency | Hyderabad | Telangana | 500057 | sharath@mobilityworksphysio.com | |
| MobilityWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 Laurelwood Road | Santa Clara | California | 95054 | katie.averett@mobilityworks.com | |
| Mobiveil Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 Hillview Ct Ste 250 | Milpitas | California | 95035-4574 | b.rajesh@mobiveil.co.in | |
| Mobiveil Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 Hillview Ct Ste 250 | Milpitas | California | 95035-4574 | b.rajesh@mobiveil.co.in | |
| Moby-Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colorado 470 | Denver | Colorado | 80123 | kerry.stevens@moby-consulting.com | |
| mobylogics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lansdowne Street | Boston | Massachusetts | 2215 | nanncykevin@gmail.com | |
| Mock Roos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Corporate Way | West Palm Beach | Florida | 33407-2004 | brian.einkauf@mockroos.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mocse Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Coffee Rd | Modesto | California | 95355-1163 | cwend@mocse.org | |
| MOD Pizza Cumming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Buford Rd | Cumming | Georgia | 30041-2718 | cumming@southernpie.net | |
| MOD Pizza Dawsonville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Marketplace Parkway | Dawsonville | Georgia | 30534 | dawsonville@southernpie.net | |
| MOD Pizza Decatur | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2502 Blackmon Drive | Decatur | Georgia | 30033 | decatur@southernpie.net | |
| MOD Pizza Sandy Plains | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Sandy Plains Road | Marietta | Georgia | 30062 | sandyplains@southernpie.net | |
| MOD Pizza Sandy Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5840 Roswell Road | Sandy Springs | Georgia | 30328 | sandysprings@southernpie.net | |
| Moda Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Park Ave | Clarendon Hills | Illinois | 60514-1310 | mccarthymirjana@gmail.com | |
| Moda Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Park Ave | Clarendon Hills | Illinois | 60514-1310 | mccarthymirjana@gmail.com | |
| Modan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1788 Chain Bridge Road | Tysons | Virginia | 22102 | recruiting@modanrestaurant.com | |
| Modan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1788 Chain Bridge Road | Tysons | Virginia | 22102 | recruiting@modanrestaurant.com | |
| Modani Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hathroi Fort Road | Jaipur | RJ | 302001 | mfsinterns@gmail.com | |
| Mode Effect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 West Grant Street | Phoenix | Arizona | 85004 | clint@modeeffect.com | |
| Model My Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 114th Street | Grand Prairie | Texas | 75050 | info@modelmyhome.com | |
| Modelhunts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ramdev Park Road | Mira Bhayandar | MH | 401107 | jerrythomson801@yahoo.com | |
| Modelhunts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ramdev Park Road | Mira Bhayandar | MH | 401107 | jerrythomson801@yahoo.com | |
| Modeling Agency Glory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bulevardi 21 | Helsinki | Uusimaa | 180 | info@modelsglory.com | |
| Modeling Session Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Westover Drive | Hattiesburg | Mississippi | 39402 | d.sanders9238@gmail.com | |
| Modelithics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3802 Spectrum Boulevard | Tampa | Florida | 33612 | careers@modelithics.com | |
| Models Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Fakenham Road | Taverham | England | NR8 6QW | andrew@modelsdirect.com | |
| Modern Advanced Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 Kishwaukee St | Rockford | Illinois | 61109-2935 | barbara@modernforge.com | |
| Modern Advanced Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 Kishwaukee St | Rockford | Illinois | 61109-2935 | barbara@modernforge.com | |
| Modern Cleaning Arizona | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6776 N 79th Dr | Glendale | Arizona | 85303-2808 | moderncleaning4@gmail.com | |
| Modern Cleaning Arizona | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6776 N 79th Dr | Glendale | Arizona | 85303-2808 | moderncleaning4@gmail.com | |
| Modern Dental of Springfield PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Hedley Rd | Springfield | Illinois | 62711-6360 | manager@springfieldmoderndental.com | |
| Modern Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 577 Cranbury Rd Ste C1 | East Brunswick | New Jersey | 08816-5403 | sshetty1@comcast.net | |
| Modern Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7410 Hull Street Road | Richmond | Virginia | 23235 | kat@lunalogics.com | |
| Modern Dermatology of MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2568A Riva Road | Annapolis | Maryland | 21401 | spuorto@moderndermatologymd.com | |
| Modern Design Platform Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6625 Miami Lakes Drive | Miami Lakes | Florida | 33014 | msomerfield@modendesign.io | |
| Modern Draught LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 East 2nd Street | Boston | Massachusetts | 2127 | info@moderndraught.com | |
| Modern Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13329 Southeast Misty Drive | Happy Valley | Oregon | 97086 | dentaloffice392@yahoo.com | |
| Modern I Infotech llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 301 Anukul Residency | GARDEN CITY P | New York | 11040 | info@moderni.us | |
| Modern Lift Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6080 S Masterson Ave | Tucson | Arizona | 85706-4635 | bill@modernlift.com | |
| Modern Masters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Bedington Rd | Martinsburg | West Virginia | 25404-6519 | rachel@modernmasterswv.com | |
| Modern Mechanical HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1544 Mechanical Blvd | Garner | North Carolina | 27529-2595 | lstone@modernmechhvac.com | |
| Modern Mechanical HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1544 Mechanical Blvd | Garner | North Carolina | 27529-2595 | lstone@modernmechhvac.com | |
| Modern Metals, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1512 N Big Run Rd | Ashland | Kentucky | 41102-7719 | bcooksey@cw.services | |
| MODERN Mobile Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 31st Street South | Arlington | Virginia | 22206 | jray@mmmed.care | |
| MODERN Mobile Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 31st Street South | Arlington | Virginia | 22206 | jray@mmmed.care | |
| Modern nuclear Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 South Harbor Boulevard | La Habra | California | 90631 | priscilla@modernnuclear.com | |
| Modern Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 N Limestone | Lexington | Kentucky | 40505-3246 | tim@mpmlex.com | |
| Modern SBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Dickerson Road | North Wales | Pennsylvania | 19454 | kconnor@modernsbc.com | |
| Modern Technology School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16560 Harbor Boulevard | Fountain Valley | California | 92708 | sshannon@mtschool.edu | |
| Modern Vista Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 W Struck Ave Ste L | Orange | California | 92867-3401 | modernvistaconstruction@gmail.com | |
| Moderna INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts Avenue | Cambridge | Massachusetts | 2142 | ruby.k296553@gmail.com | |
| MODI PIPES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Waddels Road | Chennai | TN | 600010 | lavanya@modis.cc | |
| Modinity Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway Colony 1st Street | Chennai | TN | 600029 | kousalya@techmodinity.com | |
| MODO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Bartlett St | Lewiston | Maine | 04240-6501 | sarahudson240@gmail.com | |
| modus enterprise transformation platform | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 3rd Cross Road | Bengaluru | Karnataka | 560034 | shambhavi.tewari@modusetp.com | |
| ModWash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 736 Cherry St | Chattanooga | Tennessee | 37402-1909 | careers@modwash.com | |
| Moe's Southwest Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2881 Dixie Hwy | Crestview Hills | Kentucky | 41017-2401 | jennatwebster@yahoo.com | |
| Moeco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 West 9th Street | Wilmington | Delaware | 19801 | yanaberliz@yrecruiter.com | |
| Moeco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 West 9th Street | Wilmington | Delaware | 19801 | uliana@moeco.io | |
| Moffitt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13131 Usf Magnolia Drive | Tampa | Florida | 33620-0001 | alexsmom05@aol.com | |
| MOFUMAHADI MANAPO MOPELI REGIONAL HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Mampoi Rd,Phuthaditjhaba 9866 | Phuthaditjhaba | FS | 9866 | hrd.manager@hospitaljobs.org.za | |
| MOFUMAHADI MANAPO MOPELI REGIONAL HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Mampoi Rd,Phuthaditjhaba 9866 | Phuthaditjhaba | FS | 9866 | hrd.manager@hospitaljobs.org.za | |
| Mohammad Ali Farid, DMD DDS, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 South Kanawha Street | Beckley | West Virginia | 25801 | s.javidtash@mafariddds.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MOHAN BREEDING FARM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/259 trichy road | | Kodangipalayam | TN | 641662 | hr@mbfgroup.in |
| Mohan J Durve MD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6681 Ridge Road | | Parma | Ohio | 44129 | durveaa@yahoo.com |
| Mohanty Agarbatti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NH to Jobra Road | | Cuttack | OD | 753003 | mohantyagarbatti@gmail.com |
| Mohawk Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Claremont Avenue | | Los Angeles | California | 90027 | mohawkindcareers@outlook.com |
| Mohawk Valley Nephrology Associates, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Business Park Drive | | Utica | New York | 13502 | mvn@mvnephrology.com |
| Mohh Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108, Sector 44 | | Gurugram | HR | 122022 | contact@mohh.com |
| Mohiudintech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 4 | | Burewala | Punjab | 61010 | ghulam.mohiudin675@gmail.com |
| Mohr Buys Houses | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 Post Road | | Fairfield | Connecticut | 6824 | mikemohrhiring@gmail.com |
| Mohr Information & Investigational Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1964 Bayshore Boulevard | | Dunedin | Florida | 34698 | cmotsch@mohrinformation.com |
| Mohrdar Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6086 Brockton Avenue | | Riverside | California | 92506 | jennifer@mohrdar.com |
| Moises Gross | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Ponce de Leon | | Coral Gables | Florida | 33134 | jrodriguez@moisesgross.com |
| Moissy Fine Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7166 W Alaska Dr | | Lakewood | Colorado | 80226-3224 | denver@moissyfj.com |
| MOJO Day Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8461 Lake Worth Road | | Lake Worth Beach | Florida | 33467 | mojodaytrading@gmail.com |
| Mojo Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 East Blanco Road | | Boerne | Texas | 78006 | agentabel@mojoprotects.com |
| Mojo Media Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Las Colinas Boulevard | | Irving | Texas | 75039 | rachel.dickens@mojomedialabs.com |
| Mojobreak INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Duane Ave | | Santa Clara | California | 95054-3306 | mojobreak@gmail.com |
| Mojo's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 SW 17th St | | Ocala | Florida | 34471-1276 | meadow@ilovemojos.com |
| Mokan Retailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14700 Metcalf Avenue | | Overland Park | Kansas | 66223 | mokanretailers@gmail.com |
| Mokawala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Y ben tachfin | | Tangier | Tangier-Tétouan-Al Hoceima | 90000 | moqawala7@gmail.com |
| Mokhatla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main South 1 Road | | Maseru | Maseru | 100 | rmokhatla59@gmail.com |
| Moksh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kukatpally Road | | Hyderabad | TS | 500037 | 3rsuresh@gmail.com |
| Moksha Financial Services Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sapna Sangeeta Road | | Indore | MP | 452001 | recruiter@mokshafinance.com |
| Mokshaa LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22525 Southeast 64th Place | | Issaquah | Washington | 98027 | hiring@mokshaallc.com |
| Mokwheel E-Bikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1339 Northwest 9th Street | | Corvallis | Oregon | 97330 | tualatin@mokwheelstore.com |
| Mold & Mildew Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 13th St N | | Birmingham | Alabama | 35203-1625 | candace@moldandmildewsolutionsllc.com |
| MOLDCABLE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Somerdale Road | | Voorhees Township | New Jersey | 8043 | roman.c@moldcable.com |
| Molders Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1556 Telegraph Dr | | Pontiac | Michigan | 48340-1031 | ghebert@moldersservices.com |
| Molecular Coatings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 943 E 11th St | | Loveland | Colorado | 80537-4939 | bob@molecularcoatings.com |
| Molina Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5055 E Washington St Ste 210 | | Phoenix | Arizona | 85034-2036 | jahnavisuguru193@gmail.com |
| Molina Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22522 29th Drive Southeast | | Bothell | Washington | 98021 | vishnupesaru21@gmail.com |
| Molina healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21540 30th Dr SE Ste 400 | | Bothell | Washington | 98021-7015 | prasanth.thankonda95@gmail.com |
| Molly Maid of St. Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10046 Big Bend Rd | | Saint Louis | Missouri | 63122-6416 | megan.willingham@mmstlmo.com |
| Molly Maid of St. Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10046 Big Bend Rd | | Saint Louis | Missouri | 63122-6416 | megan.willingham@mmstlmo.com |
| Molnar Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Perry Highway | | Pittsburgh | Pennsylvania | 15237 | manager@amfmgmt.com |
| Molokan Elementary School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16222 Soriano Dr | | Hacienda Heights | California | 91745-4840 | board.mes@gmail.com |
| MolronRox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7360 Zinnia Place | | Mississauga | Ontario | L5W 2A2 | sahil@moltonrox.com |
| Molter's Fresh Market LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 E Clifton St | | Tomah | Wisconsin | 54660-2633 | jreynolds.molterspharmacy@gmail.com |
| Mom Guru Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5107 Raymond Avenue | | Tupelo | Mississippi | 38801 | info@momguruenterprise.com |
| Mom on the Go inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Circuit Street | | Hanover | Massachusetts | 2339 | floridaatm@gmail.com |
| Momenta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 University Dr NW | | Calgary | Alberta | T2N 1N4 | info@momenta.network |
| MomentaryInk LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 West Baseline Road | | Phoenix | Arizona | 85041 | alex@momentaryink.com |
| MomentMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 E Broadway St | | Oviedo | Florida | 32765-8597 | contact@momentmd.com |
| Momentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 State St | | Saint Joseph | Michigan | 49085-1126 | momentumstjoseph@gmail.com |
| Momentum Beverage Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 W Division St | | Chicago | Illinois | 60622-3212 | ksauer@mbevteam.com |
| MOMENTUM CONTROLS SOFTWARE AND SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 Silverside Road | | Wilmington | Delaware | 19810 | nihit.bansal@momentumsoftserv.com |
| Momentum Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 S Prescott St | | Memphis | Tennessee | 38111-4635 | frontoffice@momentumrehab.com |
| Momentum Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4631 Woodland Corporate Blvd Ste 117 | | Tampa | Florida | 33614-2416 | cbuitron@momentumsolar.com |
| Momentum Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1985 New Jersey 34 | | Wall Township | New Jersey | 7719 | kpoe5998@gmail.com |
| Momentum Truck Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25200 20th Avenue | | St Cloud | Minnesota | 56301 | amessner@momentumtruck.com |
| Mommy's Best Friend II Child Care Center & Preschool, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 594 Jersey Avenue | | New Brunswick | New Jersey | 8901 | celestekids@mommys-bestfriend.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mommy's Best Friend II Child Care Center & Preschool, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 594 Jersey Avenue | | New Brunswick | New Jersey | 8901 | celestekids@mommys-bestfriend.com |
| Momo bar and grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6402 Millpond Rd | | Madison | Wisconsin | 53718-6816 | karitsering@gmail.com |
| Moms Hilo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Keawe Street | | Hilo | Hawaii | 96720 | vonschlappenbitsch@gmail.com |
| Moms Pro Clean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Kentwood Blvd | | Brick | New Jersey | 08724-3145 | support@jerseymomscleaning.com |
| Mon Wellness bhip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Sam Rayburn Highway | | Melissa | Texas | 75454 | monwellness@bshopit.shop |
| Monacan Indian Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Highview Dr | | Madison Heights | Virginia | 24572-2712 | tribaloffice@monacannation.com |
| Monaco Motor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7812 Francine Drive | | New Port Richey | Florida | 34653 | contact@mmgcars.com |
| Monaco Motor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7812 Francine Drive | | New Port Richey | Florida | 34653 | contact@mmgcars.com |
| Monadnock Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Monadnock Hwy Ste 1 | | Swanzey | New Hampshire | 03446-2141 | kmclellan1@gmail.com |
| MONAMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Songjok-ro | | Suji-Gu, Yongin-Si | Gyeonggi-do | 16827 | ksh880501@monami.com |
| Monarch Homes of Brevard LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 South Patrick Drive | | Satellite Beach | Florida | 32937 | brian@monarchhomesfl.com |
| Monastery of the Holy Spirit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Georgia 212 | | Conyers | Georgia | 30094 | jucsb1@gmail.com |
| Monda Window & Door Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5304 97th Pl | | Corona | New York | 11368-3027 | leonding1514@gmail.com |
| Mondivan Properties Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801-161 East 4th Ave | | Vancouver | British Columbia | V5T 1G4 | megan@mondivan.ca |
| Mondo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Madison Avenue | | New York | New York | 10016 | allison.heine3@gmail.com |
| Mondo Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Monroe Tpke Unit 1 | | Monroe | Connecticut | 06468-2914 | admin@mondoconstruction.com |
| Mondo Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Monroe Tpke Unit 1 | | Monroe | Connecticut | 06468-2914 | admin@mondoconstruction.com |
| Moneris Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 University Ave | | Toronto | Ontario | M5J 1V6 | cmcdigital.hr@gmail.com |
| Money Treasure Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AB Road | | Indore | MP | 452010 | hr.mtresearch@gmail.com |
| Money Well Lending LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16910 NE 79th Way | | Vancouver | Washington | 98682-1557 | vicki@mwlending.com |
| Mongiovi Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Woodland Dr | | Glen Mills | Pennsylvania | 19342-8117 | mongioviortho@comcast.net |
| Mongol ID | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manlai Van Damdinsuren street 17b | | Ulaanbaatar | Ulaanbaatar | 14200 | khaliunbat@mid.mn |
| Mongoose Trucking Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17850 Construction Way | | Redding | California | 96003 | grant@mongoosetruckingcorp.com |
| Monica K Singh DMD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Independence Blvd | | Sicklerville | New Jersey | 08081-1095 | info@sicklervilledental.com |
| Monique Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Menaul Boulevard Northeast | | Albuquerque | New Mexico | 87110 | sgreene13@cnm.edu |
| Monitor Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 North Walnut Avenue | | New Braunfels | Texas | 78130 | monitorpestcontrol@hotmail.com |
| Monitored Life LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6907 Page Ave | | Saint Louis | Missouri | 63133-1507 | bgist@monitoredlife.com |
| Monitoring Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Crompton Street | | Charlotte | North Carolina | 28273 | ryan@monman.com |
| Monitoring Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Crompton Street | | Charlotte | North Carolina | 28273 | ryan@monman.com |
| Monkey International Travel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Burlington Woods Dr Ste 100 | | Burlington | Massachusetts | 01803-4551 | qian.liu@themonkeytravel.com |
| MonkeyLove | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 E Lake St | | Mccall | Idaho | 83638-3839 | info@monkeylove.shop |
| MonkeyPod | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Hekili Street | | Kailua | Hawaii | 96734 | jobs@monkeypod.io |
| Monmouth Insurance Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Sherwood Forest Dr | | Delray Beach | Florida | 33445-3882 | trenxshop@gmail.com |
| Monogram Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5410 Maryland Way | | Brentwood | Tennessee | 37027 | alexandra.spadafino@monogramhealth.com |
| Monolith Commercial Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | | Alpharetta | Georgia | 30005 | linda.eaton@monolithcommercialgroup.com |
| monro muffler brake and service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 Main St | | Monroe | Connecticut | 06468-1155 | jvig74@yahoo.com |
| Monroe Florist, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 747 S Monroe St | | Monroe | Michigan | 48161-1429 | dsutton@privacash.com |
| Monroe Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 S Main St | | Williamstown | New Jersey | 08094-1422 | bmyers@monroesavings.com |
| Monroe Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Belknap Rd | | Framingham | Massachusetts | 01701-4717 | natalye.alter@monroestaffing.com |
| Monroe Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Belknap Rd | | Framingham | Massachusetts | 01701-4717 | natalye.alter@monroestaffing.com |
| MONROE'S SMOKEHOUSE BBQ - JACKSONVILLE, FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4838 Highway Ave | | Jacksonville | Florida | 32254-3734 | rsvpkw@hotmail.com |
| Monsanto Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Camino Del Sol | | Oxnard | California | 93030-7967 | sprsapexp@gmail.com |
| Monsta Media Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L 7 70-72 King St | | Sydney | NSW | 2000 | elias.patros@monstagroup.com |
| monster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Sullivant Avenue | | Columbus | Ohio | 43228 | noelreyes12@icloud.com |
| monster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Street | | Fall River | Massachusetts | 2721 | rajeshshankar.raut@careerbuilder.com |
| Monster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Ambassador Dr | | Westborough | Massachusetts | 01581-1082 | employerartsd1@ses.nxtpreprod.monster.com |
| Monster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weston Street | | Boston | Massachusetts | 2136 | tu.tran@monster.com |
| Monster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weston Street | | Boston | Massachusetts | 2136 | tu.tran@monster.com |
| Monster Bubble Express Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2612 S Peachtree Rd | | Balch Springs | Texas | 75180-1438 | shot1onnet@gmail.com |
| Monster Cloud, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1119 S 21st Ave | | Hollywood | Florida | 33020-6935 | donna@monstercloud.com |
| Monster Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Falls Road | | Baltimore | Maryland | 21211 | lindaoliver9889670@proton.me |
| Monster Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Falls Road | | Baltimore | Maryland | 21211 | lindaoliver9889670@proton.me |
| Monster Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Monster Way | | Corona | California | 92879-7101 | davidply2005@gmail.com |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Monster Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Monster Way | Corona | California | 92879-7101 | davidply2005@gmail.com | |
| Monster is a waste of money | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Sebastian Dr | Rochester | New York | 14625-2627 | cedes@gpny.org | |
| Monster is a waste of money | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Sebastian Dr | Rochester | New York | 14625-2627 | cedes@gpny.org | |
| Monster Reservations Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4503 Socastee Boulevard | Myrtle Beach | South Carolina | 29588 | mattj@monsterrg.com | |
| Monster Worldwide, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Boston Post Road West | Marlboro | Massachusetts | 1752 | adb-prod-29jul@ses.nxtpreprod.monster.com | |
| monster.next | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Street | Fall River | Massachusetts | 2721 | sinhapratik141@gmail.com | |
| monster.next | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Street | Fall River | Massachusetts | 2721 | deepika.monga@careerbuilder.com | |
| Montachusett Regional Vocational Technical School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westminster Street | Fitchburg | Massachusetts | 1420 | marynok-julie@montytech.net | |
| Montage Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 New Jersey 94 | Blairstown | New Jersey | 7825 | dave@montageent.com | |
| Montage Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 New Jersey 94 | Blairstown | New Jersey | 7825 | dave@montageent.com | |
| Montaluce Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 946 Via Montaluce | Dahlonega | Georgia | 30533-2257 | matthew@montaluce.com | |
| Montana Energy Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 South Voss Road | Houston | Texas | 77057 | hr@mec-oil.com | |
| Montana State University Bozeman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 173840 | Bozeman | Montana | 59717-3840 | stephanie.mclaren@montana.edu | |
| Montano Life Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8847 Veranda Ct | San Antonio | Texas | 78250-2623 | melissamontano@montanolife.com | |
| Montáže Brož | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pravy 36 | Pravy | Pardubický Kraj | 533 41 | lenka.plojharova@montazebroz.com | |
| Montclair Park Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 East Kings Highway | Shreveport | Louisiana | 71115 | jordan@montclair-park.com | |
| Montclair Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Claremont Ave | Montclair | New Jersey | 07042-3401 | adawkins@montclairnjusa.org | |
| Montco Anti-hunger Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 East Main Street | Lansdale | Pennsylvania | 19446 | jbugg@montcoantihunger.org | |
| Montefiore Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Douglas Avenue | Yonkers | New York | 10703 | cfllewellyn330@gmail.com | |
| Montel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Industrial Ave | Loves Park | Illinois | 61111-4706 | ray@monteltech.com | |
| Montel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Industrial Ave | Loves Park | Illinois | 61111-4706 | ray@monteltech.com | |
| Monteleone & McCrory LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 South Figueroa Street | Los Angeles | California | 90017 | awi@mmlawyers.com | |
| Monterey Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5335 Far Hills Ave Ste 311 | Dayton | Ohio | 45429-2317 | steven.sisco@mcix.com | |
| Montessori Academy of Evansville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4611 Adams Ave | Evansville | Indiana | 47714-0801 | kgaultmontessori@gmail.com | |
| Montessori Kids Universe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 Gear Lake Ave | Orlando | Florida | 32803-5226 | admin@mkubaldwinpark.com | |
| Montessori Preschools of the Santa Clarita Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24925 Anza Dr | Santa Clarita | California | 91355-1261 | montessoriofvalencia1@yahoo.com | |
| Montessori School of Covington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4108 Summers St SW | Covington | Georgia | 30014-2762 | office@montessori-covington.org | |
| Montessori School of Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Acosta St | Dayton | Ohio | 45420-3467 | tessa@montessoridayton.org | |
| Montessori School of Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Acosta St | Dayton | Ohio | 45420-3467 | tessa@montessoridayton.org | |
| Montessori School on Camp Bowie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Ashland Ave | Fort Worth | Texas | 76107-3809 | mscb2005@hotmail.com | |
| Montgomery & Interpreter PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 E Thunderbird Rd | Phoenix | Arizona | 85032-5329 | rinterpreter@milawaz.com | |
| Montgomery Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10550 Montgomery Road | Montgomery | Ohio | 45242 | gingerkubala@mfpdoctors.com | |
| Montgomery Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Lawrence St | Montgomery | Alabama | 36104-4611 | cmoore@mhatoday.org | |
| Montgomery Internal Medicine Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 727 State Road | Princeton | New Jersey | 8540 | allison.piovesan@pennmedicine.upenn.edu | |
| Montgomery Regional Airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4445 Selma Hwy | Montgomery | Alabama | 36108-4842 | d.towns@flymgm.com | |
| MONTICELLO COUNTRY CLUB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Golf Course Dr | Monticello | Arkansas | 71655-9206 | jessica_pennington@outlook.com | |
| Monticello Equipment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Bridgeville Rd | Monticello | New York | 12701-3802 | ari@monticelloequipment.com | |
| Monticola Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6810 MacCorkle Ave SE | Charleston | West Virginia | 25304-2957 | josh@monticolasecurity.com | |
| Montpelier Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Empire St | Montpelier | Ohio | 43543-1315 | dan.mcgee@montpelieroh.org | |
| Montrose Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4144 Ocean View Blvd | Montrose | California | 91020-1552 | director@montroseacademy.org | |
| Montrose Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2490 Honolulu Avenue | Glendale | California | 91020 | akramuraizee@gmail.com | |
| Montserrat Retreat House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N Shady Shores Dr | Lake Dallas | Texas | 75065-2412 | anthony.rauschuber@montserratretreat.org | |
| Monument Entertainment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 186 N Loudoun St | Winchester | Virginia | 22601-4718 | justin.tepenny@themonumentva.com | |
| Monument Grills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5345 Fulton Industrial Boulevard Southwest | Atlanta | Georgia | 30336 | nheflin@monumentgrills.com | |
| Monument Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 353 Fairmont Blvd | Rapid City | South Dakota | 57701-7375 | jaydensnellgrove@hotmail.com | |
| Monvik Info Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Appletree Ct | Buffalo Grove | Illinois | 60089-2405 | info@monvikinfosolutions.com | |
| Monvik Info Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Appletree Ct | Buffalo Grove | Illinois | 60089-2405 | info@monvikinfosolutions.com | |
| Monza Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 Market Street | SF | California | 94102 | emily@monzacareers.com | |
| Mood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4406 SW 25th St | Oklahoma City | Oklahoma | 73108-1745 | katy@hellomood.co | |
| moodavies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bennett Avenue | New York | New York | 10033 | moodavies242@gmail.com | |
| Moodi Day | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Lombardy St | Newark | New Jersey | 07102-3210 | info@moodiday.com | |
| Moody Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spruce Street | Columbus | Ohio | 43215 | kjarvis@moody-eng.com | |
| Moody Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spruce Street | Columbus | Ohio | 43215 | kjarvis@moody-eng.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moody's Investors Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 615 South College Street | Charlotte | North Carolina | 28202 | madan.parajuli97@gmail.com | |
| Moon Family Farm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39609 W Sellards Rd | Prosser | Washington | 99350-9445 | moonfamilyfarm@hotmail.com | |
| Moon River Therapy Sesrvices | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7440 Georgia 92 | Woodstock | Georgia | 30189 | teresa@moonrivertherapy.com | |
| Moon River Therapy Sesrvices | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7440 Georgia 92 | Woodstock | Georgia | 30189 | teresa@moonrivertherapy.com | |
| Moon Valley Animal Hosptail | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13650 North 19th Avenue | Phoenix | Arizona | 85029 | amy@moonvalleyvet.com | |
| moonbow tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Malleswaram Underpass | Bengaluru | KA | 560003 | hrmoonbow@gmail.com | |
| Mooney Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Cedar Street | Woburn | Massachusetts | 1801 | kevinpmooneykpm@gmail.com | |
| MOONEYHAM and sons | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4918 Sardis Road | Charlotte | North Carolina | 28270 | jasonmooneyham1964@gmail.com | |
| Moonlight Childcare Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4656 W Broad St | Columbus | Ohio | 43228-1611 | pg_halima@yahoo.com | |
| Moonlight Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 9th Street | Lynchburg | Virginia | 24504 | amccolloch@vareceivers.com | |
| Moonwinks's Cafe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5151 Plymouth Rd | Ann Arbor | Michigan | 48105-9520 | moonwinksdixboro@gmail.com | |
| moore consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1207 Bay View Way | Wellington | Florida | 33414-3145 | atlantamoores@hotmail.com | |
| Moore Landscape & Excavation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 214 Bama Ln | West Blocton | Alabama | 35184-4862 | moorelandscape1@gmail.com | |
| Moore Massage LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 738 SW Main Blvd | Lake City | Florida | 32025-5768 | kaseymoore@mooremassagelc.com | |
| Moore Staffing Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 184 Pleasant Valley Street | Methuen | Massachusetts | 1844 | mike@moorestaffing.com | |
| Moore Staffing Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 184 Pleasant Valley Street | Methuen | Massachusetts | 1844 | liliana@moorestaffing.com | |
| Moore Staffing Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 184 Pleasant Valley Street | Methuen | Massachusetts | 1844 | ashley@moorestaffing.com | |
| Moorehead Legal LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7127 Rutherford Road | Milford Mill | Maryland | 21244 | tim@mooreheadgroup.com | |
| Moore's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6890 N Base Rd | North Vernon | Indiana | 47265-8291 | cameron24moore@gmail.com | |
| Mooresville Merchant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 Gasoline Alley Drive | Mooresville | North Carolina | 28117 | support@mooresvillemerchant.com | |
| Mooresville Merchant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 Gasoline Alley Drive | Mooresville | North Carolina | 28117 | dritc54815@aol.com | |
| Moose Jaw Junction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 966 West Van Road | Pellston | Michigan | 49769 | moosejawjunction@yahoo.com | |
| Moose Jaw Junction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 966 West Van Road | Pellston | Michigan | 49769 | moosejawjunction@yahoo.com | |
| Moosh | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1037 N Highland Ave NE | Atlanta | Georgia | 30306-3550 | julie@mooshshoppe.com | |
| MOOTON GROUP INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 N Barranca St Ste 405 | West Covina | California | 91791-1636 | zhong.chen@mutonggroup.com.cn | |
| Mops Boxes & Hangers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1918A Bayou Rd | Thibodaux | Louisiana | 70301-6038 | organizing2021@gmail.com | |
| Morais City developers Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Trichy - Madurai Highway | Tiruchirappalli | TN | 620021 | hrd@moraiscity.com | |
| Morales Padia Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 Northeast Interstate 410 Loop | San Antonio | Texas | 78216 | accounting@moralespadialaw.com | |
| MORAN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2121 Alberta Ave | Linden | New Jersey | 07036-1003 | aua2326@yahoo.com | |
| Moran Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 601 Liberty St | Watsontown | Pennsylvania | 17777-1133 | melinda.bowersox@moranlogistics.com | |
| Moran Transporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2401 Arthur Ave | Elk Grove Village | Illinois | 60007-6016 | jordandmalpass@morantlt.com | |
| Moran United Methodist Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3601 E 65th Ave | Spokane | Washington | 99223-8011 | pastornatland@gmail.com | |
| Morano's Limousine Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Warfield St | Milford | Connecticut | 06461-2930 | moranoslimo@yahoo.com | |
| Moran's Performance Detailing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | N/A | Jacksonville | Florida | 32257 | moransperformancedetailing@gmail.com | |
| Moravia Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 Walnut St | Philadelphia | Pennsylvania | 19102-3523 | fhabte@moraviahealth.com | |
| Moravia Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 Walnut St | Philadelphia | Pennsylvania | 19102-3523 | fhabte@moraviahealth.com | |
| More Leads More Conversions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1732 1st Ave | New York | New York | 10128-5177 | info@moreleadsmoreconversions.com | |
| More Leads More Profits | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2608 Fountainview Circle | Naples | Florida | 34109 | info@moreleadsmoreprofits.com | |
| More Space Place | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2438 West Anderson Lane | Austin | Texas | 78757 | jmcdonald@morespaceplaceaustin.com | |
| More Than a Fix Appliance Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 South El Camino Real | San Clemente | California | 92672 | info@morethanafix.com | |
| Morehousellc.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8411 Seneca Turnpike | New Hartford | New York | 13413 | chris@morehousellc.com | |
| MoreLeadsMoreProfits.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2608 Fountainview Circle | Naples | Florida | 34109 | coachcurtis@gmail.com | |
| Morelia Gourmet Paletas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4517 Forest Drive | Columbia | South Carolina | 29206 | kthornton@paletasmorelia.com | |
| Morey & Upton LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 611 Anton Blvd Ste 800 | Costa Mesa | California | 92626-7052 | ocpersonalinjury@gmail.com | |
| Morgan Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 850 Lancaster Rd | Manheim | Pennsylvania | 17545-2316 | suemorgan@morganautomotive.biz | |
| Morgan Construction Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2929 Arch St Ste 1700 | Philadelphia | Pennsylvania | 19104-7327 | admin@morgancml.com | |
| Morgan Consulting Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2722 N Green Valley Pkwy | Henderson | Nevada | 89014-2132 | nicole@morganconsulting.com | |
| Morgan Philips | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6000 Boul De Rome | Brossard | Quebec | J4Y 0B6 | razia.lanbi@morganphilips.com | |
| Morgan Stanley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1585 Broadway | New York | New York | 10019 | mhvr198@gmail.com | |
| Morgan Stanley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Rue Wellington | Montreal | Quebec | H3C 3S4 | rakeshranjandash2019@gmail.com | |
| Morgan State University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 E Cold Spring Ln | Baltimore | Maryland | 21251-0001 | ychlan@hotmail.com | |
| Morgan Steakhouse & Sushi | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 284 Center Ave | Westwood | New Jersey | 07675-1706 | johnnie@johnniepresto.com | |
| Morgan Tire Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 813 Sunset Rd | Burlington | New Jersey | 08016-3645 | tiremts@yahoo.com | |
| Morgan White Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Steed Rd | Ridgeland | Mississippi | 39157-1704 | linda.simmons@morganwhite.com | |
| Morgans Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 State Street | Albany | New York | 12207 | gawain.morgan@morganshealthcare.com | |
| Morgans Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 State Street | Albany | New York | 12207 | gawain.morgan@morganshealthcare.com | |
| Morin Boats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 377 State Park Dr | Bay City | Michigan | 48706-1339 | morinboats@yahoo.com | |
| Morin Boats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 377 State Park Dr | Bay City | Michigan | 48706-1339 | morinboats@yahoo.com | |

| Morin Boats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 377 State Park Dr | Bay City | Michigan | 48706-1339 | morinboats@yahoo.com | |
| Moritz Western H&A | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Brown Dr | Mound House | Nevada | 89706-7744 | robin@moritzwestern.com | |
| Morning Glory Farm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Meshacket Rd | Edgartown | Massachusetts | 02539-7139 | simon@morninggloryfarm.com | |
| Morning Star Construction Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1536 Spring Hills Drive | Spring | Texas | 77386 | info@morningstarhomeservices.com | |
| Morningside Community Association | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39033 Morningside Dr | Rancho Mirage | California | 92270-3050 | csanchez@morningsideca.com | |
| Morningside of Raleigh | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 Dent Ln | Louisburg | North Carolina | 27549-2714 | mikitawardrick@gmail.com | |
| Morningside University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 Morningside Ave | Sioux City | Iowa | 51106-1717 | woodbury@morningside.edu | |
| Morphedo Technologies Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | aditi.g@morphedo.com | |
| Morrich Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 West Hickman Street | Hutchins | Texas | 75141 | morrichlogistics@gmail.com | |
| Morris Brother Investments, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 E Second St | Media | Pennsylvania | 19063-2906 | sw@morrisbrothersllc.com | |
| Morris County Elevator | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 227 U.S. 206 | Mt Olive | New Jersey | 7836 | info@morriscountyelevator.com | |
| Morris Designs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 South Beverly Drive | Beverly Hills | California | 90212 | morrisdesigns2020@gmail.com | |
| Morris Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4001 West Alameda Avenue | Burbank | California | 91505 | jmorris@jamlawyers.com | |
| Morris Magnets | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14428 167th Ave SE | Monroe | Washington | 98272-2915 | jamie@morrismagnets.com | |
| Morrison & Hughes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3834 Austell Road Southwest | Marietta | Georgia | 30008 | hil@thebigguns.com | |
| Morrison Child and Family Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11035 NE Sandy Blvd | Portland | Oregon | 97220-2553 | latasha.williams@morrisonkids.org | |
| Morrison Child and Family Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11035 NE Sandy Blvd | Portland | Oregon | 97220-2553 | latasha.williams@morrisonkids.org | |
| Morrison Contractors Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3000 SW 26th Ter | Fort Lauderdale | Florida | 33312-4910 | permits@morrisonbuilders.com | |
| Morrison Dental Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6602 Abercorn St Ste 101 | Savannah | Georgia | 31405-5849 | skush@mdadental.com | |
| Morrison Dental Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6602 Abercorn St Ste 101 | Savannah | Georgia | 31405-5849 | skush@mdadental.com | |
| Morrison Products, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16900 S Waterloo Rd | Cleveland | Ohio | 44110-3808 | ckunash@morrisonproducts.com | |
| Morrison Technologies Community Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Maple Shade Avenue | Hamilton Township | New Jersey | 8610 | info@mtcommunityservices.org | |
| Morrissey Hospitality | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 West 5th Street | St Paul | Minnesota | 55102 | meggan.reinoso@morrisseyhospitality.com | |
| Morrow Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 613 S. Main Opelousas, La. 70570 | Opelousas | Louisiana | 70570 | jm@morrowattorneys.com | |
| Morrow Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 613 S. Main Opelousas, La. 70570 | Opelousas | Louisiana | 70570 | jm@morrowattorneys.com | |
| Morse Hydraulics System Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Narra Extension | Bacolod | Western Visayas | 6100 | trisha.coralde@salgroupco.com | |
| MortgagePros | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 880 West Long Lake Road | Troy | Michigan | 48098 | valdado129@gmail.com | |
| Morton & Germany | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 North B.B. King Boulevard | Memphis | Tennessee | 38103 | rachel@mortongermany.com | |
| Morton Management LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 47 Beach View Ave | Dana Point | California | 92629-2737 | lcastillo@mortonmgmt.com | |
| Morton, Germany & Grai, PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45 North B.B. King Boulevard | Memphis | Tennessee | 38103 | jeff@mortongermany.com | |
| Mosad Harim Levin/PW | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 207 Foster Ave | Brooklyn | New York | 11230-2195 | slemmer@hamodia.com | |
| mosaic consulting inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23141 Arroyo Vista | Rancho Santa Margarita | California | 92688 | devin@mosai.cc | |
| Mosaic Puzzles | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6820 Meadowridge Court | Alpharetta | Georgia | 30005 | greg@mosaicpuzzles.co | |
| Mosaic Puzzles | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6820 Meadowridge Court | Alpharetta | Georgia | 30005 | greg@mosaicpuzzles.co | |
| Moscow Ballet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27 E Housatonic St | Pittsfield | Massachusetts | 01201-6401 | beverly@nutcracker.com | |
| Moscow School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 650 N Cleveland St | Moscow | Idaho | 83843-3600 | roundym@msd281.org | |
| Moseley Prichard Parrish Knight & Jones | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 West Bay Street | Jacksonville | Florida | 32202 | rriggins@mppkj.com | |
| Moseley Prichard Parrish Knight & Jones | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 West Bay Street | Jacksonville | Florida | 32202 | rriggins@mppkj.com | |
| Moseley Prichard Parrish Knight & Jones | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 West Bay Street | Jacksonville | Florida | 32202 | rriggins@mppkj.com | |
| Mosheim Recovery Assiocates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 65 Payne Rd | Mosheim | Tennessee | 37818-3206 | mosheimindeed65@gmail.com | |
| Moss Building and Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4125 Lafayette Center Drive | Chantilly | Virginia | 20151 | david.bidwell09@gmail.com | |
| Moss Motors, Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Rutherford St | Goleta | California | 93117-3702 | garciama@mossmotors.com | |
| Motek Eurowerkz | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1601 N Central Expy | Plano | Texas | 75075-6901 | mo@motekeuro.com | |
| Motel6 Terrell | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 Mira Pl | Terrell | Texas | 75160-5405 | mahesh210_in@yahoo.com | |
| Mother-in-law, Domestic Partner and Mother | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3925 Saint Andrews Dr E | Mobile | Alabama | 36693-5424 | dcieutat@outlook.com | |
| Mothers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12227 W Linebaugh Ave | Tampa | Florida | 33626-1743 | teal.tlfmorillo@gmail.com | |
| Mothers Advocacy Project | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7000 Peachtree Dunwoody Road | Atlanta | Georgia | 30328 | mapinfo@mapfamily.org | |
| Mothers Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | mgr street | Chennai | TN | 600044 | angel@mothersdental.com | |
| MOTHERSHIP BREWHOUSE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 327 E Emma Ave | Springdale | Arkansas | 72764-4627 | mothershipbrewhouse@gmail.com | |

| Motifire Management Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekananda Road | Mumbai | MH | 400053 | kamran.syed@motifire.org | |
| Motinn Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5562 Olive St | Montclair | California | 91763-1649 | info@motinn.com | |
| Motion Design, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12021 Pennsylvania Street | Thornton | Colorado | 80241 | e.balderas@motiondllc.com | |
| Motion Design, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12021 Pennsylvania Street | Thornton | Colorado | 80241 | e.balderas@motiondllc.com | |
| Motion Elevator Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Freeport Street | Boston | Massachusetts | 2122 | motionelev@gmail.com | |
| Motion Mobility & Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6490 Promler St NW | North Canton | Ohio | 44720-7625 | mgiles@motionmobility.com | |
| Motland Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18255 Segale Park Drive B | Tukwila | Washington | 98188-4733 | motland.express.sales@gmail.com | |
| MOTM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagholi | Ashtapur | MH | 412207 | hr@motm.tech | |
| MOTM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagholi | Ashtapur | MH | 412207 | hr@motm.tech | |
| Motnana Frontier Sandstone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3610 U.S. 87 | Roundup | Montana | 59072 | cisleeb@montanafrontiersandstone.com | |
| MOTO-D RACING INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Francis J Clarke Circle | Bethel | Connecticut | 6801 | marketing@motodracing.com | |
| Motor City Dawgs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9208 S Channel Dr | Harsens Island | Michigan | 48028-9770 | patti.schrenk@insgroup.com | |
| Motor City of Ocala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 South Pine Avenue | Ocala | Florida | 34480 | motorcityofocala@outlook.com | |
| Motor Mouth Therapy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4530 Nelson Brogdon Boulevard | Sugar Hill | Georgia | 30518 | therapy@motormouththerapy.com | |
| Motril Sport Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Bruselas | Motril | AN | 18600 | chris.kofman@gmail.com | |
| Mott Haven Prescription Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E 141st St | Bronx | New York | 10454-2212 | motthavenpharmacy141@gmail.com | |
| Motus Physical Therapy & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Bissonnet Street | Bellaire | Texas | 77401 | oriana@mymotusphysio.com | |
| Moule Paint and Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 E Main St | Grass Valley | California | 95945-5807 | sales@moulepaintandglass.com | |
| Moulinos & Levinas PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 58th Street | New York | New York | 10155 | 58lawoffice@gmail.com | |
| Moultrie County Beacon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W Water St | Kirksville | Illinois | 61951-1883 | aernst@mcbeacon.org | |
| Mount Laurel Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1195 W Highway 86 | Harned | Kentucky | 40144-5837 | patti@lakedream.com | |
| Mount Laurel Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1195 W Highway 86 | Harned | Kentucky | 40144-5837 | patti@lakedream.com | |
| Mount Laurel Primary Primary Care Physicians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Birchfield Dr Ste 1004 | Mount Laurel | New Jersey | 08054-4019 | kenbgoldstein@aol.com | |
| Mount Sinai School of Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Gustave L. Levy Place | New York | New York | 10029 | mgsknap@gmail.com | |
| Mount St. Dominic Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ryerson Ave | Caldwell | New Jersey | 07006-6109 | jschatel@msdacademy.org | |
| Mount St. Dominic Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ryerson Ave | Caldwell | New Jersey | 07006-6109 | jschatel@msdacademy.org | |
| Mount Vernon Mills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 River Rd | Rockingham | North Carolina | 28379-4252 | wallyazmine237@gmail.com | |
| Mount Vernon Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 E Dallas St | Mount Vernon | Missouri | 65712-1403 | tannya.benitez@mtvernonmopd.org | |
| Mount Vernon Prep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13606 E Mount Vernon Rd | Wichita | Kansas | 67230-7505 | mlroussin08@gmail.com | |
| MOUNTAIN AIRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Market St | Wheeling | West Virginia | 26003-2518 | mountainairehvac@gmail.com | |
| Mountain Billy Gun Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 West 3000 South | Heber City | Utah | 84032 | hschaefer@mtnbilly.com | |
| Mountain G Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Iron Point Road | Folsom | California | 95630 | ksg@mgeinc.com | |
| Mountain G Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Iron Point Road | Folsom | California | 95630 | ksg@mgeinc.com | |
| Mountain Home Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Mallard Point Rd | Salesville | Arkansas | 72653-7126 | allyn@mountainhomeglass.com | |
| Mountain Hyundai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10450 Federal Blvd | Westminster | Colorado | 80234-3547 | hr@mhyundai.com | |
| Mountain Hyundai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10450 Federal Blvd | Westminster | Colorado | 80234-3547 | hr@mhyundai.com | |
| Mountain Hyundai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10450 Federal Blvd | Westminster | Colorado | 80234-3547 | hr@mhyundai.com | |
| Mountain Inn & Suites Flat Rock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 McMurray Rd | Flat Rock | North Carolina | 28731-5810 | mountaininn1@aol.com | |
| Mountain Lodge at Telluride | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 457 Mountain Village Blvd | Telluride | Colorado | 81435-9415 | srush@mountainlodgetelluride.com | |
| Mountain Mikes Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 S Mission Rd | Fallbrook | California | 92028-3225 | josh@mmpizzateam.com | |
| Mountain Park Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15212 South 48th Street | Phoenix | Arizona | 85044 | mpdsmiles@gmail.com | |
| mountain peak air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 593 W Sweetwater Ct | Pueblo West | Colorado | 81007-6350 | bhearn@mountainpeakairhvac.com | |
| Mountain State Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Bald Hill Rd | Mt Morris | Pennsylvania | 15349-1334 | jdevaul@mountainstatewaste.com | |
| Mountain State Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Bald Hill Rd | Mt Morris | Pennsylvania | 15349-1334 | jdevaul@mountainstatewaste.com | |
| Mountain State Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Bald Hill Rd | Mt Morris | Pennsylvania | 15349-1334 | jdevaul@mountainstatewaste.com | |
| Mountain Valor Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3531 South Logan Street | Englewood | Colorado | 80113 | jacob.blankinship@mountainvalor.org | |
| Mountain View | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8321 David Crockett Pkwy | Belvidere | Tennessee | 37306-2399 | johnsmith@mtviewllc.com | |
| Mountain View Family Home Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2047 N Palm Ave | Upland | California | 91784-1417 | mountain.view.familyhome@gmail.com | |
| Mountain View Headache and Spine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 East Highland Avenue | Phoenix | Arizona | 85016 | gabe@mvhsi.com | |
| Mountain Village Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Eva Falls Avenue | Stanley | Idaho | 83278 | cody82279@gmail.com | |
| Mountain West Motor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3785 U.S. 91 | Hyde Park | Utah | 84318 | dallin@mwmotor.com | |
| Mountain West Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 East 12300 South | Draper | Utah | 84020 | hr@mountainwestrepair.com | |
| Mountain West Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 East 12300 South | Draper | Utah | 84020 | brennan.haycock@mountainwestrepair.com | |
| Mountain West Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 East 12300 South | Draper | Utah | 84020 | brennan.haycock@mountainwestrepair.com | |
| Mountain West Windows and Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 South McQueen Road | Gilbert | Arizona | 85233 | rehmermg@mwwd.com | |

| Mountain Xpress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wall Street | Asheville | North Carolina | 28801 | mmurphy@mountainx.com | |
| Mountaineer Sales Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Scott Ridge Rd | Liberty | West Virginia | 25124-7410 | christian.hanshaw@mtneersales.com | |
| Mountaineers Therapeutic Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 Kenwood Rd | West Palm Beach | Florida | 33401-7408 | maryjo@msainc.org | |
| MountainMovers Transportation & Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Lakeside Pkwy | Flower Mound | Texas | 75028-4090 | savannahs@mountainmoverstl.com | |
| MountainMovers Transportation & Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Lakeside Pkwy | Flower Mound | Texas | 75028-4090 | savannahs@mountainmoverstl.com | |
| MountainMovers Transportation and Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Hanover Drive | Grapevine | Texas | 76051 | marym@mountainmoverstl.com | |
| Mountainor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brindavan Colony Road | Hyderabad | TS | 500008 | hr@mountainor.com | |
| Mountainside Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 E Broadway St | Missoula | Montana | 59802-4612 | guestservices@mtmntside.com | |
| Mountainside Mail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 West Washington Street | Sequim | Washington | 98382 | angela@mountainsidemail.com | |
| Mountainside School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23912 SE Tiger Mountain Rd | Issaquah | Washington | 98027-6700 | mtnsideschool@aol.com | |
| Mountaintop Montessori | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Pinnacle Pl | Charlottesville | Virginia | 22911-3573 | amorgan@mountaintopmontessori.org | |
| Mountainview Custom Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4011A E Baker Ave | Abingdon | Maryland | 21009-1436 | info@mvrmd.com | |
| mountsinai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida's Turnpike | Fort Lauderdale | Florida | 33312 | travelperkhrcenter@workmail.com | |
| MouriTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400604 Ghodbunder Road | Thane | MH | 400604 | sprashant290@gmail.com | |
| Move Over Mozart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12311 Northeast 147th Court | Kirkland | Washington | 98034 | misspam@moveovermozart.net | |
| Move Over Outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 W 700 S | Topeka | Indiana | 46571-9468 | bri@moveoveroutfitters.com | |
| Move Smooth USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15007 Ponderlay Dr | Centreville | Virginia | 20120-1448 | sean.cartwright@movesmoothusa.com | |
| MOVEDADDY.COM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3114 Belwood Dr | Vestavia | Alabama | 35243-5214 | jmccombs@movedaddy.com | |
| Movement Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 W Washington St Ste 14 | Clarkston | Michigan | 48346-1576 | mattkuhn@movementsearch.com | |
| Movement Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 W Washington St Ste 14 | Clarkston | Michigan | 48346-1576 | mattkuhn@movementsearch.com | |
| MoveZen Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4002 Oleander Drive | Wilmington | North Carolina | 28403 | hrbox@movezen360.com | |
| Movida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S 6th St | Milwaukee | Wisconsin | 53204-1524 | rjglynn90@gmail.com | |
| Movie Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jolirpar, Muksudpur,Gopalganj | Madaripur | Dhaka Division | 7902 | bishubairage24@gmail.com | |
| Moving Forward Mentoring LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 South Oneida Street | Green Bay | Wisconsin | 54304 | billing@moving-forwardllc.com | |
| Moving Forward Mentoring LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 South Oneida Street | Green Bay | Wisconsin | 54304 | billing@moving-forwardllc.com | |
| Moving Mountains ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 West Stiger Street | Hackettstown | New Jersey | 7840 | carly@movingmountainsaba.com | |
| Moving mountains Academy of Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 First St | Shenandoah | Virginia | 22849-3625 | movingmountainsaoel@gmail.com | |
| Moving Mountains Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Central Avenue | Charlotte | North Carolina | 28204 | info@movingmountainsstudios.com | |
| MOVISTA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 Southeast 5th Street | Bentonville | Arkansas | 72712 | monica.haught@movista.com | |
| Movista | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 Southeast 5th Street | Bentonville | Arkansas | 72712 | peopleandpolicy@movista.com | |
| Mowi USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8499 NW 80th St | Medley | Florida | 33166-2149 | beth.gude@mowi.com | |
| Moxey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4137 South Sherwood Forest Boulevard | Baton Rouge | Louisiana | 70816 | warren@moxeyusa.com | |
| Moyer Car Care Center, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Pennsylvania 183 | Schuylkill Haven | Pennsylvania | 17972 | lisa.moyer.153@comcast.net | |
| Moynihan Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 River St | Beverly | Massachusetts | 01915-4223 | lwright@moynihanlumber.com | |
| MP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beverly Hills Avenue | Beverly | Massachusetts | 1915 | mmarotta@mp-hr.com | |
| MP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Manpower Place | Milwaukee | Wisconsin | 53212 | jimena.pino@manpowergroup.com | |
| MP Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Howard Ave | Biloxi | Mississippi | 39530-4118 | mgilbert@mpdesigngroup.us | |
| MP Express Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7541 Philbin Ave | Riverside | California | 92503-1935 | marcogomez19641@outlook.com | |
| MP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Monte Rosa 233 | Santiago De Surco | LIMA | 15038 | siesquenana@gmail.com | |
| MP Roberts Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 Chickering Road | North Andover | Massachusetts | 1845 | kristin@mproberts.com | |
| MP Roberts Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 Chickering Road | North Andover | Massachusetts | 1845 | kristin@mproberts.com | |
| MP Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisconsin 32 | Milwaukee | Wisconsin | 53212 | mptalent.sourcer@gmail.com | |
| MPD WELDING GRAND RAPIDS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1903 Clyde Park Ave SW | Wyoming | Michigan | 49509-1592 | dan@mpdwelding.com | |
| MPeoples Business Solutions Pvt.Ltd., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/248, Raja Ganapathy Complex, 2nd Floor, Opposite BSNL Office, Meyyaanur Main Road, Salem - 636004. | Salem | TN | 636004 | support@mpeoples.com | |
| Mpire International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mitha Nagar Muncipal School Road | Mumbai | MH | 400062 | er@mpireint.com | |
| MPM SAFETY INDUSTRIES CO. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 5th Street | Caloocan | NCR | 1403 | mpm.hro@gmail.com | |
| MPower Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4140 Hamilton Ave | Cincinnati | Ohio | 45223-2248 | justicea@mpowerdirect.com | |
| MPower Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4140 Hamilton Ave | Cincinnati | Ohio | 45223-2248 | justicea@mpowerdirect.com | |
| MPTV CORPORATION LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Link Road Undrigaon | Pune | MH | 411060 | jacinta@dynamite.co.in | |
| MPTV CORPORATION LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Link Road Undrigaon | Pune | MH | 411060 | jacinta@dynamite.co.in | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MQR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 S Finley Rd Apt 102 | | Lombard | Illinois | 60148-4355 | moazusa1@gmail.com | |
| MQR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 S Finley Rd Apt 102 | | Lombard | Illinois | 60148-4355 | moazusa1@gmail.com | |
| mr auto clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7810 Wiles Road | | Coral Springs | Florida | 33067 | info@mrautoclinic.com | |
| Mr Bond Science Guy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Pafford Dr | | Nashville | Tennessee | 37206-1306 | makesciencefun@mrbondscienceguy.com | |
| MR CHOW NOW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10250 Santa Monica Blvd | | Los Angeles | California | 90067-6404 | admin@mrchow.com | |
| Mr Cooper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Brewer Dr | | Cedar Hill | Texas | 75104-2354 | jack_palmer3@sbcglobal.net | |
| Mr Duct Cleaner Orlando | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 South Orange Avenue | | Orlando | Florida | 32801 | alexi@mrductcleaner.com | |
| MR Infraa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27th Cross Road | | Bengaluru | KA | 560011 | thara@rainbowproperties.in | |
| MR Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jain Road | | Delhi | DL | 110059 | poojagodra1994@gmail.com | |
| Mr Sandless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 576 25 Rd Ste 7 | | Grand Junction | Colorado | 81505-1333 | grandjunction@mrsandless.com | |
| MR Tile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Buttonball Dr | | Danbury | Connecticut | 06810-7007 | ruffmike903@gmail.com | |
| Mr. Appliance of Greensboro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4918 Tower Road | | Greensboro | North Carolina | 27410 | triciakjohnston@gmail.com | |
| Mr. Brothers Cutclub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 W 9th St | | Los Angeles | California | 90015-1525 | masaw107@gmail.com | |
| Mr. Ding-A-Ling Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Old Niskayuna Rd | | Latham | New York | 12110-3514 | hiring@mrdingaling.com | |
| Mr. Ding-A-Ling Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Old Niskayuna Rd | | Latham | New York | 12110-3514 | hiring@mrdingaling.com | |
| Mr. Handyman Cleveland NW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30311 Clemens Road | | Westlake | Ohio | 44145 | tom.newbould@mrhandyman.com | |
| Mr. Handyman of Colorado Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Garden of the Gods Road | | Colorado Springs | Colorado | 80907 | coloradosprings.owner@mrhandyman.com | |
| Mr. Kebab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 Cobb Parkway North | | Acworth | Georgia | 30101 | mr.kebabjobs@gmx.us | |
| Mr. Key's Locksmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 586 Lyell Ave | | Rochester | New York | 14606-1837 | mrkeyslocksmith@yahoo.com | |
| Mr. Mechanic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24125 Telegraph Rd | | Southfield | Michigan | 48033-3019 | mrmechanicsouthfield@gmail.com | |
| Mr. Rooter Plumbing of Fredericksburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Westwood Office Park | | Fredericksburg | Virginia | 22401-5110 | anatoly.chaliy2014@gmail.com | |
| Mr. Shingles Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Susan Circle | | Johnston | Rhode Island | 2919 | mrshinglesct@gmail.com | |
| MRC Development Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 Preston Road | | Dallas | Texas | 75248 | contact@mrcdevelopmentpartners.com | |
| MRC Logistics Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Mumbai - Pune Highway | | Pimpri-Chinchwad | MH | 411044 | shamal.kadam@mrcindia.com | |
| MRC Roofing + Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6271 Highland Hills Drive | | Dallas | Texas | 75241 | akhan@mrcusa.com | |
| MRG Group Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 State Highway 248 | | Branson | Missouri | 65616 | jessica@lsco.group | |
| MRG Group Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 State Highway 248 | | Branson | Missouri | 65616 | jessica@lsco.group | |
| MRG Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Old Denton Rd Ste 576 | | Carrollton | Texas | 75007-5174 | suahkim@mrgrealtor.com | |
| MRG Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Old Denton Rd Ste 576 | | Carrollton | Texas | 75007-5174 | suahkim@mrgrealtor.com | |
| mrhodes@aspex.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1984 Isaac Newton Square West | | Reston | Virginia | 20190 | mrhodes@aspex.com | |
| mrhodes@aspex.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1984 Isaac Newton Square West | | Reston | Virginia | 20190 | mrhodes@aspex.com | |
| MRI-CT Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1554 River Birch Run N | | Chesapeake | Virginia | 23320-7500 | steve@mri-ct.com | |
| MRITYUNJAY DEVELOPERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | R-6, Vinoba Nagar, | | Bilaspur | CG | 495001 | ankitdave55@gmail.com | |
| Miyali Spa Wellness Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 W Cowles St | | Englewood | Florida | 34223-3202 | victory.vna@gmail.com | |
| MRK INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7179 Beaver Trl | | Alder Creek | New York | 13301-3521 | ikmsales@hotmail.com | |
| M-Rock Drilling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Creekside Way | | Spruce Grove | Alberta | T7X 4A2 | lyle@m-rockdrilling.com | |
| Mrs Clean Maid Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Centerville St NE | | Denham Springs | Louisiana | 70726-3413 | info@batonrougemaidservice.com | |
| Mrs Stratton's Salad Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Industrial Ln | | Birmingham | Alabama | 35211-4462 | jbrown@mrsstrattons.com | |
| Mrs. O's Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 83rd St | | Lubbock | Texas | 79423-2808 | todd.overholser@yahoo.com | |
| MRU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | | Pune | MH | 411045 | johnrobertjr09@gmail.com | |
| MS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narayanganj Highway | | Narayanganj | Dhaka Division | 1400 | msshanto662022@gmail.com | |
| MS Audio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 West Commodore Boulevard | | Jackson Township | New Jersey | 8527 | rebecca@msaudio.net | |
| MS Clinical Research Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Most SNP, Bratislava-Petržalka, Slovakia | | Bratislava | Bratislava Region | 821 01 | rikitha.poojary@msclinical.com | |
| MS Fleet Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Brickell Ave Ste 400 | | Miami | Florida | 33131-2974 | msfleetsolutions@gmail.com | |
| MS Fleet Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Brickell Ave Ste 400 | | Miami | Florida | 33131-2974 | msfleetsolutions@gmail.com | |
| MS Glass Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11495 SW Canyon Rd | | Beaverton | Oregon | 97005-2233 | marlenathompson.msglass@gmail.com | |
| MS INFO SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6/1 Roy Bahadur Road | | Kolkata | West Bengal | 700034 | soumyadey111187@gmail.com | |
| MS International Plc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Houston Center Boulevard | | Houston | Texas | 77036 | milondas259@gmail.com | |
| Ms Lulu Tax and Accounting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 N Alafaya Trl | | Orlando | Florida | 32826-4716 | luluwang@mslulucpa.com | |
| MS Plumbing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rocky Hill Court | | Rocky Hill | Connecticut | 6067 | info@mspsct.com | |
| MSALABS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1655 Mountain City Hwy | | Elko | Nevada | 89801-2800 | steve.clark@capdrill.com | |
| MSELITE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NO.02 KESAVAPURAM 3RD STREET | | Minjur | TN | 601203 | mselitecontact@gmail.com | |
| MSF LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit 3.21 Canterbury Court | | London | London | SW9 6DE | usjobs.cv@gmail.com | |
| MsgQ Technologies Services private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bangalore Court | | Spring Valley | Nevada | 89148 | hr@msgq.in | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| MSI Computer Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 901 Canada Ct | City Of Industry | California | 91748-1136 | msinalarecruiter@gmail.com | |
| Mside Weekday Preschool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 897 S Pine St | Spartanburg | South Carolina | 29302-3308 | msidepreschool@msidechurch.org | |
| MSK Enterprises Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4619 Whickham Dr | Fulshear | Texas | 77441-4027 | kornsaruta514@gmail.com | |
| Msk solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 444 Georgia St | Vallejo | California | 94590-6005 | corri@mhbhs.org | |
| MSMV Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | info@msmvdesign.com | |
| Msolve Tech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Somersby circle | Alpharetta | Georgia | 30005 | contact@msolvetech.com | |
| MSOS Maritime Security at Open Seas Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Erimis 123 | Limassol | Limassol | 3041 | sonia@mano-security.com | |
| MSP InfoServices Pvt.Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Velachery Road | Chennai | TN | 600042 | resourcing@mspinfoservices.in | |
| MSSI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7777 Golden Triangle Drive | Eden Prairie | Minnesota | 55344 | kiana@mssi.com | |
| MSUM CS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1308 9th Ave S | Moorhead | Minnesota | 56563-1003 | vanessa.kedl@ndsu.edu | |
| Mswipe Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Parel Post Office Lane | Mumbai | MH | 400012 | zaid.qureshi@mswipe.com | |
| Mswipe Technologies Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Delisle Road | Mumbai | MH | 400013 | hannah.shaikh@mswipe.com | |
| Mt Airy Rehab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2250 Banning Rd | Groesbeck | Ohio | 45239-6608 | rehab@mtairyrehab.com | |
| MT AUBURN HOSPITAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39 Curve Rd | Stoneham | Massachusetts | 02180-3904 | hmalpddqi@hotmail.com | |
| MT Call Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gulberg Road | Lahore | Punjab | 54000 | talhaafzal901@gmail.com | |
| Mt Mccartney dba Holtzman Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1146 Elma G Miles Parkway | Hinesville | Georgia | 31313 | tanya@holtzmaninsurance.com | |
| Mt Pleasant Windows & Remodeling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1018 Corporate Ln | Murrysville | Pennsylvania | 15632-8905 | recruiting@mtpleasantwindow.com | |
| Mt Pleasant Windows & Remodeling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1018 Corporate Ln | Murrysville | Pennsylvania | 15632-8905 | recruiting@mtpleasantwindow.com | |
| Mt Pleasant Windows & Remodeling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1018 Corporate Ln | Murrysville | Pennsylvania | 15632-8905 | recruiting@mtpleasantwindow.com | |
| Mt pocono trans | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1900 Corporate Center Drive East | Tobyhanna | Pennsylvania | 18466 | hickmanjustin@ymail.com | |
| Mt. Carmel Brewing Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4362 Mount Carmel Tobasco Rd | Cincinnati | Ohio | 45244-2338 | mike@mtcarmelbrewingcompany.com | |
| Mt. Lebanon School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Horsman Dr | Pittsburgh | Pennsylvania | 15228-1128 | lmooney@mtlsd.net | |
| Mt. Pleasant Dental Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 304 N Sherman St | Mt Pleasant | Iowa | 52641-1621 | info@mpdent.com | |
| Mt. San Antonio Gardens | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Harrison Avenue | Pomona | California | 91767 | msandoval@the-gardens.org | |
| MT. VIEW LOCATING SERVICES, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 712 Main St | Buckley | Washington | 98321-8526 | dave@mtviewlocating.com | |
| MT. VIEW LOCATING SERVICES, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 712 Main St | Buckley | Washington | 98321-8526 | dave@mtviewlocating.com | |
| MTA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Maine Mall Road | South Portland | Maine | 4106 | rlwhitetail@gmail.com | |
| MTA Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4221 170th St E | Rosemount | Minnesota | 55068-2112 | mta@embarqmail.com | |
| MTAG Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Coleman Blvd Ste 400 | Mt Pleasant | South Carolina | 29464-5662 | lmasterson@mtagservices.com | |
| MTALK USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Woodfield Road | Schaumburg | Illinois | 60173 | andrew@mtalk.com | |
| MTC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6742 Thirlane Rd | Roanoke | Virginia | 24019-2908 | sredick@microcad3d.com | |
| M-Tech Machining, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2235 New Mexico 333 | Edgewood | New Mexico | 87015 | proto@mtechmachining.com | |
| M-Tech Machining, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2235 New Mexico 333 | Edgewood | New Mexico | 87015 | proto@mtechmachining.com | |
| Mtek staffing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3050 Post Oak Boulevard | Houston | Texas | 77056 | edwink@mtekstaffing.com | |
| MTen Needs pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13 Inorbit Mall Road | Hyderabad | TS | 500081 | anil.csa1996@gmail.com | |
| MTIV INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9200 Telegraph Rd | Carleton | Michigan | 48117-9321 | ho@mtiv.net | |
| MTN Consulting Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 499 NW 70th Ave Ste 107 | Plantation | Florida | 33317-7572 | hr@mtnconsultinginc.com | |
| MTR Child & Family Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7373 University Avenue | La Mesa | California | 91942 | mrabepaul@mtrcfs.com | |
| MTS Moose Tech Solutions L.L.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24022 Batna Rd | Lignum | Virginia | 22726-1914 | jgharbieh@mts-llc.tech | |
| MTS Moose Tech Solutions L.L.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24022 Batna Rd | Lignum | Virginia | 22726-1914 | jgharbieh@mts-llc.tech | |
| MTS Moose Tech Solutions L.L.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24022 Batna Rd | Lignum | Virginia | 22726-1914 | jgharbieh@mts-llc.tech | |
| MTSI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1751 Jay Ell Dr | Richardson | Texas | 75081-1835 | pdavid@mtsi.com | |
| MTT Group of Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1101 Tolstoy Road | New Delhi | DL | 110001 | info@mttnetworks.com | |
| MTU Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3627 E Broadway Ave | Spokane | Washington | 99202-4604 | markt@mtusvc.com | |
| MUDD & MORELAND LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 37605 New Market Rd | Charlotte Hall | Maryland | 20622-3083 | mattmudd@rlakes.com | |
| MUDD & MORELAND LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 37605 New Market Rd | Charlotte Hall | Maryland | 20622-3083 | mattmudd@rlakes.com | |
| Mueller Water Products | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 W Eldorado St | Decatur | Illinois | 62522-2165 | cakuhlman20@gmail.com | |
| Muffin Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17875 Von Karman Avenue | Irvine | California | 92614 | noah@muffinapp.io | |
| MUGF | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Texas 45 | Cedar Park | Texas | 78613 | nikhithanandi@gmail.com | |
| Mulberry Integrative Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 910 Old Camp Rd Ste 192 | The Villages | Florida | 32162-5605 | mercheshire@gmail.com | |
| Mulder Plumbing Services LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10927 Wye Dr Ste 106 | San Antonio | Texas | 78217-2642 | katie@mulderservices.com | |
| Mulgowie Farming Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 Mulgowie School Rd | Thornton | QLD | 4341 | hrmanager@mulgowie.com.au | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mullen Painting & Remodeling, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3645 Split Rail Ln | | Avon | Ohio | 44011-2624 | mullenpandr@gmail.com |
| Mullers&C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Lexington Avenue | | New York | New York | 10016 | jasmine.mullers.84@gmail.com |
| Mullins Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Greenway Blvd | | Carrollton | Georgia | 30117-4293 | jpoole@mullins-mechanical.com |
| Mullis Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2855 Joseph Cir | | Oviedo | Florida | 32765-9228 | gmullis.mullisconsulting@gmail.com |
| Mullooly Jeffrey Rooney & Flynn Suite 220 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6851 Jericho Tpke Ste 220 | | Syosset | New York | 11791-4449 | kflynn@mjrf.com |
| Mullooly Jeffrey Rooney & Flynn Suite 220 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6851 Jericho Tpke Ste 220 | | Syosset | New York | 11791-4449 | kflynn@mjrf.com |
| Mulqueeny Eye Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 N New Ballas Rd | | Saint Louis | Missouri | 63141-6714 | csalvato@mulqueenyeye.com |
| Multi Air Services Engineers, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carr 955 Km 29.3 | | Rio Grande | Rio Grande | 745 | human-resources@masepr.com |
| Multi Credit Private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/5 second floor pillar no 206 | | New Delhi | DL | 110008 | hr@multicredit.in |
| Multi Service Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magarpatta Road | | Pune | MH | 411028 | kimyinfo@gmail.com |
| Multi Site Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2385 Camino Vida Roble Ste 102 | | Carlsbad | California | 92011-1547 | kingels@amresllc.com |
| Multi-Axis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 4th Ave N | | Kent | Washington | 98032-2942 | daisy@multiaxistech.com |
| Multibillionaire Life Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 - 4212, Third Floor, Rampura Marg, Lawrence Rd, opposite of Mother Dairy, Tri Nagar, New Delhi, Delhi 110035 | | New Delhi | DL | 110035 | hr.suraksha.mbl@gmail.com |
| Multicare Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27691 Euclid Avenue | | Euclid | Ohio | 44132 | dkuhns@multicarehomehealthservices.com |
| Multi-Clean, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Cardigan Rd | | Shoreview | Minnesota | 55126-3964 | tarvin.m@multi-clean.com |
| MULTIDENT CENTER INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Melvin Ave Ste 2 | | Annapolis | Maryland | 21401-1506 | amerident@live.com |
| MultiHub Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717n North Bayshore Drive | | Miami | Florida | 33132 | ellie@multihubsolutions.com |
| Multiplan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Herndon Parkway | | Herndon | Virginia | 20170 | gtarunteja1999@gmail.com |
| Multiple Independent Pharmacies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 479 County Route 520 | | Marlboro | New Jersey | 7746 | mmaprx@gmail.com |
| MultiSat International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 No Where Road | | Danielsville | Georgia | 30603 | abbie.hanley@yahoo.com |
| Multiservicios Proaseg 2704 CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1067 Van Dyke Street | | St Paul | Minnesota | 55119 | armando.maldonado133@gmail.com |
| MultiSpecialty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8702 Tourmaline Boulevard | | Boynton Beach | Florida | 33472 | beach4nancy@comcast.net |
| Multitech Control Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PLOT 337, MSME PARK | | Sanand | GJ | 382110 | hr@multitechcontrolsystems.com |
| Multitech Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IP Extension | | Delhi | DL | 110092 | multitechengineer@outlook.com |
| Multnomah County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Southeast Hawthorne Boulevard | | Portland | Oregon | 97214 | jahaira.ramos@multco.us |
| Multnomah County, Health Department, Behavioral Health Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 SW 4th Ave Ste 520 | | Portland | Oregon | 97204-1825 | alicia.r.thompson@multco.us |
| Multnomah Orthopedic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5050 NE Hoyt St Ste 626 | | Portland | Oregon | 97213-2956 | admin@multnomahortho.com |
| Mumbai Used Car Dealer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sunder Nagar Road Number 2 | | Mumbai | MH | 400098 | mumbaiusedcardealer@gmail.com |
| Munchkins Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13540 17th Street | | Dade City | Florida | 33525 | munchkinspediatrics@gmail.com |
| Munchkins Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13540 17th Street | | Dade City | Florida | 33525 | munchkinspediatrics@gmail.com |
| Munck Wilson Mandala, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 McKinney Avenue | | Dallas | Texas | 75201 | stipton@munckwilson.com |
| Munich Re | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 College Rd E | | Princeton | New Jersey | 08540-6616 | jasonwalker1@gmx.com |
| MunichRe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 64 | | Princeton | New Jersey | 8543 | ganesh.biztalk9@gmail.com |
| Municipal Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Shepherdsville Rd | | Louisville | Kentucky | 40228-1027 | jclindaniel@meieq.com |
| Municipal Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Shepherdsville Rd | | Louisville | Kentucky | 40228-1027 | jclindaniel@meieq.com |
| Municipal Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Shepherdsville Rd | | Louisville | Kentucky | 40228-1027 | jclindaniel@meieq.com |
| Municipal Valuation Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Hempstead Tpke Ste 410 | | Levittown | New York | 11756-1396 | tdonato@mvs-li.com |
| Municipal Valuation Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Hempstead Tpke Ste 410 | | Levittown | New York | 11756-1396 | tdonato@mvs-li.com |
| Municipal Waste Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Harold Bouchard Way | | Veazie | Maine | 4401 | ghartmann@innovative-rr.com |
| Municipal Waste Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Harold Bouchard Way | | Veazie | Maine | 4401 | ghartmann@innovative-rr.com |
| Munro & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Centre Rd | | Auburn Hills | Michigan | 48326-2602 | gcurtis@leandesign.com |
| Munro & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Centre Rd | | Auburn Hills | Michigan | 48326-2602 | gcurtis@leandesign.com |
| Munro Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43022 Kalifornsky Beach Rd | | Soldotna | Alaska | 99669-8233 | munroent@ak.net |
| Munro Insurance Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Sportfisher Drive | | Oceanside | California | 92054 | eric@magnumsoftwareservices.com |
| Munz Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Buck Rd | | Holland | Pennsylvania | 18966-1715 | chris@munzconstruction.com |
| Murali Koushik Desu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 E Hunt Ave Apt A | | Warrensburg | Missouri | 64093-3302 | muralidesu4@gmail.com |
| Murnane Building Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Sharron Ave | | Plattsburgh | New York | 12901-3803 | pmurnane2@murnanebuilding.com |
| murohy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Nancy McDonald Dr | | El Paso | Texas | 79936-3364 | alicia915calderon@gmail.com |
| Murphy Offices, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 North Jefferson Avenue | | El Dorado | Arkansas | 71730 | brett.williamson@murphyoffices.com |
| Murphy Offices, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 North Jefferson Avenue | | El Dorado | Arkansas | 71730 | brett.williamson@murphyoffices.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Murphy Oil USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3633 6th St SE Apt 8 | | Washington | Washington DC | 20032-3848 | kgxgtwbgsusxd@gmail.com |
| Murphy's Auto Body Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Marion Barry Ave SE | | Washington | Washington DC | 20020-4708 | itsmekinyatta@gmail.com |
| Murray Auto Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7240 U.S. 22 | | Greensburg | Pennsylvania | 15601 | heather@murrayautoelectric.com |
| Murray Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16375 Reata Rd | | Peyton | Colorado | 80831-9411 | bryan@murrayexcavating.com |
| Murray Family Dentistry of Longmont | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1332 Linden St Ste 2 | | Longmont | Colorado | 80501-3258 | murrayfamilydentistry@gmail.com |
| Murray Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 South Tamiami Trail | | Sarasota | Florida | 34239 | danette@murrayhomesinc.com |
| Murray house Assisted Living Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1257 Government Street | | Mobile | Alabama | 36604 | angelapowell697@aol.com |
| Murray house Assisted Living Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1257 Government Street | | Mobile | Alabama | 36604 | angelapowell697@aol.com |
| Murray Osorio PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4103 Chain Bridge Rd Ste 300 | | Fairfax | Virginia | 22030-4107 | mleiva@murrayosorio.com |
| Murray Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Tioga Ave | | Middletown | Pennsylvania | 17057-4937 | chrismurrayplumbing19@gmail.com |
| Murray Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Tioga Ave | | Middletown | Pennsylvania | 17057-4937 | chrismurrayplumbing19@gmail.com |
| MURRAY'S GLASS & AUTOMOTIVE PAINT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Front St | | Marietta | Ohio | 45750-3124 | murraysglass@gmail.com |
| Murrells inlet petroleum llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5146 Highway 17 | | Murrells Inlet | South Carolina | 29576-5044 | vs_vas@yahoo.com |
| Murrin Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7040 E Los Santos Dr | | Long Beach | California | 90815-3545 | devmurrin@gmail.com |
| Murtco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Irvin Cobb Dr | | Paducah | Kentucky | 42003-0329 | kbeaman@murtco.com |
| MusB Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6331 State Road 54 | | New Port Richey | Florida | 34653-6037 | musbresearch@gmail.com |
| Muscle Monkey Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3005 Don Dee Dr | | Louisville | Kentucky | 40220-2514 | musclemonkeygrill@gmail.com |
| Muse Concrete Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8599 Commercial Way | | Redding | California | 96002-3902 | jmuse@museconcrete.com |
| Muse Concrete Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8599 Commercial Way | | Redding | California | 96002-3902 | jmuse@museconcrete.com |
| Museum Fabrication Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Shady Oaks Dr | | Denton | Texas | 76205-7960 | jhoward@museumfg.com |
| Museum Fabrication Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 West Dickson Lane | | Little Elm | Texas | 75068 | info@museumfg.com |
| Museum of the American Revolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 S 3rd St | | Philadelphia | Pennsylvania | 19106-2818 | employment@amrevmuseum.org |
| Museum Tower Condominium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 W 53rd St | | New York | New York | 10019-5401 | jreina@museumtowernyc.com |
| Mushroom Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gachibowli Road | | Hyderabad | TS | 500032 | tonybrain305@gmail.com |
| Music Land School of Music, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34157 Fremont Blvd | | Fremont | California | 94555-2230 | mail@musiclandschool.com |
| Music Moves In Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 W Upland Ave | | San Pedro | California | 90731-1445 | musicmovesinme@gmail.com |
| Music Showcase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Oakfield Dr | | Brandon | Florida | 33511-5706 | debbie@musicshowcaseonline.com |
| Music Theory Studios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Brookside Court | | Norfolk | Virginia | 23502 | info@musictheorystudios.com |
| MusicLand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 791 E Foothill Blvd Ste H | | Upland | California | 91786-4061 | musiclandrock88@gmail.com |
| MusicLand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 791 E Foothill Blvd Ste H | | Upland | California | 91786-4061 | musiclandrock88@gmail.com |
| Musk Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1841 Bristol Bay Cmn | | San Jose | California | 95131-3802 | hr@musk-construction.com |
| Musselman Landscape Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17505 Durbin Rd | | Noblesville | Indiana | 46060-8882 | jcurry@greendelilandscape.com |
| Mustang | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1346 Hemlock Ct NE | | Lancaster | Ohio | 43130-1177 | recruiting@mustang-llc.com |
| Mustang Premium Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 SW 29th Ter | | Cape Coral | Florida | 33914-4065 | kmitchell@mplfreight.com |
| MuTest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zone d'activité la Fontaine du Loup | | Saint-Just-Malmont | Auvergne-Rhône-Alpes | 43240 | erika.fifield@aem.com.sg |
| Muthoot homefin india ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tarakpur court yard building | | Ahilya Nagar | MH | 414001 | maheshch01@gmail.com |
| Mutino & Chan CPA LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 East 40th Street | | New York | New York | 10016 | sally@mutinochancpa.com |
| mutmaeen-llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hanns-Eisler-Str. 4 | | Berlin | Berlin | 10409 | info@mutmaeen-llc.com |
| Mutton Party & Tent Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 Lakeview Dr | | Fort Wayne | Indiana | 46808-3918 | leah@muttonrentals.com |
| Mutty Paws Grooming Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6473 Brackett Rd | | Eden Prairie | Minnesota | 55346-1022 | muttypawsgrooming@live.com |
| Mutual Capital Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41908 U.S. 6 | | Wyalusing | Pennsylvania | 18853 | abotts@mutualcapitalservices.com |
| Mutual Escrow Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 S Baldwin Ave | | Arcadia | California | 91007-7511 | cat@mutualescrow.com |
| Mutual Escrow Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 S Baldwin Ave | | Arcadia | California | 91007-7511 | cat@mutualescrow.com |
| Mutual Funds asset management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Boylston Street | | Boston | Massachusetts | 2199 | mehta@itbrainsinc.com |
| Mutual Funds asset management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Boylston Street | | Boston | Massachusetts | 2199 | mehta@itbrainsinc.com |
| Muzigal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gumasta Nagar Main Road | | Indore | MP | 452009 | ushanagar@muzigal.com |
| mv enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | VIP Road | | Zirakpur | PB | 140603 | manojverma76555@gmail.com |
| MV Oceansports Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Circuit Avenue Extension | | Oak Bluffs | Massachusetts | 2557 | mhclarke@comcast.net |
| MVCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8330 Fingerboard Rd | | Frederick | Maryland | 21704-7621 | office@mvccfrederick.com |
| MVM Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HB 211 | | Kaundi | HP | 173205 | hr@mvmind.com |
| MVP Business HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manjunath Nagar Main Road | | Hubballi | KA | 580030 | connectbusinesshr@gmail.com |
| MVP Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Brainerd Road | | Chattanooga | Tennessee | 37411 | sdavis.recruiting@gmail.com |
| MVP Plastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15005 Enterprise Way | | Middlefield | Ohio | 44062-9369 | margies@mvpplastics.com |
| MVP Sports Science Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 East 3900 South | | Salt Lake City | Utah | 84124 | mvpssi01@gmail.com |
| MVP Sports Science Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 East 3900 South | | Salt Lake City | Utah | 84124 | mvpssi01@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MVPC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7010 Smoke Ranch Rd Ste 100 | Las Vegas | Nevada | 89128-8399 | mountainviewpcphysicians@gmail.com | |
| MVRT, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 North Krome Avenue | Homestead | Florida | 33030 | oa.mvrtinc@bellsouth.net | |
| MVSI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1644 Platte Street | Denver | Colorado | 80202 | aileenm@mvsi.com | |
| MW Polar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15203 Shoemaker Ave | Norwalk | California | 90650-6858 | hr@mwpolar.com | |
| Mwe Logistics LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1532 N Allison St | Philadelphia | Pennsylvania | 19131-3910 | mwilsonmwelogistics@yahoo.com | |
| MWG | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Valencia Ave Ste 801 | Coral Gables | Florida | 33134-6135 | brickellvacation@gmail.com | |
| MWG | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Valencia Ave Ste 801 | Coral Gables | Florida | 33134-6135 | brickellvacation@gmail.com | |
| Mx & Sir Barber Shop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9012 Venice Blvd | Culver City | California | 90232-2305 | cesaremmanuel.g@outlook.com | |
| MX Ventures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Luqait Ibn Al Harith | Riyadh | Riyadh Province | 12327 | mxventures@hotmail.com | |
| MX Ventures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Luqait Ibn Al Harith | Riyadh | Riyadh Province | 12327 | mxventures@hotmail.com | |
| My 1st Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8500 Wilshire Blvd Ste 917 | Beverly Hills | California | 90211-3107 | docpagi@my1stclinic.com | |
| My admin Staff | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3411 Richmond Avenue | Houston | Texas | 77046 | abellarosalie105@gmail.com | |
| My After School Program, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 774 Virginia Ave NE | Atlanta | Georgia | 30306-3631 | admin@myafterschoolprogram.com | |
| My After School Program, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 774 Virginia Ave NE | Atlanta | Georgia | 30306-3631 | admin@myafterschoolprogram.com | |
| My Amazon Guy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Alpharetta | Alpharetta | | 30004 | allan.baro@myamazonguy.com | |
| My Asian Nanny Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 216 W Garvey Ave Ste G | Monterey Park | California | 91754-1688 | myasiannannyinc@gmail.com | |
| My Best Pharmacy Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 263 East Tremont Avenue | Bronx | New York | 10457 | mybestpharmacy263@gmail.com | |
| My CCTV Shop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gali Number 42b | Delhi | DL | 110045 | mycctvshop@gmail.com | |
| my chula vista doctors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 W 35th St Ste 101 | National City | California | 91950-7926 | kathy@drpolaksoffice.com | |
| My dentist 93 smile | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20616 Biscayne Blvd | Aventura | Florida | 33180-1534 | mydentist93smilerecruiter@gmail.com | |
| My Fathers Keepers Home Care LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3544 Waldrop Rd | Decatur | Georgia | 30034-4818 | catreilr@icloud.com | |
| My Fathers Keepers Home Care LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3544 Waldrop Rd | Decatur | Georgia | 30034-4818 | catreilr@icloud.com | |
| My Future Is Bright Producitons | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Meyers Road | Detroit | Michigan | 48235 | admin@myfutureproductions.com | |
| My Graphix | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3-5-60/A/2, First Floor, | Hyderabad | TS | 500072 | leads.mgx@gmail.com | |
| My Heavenly Angels Prep Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3840 Crestlyn Rd | Baltimore | Maryland | 21218-2121 | myheavenlyangelscentral@gmail.com | |
| My Hopewell Co, A Licensed Clinical Social Worker Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1820 West Orangewood Avenue | Orange | California | 92868 | grace@myhopewellco.com | |
| MY House (Matsu Youth Housing) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 N Willow St | Wasilla | Alaska | 99654-7042 | jim@myhousematsu.org | |
| My Integrative Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 Haverhill Court | San Jose | California | 95139 | care@myintegrativecare.org | |
| My Izzy bed | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1151 Eagle Dr | Loveland | Colorado | 80537-8020 | nahr5412@gmail.com | |
| My Kids Have Paws Vet Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 169 Waterfront Way | Dalton | Georgia | 30720-9310 | manager.mkhp@gmail.com | |
| My Legal Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21777 Ventura Blvd Ste 256 | Woodland Hills | California | 91364-1863 | mhuraira734@gmail.com | |
| My Lemon Lawyer Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 612 S Broadway | Los Angeles | California | 90014-1807 | crystal@downtownlalaw.com | |
| My Lemon Lawyer Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 612 S Broadway | Los Angeles | California | 90014-1807 | crystal@downtownlalaw.com | |
| My Living Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2081 SE Ocean Blvd Fl 4 | Stuart | Florida | 34996-3350 | tfox@mediaoms.com | |
| My Love & Light Opportunity Resources Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8426 Aberdeen Ln | Charlestown | Indiana | 47111-8992 | malinda.feltner@gmail.com | |
| My Magic World Daycare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 478 Main St | Hampden | Massachusetts | 01036-9697 | mymagicworld19@gmail.com | |
| My Office Staff | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Matley Lane | Reno | Nevada | 89502 | debbra@officestaffreno.com | |
| My own | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28913 Camino Alba | Murrieta | California | 92563-5647 | tomrichardsmail@gmail.com | |
| My Peak Challenge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 325 N Larchmont Blvd | Los Angeles | California | 90004-3011 | cheryl@mypeakchallenge.com | |
| My People Community Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Gillett St | Hartford | Connecticut | 06105-2630 | info@mypeople-ct.com | |
| My Reading Tutors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15501 SW Peridot Way | Beaverton | Oregon | 97007-8628 | jobs@myreadingtutors.com | |
| My Roof | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13465 Midway Road | Farmers Branch | Texas | 75244 | lemir.dandan@myroofus.com | |
| My Roof General Contractor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13465 Midway Road | Farmers Branch | Texas | 75244 | donnie.johnson@myrooftexas.com | |
| My Three Sons Professional Painting and Remodeling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 765 Lane Allen Rd | Lexington | Kentucky | 40504-3613 | luca@mythreesons.net | |
| My Time Movement | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3725 Marysville Blvd | Sacramento | California | 95838-3738 | hello@mytimemovement.com | |
| My Time Women Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16112 Middlebelt Rd | Livonia | Michigan | 48154-3338 | helen@mytimewomenfitness.com | |
| My Time Women Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16112 Middlebelt Rd | Livonia | Michigan | 48154-3338 | helen@mytimewomenfitness.com | |
| My Tour Guru Holiday Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Plot No. A-65, KH No. 177, Indra Park, A Block Najafagarh. Near Turbo Drives & Mahindra Showroom | New Delhi | DL | 110043 | mytourgurupvtltd@gmail.com | |
| My Treehouse Early Learning Ceanter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4607 Vernon Blvd | Long Island City | New York | 11101-5307 | info@mytreehouselic.com | |
| My Treehouse Early Learning Ceanter | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4607 Vernon Blvd | Long Island City | New York | 11101-5307 | info@mytreehouselic.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| My Unbounded | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6854 Nevada Ct | Rancho Cucamonga | California | 91701-7597 | info@myunboundedlife.com | |
| My Valet Trash LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Meredith Drive | Durham | North Carolina | 27713 | info@myvalettrash.com | |
| My Vision Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Memory Lane | Garrettsville | Ohio | 44231 | kristen@myvisioncenters.com | |
| My Vision Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Memory Lane | Garrettsville | Ohio | 44231 | kristen@myvisioncenters.com | |
| My Water Filter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Blackwood River Dr | Nannup | WA | 6275 | hr@mywaterfilter.com.au | |
| My World Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-584 Ranjit Avenue Service Lane | Amritsar | PB | 143001 | teammwe13@gmail.com | |
| MYBEDBUGLAWYER, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16400 Ventura Boulevard | Los Angeles | California | 91436 | jennifer@mybedbuglawyer.com | |
| Myboom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24130 W Lasso Ln | Buckeye | Arizona | 85326-1858 | admin@myboom.vip | |
| Mycompany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Denmark St | Worcester | Massachusetts | 01605-2103 | jsammy255@gmail.com | |
| MY-E LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7509 Northwest Tiffany Springs Parkway | KCMO | Missouri | 64153 | kwhitman@my-e.org | |
| Myelin Healthcare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 Hamilton Avenue | Palo Alto | California | 94301 | admin@myelinhealthcare.online | |
| Myers Design & Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8235 Lockheed Ave | Houston | Texas | 77061-4010 | info@myersdnm.com | |
| Myers Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Main Street | New Ross | Indiana | 47968 | myersheatingandcooling@tds.net | |
| Myers, Benner Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2895 Hamilton Boulevard | Allentown | Pennsylvania | 18104 | mdooley@myersbenner.com | |
| MYEZMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 553 North Pacific Coast Highway | Redondo Beach | California | 90277 | molsovsky@myezmed.com | |
| MyFit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Orange Street | Fall River | Massachusetts | 2720 | homesolutions.aft@gmail.com | |
| MyFit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Orange Street | Fall River | Massachusetts | 2720 | homesolutions.aft@gmail.com | |
| MyForest Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Cohoes Avenue | Green Island | New York | 12183 | people@ecovative.com | |
| MyGuardianDoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 N Washington St Ste 100 | Alexandria | Virginia | 22314-2534 | affiliates@myguardiandoc.com | |
| MyGuy Plumbing & Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Water St | Toms River | New Jersey | 08753-6533 | ryan@myguyplumbingnj.com | |
| MyGuy Plumbing & Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Water St | Toms River | New Jersey | 08753-6533 | ryan@myguyplumbingnj.com | |
| myhELO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13578 East 131st Street | Fishers | Indiana | 46037 | lkelly@orsinc.com | |
| Myles Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Fort Evans Rd NE Ste 250 | Leesburg | Virginia | 20176-3376 | robertmyles@mylesconsulting.com | |
| Myles Truck Repair Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Industrial Way | Fayetteville | Georgia | 30215-2286 | bryce@mylestruckrepair.com | |
| MyLinguaLines Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ground Floor, 15/210 A, Mookkannur Road | Edakkunnu | KL | 683576 | hr@mylingualines.com | |
| MyMonograph Software Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | Hyderabad | TS | 500081 | himasaikiran.biradakota@gmail.com | |
| Myndlift | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Derech Menachem Begin | Tel Aviv-Yafo | Tel Aviv District | 6492105 | karin@myndlift.com | |
| Myojo USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Prescott Ct | Chino | California | 91710-7111 | hr@myojousa.com | |
| Myotronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5870 S 194th St | Kent | Washington | 98032-2126 | joany@myotronics.com | |
| Myown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Highland Campus Dr | Austin | Texas | 78752-6000 | alexander@austincareerinstitute.edu | |
| Myriad Cleaning Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 North Flagler Drive | West Palm Beach | Florida | 33401 | careers@myriadcleaningservice.com | |
| Myriad Genetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 N 2200 W | Salt Lake City | Utah | 84116-2922 | mummnathaniel474@outlook.com | |
| Myrtlewood Villas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 W Taylor St | Chicago | Illinois | 60607-4016 | o5jqdhvfjk@hotmail.com | |
| Myself | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Swan Rd | Winchester | Massachusetts | 01890-3747 | ljacque70@gmail.com | |
| myself | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W9760 High Street | Dale | Wisconsin | 54931 | kellyrae9760@outlook.com | |
| myself | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 550 North | Bountiful | Utah | 84010 | goldangie1976@gmail.com | |
| Myshock Tool and Die LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2716 S 19th St | Milwaukee | Wisconsin | 53215-3707 | rmcv.investments@gmail.com | |
| Mystery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jensen Beach Boulevard | Jensen Beach | Florida | 34957 | justingelfond@gmail.com | |
| Mystical Elysium Travels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17656 Farm to Market 1085 | Trent | Texas | 79561 | ivymunn@mysticalelysiumtravels.com | |
| MysticGuide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lisa Ln S | Jackson | New Jersey | 08527-3535 | maywestfield@gmail.com | |
| MysticGuide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Lisa Ln S | Jackson | New Jersey | 08527-3535 | maywestfield@gmail.com | |
| Mystiko Solutions India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Cross Road | Bengaluru | KA | 560010 | abhishektravels91@gmail.com | |
| mythri consulting llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | Frisco | Texas | 75033 | vanukurua@gmail.com | |
| Mythri Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15238 Anguilla Isle Ave | Tampa | Florida | 33647-3723 | talent@mythrisystems.com | |
| Mythri Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15238 Anguilla Isle Ave | Tampa | Florida | 33647-3723 | talent@mythrisystems.com | |
| Myths & Mischief | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Tennant Way Unit 107 | Longview | Washington | 98632-2431 | myths.n.mischief@outlook.com | |
| myTOD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Via Villario | Rancho Santa Margarita | California | 92688 | sross@mytod.io | |
| myTOD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Via Villario | Rancho Santa Margarita | California | 92688 | sross@mytod.io | |
| MYUNGHWA IND.CO.,LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34505 West 12 Mile Road | Farmington Hills | Michigan | 48331 | jmlee@myunghwa.com | |
| Mywish Marketplace Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E-30 Sector 8 | Noida | UP | 201301 | faiyaz.ahmad@wishfin.com | |
| Mzm Trucking Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9864 Glenwood Oaks Ct | Las Vegas | Nevada | 89141-8845 | brandonzmoore@me.com | |
| N Jones Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2730 Tucker Street | Burlington | North Carolina | 27215 | msjonesesq@gmail.com | |
| N K INDUSTRY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B BLOCK | Ranchi | JH | 834001 | vsgroupsolutions8@gmail.com | |
| N Ocean Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 N Ocean Ave | Patchogue | New York | 11772-2004 | patmedwellness@gmail.com | |
| N Zone Sports Lonestar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 County Road 4855 | Leonard | Texas | 75452-5235 | lonestar@nzonesports.com | |

| N& E dog walking/ pet sitting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York State Route 25 | New York | New York | 10002 | esparzanick404@gmail.com | |
| N.B. West Contracting Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18637 Historic Route 66 | Pacific | Missouri | 63069 | kwestbrooktatum@nbwest.com | |
| N.C. Behavioral Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 E Florida Ave | Hemet | California | 92544-4679 | jobs@ncbehavioral.com | |
| N.C. West Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1409 Granger Ave | Escondido | California | 92027-1402 | rocio@ncwestelectric.com | |
| N.E. Texas Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7109 Summerhill Rd | Texarkana | Texas | 75503-1744 | adamdukelow@gmail.com | |
| N.G. Slater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 West 38th Street | New York | New York | 10018 | ataylor@ngslater.com | |
| N.K. Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13290 Paxton St | Pacoima | California | 91331-2356 | maria@nkcabinets.com | |
| N.Z. Cramer & Son | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Old Creagerstown Road | Woodsboro | Maryland | 21798 | pbushey@cavetown.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9909 Travertine Trail | Concord | North Carolina | 28027 | adityajpathak1@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 W 137th St Apt 1 | New York | New York | 10030-2567 | jcoburn32@yahoo.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 E Miller Rd | Rio | Wisconsin | 53960-9404 | coach31.rs@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Knoll Dr | Blackwood | New Jersey | 08012-5417 | kristinadienno@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Heritage Rd | Dracut | Massachusetts | 01826-4300 | naraminebtea@hotmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 Mallard Ln | Weston | Florida | 33327-1120 | alexzablah01@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Boutwell Farm Rd | Stillwater | Minnesota | 55082-4101 | denisegrika23@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Ballymeade Dr | Delaware | Delaware | 19810-1450 | venkatvishal1122@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S Ash Ave | Galloway | New Jersey | 08205-4403 | durante6@go.stockton.edu | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Hemlock Rd | Wakefield | Massachusetts | 01880-3568 | aldaeeneabdullah@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Cyberonics Boulevard | Houston | Texas | 77058 | geethikamudraboyina096@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12787 U.S. 68 | Bethel | Ohio | 45106 | carnahanbradley2@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 834 via | Corona | California | 92882 | garciazaira2015@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9101 W Evergreen Dr | Columbus | Indiana | 47201-9267 | jonroock@att.net | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3264 edgewater | Holland | Michigan | 49424 | roylincoln000@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Beacon Ave | Jersey City | New Jersey | 07306-2102 | voramect4611@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Spring Rd NW Apt 409 | Washington | Washington DC | 20010-1996 | anthonyisrael1@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Crocker Street | Des Moines | Iowa | 50309 | tyiacampbell1979@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 Conradi Street | Tallahassee | Florida | 32304 | danieljdiaz07@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Ocala Rd | Tallahassee | Florida | 32304-1631 | saiakash.jobs@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2356 Harpoon Ct | Henrico | Virginia | 23294-4906 | poythress613@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8505 85th St | Woodhaven | New York | 11421-1212 | rodrigom2718316@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5631 Solera Ct | Fort Myers | Florida | 33919-3432 | brianafinger@yahoo.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 McNeil Road | Round Rock | Texas | 78681 | kmartin891@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 762 Howard Ave | Brooklyn | New York | 11212-3940 | uhuruabdulsaleem@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12845 Jackson Cir | Denver | Colorado | 80241-2882 | carter.albright@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Searing Ave | East Newark | New Jersey | 07029-2506 | mohak11jan@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3303 Waterford Dr | Joliet | Illinois | 60431-0619 | mayteparra60@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12710 Century Dr | Stafford | Texas | 77477-4202 | rivasmarie76@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Beacon Street | Brookline | Massachusetts | 2446 | bballach@verizon.net | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 Lodestone Dr | Silver Spring | Maryland | 20904-5321 | yassin.drammeh@gmail.com | |
| N/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Ashley Street | Boston | Massachusetts | 2128 | malmorrill@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Frederick Ave SW | Canton | Ohio | 44706-2558 | jjjhs31924@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Old Richmond Rd | Port Wentworth | Georgia | 31407 | mrscapricet79@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Gilman Dr | La Jolla | California | 92093-5004 | chenghao9901@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 883 Paddock Avenue | Meriden | Connecticut | 6450 | nikki.roseman@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sea Street | Quincy | Massachusetts | 2169 | amontoya.dm3@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2309 N Orange Ave | Rialto | California | 92377-4672 | catherinemgreen73@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2193 Bent Grass Way | Bolingbrook | Illinois | 60490-5649 | budumuru1999@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8150 North Central Expressway | Dallas | Texas | 75206 | epangilinan@mail.stmarytx.edu | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8150 North Central Expressway | Dallas | Texas | 75206 | epangilinan@mail.stmarytx.edu | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2551 W Grenadine Rd | Phoenix | Arizona | 85041-3357 | edwin.mathis7@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mill Ridge Drive | Plano | Texas | 75025 | chenxi82@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Asselin Ave | Webster | Massachusetts | 01570-1522 | corriebeth7574@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 N Shadowbrook Dr | Columbia | South Carolina | 29223-7837 | chavonnethomas2@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Azalea Dr SE | Cartersville | Georgia | 30121-8103 | buffingtonej@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4120 Day Dr | San Marcos | Texas | 78666-9540 | adriane.clift@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Haas Avenue | San Leandro | California | 94577 | wadhwanidiya23@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Erin Ct | Robbinsville | New Jersey | 08691-2527 | jaclyn7777@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3909 Heron Marsh Cir | Johns Island | South Carolina | 29455-7728 | saltydog3909@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Arthur Street | Worcester | Massachusetts | 1604 | lperezsr.co@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13519 Tutson Pl | Houston | Texas | 77085-1405 | stephaniegomez201@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Woodland Ct | Kinnelon | New Jersey | 07405-2919 | jac101999@hotmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18304 Democracy Ave | | Ruther Glen | Virginia | 22546-2959 | vickygarcia61178@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2109 Sheldon Dr | | League City | Texas | 77573 | sandy.burleigh@yahoo.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1199 East Santa Fe Street | | Gardner | Kansas | 66030 | raylene76drgn@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N/A | | SF | California | 94112 | shwetasingh07@hotmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5677 Almaden Rd Apt D | | San Jose | California | 95118-3622 | adrianvasq9344@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Wrightsboro Road | | Augusta | Georgia | 30909 | kadisha.bell@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 751 Central Park Drive | | Roseville | California | 95678 | geoffkrieger@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 North Ash Street | | Mountain View | Missouri | 65548 | hmcclendon82@yahoo.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10535 Mills Road | | Houston | Texas | 77070 | shartley3116@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 North Palm Drive | | Beverly Hills | California | 90210 | twwalton1@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3776 County Road 511A | | Wildwood | Florida | 34785-8331 | erikaguarnett4@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Ganado Dr | | Heath | Texas | 75126-3686 | justuske@yahoo.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 S Rogers Way | | Golden | Colorado | 80401-6516 | garrettmcconnell61@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11409 Sandra Ct | | Mokena | Illinois | 60448-9412 | titusihayden@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 John St | | Ludlow | Massachusetts | 01056-2007 | ptkooler@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1173 Pecan Park Rd Apt 4209 | | Jacksonville | Florida | 32218-1672 | rutchnysimilien555@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5808 Farragut Road | | Brooklyn | New York | 11234 | denslownadia@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South State Street | | Chicago | Illinois | 60605 | gchandr1@depaul.edu | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Belles Cove Dr Apt L | | Hampton | Virginia | 23662-1582 | cebarbarisi@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1218 Brethour Ct | | Sterling | Virginia | 20164-1404 | mlcosgrov1@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2518 Avent Ferry Road | | Raleigh | North Carolina | 27606 | pkoppar@ncsu.edu | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Old Murdoch Rd Apt 502 | | Newport | North Carolina | 28570-6453 | gray_sarah85@hotmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Headden Dr | | Spring Valley | New York | 10977-3107 | jessieo89@hotmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9200 Milliken Avenue | | Rancho Cucamonga | California | 91730 | angeldelatorre53@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5636 Goldeneye Ln | | Dallas | Texas | 75249-2309 | antantg23@yahoo.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Front Street | | Groveton | Texas | 75845 | vhamilton32@yahoo.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10175 Technology Blvd E | | Dallas | Texas | 75220-4324 | chasedaniel12913@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Elmwood Dr | | Baytown | Texas | 77520-2507 | fpete40@yahoo.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 N Warner Ave | | Bryn Mawr | Pennsylvania | 19010-3009 | jknesel25@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Acton Rd | | Columbus | Ohio | 43214-3304 | mk.neff.85@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2037 Charles Rd | | Houston | Texas | 77093-4415 | ruizchristian2020@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 6th St | | Santa Rosa | California | 95401-6270 | toddp2544@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | | Cumming | Georgia | 30040 | akshayvsunkara@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 High St | | Bellingham | Washington | 98225-5946 | chloehagen7@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Fairfax Avenue | | Colonial Heights | Virginia | 23834 | jailynbeltre01@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 857 Spiros Court | | DeKalb | Illinois | 60115 | khajask141@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10960 57th Ave N | | Minneapolis | Minnesota | 55442-1667 | mccumreya@comcast.net | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 11th Avenue | | Greeley | Colorado | 80631 | amcgrath417@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Pelham Road | | Greenville | South Carolina | 29615 | dontaconnor16@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31470 Penny Surf Loop | | Wesley Chapel | Florida | 33545-4509 | autumkw@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Shadow Brook Lane | | Smithfield | Rhode Island | 2917 | gjackson282888@gmail.com | |
| N/A | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2102 Zephyr Ln | | Round Rock | Texas | 78664-7044 | harberlayne234@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McKinney Avenue | | Dallas | Texas | 75204 | jfishof@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McCullough Avenue | | San Antonio | Texas | 78216 | darralluna87@gmail.com | |
| n/a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25234 Dickens Dr | | Magnolia | Texas | 77355-7010 | colleenbethpoe@gmail.com | |
| N/A (private company) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Kenneth Road | | Glendale | California | 91202 | yyypareht@gmail.com | |
| n\a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 High Site Drive | | Eagan | Minnesota | 55121 | naveenputta508@gmail.com | |
| N3X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rajiv Gandhi Salai | | Chennai | TN | 600119 | mukilan@n3x.in | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4008 Chisholm Trl | | Davenport | Iowa | 52804-4516 | jmmelonila.15@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Weiser Ct | | Womelsdorf | Pennsylvania | 19567-1442 | rsmorey1965@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Saint Alphonsus Street | | Boston | Massachusetts | 2120 | karande.s@northeastern.edu | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Scottfield Rd Apt 12A | | Boston | Massachusetts | 02134-3711 | omkarsj7@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3364 Smithtown Rd | | Morgantown | West Virginia | 26508-2502 | jrsenft@yahoo.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Cloveridge Court | | Fairborn | Ohio | 45324 | srigiriviivekreddy@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2539 Post St Apt 3 | | San Francisco | California | 94115-3337 | adokshsurya999@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22010 SE 266th Pl | | Maple Valley | Washington | 98038-6146 | faucherm4tt@outlook.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 744 Dowding Way | | The Villages | Florida | 32162-7427 | patricia2936@outlook.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Arrowhead Ln | | East Setauket | New York | 11733-3313 | krishvimalkuma.makadia@stonybrook.edu | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6505 Waterford District Dr Ste 205 | | Miami | Florida | 33126-6010 | afgarelli@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Albany Street | Paducah | Kentucky | 42003 | erikafletcher13@gmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Northwest Drive Northwest | Charleston | Tennessee | 37310 | kimberlietucker.0788@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5505 Jackson St | Indianapolis | Indiana | 46241-1223 | andywhobrey@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43710 Gold Hill Sq | Lansdowne | Virginia | 20176-6558 | chandru.khemani@gmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 NW 4th Ct | Pompano Beach | Florida | 33069-2614 | wrightdorian714@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | na | Louisville | Kentucky | 40214 | munsie01@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NA | Knoxville | Tennessee | 37919 | sai.dev6915@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Northridge Street | Worcester | Massachusetts | 1603 | vanzeldsilva@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8521 West 131st Terrace | Overland Park | Kansas | 66213 | krishnasinde1212@gmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Place Saint Calais | Covington | Louisiana | 70433-8143 | michael.dang0120@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Street | Bengaluru | KA | 560001 | karthiknayaknayak29@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 751 Fairburn Road Southwest | Atlanta | Georgia | 30331 | jameelahwharton485@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 North Franklin Street | Marshall | Texas | 75670 | datr3sta@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Verdot Ct | O Fallon | Missouri | 63368-7736 | pwmcg@outlook.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1651 Maryland Dr | Albany | Georgia | 31707-3956 | dandbsmom26@yahoo.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lane Number 2 | Pune | MH | 411052 | akshayslande1@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | Worcester | Massachusetts | 01608-1216 | amitkumargain12@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3712 N 53rd St | Tampa | Florida | 33619-1422 | richard_ryce@yahoo.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2237 | Stockton | California | 95209 | rickpita@yahoo.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6302 Albright Dr | Columbus | Georgia | 31907-4461 | moonbunnie2012@aol.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6302 Albright Dr | Columbus | Georgia | 31907-4461 | moonbunnie2012@aol.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10110 Twilight Moon Dr | Houston | Texas | 77064-4443 | etrevino1@comcast.net | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Bissonnet Street | Houston | Texas | 77005 | lauriexzh@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Crescent Dr Apt 17 | Champaign | Illinois | 61821-3647 | laniyahsmith14@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Apple St | Decatur | Georgia | 30030 | ds196767@yahoo.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Chapman Dr | Lancaster | Texas | 75146-7200 | fahjarobinson@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 North College Drive | Maryville | Missouri | 64468 | shivaram89.bi@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Academy Ave | Reisterstown | Maryland | 21136-3515 | qudsia_sw@yahoo.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9984 Forest View Pl | Montgomery Village | Maryland | 20886-1106 | fabiolagcamacho@icloud.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Sunnyside Ave | Brookfield | Illinois | 60513-2027 | speckdee@comcast.net | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 16th St | Oak Brook | Illinois | 60523 | lkc0112180609@aol.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1332 Traders Road | Menasha | Wisconsin | 54952 | joshuamfischer@yahoo.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 South Heights Boulevard | Houston | Texas | 77007 | vemulasivakrishna21@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2851 Echo Valley Rd | Jamul | California | 91935-3027 | busch_taylor@yahoo.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1453 SW 167th Ave | Pembroke Pines | Florida | 33027-1419 | perezarmando1453@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | seetaram nagar colony | Nizamabad | TS | 503001 | shreehasmantri333@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 960 2nd St | Lafayette | California | 94549-4512 | peppicimino@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gaytri nagar | Paliyad | GJ | 364720 | harshkavaiya30@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Walden Creek Trace | Spring Hill | Tennessee | 37174 | gowtham6129@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Babcock Road | San Antonio | Texas | 78240 | vedamarushi@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patansaongi Road | Patansaongi | MH | 441113 | siddhantdashmukhe7@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Chestnut Crossing Drive | Newark | Delaware | 19713 | suma.d.techno@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5072 W 87th Pl | Crown Point | Indiana | 46307-1624 | selenabell78@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1439 Coventry Mnr Apt 2 | Lawrence | Kansas | 66049-4641 | vamsikommineni321@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Legacy Drive | Plano | Texas | 75023 | hammadfahimuddin7@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Pilothouse Dr | Myrtle Beach | South Carolina | 29577-6751 | onelove7117@icloud.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kafern Drive | Lochearn | Maryland | 21207 | xyrichardson@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 East 32nd Street | Chicago | Illinois | 60616 | sarraftejas12@gmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 MacDougall Dr | Burlington | North Carolina | 27217-9432 | jkirkpat20@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10479 110th Ave | Largo | Florida | 33773-3844 | tlrobbins5@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 E Broadway Rd | Phoenix | Arizona | 85040-8803 | roberto_murrieta@hotmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 77 | Naples | Texas | 75568 | shashankdubey4638@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Longhorn Ct | Greensboro | North Carolina | 27455-8366 | shilpavt@hotmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Burke Street | River Rouge | Michigan | 48218 | sanctuary5132@gmail.com | |
| Na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8327 Adele Rd | Lakeland | Florida | 33810-5110 | alexusbell20@gmail.com | |
| na | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | na | Westland | Michigan | 48185 | karthikm199611@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 987 East Del Mar Boulevard | Pasadena | California | 91106 | bakkaramyasree992@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20011 Diamond Ct | Magnolia | Texas | 77355-4990 | felicia.mintz@gmail.com | |
| NA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Irving Pl | Oyster Bay | New York | 11771-2314 | dcoston3233@yahoo.com | |
| Na Nizhoozhi Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Frances St | Gallup | New Mexico | 87301-3341 | nci.gallup@gmail.com | |

| Name | Counterparty | | Contract | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAARADHA TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19th Main Road | | Bengaluru | KA | 560102 | revasabuka@gmail.com | |
| NAAS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Lamartine Street | | Boston | Massachusetts | 2130 | s.prashanthreddy72@gmail.com | |
| naavinya recruitment india private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | indralok 6 | | Mira Bhayandar | MH | 401105 | clementdavid@naavinyarecruitment.com | |
| NabHomecare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45640 Willowpond Plz Ste 100 | | Sterling | Virginia | 20164-4455 | nickbryan@comfortkeepers.com | |
| NabHomecare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45640 Willowpond Plz Ste 100 | | Sterling | Virginia | 20164-4455 | nickbryan@comfortkeepers.com | |
| Nabors, Giblin & Nickerson, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Mahan Drive | | Tallahassee | Florida | 32308 | amatherne@ngnlaw.com | |
| NABP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Feehanville Dr | | Mt Prospect | Illinois | 60056-6014 | mconneely@nabp.pharmacy | |
| NAC Heavy Highway Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Cutters Hill Ct | | Lexington | Kentucky | 40509-9426 | tammy@nacheavyhwy.com | |
| NAC PHILOTECHNICS, LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Renovare Blvd | | Oak Ridge | Tennessee | 37830-8676 | bmorris@nacphilo.com | |
| NAC PHILOTECHNICS, LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Renovare Blvd | | Oak Ridge | Tennessee | 37830-8676 | bmorris@nacphilo.com | |
| NACE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1085 Andrew Drive | | West Chester | Pennsylvania | 19380 | astarr@nace.tv | |
| NACE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1085 Andrew Drive | | West Chester | Pennsylvania | 19380 | astarr@nace.tv | |
| NACOGDOCHES MEDICAL CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4920 NE Stallings Dr | | Nacogdoches | Texas | 75965-1254 | minixdavid59@gmail.com | |
| NADCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 North Arlington Heights Road | | Arlington Heights | Illinois | 60004 | meyer@diecasting.org | |
| Nadeau Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 Wilshire Boulevard | | Santa Monica | California | 90403 | hr@furniturewithasoul.com | |
| Nadeau Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 Wilshire Boulevard | | Santa Monica | California | 90403 | hr@furniturewithasoul.com | |
| NadiaBandy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Cloverdale Rd | | Winter Haven | Florida | 33884-4213 | bandyna1@gmail.com | |
| nadlhealthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saket Club Road | | Indore | MP | 452018 | info@nadlhealthcare.com | |
| nafy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1423 Huffines Ave | | Rocky Mount | North Carolina | 27804-2627 | nafy10tens@gmail.com | |
| Nageswari K | Nageswari K | Nages wari K | Nageswari K | Nageswari K | Nageswari K | Nageswari K | Nageswari K | 78626 | nageswari.kondeti26@gmail.com | |
| Nagle & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 West Broward Boulevard | | Plantation | Florida | 33324 | jnagle@nagleacct.com | |
| Nail Accents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Cumberland Mall | | Atlanta | Georgia | 30339 | katevu91@gmail.com | |
| Nail Boutique LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Raritan Avenue | | Highland Park | New Jersey | 8904 | hcheon549@gmail.com | |
| Nail Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 New Jersey 23 | | Hamburg | New Jersey | 7419 | subaiyk123@gmail.com | |
| Nail Kymistry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Gramatan Ave | | Mount Vernon | New York | 10552-2117 | support@nailkymistry.com | |
| Nail Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westward Drive | | Miami Springs | Florida | 33166 | cakesbypati@gmail.com | |
| Nail'Em Down Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 North Broadway Street | | Scottdale | Pennsylvania | 15683 | team@strategicelevationpartners.com | |
| Nail'Em Down Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 North Broadway Street | | Scottdale | Pennsylvania | 15683 | team@strategicelevationpartners.com | |
| Nails On Fire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25-11 43rd Avenue | | Queens | New York | 11101 | nailsonfire01@gmail.com | |
| Nailz Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 E Main St | | Ashland | Ohio | 44805-2809 | nailzcare25@gmail.com | |
| Nainomindz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | sk.chowdary@nainomindz.com | |
| NAIOP New Jersey Chapter, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street | | New Brunswick | New Jersey | 8901 | giaquinto@naiopnj.org | |
| Naked Skincare & Waxing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3005 West Loop S Ste 229 | | Houston | Texas | 77027-6110 | info@nakedskinandwax.com | |
| Nakhsha Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5489, Jayachamarajendra Rd, | | Mysuru | KA | 570017 | hr.nakhsha@gmail.com | |
| Nallathamby Thayapran | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 N Porter Rd | | Porterville | California | 93257-3140 | karinarito86@yahoo.com | |
| Nalle Equipment & Salvage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9377 NE State Route D | | Pattonsburg | Missouri | 64670-8216 | tressabartles86@gmail.com | |
| Naman Finlease Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MG Road Underpass | | Gurugram | HR | 122022 | hr@qualoan.com | |
| NAMI Lehigh Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 W Broad St | | Bethlehem | Pennsylvania | 18018-5225 | mmurphy@nami-lv.org | |
| NAMI Westchester, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Clearbrook Road | | Elmsford | New York | 10523 | info@namiwestchester.org | |
| Namou Hotel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stephenson Highway | | Madison Heights | Michigan | 48071 | dkositzke@namouhotels.com | |
| NAMS CALIFORNIA TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahindra Enclave Main Road | | Gzb | UP | 201002 | manish@namscalifornia.com | |
| NAMSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9055 Evergreen Blvd NW | | Coon Rapids | Minnesota | 55433-5833 | srobinson@namsa.com | |
| NAMYANG NEXMO CO LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Highway | | Troy | MI | 48083 | steve.oh@nynexmo.com | |
| NAMYANG NEXMO CO LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Highway | | Troy | MI | 48083 | steve.oh@nynexmo.com | |
| Nancy Craney State Farm Agent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3720 W Ina Rd Ste 132 | | Tucson | Arizona | 85741-2090 | nancy.craney.sxb8@statefarm.com | |
| Nancy Craney State Farm Agent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3720 W Ina Rd Ste 132 | | Tucson | Arizona | 85741-2090 | nancy.craney.sxb8@statefarm.com | |
| Nani Nalu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3821 W 50th St | | Minneapolis | Minnesota | 55410-2019 | jenn@naninalu.com | |
| NanoLab,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Bedford Street | | Waltham | Massachusetts | 2453 | dcarnahan@nano-lab.com | |
| Nano-Pro Sealants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Mayorca Ct | | Royal Palm Beach | Florida | 33411-1101 | mynanopro@gmail.com | |
| Nano-Pro Sealants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Mayorca Ct | | Royal Palm Beach | Florida | 33411-1101 | mynanopro@gmail.com | |
| Nanoq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Doore Rd | | Dover Foxcroft | Maine | 04426-3262 | joel.b.vail@gmail.com | |
| Nanosoft Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 Alpha Drive | | Highland Heights | Ohio | 44143 | ptobalonyebusiness@gmail.com | |
| NantHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Winterville Parkway | | Winterville | North Carolina | 28590 | lokeshbommireddy@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NanuaN's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No. 1060, JLPL Industrial Area Sector 82 Mohali Punjab 160062 | SAS Nagar | PB | 160062 | sales@nanuantravels.com | |
| Napa Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 S University Ave | Provo | Utah | 84601-5953 | gehrhartvuksinick@rpmnapa.com | |
| Napa Auto Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Voluntown Rd | Griswold | Connecticut | 06351-2659 | j.h.napa.auto@snet.net | |
| NAPA AUTO PARTS (SALMON) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 S Challis St | Salmon | Idaho | 83467-4736 | dantelford@custertel.net | |
| Napa Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 N Gabel Dr | Fayetteville | Arkansas | 72703-5004 | christy@napazconstructionllc.com | |
| Napa Valley Precision Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Coombs Street | Napa | California | 94559 | julianna@napaprecisionplumbing.com | |
| Napa Valley Precision Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Coombs Street | Napa | California | 94559 | julianna@napaprecisionplumbing.com | |
| Naperville Roofing and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2792 Rolling Meadows Dr | Naperville | Illinois | 60564-8789 | admin@napervilleroofingandconstruction.com | |
| Naples Air Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Aviation Drive North | Naples | Florida | 34104 | triana@naples-air-center.com | |
| Naples Cardiac & Endovascular Center, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1168 Goodlette-Frank Rd N | Naples | Florida | 34102-5451 | njavier@ncec.us | |
| Napoli Shkolnik PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Lexington Avenue | New York | New York | 10017 | mfelix@napolilaw.com | |
| Napoli Shkolnik PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Lexington Avenue | New York | New York | 10017 | mfelix@napolilaw.com | |
| Napora inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3129 Louis Sherman Dr | Steger | Illinois | 60475-1183 | dario@napora.us | |
| Nappy Boy Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Crossville Road | Roswell | Georgia | 30075 | employment@nappyboyent.com | |
| Narada Power Source Co.,Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 822 Wen Er Xi Lu | Hangzhou Shi | Zhejiang Sheng | 310012 | lyy@naradapower.com | |
| Naranjo Civil Constructors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 27th St | Garden City | Colorado | 80631-8471 | jobs@naranjocivil.com | |
| Narayan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dharamjin CHS | Mumbai | MH | 400062 | smitiseksaria20@gmail.com | |
| NARE HOME MEDICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 6th Ave S | Birmingham | Alabama | 35233-3403 | gtrobertson@narehomemedical.com | |
| NASA Goddard Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8800 Greenbelt Rd | Greenbelt | Maryland | 20771-2400 | info@gcdc-connect.org | |
| NASCO-OP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Reiser Ave SE | New Philadelphia | Ohio | 44663-3351 | mike@nascoop.com | |
| Nash Harbor Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 King Duncan Rd | Alexandria | Virginia | 22312-3137 | careers@nashharbor.com | |
| Nashik Engineering Cluster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Ambad Satpur Link Road | Nashik | MH | 422010 | digitalmarketing@nec.org.in | |
| NASHUA CHILDREN'S HOME | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Amherst St | Nashua | New Hampshire | 03064-2043 | lori@nashuachildrenshome.org | |
| Nashville Child and Family Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 White Bridge Road | Nashville | Tennessee | 37205 | xxxx@nashvillefamilywellness.com | |
| Nashville Child and Family Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 White Bridge Road | Nashville | Tennessee | 37205 | xxxx@nashvillefamilywellness.com | |
| Nashville Custom Woodwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Cherokee Ave Ste 103 | Nashville | Tennessee | 37207-5306 | ncwrc@bellsouth.net | |
| Nashville Jet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nashville Tennesse | Nashville | Tennessee | 37217 | kristy@nashvillejet.aero | |
| Nashville Soccer Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Interstate Boulevard South | Nashville | Tennessee | 37210 | lpaola@nashvillesc.com | |
| Nasoya Foods USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 New England Way | Ayer | Massachusetts | 01432-1514 | min.chun@pulmuone.com | |
| Nasoya Foods USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 New England Way | Ayer | Massachusetts | 01432-1514 | min.chun@pulmuone.com | |
| Nass Roper & Levin, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Railroad Ave | Valley Stream | New York | 11580-6031 | evan@nrl.law | |
| Nassau County School District Transportation Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86260 Goodbread Rd | Yulee | Florida | 32097-5102 | underhillbr@nassau.k12.fl.us | |
| Nassau National Cable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Northern Blvd Ste 209 | Great Nck Plz | New York | 11021-5112 | ximena@nassaunationalcable.com | |
| Nasser Cardiology and Vein Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Saint Lukes Way | The Woodlands | Texas | 77384 | office.manager@nassercardiology.com | |
| Nasser Cardiology and Vein Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Saint Lukes Way | The Woodlands | Texas | 77384 | office.manager@nassercardiology.com | |
| Natalia Rice Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Demper Dr | Jacksonville | Florida | 32208-4502 | nataliariceacademy@gmail.com | |
| Natalia Rice Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Demper Dr | Jacksonville | Florida | 32208-4502 | nataliariceacademy@gmail.com | |
| NATA'S 24/7 HOME CARE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9340 Cannes Cir | El Paso | Texas | 79907-3435 | natas247homecare@aol.com | |
| NATCHEZ Chrysler Dodge Jeep Ram | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sgt Prentiss Dr | Natchez | Mississippi | 39120-4114 | bill@natchezcdjr.com | |
| NATCO - Northern Arkansas Telephone Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 E Main St | Flippin | Arkansas | 72634-8612 | lmatusiak@natconet.com | |
| Nate Holyoke Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 River Field Rd | Trenton | Maine | 04605-5902 | jjones@nateholyokebuilders.com | |
| Nathalie M. Morgan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Stone Ave | Greenville | South Carolina | 29609-5434 | ej.deleon@nathaliemorgan.com | |
| NATHAN ANTHONY FURNITURE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4940 District Blvd | Vernon | California | 90058-2718 | contact@nafurniture.com | |
| Nathan James Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 County Road 490 | Hanceville | Alabama | 35077-8149 | nathan@nathanjamesllc.com | |
| Nathan Paul Finance & Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Napoleon Ave | New Orleans | Louisiana | 70125-4840 | justinb@nathanpaulfinance.com | |
| Nathan Paul Finance & Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Napoleon Ave | New Orleans | Louisiana | 70125-4840 | justinb@nathanpaulfinance.com | |
| Nathan Turner Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9165 Phyllis St | West Hollywood | California | 90069-3116 | jonathan@nathanturner.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nathan Wood General Contractor, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1595 Haleukana St | | Lihue | Hawaii | 96766-9062 | courtney@nathanwoodgc.com |
| Nathan's Automotive, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 628 N Main St | | Noble | Oklahoma | 73068-9327 | tgwin@nathansautomotive.com |
| Nati Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Abbot Kinney Blvd | | Venice | California | 90291-3742 | hello@natiboutique.com |
| Natick Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 Worcester Street | | Natick | Massachusetts | 1760 | natick@terminalholding.com |
| Natick Walpole VNA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 West Street | | Walpole | Massachusetts | 2081 | phamilton@wavna.org |
| NATIGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4221 Forbes Boulevard | | Lanham | Maryland | 20706 | kzyzak@natigroup.com |
| NATIGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4221 Forbes Boulevard | | Lanham | Maryland | 20706 | kzyzak@natigroup.com |
| Nation Lawyers Chartered | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10251 W Oakland Park Blvd | | Sunrise | Florida | 33351-6915 | nationlawyers@outlook.com |
| Nation wide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6750 Hillcrest Plaza Drive | | Dallas | Texas | 75230 | surabhimahanthsai@gmail.com |
| National Aerospace Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 928 36th Ct SW | | Vero Beach | Florida | 32968-4963 | sujan@nationalaerogroup.com |
| National Air & Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2053 Kurtz St | | San Diego | California | 92110-2014 | melissa@natlair.com |
| National Air & Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2053 Kurtz St | | San Diego | California | 92110-2014 | melissa@natlair.com |
| National Apartment Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10175 Spring Mountain Road | | Las Vegas | Nevada | 89117 | lavillaestates.asstmanager@namliving.com |
| National Appliance Liquidators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4435 Colorado Ave S | | Seattle | Washington | 98134-2351 | nalseattle@gmail.com |
| National Association of Congregational Christian Churches (NACCC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8473 S Howell Ave | | Oak Creek | Wisconsin | 53154-2922 | director-search@naccc.org |
| National Association of Congregational Christian Churches (NACCC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8473 S Howell Ave | | Oak Creek | Wisconsin | 53154-2922 | director-search@naccc.org |
| National Association of Corporate Directors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 North Courthouse Road | | Arlington | Virginia | 22201 | hgeyer@nacdonline.org |
| National Association of Subrogation Professionals (NASP) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Mosites Way | | Pittsburgh | Pennsylvania | 15205 | leslie.wiernik@subrogation.org |
| National Association of the Deaf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8630 Fenton Street | | Silver Spring | Maryland | 20910 | bill.millios@nad.org |
| NATIONAL AUTOMOTIVE TRAINING ACADEM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12902 Peach Meadow Dr | | Cypress | Texas | 77429-3800 | don.diamond@natatoday.net |
| National Bank Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Lakeview Rd | | Warner Robins | Georgia | 31088-8724 | af10021977@gmail.com |
| National Cargo & Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 797 North Wall Street | | Columbus | Ohio | 43215 | mvara@national-cf.com |
| National Church Residences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 N Bank Dr | | Columbus | Ohio | 43220-5422 | wforaker@nationalchurchresidences.org |
| National Church Residences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 North Bank Drive | | Columbus | Ohio | 43220 | vawalker@nationalchurchresidences.org |
| National Church Residences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 North Bank Drive | | Columbus | Ohio | 43220 | vawalker@nationalchurchresidences.org |
| National Construction Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 E 46th St | | Indianapolis | Indiana | 46205-2427 | mkobli@teamncw.com |
| National CooperativeRx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2418 Crossroads Dr Ste 2600 | | Madison | Wisconsin | 53718-2424 | careers@nationalcooperativerx.com |
| National Council of Urban Indian Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Massachusetts Avenue Northwest | | Washington | Washington DC | 20001 | sconstable@ncuih.org |
| National Design Build Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11840 Borman Dr | | Saint Louis | Missouri | 63146-4113 | jackiet@nationaldbs.com |
| National Distribution and Contracting (NDC), Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Bna Drive | | Nashville | Tennessee | 37217 | kcolbert@ndc-inc.com |
| National Door Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Auburn Ave | | Pontiac | Michigan | 48342-3306 | krabineau@nds.nceusa.com |
| National Electricals & Electronics Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 GIDC Road | | Vadodara | GJ | 390013 | hr@neec.in |
| National Embryo Donation Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11126 Kingston Pike | | Knoxville | Tennessee | 37934 | mmelinger@baby4me.net |
| National Energy Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13130 56th Ct Ste 607 | | Clearwater | Florida | 33760-4018 | jordan.kujat@floenergy.solar |
| NATIONAL FLEET MANAGEMENT, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Gallimore Dairy Road | | Greensboro | North Carolina | 27409 | candace.cummings@nfmgt.com |
| National Foreclosure Defense Advocates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Santa Ana Blvd Ste 1120 | | Santa Ana | California | 92701-4557 | jchavez@thenfda.com |
| National Foreclosure Defense Advocates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Santa Ana Blvd Ste 1120 | | Santa Ana | California | 92701-4557 | jchavez@thenfda.com |
| National General Insurance Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7278 SE Johnson St | | Hillsboro | Oregon | 97123-7395 | cg.nickel@gmail.com |
| National Grid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2190 Brigham Street | | Brooklyn | New York | 11229 | abellantonio@aol.com |
| National Grid LNG Operations Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Essex St | | Marlborough | Massachusetts | 01752-2916 | doc850@live.com |
| National Grid Renewables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4680 Telemark Rd | | Dundas | Minnesota | 55019-4051 | drbauer0429@gmail.com |
| National Health Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Kings Highway North | | Cherry Hill | New Jersey | 8034 | tori@memberservices.online |
| National Health Care Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1261 Washington St Unit 7 | | Middletown | Connecticut | 06457-2925 | julianne.abernathy@gmail.com |
| National Home Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Saint Andrews Road | | Columbia | South Carolina | 29210 | joe@nationalhomebuild.com |
| National Institute of Flamenco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1771 Bellamah Avenue Northwest | | Albuquerque | New Mexico | 87104 | thais@nifnm.org |

| Company | Counterparty | | Contract Type | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| National Laser Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16601 N 90th St | Scottsdale | Arizona | 85260-2788 | dani@nationallaserinstitute.com | |
| National Liberty Ship Memorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2343 The Embarcadero North | SF | California | 94133 | louisehb7@comcast.net | |
| National Litigation Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W Broadway Ave | Enid | Oklahoma | 73701-3839 | arhoades@nationlit.com | |
| National Magnetics Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Win Dr | Bethlehem | Pennsylvania | 18017-7061 | aso@magneticsgroup.com | |
| National Medal of Honor Center for Leadership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 962 Houston Northcutt Boulevard | Mt Pleasant | South Carolina | 29464 | donna.wall@mohcenterforleadership.org | |
| National Metering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Hatteras Avenue | Clermont | Florida | 34711 | rbobinski@nmsnj.com | |
| National Nonwovens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Pleasant St | Easthampton | Massachusetts | 01027-1342 | kchartier@nationalnonwovens.com | |
| National Park Service, Chesapeake and Ohio Canal National Historic Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 W Potomac St | Williamsport | Maryland | 21795-1039 | matthew_morgan@nps.gov | |
| National Pike Health Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5411 Old Frederick Road | Baltimore | Maryland | 21229 | nphc.hr@nphcinc.com | |
| National real estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Clark Ave | Ames | Iowa | 50010-6135 | gabbydarkdesk32@gmail.com | |
| National Realty Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Baltimore Pike | Springfield | Pennsylvania | 19064 | jeannine@nrcdelco.com | |
| National Realty Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Baltimore Pike | Springfield | Pennsylvania | 19064 | jeannine@nrcdelco.com | |
| National Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1165 Markkress Road | Cherry Hill Township | New Jersey | 8003 | johnm@natl247.com | |
| National Safety Council - Nebraska Chapter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Oak View Dr | Omaha | Nebraska | 68144-5600 | ekoeppe@safenebraska.org | |
| National School Choice Awareness Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Meadowbrook Dr | Milford | New Hampshire | 03055-4613 | shaunette@schoolchoiceweek.com | |
| National School Public Relations Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15948 Derwood Rd | Rockville | Maryland | 20855-2123 | mceribo@nspra.org | |
| National School Public Relations Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15948 Derwood Rd | Rockville | Maryland | 20855-2123 | mceribo@nspra.org | |
| National Security & Protective Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Bridge Street | Fort Worth | Texas | 76112 | operations@nationalsecurityus.org | |
| National Title And Abstract Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Northwest 23rd Avenue | Miami | Florida | 33125 | jsanchez@ntaac.net | |
| National Ventilating & Equipment Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 F St | San Diego | California | 92102-3315 | dalet@nationalvent.com | |
| NATIONAL WHOLESALE SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4108 Keller Hicks Rd | Fort Worth | Texas | 76244-9624 | j.ferrell@nws-inc.com | |
| National Window and Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Cambria St NE | Christiansburg | Virginia | 24073-1308 | john.nwd@outlook.com | |
| Nation's Best Family Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1514 W 23rd St | Panama City | Florida | 32405-2905 | manager@nationsbesthealth.com | |
| Nations Commerce Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 597 Hilltop Dr | Chula Vista | California | 91910-6138 | hr@nationscommercegroup.com | |
| Nations Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Big Beaver Road | Troy | Michigan | 48084 | kayla@thenationsmtg.com | |
| Nations Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Big Beaver Road | Troy | Michigan | 48084 | kayla@thenationsmtg.com | |
| Nations Trucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4165 N US Highway 17/92 | Sanford | Florida | 32773-6193 | nationstrucks@hotmail.com | |
| Nationwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Nationwide Blvd | Columbus | Ohio | 43215-2752 | jeevanmittapelli06@gmail.com | |
| Nationwide Auto Protect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 South Main Street | Lacey Township | New Jersey | 8731 | gigatech@nationwideautomotiveservices.com | |
| Nationwide Career Fairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5445 DTC Parkway | Greenwood Village | Colorado | 80111 | nationwidecareerfair@gmail.com | |
| Nationwide Court Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 761 Koehler Avenue | Ronkonkoma | New York | 11779 | jmercado@nationwidecourtservice.com | |
| Nationwide Credit Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5503 Cherokee Avenue | Alexandria | Virginia | 22312 | sonia.barksdale@nccva.com | |
| Nationwide Credit Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5503 Cherokee Avenue | Alexandria | Virginia | 22312 | sonia.barksdale@nccva.com | |
| Nationwide Immigration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Pennsylvania Avenue Northwest | Washington | Washington DC | 20004 | nationwideimmigrationllc@gmail.com | |
| Nationwide Immigration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Pennsylvania Avenue Northwest | Washington | Washington DC | 20004 | kelmer@nationwideimmigrationllc.com | |
| Nationwide Immigration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Pennsylvania Avenue Northwest | Washington | Washington DC | 20004 | kelmer@nationwideimmigrationllc.com | |
| Nationwide Immigration PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Pennsylvania Avenue Northwest | Washington | Washington DC | 20004 | nationwideimmigrationpllc@gmail.com | |
| Nationwide Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 S Abel St | Milpitas | California | 95035 | amrutajaysingp@gmail.com | |
| Nationwide Investigations & Security Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 West Loop S Ste 216 | Houston | Texas | 77027-9085 | sales@ntwinvestigations.com | |
| Native | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Fox Point Court | Evanston | Wyoming | 82930 | talent@native.tech | |
| Native Landworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Red House Road | Rustburg | Virginia | 24588 | office@nativegroup.org | |
| Native Outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 North Florida Mango Road | West Palm Beach | Florida | 33409 | gene@nativeoutfitters.com | |
| Native Realty Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1926 E Sunrise Blvd | Fort Lauderdale | Florida | 33304-1400 | adam@nativerealty.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NATIVEBYTE SOFTWARES LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kundan Mension,Asaf Ali Road | | New Delhi | DL | 110002 | nikita.ogale@nativebyte.in |
| Natkin and Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 West 26th Street | | Chicago | Illinois | 60623 | atamayo@natkinlegal.com |
| Natomas Crossing Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4190 Truxel Rd | | Sacramento | California | 95834-3757 | nxdchr@natomassmiles.com |
| Natturz Bio Kontrol Private Limted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | M-13, LGF, South Extension, Part-2 | | New Delhi | DL | 110049 | anjna@ssraonline.com |
| Natural Health Improvement Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4466 Heritage Court Southwest | | Grandville | Michigan | 49418 | admin@nhicwestmi.com |
| Natural Integrity Landscape Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1933 New Jersey 35 | | Wall Township | New Jersey | 7719 | mccollum52@hotmail.com |
| Natural Learners- a Next Generation School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 899 Dorset St | | South Burlington | Vermont | 05403-7501 | gbanus@nextgenerationvt.com |
| Natural Med Doc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3337 North Miller Road | | Scottsdale | Arizona | 85251 | sarahbennett@naturalmeddoc.com |
| Natural Medicine Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8564 County Road 466 | | The Villages | Florida | 32162 | drjpod1@gmail.com |
| NATURAL SOIL PRODUCTS CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2286 East Good Spring Road | | Tremont | Pennsylvania | 17981 | jhatter@tullyconstruction.com |
| Natural Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 New York 17K | | Montgomery | New York | 12549 | humanresources@natural-wellness.com |
| Natural Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 New York 17K | | Montgomery | New York | 12549 | humanresources@natural-wellness.com |
| NaturalHome.org | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Prospect Dr | | San Rafael | California | 94901-1935 | joaneewebb@gmail.com |
| Naturally 4 Paws | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2779 NW Myhre Rd | | Silverdale | Washington | 98383-8770 | tim@naturally4paws.com |
| Naturally Balanced, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9231 West Parmer Lane | | Austin | Texas | 78717 | herbalxchangellc@gmail.com |
| Naturally Good | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th floor, AitF Suncity Success Tower | | Ghamroj | HR | 122102 | media.theinfoclub@gmail.com |
| Nature herbs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mehrauli Badarpur Road | | New Delhi | DL | 110044 | natureherbs0535@gmail.com |
| Nature sweet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2338 North Loop 1604 West | | San Antonio | Texas | 78248 | cjcastro@naturesweet.com |
| Nature Touch Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 3 | | Ludhiana | PB | 141003 | career.studdmuffyn@gmail.com |
| Nature Touch Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 3 | | Ludhiana | PB | 141003 | career.studdmuffyn@gmail.com |
| Nature99 properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dasarahalli Main Road | | Bengaluru | KA | 560024 | nature99.properties@gmail.com |
| Nature99 properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dasarahalli Main Road | | Bengaluru | KA | 560024 | nature99.properties@gmail.com |
| Nature's Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 North Centre Street | | Cumberland | Maryland | 21502 | naturesartllc@yahoo.com |
| Naturley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7152 TVH Lumbini Square | | Chennai | TN | 600007 | naturley2019@gmail.com |
| Naughty maids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Haws Run Rd | | Jacksonville | North Carolina | 28540-9562 | michaelduval28540@gmail.com |
| Naughty Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18518 Devonshire St | | Northridge | California | 91324-1307 | naughtynailsla@gmail.com |
| Naughty Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18518 Devonshire St | | Northridge | California | 91324-1307 | naughtynailsla@gmail.com |
| Nava Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Waterloo Rd Ste 140 | | Columbia | Maryland | 21045-1944 | shah@navatech.us |
| Navantia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Hutchinson Ln | | Silver Spring | Maryland | 20906-5937 | deskmanagement537@gmail.com |
| NAVARRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West Flagler Street | | Miami | Florida | 33130 | mromo@nmbesq.com |
| NAVARRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West Flagler Street | | Miami | Florida | 33130 | mromo@nmbesq.com |
| NAVAT TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Main Road | | Chennai | TN | 600101 | sanjana.r@navattech.com |
| Navesink Plumbing & Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Avenue D | | Atlantic Highlands | New Jersey | 07716-2075 | navesinkplumbing@gmail.com |
| Navi Computers and Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Gopi Bose Lane | | Kolkata | WB | 700012 | hrithd11@gmail.com |
| Navigator Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Eagleview Blvd | | Exton | Pennsylvania | 19341-1157 | rsrolis@navigatorresources.com |
| Navigator Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Eagleview Blvd | | Exton | Pennsylvania | 19341-1157 | rsrolis@navigatorresources.com |
| Navigator Talent Search Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Section 2, Zhongxiao East Road | | East Gate | Taipei City | 100 | chris.huang@nts.com.tw |
| Navilu Marbles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 4th Street | | Tiruchirappalli | TN | 620021 | navilumallika@gmail.com |
| Navin Infrasolutions pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navin Group Plot No. 444, Scheme No. 78, Part 1 | | Indore | MP | 452010 | hrnavingroup@navininfra.com |
| Navion Insurance Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23001 East La Palma Avenue | | Yorba Linda | California | 92887 | emagee@navionins.com |
| Navitas Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jackson Road | | Ann Arbor | Michigan | 48107 | rukha@umich.edu |
| Navitus Controls Equipment Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor Webel It Park , Hrdc Building | | Kolkata | West Bengal | 700088 | sushmita@navituscontrols.com |
| Navy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 15th Street Northwest | | Washington | Washington DC | 20005 | clark@navyhair.co |
| Navy Exchange Service Command | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 Green Bay Rd | | North Chicago | Illinois | 60088-3303 | chetna.pant.fn@nexweb.org |
| Navy Exchange Service Command | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1688 Perry Road | | Newport | Rhode Island | 2841 | rachel.hatch@nexweb.org |
| Navy Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Brent Ln | | Pensacola | Florida | 32503-2267 | deborahvernois@gmail.com |
| NAVYABHARAT EVYAN MOTORS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C108, C BLOCK | | Noida | UP | 201301 | evyanscm@gmail.com |
| NAXCON GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaiser-Joseph-Str. 194 | | Freiburg Im Breisgau | Baden-Württemberg | 79098 | paw.lerona@naxcon.com |
| Nayak Oncology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37771 Schoenherr Road | | Sterling Heights | Michigan | 48312 | petrahemonc01@hotmail.com |
| Nayak Oncology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37771 Schoenherr Road | | Sterling Heights | Michigan | 48312 | petrahemonc01@hotmail.com |
| Nayku LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Alwal Road | | SC | TS | 500010 | naykuonline@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nazareth Borough Municipal Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 872 Tatamy Rd | Nazareth | Pennsylvania | 18064-2562 | dminnich@thenbma.com | |
| Naztech Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21580 Atlantic Blvd Ste 120B | Sterling | Virginia | 20166-6863 | riz.raza@naztechsolutions.com | |
| Naztech Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21580 Atlantic Blvd Ste 120B | Sterling | Virginia | 20166-6863 | riz.raza@naztechsolutions.com | |
| NB10Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 S. Main St. | Kalispell | Montana | 59901 | nothingbuttenspromotions@gmail.com | |
| NBC Home Care Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Demott Lane | Franklin Township | New Jersey | 8873 | yasmeen@nbchomecareagency.org | |
| NBCB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Artsakh Ave Ste 300 | Glendale | California | 91206-4097 | fashion_host@nb-agency.live | |
| NBDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11400 Rockville Pike | Rockville | Maryland | 20852 | nbda.officemanager@gmail.com | |
| nbn solutions inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Charter Park Court | San Jose | California | 95136 | hr@nbnsports.com | |
| NBPure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 W Whispering Wind Dr | Phoenix | Arizona | 85085-0678 | morganglory@gmail.com | |
| NBS Commercial Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2595 Bellingham Dr | Troy | Michigan | 48083-2036 | jramon@yournbs.com | |
| NBV Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Douglas Avenue | Altamonte Springs | Florida | 32714 | egreenberg@nbvfinancial.com | |
| NBV Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Douglas Avenue | Altamonte Springs | Florida | 32714 | egreenberg@nbvfinancial.com | |
| NC Department of Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 S Wilmington St | Raleigh | North Carolina | 27601-1429 | ddemaionewton@ncdot.gov | |
| NC Express, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4809 Landover Arbor Pl | Raleigh | North Carolina | 27616-9067 | bobby@ncexpress.pro | |
| NC Farm Bureau Transylvania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1856 Asheville Hwy | Brevard | North Carolina | 28712-7481 | dustin.dallman@ncfbins.com | |
| NC Farm Bureau Transylvania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1856 Asheville Hwy | Brevard | North Carolina | 28712-7481 | dustin.dallman@ncfbins.com | |
| NC Global Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Street | Chennai | TN | 600106 | bridget@ncglobalmedia.com | |
| NC State Board of Examiners of Electrical Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 N Greenfield Pkwy Ste 100 | Garner | North Carolina | 27529-6946 | mking@ncbeec.org | |
| NC State Parks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 State Park Rd | Apex | North Carolina | 27523-8008 | brian.schuster@ncparks.gov | |
| NC The Cabinet Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4630 Arville St Ste B | Las Vegas | Nevada | 89103-5341 | tracy@newtonconstruct.com | |
| NC Visionz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4321 Henry Dellinger Rd | Maiden | North Carolina | 28650-9240 | info@ncvisionz.com | |
| NCC Telecom Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shakti Mills Lane | Mumbai | MH | 400013 | careers@ncc.co.in | |
| nch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11190 Health Park Blvd | Naples | Florida | 34110-5729 | reyna.valladares91@gmail.com | |
| NCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1806 Santa Fe St | Oakley | California | 94561-1649 | charlene@ncilifesafety.com | |
| NCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1806 Santa Fe St | Oakley | California | 94561-1649 | charlene@ncilifesafety.com | |
| NCO Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7458 Thais Trl | Wilmington | North Carolina | 28411-6400 | meena@ncorecruiting.com | |
| NCRi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300-5060 Spectrum Way | Mississauga | Ontario | L4W 5N5 | asra.ummar@ncri.com | |
| NCW Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2165 San Diego Avenue | San Diego | California | 92110 | jramos@ncwstaffing.com | |
| NCW Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2165 San Diego Avenue | San Diego | California | 92110 | jramos@ncwstaffing.com | |
| ND Paper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Spring Road | Oak Brook | Illinois | 60523 | therese.stakem@us.ndpaper.com | |
| NDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 S La Cienega Blvd | Los Angeles | California | 90035-3714 | sean.ndsdata@gmail.com | |
| NDS Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9200 Estero Park Commons Boulevard | Estero | Florida | 33928 | mseman@nationaldeliverysolutions.com | |
| NDTS India (P) Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Highway | Navi Mumbai | MH | 400706 | careers@ndts.co.in | |
| NE TELECOMMUNICATION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Webbwood Ln | Hamlet | North Carolina | 28345-8806 | wsingleton@netelecommunicationsllc.com | |
| NEAL D SEIDEN CPA PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Broadhollow Road | Melville | New York | 11747 | nds@nds-cpa.com | |
| Nealond's family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 Mammoth Springs Ln | Dickinson | Texas | 77539-6226 | ericnealond@gmail.com | |
| Near-Cal Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Chaney St | Lake Elsinore | California | 92530-2711 | melinda@nearcal.com | |
| Nearshore Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4203 Churchill Place Ct | Fulshear | Texas | 77441-1537 | mayra.villarreal@nearshore-group.com | |
| Neartek Pod ACAP Technologies Trichy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SI Tower 2nd Floor | Tiruchirappalli | TN | 620005 | sountharya.elangovan@neartekpod.com | |
| NEAT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 High Street | Medford | Massachusetts | 2155 | neatfitnessproducts@gmail.com | |
| Neat Blendz Distilling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Wendell Drive Southwest | Atlanta | Georgia | 30336 | sales@neatblendz.com | |
| Neat Whiskey & Cocktail Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 S Main St | Moscow | Idaho | 83843-2918 | tim.kinkeade@gmail.com | |
| Nebiyat Worku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Reaney Ave | Saint Paul | Minnesota | 55106-3918 | nebiyatworku1@outlook.com | |
| Nebraska Lutheran Outdoor Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27416 Ranch Rd | Ashland | Nebraska | 68003-3518 | marketing@nlom.org | |
| Nebraska Pain Insitute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7350 Willowbrook Lane | Lincoln | Nebraska | 68516 | melissa@nebraskapaininstitute.com | |
| NEBULA PARTNERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 | Malvern | Pennsylvania | 19355 | farheen.farh01@gmail.com | |
| Necnic Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 District Ave | Burlington | Massachusetts | 01803-5069 | nneka@necnic.com | |
| Necurity Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Adyar Avenue | Chennai | TN | 600036 | sajini.jeyaseeli@necurity.com | |
| Necurity Solutions Network Security  Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Greenways Road | Chennai | TN | 600028 | jenibad5@gmail.com | |
| Necurity Solutions Network Security  Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Greenways Road | Chennai | TN | 600028 | lalithantopravin188218@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ned M. Barnes Attorney at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Lake Park Boulevard | | Carolina Beach | North Carolina | 28428 | drew.eliza@gmail.com |
| Ned M. Barnes Attorney at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Lake Park Boulevard | | Carolina Beach | North Carolina | 28428 | drew.eliza@gmail.com |
| Ned Trainor Construction Co. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Columbus Ave | | Ashland | Massachusetts | 01721-1845 | feedbirds4@aol.com |
| NEDC Sealing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Milk St | | Methuen | Massachusetts | 01844-4620 | dwabare@nedc.com |
| NEDC Sealing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Milk St | | Methuen | Massachusetts | 01844-4620 | dwabare@nedc.com |
| Need a Lift Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 SW 30th Ave | | Fort Lauderdale | Florida | 33312-6820 | joanned@oakconstruction.com |
| Need a Lift Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 SW 30th Ave | | Fort Lauderdale | Florida | 33312-6820 | joanned@oakconstruction.com |
| Need a Lift Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 SW 30th Ave | | Fort Lauderdale | Florida | 33312-6820 | joanned@oakconstruction.com |
| Need Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Bedford Street | | Whitman | Massachusetts | 2382 | jodamiano@comcast.net |
| Neelam Soft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Holy Cross College Road | | Nagercoil | TN | 629003 | johnjehin14@gmail.com |
| Neetrya Eye Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandni Chowk Street | | Kolkata | WB | 700013 | hr@neetrya.com |
| Neewer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Baum Boulevard | | Pittsburgh | Pennsylvania | 15213 | jen@neewer.com |
| Neff & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6405 York Road | | Parma Heights | Ohio | 44130 | edkeaton@neff-assoc.com |
| Neff & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6405 York Road | | Parma Heights | Ohio | 44130 | edkeaton@neff-assoc.com |
| Neighbor To Neighbor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 356 E Burdick Rd | | Chesterton | Indiana | 46304-9304 | zjfundraising@outlook.com |
| Neighbor To Neighbor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 356 E Burdick Rd | | Chesterton | Indiana | 46304-9304 | zjfundraising@outlook.com |
| Neighbor To Neighbor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 356 E Burdick Rd | | Chesterton | Indiana | 46304-9304 | zacharyjatkiewiczfundraising@outlook.com |
| Neighborhood Empowerment And Transformation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Saint Bernards Sq | | Virginia Beach | Virginia | 23454-3612 | yavonnehand2024@gmail.com |
| Neighborhood HealthSource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Fremont Ave N | | Minneapolis | Minnesota | 55412-2405 | slevine@neighborhoodhealthsource.org |
| Neighborhood Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9812 Manchester Rd | | Saint Louis | Missouri | 63119-1245 | tbrother@neighborhoodloans.com |
| Neighbourhood Realtors Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Golf Course Extension Road | | Gurugram | HR | 122001 | harshita@thenhr.com |
| Neil St. Blues | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Neil St Ste 106 | | Champaign | Illinois | 61820-3164 | gayle@neilstblues.com |
| Neis Acquisitions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6433 Taylor Mill Rd | | Independence | Kentucky | 41051-9343 | zaczurich@gmail.com |
| Nekter Juice Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3290 Main Street | | Frisco | Texas | 75034 | teelcrossing@gmail.com |
| Nekter Juice Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Nave Drive | | Novato | California | 94949 | jpalefsky@mynekter.com |
| Nelco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5230 California Ave SW Unit A | | Seattle | Washington | 98136-1299 | chloe@nelcovoc.org |
| Nelly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10851 Train Ct | | Houston | Texas | 77041-7042 | nelly@rent2owntrailers.com |
| Nelly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10851 Train Ct | | Houston | Texas | 77041-7042 | nelly@rent2owntrailers.com |
| Nelsen Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Portside Dr | | Medina | Ohio | 44256-5927 | creiff@nelsencorp.com |
| Nelsnon Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 20th St | | Rockford | Illinois | 61104-7454 | sales@nelsonstampandfab.com |
| Nelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9039 North Springboro Pike | | Miamisburg | Ohio | 45342 | nelsonbriangretchen88@gmail.com |
| Nelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9039 North Springboro Pike | | Miamisburg | Ohio | 45342 | nelsonbriangretchen88@gmail.com |
| Nelson Air Device Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4614 54th Ave | | Maspeth | New York | 11378-1012 | kbohrerginsberg@nadcw.com |
| Nelson Analytical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 E Industrial Park Dr | | Manchester | New Hampshire | 03109-5323 | kwright@nelsonanalytical.com |
| Nelson and Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3914 Beach Blvd | | Jacksonville | Florida | 32207-4758 | showard@ncjax.com |
| Nelson Brothers Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 Industrial Ave | | Springfield | Oregon | 97478-5562 | bill@nbtrucking.com |
| Nelson Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 U.S. 70 | | Kingston | Oklahoma | 73439 | nelsonfamilydentistry@yahoo.com |
| Nelson Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 U.S. 70 | | Kingston | Oklahoma | 73439 | nelsonfamilydentistry@yahoo.com |
| Nelson Industrial Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6021 Melrose Ln | | Oklahoma City | Oklahoma | 73127-5527 | csuttle@nelsonindustrial.com |
| Nelson Recruiting & Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 West Lagrange Street | | Lake Charles | Louisiana | 70605 | ryan.nelson@nelsonrs.net |
| Nelson Recruiting & Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 West Lagrange Street | | Lake Charles | Louisiana | 70605 | ryan.nelson@nelsonrs.net |
| Nelson Road Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8875 Nelson Rd | | Longmont | Colorado | 80503-8546 | nrvc@hotmail.com |
| Nelsondoesitall LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Durbin Farms Rd | | Gray Court | South Carolina | 29645-3037 | nelsondoesitall@gmail.com |
| Nelson's Towing, Autobody, and Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 E Francis Ave | | Spokane | Washington | 99208-3634 | liz@wirbinc.com |
| Nema TV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Waterloo Road | | Columbia | Maryland | 21045 | jobs@nematv.com |
| Nemesis Coffee Gastown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Hastings St W | | Vancouver | British Columbia | V6B 1K6 | jess.reno.gastown.ca@gmail.com |
| Neo Sushi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9346 Corbin Avenue | | Los Angeles | California | 91324 | neoaycesushi@gmail.com |
| Neoarchi Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DLF Cyber City Road | | Bhubaneswar | OR | 751024 | bandita@neoarchiinc.com |
| NeoClean Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7402 N 56th St Ste 355 | | Tampa | Florida | 33617-7700 | info@neocleansolutions.com |
| NEOENERGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Whitefield - Hoskote Road | | Bengaluru | KA | 560066 | hr@neoenrg.com |
| NeoGen Xpress, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Cumberland Park Dr | | St Augustine | Florida | 32095-8910 | neogenxpress@gmail.com |
| Neon IT Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kudlu Gate Service Road | | Bengaluru | KA | 560068 | shivanidsharma96@gmail.com |
| NeoSOFT Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Delaware Avenue | | Wilmington | Delaware | 19806 | akshay.kumar@neosofttech.com |
| Neosource Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9422 E 55th Pl | | Tulsa | Oklahoma | 74145-8154 | jjohnson@neosource.net |
| Neotecra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manalapan Township Recreation Cente | | Manalapan Township | New Jersey | 7726 | somashekar@neotecra.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| NEOWANG INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Northeast 2nd Avenue | Miami | Florida | 33132 | info@neowang.com |
| NEOWANG INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Northeast 2nd Avenue | Miami | Florida | 33132 | info@neowang.com |
| Nephrology Associates of Tidewater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Kempsville Circle | Norfolk | Virginia | 23502 | trosser@carebynat.com |
| Nephrology Associates of Tidewater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Kempsville Circle | Norfolk | Virginia | 23502 | trosser@carebynat.com |
| Nephrology Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Independence Court | Vestavia Hills | Alabama | 35216 | emurphy@nephrologypc.com |
| Nephrology Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1436 Riverchase Blvd | Rock Hill | South Carolina | 29732-1777 | mandyc@rhnephro.com |
| Nephrology Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1436 Riverchase Blvd | Rock Hill | South Carolina | 29732-1777 | mandyc@rhnephro.com |
| Neptune | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 101 | San Bruno | California | 94066 | wo07ai07ni@gmail.com |
| Neptune IV Hydration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4235 Hillsboro Pike | Nashville | Tennessee | 37215 | info@neptuneiv.com |
| Neridio Systems Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DHI Innovations, Bannerghatta Road, Bangalore -76. | Bengaluru | KA | 560076 | rohithrandy111@gmail.com |
| Neridio Systems Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arekere Main Road | Bengaluru | KA | 560076 | kk@athinio.com |
| Neridio Systems Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arekere Main Road | Bengaluru | KA | 560076 | kk@athinio.com |
| Neru Lending LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 Americas Parkway | Albuquerque | New Mexico | 87110 | info@endwithnerutoday.com |
| Neru Lending LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 Americas Parkway | Albuquerque | New Mexico | 87110 | info@nerulendingdevelopment.com |
| NES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Access Road | Norwood | Massachusetts | 2062 | info@newenglandseaplanes.com |
| NESCO Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Beaver Grade Rd Ste 102 | Coraopolis | Pennsylvania | 15108-2964 | sschearer@nescoresource.com |
| Nesin Therapy Services, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1267 Enterprise Way Northwest | Huntsville | Alabama | 35806 | business@nesintherapy.com |
| Nesra Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 S Washington St | North Attleboro | Massachusetts | 02760-3616 | ah@nesraeng.com |
| Ness Auto Sales and Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 N Main St | Lodi | Wisconsin | 53555-1200 | craig@nessautomotive.com |
| NESSA TAX & ACCOUNTING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Little Falls Street | Falls Church | Virginia | 22046 | iqbals04@yahoo.com |
| Nest Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 General Pershing St | New Orleans | Louisiana | 70115-6225 | lmisson@nesthealth.com |
| Nest Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 General Pershing St | New Orleans | Louisiana | 70115-6225 | lmisson@nesthealth.com |
| Neste US, Inc and Huntsman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Tangle Brush Dr Apt 76 | The Woodlands | Texas | 77381-2938 | vansteenfred25@gmail.com |
| Nestle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5551 Yellowstone Rd | The Colony | Texas | 75056-3750 | m.rajeshus101@gmail.com |
| NestSeekers International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 Biscayne Boulevard | Miami | Florida | 33130 | jm@nestseekers.com |
| Net All Over | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24123 Boerne Stage Rd Ste 209 | San Antonio | Texas | 78255-9406 | zmitchell@netallover.com |
| Net Avenue technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udhana Main Road | Surat | GJ | 394210 | simranhr@diy.in |
| net engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Evergreen Street | Irving | Texas | 75061 | kcisha675@gmail.com |
| Net Positive Consulting Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1446 Tollhouse Road | Clovis | California | 93611 | laura@npceng.com |
| Net Scaling Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7903 Orion Circle | Laurel | Maryland | 20724 | kevin@netscaling.com |
| Net2Source Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Davidson Avenue | Franklin Township | New Jersey | 8873 | aggarwal.pankaj@net2source.com |
| Net2Source Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Davidson Avenue | Franklin Township | New Jersey | 8873 | aggarwal.pankaj@net2source.com |
| Net2Source Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Davidson Avenue | Franklin Township | New Jersey | 8873 | aggarwal.pankaj@net2source.com |
| NETAM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 38 | Hartland | Vermont | 05048-0038 | ekemp-feudo@nhtool.com |
| Netcellent System Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 Belridge Ct | Walnut | California | 91789-4438 | rss@netcellent.com |
| NetCrypt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Main Street | Monsey | New York | 10952 | admin@netcrypt.net |
| NetCrypt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8926 Woodyard Road | Clinton | Maryland | 20735 | danielsuarez2109@gmail.com |
| netease | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | Watertown | Massachusetts | 02472-4401 | wuyutong13@corp.netease.com |
| NetPlanner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3145 Northwoods Pkwy Ste 800 | Peachtree Corners | Georgia | 30071-4794 | rick.young@netplanner.com |
| NetPlanner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3145 Northwoods Pkwy Ste 800 | Peachtree Corners | Georgia | 30071-4794 | rick.young@netplanner.com |
| Nets Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 South Lamb Boulevard | Las Vegas | Nevada | 89104 | neildetroit@hotmail.com |
| Nets Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 South Lamb Boulevard | Las Vegas | Nevada | 89104 | neildetroit@hotmail.com |
| Netscape Labs Infotech Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Sector 91 Road | SAS Nagar | PB | 140307 | shivam_thakur@netscapelabs.com |
| Netscribes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Parel Bridge | Mumbai | MH | 400013 | tuzar.baria@netscribes.com |
| Netspend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2136 | Austin | Texas | 78768-2136 | ercin.atmaca@gmail.com |
| Nettle Meadow Farm & Cheese | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 Lake Ave | Lake Luzerne | New York | 12846-3302 | cheese@nettlemeadow.com |
| Netview | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 South Tryon Street | Charlotte | North Carolina | 28202 | frank.lewis@teamnetview.com |
| Network Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SA Road | Ernakulam | KL | 682020 | sidhiki@gmail.com |
| Network Advantage Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Bartley Rd | Pittsburgh | Pennsylvania | 15241-1321 | ryanjohns@consultant.com |
| Network engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Carnegie Place | Fayetteville | Georgia | 30214 | ameenahajikanle@gmail.com |
| Network Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 McCormick Drive | Clearwater | Florida | 33759 | dglenn@nishd.com |
| Network PCB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 Oakland Rd | San Jose | California | 95112-1317 | kris@networkpcb.com |
| Network Professional TC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Wayside Rd | Worcester | Massachusetts | 01605-1625 | rosseve777@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Networkers Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Main Road | Bengaluru | KA | 560102 | jonahsrbhaskar@gmail.com | |
| Networks INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Avenue | Lawrence | Massachusetts | 1841 | gmp14-2021.udit@spjimr.org | |
| NetWorth Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 E University Dr Ste 373 | Phoenix | Arizona | 85034-8202 | allenjames1@proton.me | |
| NetXD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W6 X5 7qf | Chennai | Tamil Nadu | 600100 | premganesh012@gmail.com | |
| Neuharth & Wildman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7855 Ivanhoe Avenue | San Diego | California | 92037 | lajollaattorneys@gmail.com | |
| Neuhaus Realty Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 Richmond Rd | Staten Island | New York | 10306-1949 | neuhausrealtyny@gmail.com | |
| neurable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Bromfield Street | Boston | Massachusetts | 2108 | lindsay@neurable.com | |
| Neural Strategic Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Fort Dr Ste 302 | Centreville | Virginia | 20121-2425 | ankush@neuralssinc.com | |
| NeurAxis, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11611 N Meridian St Ste 330 | Carmel | Indiana | 46032-8914 | kblanchard@neuraxis.com | |
| NeurAxis, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 South Adams Street | Versailles | Indiana | 47042 | careers@neuraxis.com | |
| NeuRepair Brain and Spine Wellness Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8140 Picton Way Ste 102 | Trinity | Florida | 34655-1782 | admin@neurepairclinic.com | |
| Neuro Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7035 Beracasa Way | Boca Raton | Florida | 33433 | neuroconnections@yahoo.com | |
| Neuro Rehab & Pain Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3125 Center Point Dr | Edinburg | Texas | 78539-8433 | rlozano@nrpi-rgv.com | |
| Neurobehavioral Insitute of Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3660 Stoneridge Road | Austin | Texas | 78746 | office.manager@nbaustin.com | |
| NeuroBloom Counseling and Neurofeedback, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13654 Xavier Lane | Broomfield | Colorado | 80023 | tanja@neurobloomcolorado.com | |
| NeuroCore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 King St W | Toronto | Ontario | M5V 2W9 | groupmexc@gmail.com | |
| NeuroField, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 386 W Line St | Bishop | California | 93514-3413 | drdogris@neurofield.com | |
| NeuroGenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 West 7th Avenue | Eugene | Oregon | 97401 | andrew@sayuretreat.com | |
| Neurological Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6913 Camp Bowie Blvd Ste 111 | Fort Worth | Texas | 76116-7164 | bruceconti@gmail.com | |
| Neurological Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6913 Camp Bowie Blvd Ste 111 | Fort Worth | Texas | 76116-7164 | bruceconti@gmail.com | |
| Neurology and Neuromuscular Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2817 South Mayhill Road | Denton | Texas | 76208 | sandra.defillippo@neuromdcenter.com | |
| Neurology and Neuromuscular Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2817 South Mayhill Road | Denton | Texas | 76208 | sandra.defillippo@neuromdcenter.com | |
| Neurology Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10293 North 92nd Street | Scottsdale | Arizona | 85258 | neurotech3@ncaz.org | |
| Neurology Specialists of Morris County, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Madison Ave Ste 304 | Morristown | New Jersey | 07960-7305 | tanyamarx1@yahoo.com | |
| Neurospinal Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 3rd Avenue West | Bradenton | Florida | 34205 | lindar@nsadoctors.com | |
| Neurosurgical Consultants of S. Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4675 Linton Blvd Ste 102 | Delray Beach | Florida | 33445-6615 | rmaceiras@brainandspinemds.com | |
| Neuse Regional Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 Barrus Rd | La Grange | North Carolina | 28551-8228 | angela.mckenzie@nrwasa.org | |
| Neuterman Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4905 34th Street South | St. Petersburg | Florida | 33711 | mwneut@gmail.com | |
| Nevada Limb & Brace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Wigwam Parkway | Henderson | Nevada | 89074 | rubeng@nvlab1.com | |
| Nevada Pacific Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 956 Lakeshore Blvd | Incline Village | Nevada | 89451-9506 | hr@nevadapacific.com | |
| Nevber Cemaletin MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 3rd Avenue | New York | New York | 10065 | ncemaletin@aol.com | |
| Nevber Cemaletin MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 3rd Avenue | New York | New York | 10065 | ncemaletin@aol.com | |
| Never Landing Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7302 Vespar Ct | Wilmington | North Carolina | 28411-7355 | caroline@neverlandingtravel.com | |
| NeverFail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1296 Kapiolani Blvd Apt 1708E | Honolulu | Hawaii | 96814-2882 | jamescwooldridge@gmail.com | |
| NEW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kovan Road | Singapore | | 545019 | niveditarp@gmail.com | |
| NEW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kovan Road | Singapore | | 545019 | niveditarp@gmail.com | |
| New Age construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5419 Cleveland Ave | Lincoln | Nebraska | 68504-2739 | newagekohtz@gmail.com | |
| New Age Social Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 623 Franklin Ave | Gretna | Louisiana | 70053-2115 | newagesocialservices@gmail.com | |
| New Age Social Services Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 623 Franklin Ave | Gretna | Louisiana | 70053-2115 | newagesocialservices@gmail.com | |
| New Aladdin Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5932 W 16th Ave | Hialeah | Florida | 33012-6814 | newaladding@aol.com | |
| New Appearance Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 38926 | Richmond | Virginia | 23231-1311 | services@newappearancecleaning.com | |
| New Asia Fse, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Peck Rd | El Monte | California | 91731-3222 | newasiainc@aol.com | |
| New Beginnings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Main Street | Stroudsburg | Pennsylvania | 18360 | william.belfar@nbcenters.com | |
| New Beginnings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Main Street | Stroudsburg | Pennsylvania | 18360 | william.belfar@nbcenters.com | |
| NEW BEGINNINGS COUNSELING CENTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3675 Pecos-McLeod Interconnect | Las Vegas | Nevada | 89121 | samantha.nbcc@coxbusiness.net | |
| New Beginnings Creator Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 N Artsakh Ave Ste 300 | Glendale | California | 91206-4097 | hr@nb-agency.live | |
| New Beginnings Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 San Remo Dr | Laguna Beach | California | 92651-2626 | trina.sipe@nbesocal.com | |
| New Beginnings Janitorial & Property Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 Abercorn Street | Savannah | Georgia | 31405 | newbeginnings_inc@hotmail.com | |
| New Beginnings Med Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 W Cherokee St | Wagoner | Oklahoma | 74467-4622 | newbeginningsmed@gmail.com | |
| New Beginnings Orthotics and Prosthetics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Toll Gate Rd Ste 101B | Warwick | Rhode Island | 02886-4447 | jpelkey@nbopri.com | |
| New Beginnings Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 E Hampton Ave | Mesa | Arizona | 85204-6055 | nbpreschool@hotmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| New Beginnings Preschool & Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130th Avenue Northeast | | Kirkland | Washington | 98033 | new.beginnings2009@live.com | |
| New Beginnings Vocational School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 West Virginia Avenue Northeast | | Washington | Washington DC | 20002 | dontedavis@hotmail.com | |
| New Behavior Transitions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Business Center Drive South | | San Bernardino | California | 92408 | hr@newbehaviortransitions.com | |
| New Braunfels Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Farm to Market Road 306 | | New Braunfels | Texas | 78130 | carrie@nbmachineinc.com | |
| New Brunswick Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Van Dyke Ave | | New Brunswick | New Jersey | 08901-3254 | dweeks@nbnjha.org | |
| New Canaan Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 South Avenue | | New Canaan | Connecticut | 6840 | dr.atf.dds@gmail.com | |
| New Castle Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1409 Wilmington Rd | | New Castle | Pennsylvania | 16105-2074 | paintersautoservice@gmail.com | |
| New Century Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14111 S Mur Len Rd | | Olathe | Kansas | 66062-1873 | jwright@ncig.net | |
| New Choice Home Deco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4118 Campbells Run Rd | | Pittsburgh | Pennsylvania | 15205-1304 | gliu@pitgranite.com | |
| New Dawn Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Orange Avenue | | Orlando | Florida | 32801 | jrice@newdawnstaffing.com | |
| New Day Delivery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11028 NE Flanders St | | Portland | Oregon | 97220-3229 | suzi@newdaydelivery.com | |
| NEW DIMENSIONS HOME HEALTHCARE, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 West Washington Street | | Hagerstown | Maryland | 21740 | info@newdimensionshomehealthcarellc.net | |
| New Earth Residential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2802 North Carroll Avenue | | Dallas | Texas | 75204 | lortega@newearthres.com | |
| New Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Spaulding Ave | | Richland | Washington | 99352-4708 | megan.white@new-edge.com | |
| New Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 Sawatch Rd | | Eagle | Colorado | 81631-6447 | gin@newelectriccolorado.com | |
| New England Bow Thruster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Flanders Road | | Groton | Connecticut | 6355 | nate@newenglandbowthruster.com | |
| New England Grinding and Machining LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Radel St | | Bridgeport | Connecticut | 06607-2113 | negrdandmachine@aol.com | |
| New England PET Imaging System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New England Business Center Drive | | Andover | Massachusetts | 1810 | dpaolini@nepetimaging.com | |
| New England PET Imaging System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New England Business Center Drive | | Andover | Massachusetts | 1810 | dpaolini@nepetimaging.com | |
| New England Security Film | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Bluebird Road | | South Glens Falls | New York | 12803 | mikeandagnes@roadrunner.com | |
| New England Spring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Valley Street | | Bristol | Connecticut | 6010 | jenniferbouchard51@gmail.com | |
| New England Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Treadwell Street | | Hamden | Connecticut | 6514 | nescohamden@gmail.com | |
| New England Turf Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 353 Old Westport Rd | | Dartmouth | Massachusetts | 02747-2391 | psouza4@comcast.net | |
| New Entra Casa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3575 Pershing Ave | | San Diego | California | 92104-3413 | newentracasa@yahoo.com | |
| New France Wine Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Fairview Avenue North | | St Paul | Minnesota | 55104 | kristopher@newfrancewine.net | |
| New Generation Financial Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Neeley Ave | | Holly Springs | Mississippi | 38635-3304 | j91226390@gmail.com | |
| New Generation Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Swindells St | | Fall River | Massachusetts | 02723-3725 | daphney@ngtransportation.com | |
| New Generation Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Swindells St | | Fall River | Massachusetts | 02723-3725 | daphney@ngtransportation.com | |
| New Hampshire Manufacturing Extension Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Pembroke Road | | Concord | New Hampshire | 3301 | jilliand@nhmep.org | |
| New Haven Legal Assistance Association, Inc. (New Haven, CT) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Orange St | | New Haven | Connecticut | 06510-2014 | cgontarski@nhlegal.org | |
| New Haven Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Meadow Street | | New Haven | Connecticut | 6519 | rolanda.booker@new-haven.k12.ct.us | |
| New Heights Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Los Feliz Boulevard | | Los Angeles | California | 90039 | hr.mobilemedical4u@gmail.com | |
| New Hope Behavioral Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Coit St | | Irvington | New Jersey | 07111-4013 | sherry@thenewhopeb.com | |
| New Hope Behavioral Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Coit St | | Irvington | New Jersey | 07111-4013 | sherry@thenewhopeb.com | |
| New Hope UMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3921 Jeffco Blvd | | Arnold | Missouri | 63010-4211 | nljines@gmail.com | |
| New Horizons Cybersoft Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Banjara Hills Road Number 10 | | Hyderabad | TS | 500034 | recruit@nhclindia.com | |
| New Horizons Healthcare Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5078 NW 74th Ave | | Miami | Florida | 33166-5550 | newhorizonshealthcareservices@gmail.com | |
| New Horizons Landscape Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9035 San Diego Rd | | Atascadero | California | 93422-5714 | admin@newhorizonslandscapeco.com | |
| New Horizons Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Centerview Drive | | Greensboro | North Carolina | 27407 | dcarr@newhorizonsprosvs.org | |
| New Image Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Camino Del Rio N Ste 400 | | San Diego | California | 92108-5724 | admin@newimageind.com | |
| New Image Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11625 Broadway St Ste 185 | | Pearland | Texas | 77584-3937 | rdaspeedracer@aol.com | |
| New Image Protective Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Combermere Dr | | Troy | Michigan | 48083-2745 | kelly@newimagebldg.com | |
| New Image Protective Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Combermere Dr | | Troy | Michigan | 48083-2745 | kelly@newimagebldg.com | |
| New Image Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Broadway Ave | | Upper Chichester | Pennsylvania | 19014-3412 | info@newimage215.com | |
| New Innovation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Jeanine Drive | | Tempe | Arizona | 85284 | elite.martinchavez@gmail.com | |
| New Ipswich Police Dept. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 Turnpike Rd | | New Ipswich | New Hampshire | 03071-3738 | mabel@newipswichnh.gov | |
| New Jerdey City University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2039 John F Kennedy Blvd | | Jersey City | New Jersey | 07305-1596 | zahin15-9710@diu.edu.bd | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey Civil Justice Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Coryell St Ste B | | Lambertville | New Jersey | 08530-1715 | clairemcdaniel55@gmail.com |
| New Jersey Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Barnett Pl | | Piscataway | New Jersey | 08854-5302 | ryaikens@yahoo.com |
| New Jersey Department of Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Delsea Dr S | | Glassboro | New Jersey | 08028-2621 | chittit50@gmail.com |
| New Jersey Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 New Jersey 18 | | East Brunswick | New Jersey | 8816 | plans@newjerseyestimating.com |
| New Jersey Foot and Ankle Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 New Jersey 27 | | North Brunswick Township | New Jersey | 8902 | valerie.zannella@njfaa.com |
| New Jersey Institute of Technology Martin Tuchman School of Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Doctor Martin Luther King Junior Boulevard | | Newark | New Jersey | 7102 | ehrlich@njit.edu |
| New Jersey Renaissance Faire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Washington St Unit 623 | | Eastamptn Twp | New Jersey | 08060-8025 | admin@njrenfaire.com |
| New Jerusalem Worship Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Sarah Dr | | Goose Creek | South Carolina | 29445-3622 | info@njwclv.com |
| New Leaf Prosperity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Bantry Ave | | Burpengary | QLD | 4505 | april@newleafprosperity.com |
| New Legacy Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4314 Falcon Dr | | Sherman | Texas | 75092-4229 | ashlundcarson@yahoo.com |
| New Life Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7415 Fayetteville Rd | | Durham | North Carolina | 27713-8733 | butler@theprevailingword.org |
| New Life Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 South Rosemont Road | | Virginia Beach | Virginia | 23452 | bestvbchiro@gmail.com |
| New Life Christian Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Save A Lot Rd | | Pearl | Mississippi | 39208-6606 | newlifechristiandaycare@gmail.com |
| NEW LINE TRANSPORT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11701 Mount Holly Rd | | Charlotte | North Carolina | 28214-9229 | jayzela.rutt@cemex.com |
| New Lury | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Taft Ct | | Princeton | New Jersey | 08540-1662 | larry041109@gmail.com |
| new meadows auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Central St | | Topsfield | Massachusetts | 01983-1824 | newmeadowsauto@yahoo.com |
| new meadows auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Central St | | Topsfield | Massachusetts | 01983-1824 | newmeadowsauto@yahoo.com |
| new meadows auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Central St | | Topsfield | Massachusetts | 01983-1824 | newmeadowsauto@yahoo.com |
| New Methods Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3181 Carobeth Dr | | Tobyhanna | Pennsylvania | 18466-8136 | recruiting@newmethodsconsulting.com |
| New Methods Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3181 Carobeth Dr | | Tobyhanna | Pennsylvania | 18466-8136 | recruiting@newmethodsconsulting.com |
| New Mexico State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 International Mall | | Las Cruces | New Mexico | 88003 | topezla@nmsu.edu |
| New Millennium Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 428 3rd Avenue | | Brooklyn | New York | 11215 | andreas.chrysostomou7@gmail.com |
| New Nearly New Thrift Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3167 Hillsborough Rd | | Durham | North Carolina | 27705-3002 | contact@newnearlynew.com |
| New Paradigm For Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1903 Wilkins St | | Detroit | Michigan | 48207-2112 | jobs@npfenow.org |
| New Phase Research and Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6914 Office Park Cir | | Knoxville | Tennessee | 37909-1161 | cjohnson@newphaseresearch.com |
| New Phoenix Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North US Highway 17 92 | | Longwood | Florida | 32750 | info@newphoenixpromo.com |
| New Phoenix Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North US Highway 17 92 | | Longwood | Florida | 32750 | jermaine.murray@newphoenixpromo.com |
| New Process Graphics Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Cook Rd | | Fort Wayne | Indiana | 46825-3320 | mcoffman@newprocesscorp.com |
| New Quality Auto Radiator Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Turnbull Canyon Rd | | City Of Industry | California | 91745-1008 | a2530620@gmail.com |
| New Rain USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1273 Tallevast Rd | | Sarasota | Florida | 34243-3268 | sherry@newrainusa.com |
| New Signature Homestyles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11101 Franklin Avenue | | Franklin Park | Illinois | 60131 | pbessinger@designsbyshs.com |
| New Smyrna Beach Utilities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Canal St | | New Smyrna Beach | Florida | 32168-7006 | hcarrizales@nsbufl.com |
| New Solutions Pain Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Indian River Road | | Orange | Connecticut | 6477 | candace.nspmcct@gmail.com |
| New Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9896 West 300 North | | Michigan City | Indiana | 46360 | shaneo2321@yahoo.com |
| New Tech Steels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sect D Block A Block | | Noida | Uttar Pradesh | 201301 | support@newtechsteels.com |
| New Technology Pest Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 North Maple Street | | Summerville | South Carolina | 29483 | office@newtecpest.com |
| New To Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4f Taisei Koki Bldg | | Shibuya-Ku | Tokyo | 150-0012 | learninitiate@gmail.com |
| New U Women's Clinic and Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 South Louisiana Street | | Kennewick | Washington | 99336 | jake@newuwomensclinic.com |
| NEW UP Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4103 10th St | | Menominee | Michigan | 49858-1309 | newupdental@newupdental.com |
| New View Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 East Guasti Road | | Ontario | California | 91761 | svenegas@newviewstaffing.com |
| New Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 E Orangethorpe Ave Ste 12C | | Fullerton | California | 92831-5205 | tony@newvisionstaffing.com |
| New Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 E Orangethorpe Ave Ste 12C | | Fullerton | California | 92831-5205 | tony@newvisionstaffing.com |
| New Vision Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1359 S Broadway Ave | | Wichita | Kansas | 67211-3127 | dinesh@newvisionproperties.net |
| New Vision Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Calahan Avenue | | Lakewood | Colorado | 80232 | jennifer@new-vision-roofing.com |
| New Vision Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 E Orangethorpe Ave Ste 12C | | Fullerton | California | 92831-5205 | carlos@newvisionstaffing.com |
| New Vision Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East 8th Street | | Sioux Falls | South Dakota | 57103 | sharon@newvisiontrust.com |
| New Visions of South Central PA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 E King St | | Shippensburg | Pennsylvania | 17257-1329 | lrupert@new-visions.org |
| New Voltage Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1526 S Exmoor Ave | | Compton | California | 90220-4515 | newvoltageelect@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| New West End Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 W Washington Ave | Navasota | Texas | 77868-2847 | askteebee.co@gmail.com | |
| New West Investment Group, In.c | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 N Magnolia Ave | El Cajon | California | 92020-3608 | billing@nwinvestmentinc.com | |
| New World Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Main St | Billings | Montana | 59105-4025 | newworldentmt@yahoo.com | |
| New World Telecom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Satellite Blvd Unit E | Buford | Georgia | 30518-5207 | alex@nwt-llc.com | |
| New World Telecom LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Satellite Blvd Unit E | Buford | Georgia | 30518-5207 | alex@nwt-llc.com | |
| New York Admissions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1182 Broadway | New York | New York | 10001 | educationrecruitment2024@gmail.com | |
| New York Air National Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Maguire Way | Newburgh | New York | 12550-5075 | james.hokkanen@us.af.mil | |
| New York Foot Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Grand Concourse | Bronx | New York | 10468 | nyfcsurgical@gmail.com | |
| New York Global Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Uniondale Avenue | Uniondale | New York | 11553 | gokuLs@nygci.com | |
| New York Iconic Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway | New York | New York | 10018 | contact@nyiconictours.com | |
| New York Irish Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Jackson Ave | Long Island City | New York | 11101-5819 | george@newyorkirishcenter.org | |
| New York Law School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 W Broadway | New York | New York | 10013-2921 | kitty.montanez@nyls.edu | |
| New World Law School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 W Broadway | New York | New York | 10013-2921 | kitty.montanez@nyls.edu | |
| New York Law School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 W Broadway | New York | New York | 10013-2921 | kitty.montanez@nyls.edu | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9280 W Stockton Blvd Ste 220 | Elk Grove | California | 95758-8077 | vhmai@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9280 W Stockton Blvd Ste 220 | Elk Grove | California | 95758-8077 | vhmai@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Corporate Center Drive | Camp Hill | Pennsylvania | 17011 | rfsolehdin@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 South Winchester Boulevard | San Jose | California | 95128 | nkha@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | mmrusso@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Fulton Street | New York | New York | 10007 | mohnnad.mekawy84@hotmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road | Louisville | Kentucky | 40222 | tbfiene@ft.newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | mdsolomon@nyl.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | kriskopsaftis@gmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | kriskopsaftis@gmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Fulton Street | New York | New York | 10007 | lmpautasso@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39-02 Main Street | Queens | New York | 11354 | jessica_xia@hotmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 North Keller Road | Maitland | Florida | 32751 | rmsantoo01@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Brookview Centre Way | Knoxville | Tennessee | 37919 | mjmueller01@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Brookview Centre Way | Knoxville | Tennessee | 37919 | mjmueller01@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1983 Marcus Avenue | New Hyde Park | New York | 11042 | bmmukherjee@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 World Trade Center | New York | New York | 10007 | financialnycareer@gmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 South Avenue | Staten Island | New York | 10314 | rayaarbiol@gmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 North Brand Boulevard | Glendale | California | 91203 | jjmaysent@ft.newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Station Square Drive | Pittsburgh | Pennsylvania | 15219 | ajjuliane@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | lcruz03@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97-77 Queens Boulevard | Queens | New York | 11374 | mmahajan@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97-77 Queens Boulevard | Queens | New York | 11374 | mmahajan@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Walt Whitman Road | Melville | New York | 11747 | tramjattan3@gmail.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Station Square Drive | Pittsburgh | Pennsylvania | 15219 | jhawley02@ft.newyorklife.com | |
| New York Life & NYLIFE Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Century Hill Drive | Latham | New York | 12110 | rjnylife@gmail.com | |
| New York Life & NYLIFE Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Century Hill Drive | Latham | New York | 12110 | rjnylife@gmail.com | |
| New York Life Greater Philadelphia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Witmer Rd Ste 100 | Horsham | Pennsylvania | 19044-2382 | arodriguez1@newyorklife.com | |
| New York Life Greater Philadelphia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Witmer Rd Ste 100 | Horsham | Pennsylvania | 19044-2382 | arodriguez1@newyorklife.com | |
| New York Life Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 East River Park Circle | Fresno | California | 93720 | skallen01@newyorklife.com | |
| New York Life Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 South Brand Boulevard | Glendale | California | 91204 | dkelejian02@newyorklife.com | |
| New York Life Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Station Square Drive | Pittsburgh | Pennsylvania | 15219 | timothyekas@gmail.com | |
| New York Life Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Station Square Drive | Pittsburgh | Pennsylvania | 15219 | timothyekas@gmail.com | |
| New York Life Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8075 Leesburg Pike | Tysons | Virginia | 22182 | tmccollum@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13620 38th Ave Fl 12 | Flushing | New York | 11354-4273 | rzhou01@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13620 38th Ave Fl 12 | Flushing | New York | 11354-4273 | rzhou01@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13620 38th Ave Fl 12 | Flushing | New York | 11354-4273 | rzhou01@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Bayport Drive | Tampa | Florida | 33607 | sgaiter@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Bayport Drive | Tampa | Florida | 33607 | sgaiter@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Adeline Street | Hattiesburg | Mississippi | 39401 | jquiroz@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1963 New Jersey 34 | Wall Township | New Jersey | 7719 | mtelymonde@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Atrium Way | Mt Laurel Township | New Jersey | 8054 | jannarelli@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Earle Ovington Blvd Ste 505 | Uniondale | New York | 11553-3622 | schirsch@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Earle Ovington Blvd Ste 505 | Uniondale | New York | 11553-3622 | schirsch@newyorklife.com | |

| Company | Counterparty | | | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| New York Life Insurance Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Jones Road | Waltham | Massachusetts | 2451 | abarbosa01@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Jones Road | Waltham | Massachusetts | 2451 | abarbosa01@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 520 Broadhollow Rd | Melville | New York | 11747-3603 | mabbassi@ft.newyorklife.com | |
| New York Life Investment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 180 North 1100 East | Washington | Utah | 84780 | lauraashburn724@gmail.com | |
| New York Life/NYLIFE Securities | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 West Station Square Drive | Pittsburgh | Pennsylvania | 15219 | jgbabyak@ft.newyorklife.com | |
| New York Online Realty | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 918 E Jericho Tpke | Huntington Station | New York | 11746-7507 | sales@nyonlinerealty.com | |
| New York Rural Water Association Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Bender Boulevard | Hudson | New York | 12534 | tburt@nyruralwater.org | |
| New York State Troopers Police Benevolent Association | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 State Street | Albany | New York | 12207 | vkolner@nystpba.org | |
| Newark Trade Typographers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 177 Oakwood Ave | Orange | New Jersey | 07050-3911 | careers@newarktrade.com | |
| Newberry Restaurant Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 880 South Pleasantburg Drive | Greenville | South Carolina | 29607 | info@whitefords.com | |
| Newbridge Securities Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 North Federal Highway | Boca Raton | Florida | 33432 | sg3035@newbridgefinancial.com | |
| Newburgh Windustrial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 65 Jeanne Dr | Newburgh | New York | 12550-1702 | wgeraci@windustrial.com | |
| NewCom Technologies, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6000 Grand Ave | Des Moines | Iowa | 50312-1417 | jpetro@newcomtech.com | |
| NewCom Technologies, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6000 Grand Ave | Des Moines | Iowa | 50312-1417 | jpetro@newcomtech.com | |
| Newcomb's Refrigeration | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31336 Richmond Tpke | Hanover | Virginia | 23069-2200 | snewcomb@newcombsrefrigeration.com | |
| Newday Preschool | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4910 Claremont Ave | Stockton | California | 95207-5708 | newday@stalc.org | |
| Newell Brands | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10179 Tudor Ave | Montclair | California | 91763-3718 | leonel82aguilar@gmail.com | |
| Newfound Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1106 Witte Road | Houston | Texas | 77055 | ek@newfoundpartners.com | |
| Newgens, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6988 Beach Boulevard | Buena Park | California | 90621 | kennethcho@newgens.com | |
| Newhomeprograms.com LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24624 Interstate 45 North | Spring | Texas | 77386 | cory.kammerdiener@newhomeprograms.com | |
| NewHomesMate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2025 Guadalupe St Ste 260 | Austin | Texas | 78705-5642 | tania@newhomesmate.com | |
| Newhouse | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Clinton Street | New York | New York | 10002 | rob@hellonewhouse.com | |
| NEWHOUSE MANUFACTURING | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1048 NW 6th St | Redmond | Oregon | 97756-1369 | jpalmer@newhouse-mfg.com | |
| Newkirk and Associates Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 W Main St | Plano | Illinois | 60545-1429 | bnewkirk@newkirkcpas.com | |
| Newlinx Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mönchengladbacher Straße | Niederkrüchten | NRW | 41372 | a.hashmi@newlinx.de | |
| Newly Created Application | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8910 University Center Lane | San Diego | California | 92122 | brennanscott2018@gmail.com | |
| Newman Contracting Services Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11212 Flagstaff Pl | Waldorf | Maryland | 20601-4991 | milesnewman2011@gmail.com | |
| Newman Sports Flooring | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 251 Investment Loop | Hutto | Texas | 78634-4085 | dnewman1@austin.rr.com | |
| Newman Structured Settlement Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 55 Old Nyack Turnpike | Nanuet | New York | 10954 | bnewman@tnssg.com | |
| Newmann AG | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Revere Beach Parkway | Revere | Massachusetts | 2151 | rdndemiri@gmail.com | |
| Newnan Utilities | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 70 Sewell Rd | Newnan | Georgia | 30263-2638 | rcantrell@newnanutilities.org | |
| Newpoint Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19050 N Aztec Point Dr | Surprise | Arizona | 85387-6456 | newpointmgt@gmail.com | |
| Newpoint Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19050 N Aztec Point Dr | Surprise | Arizona | 85387-6456 | newpointmgt@gmail.com | |
| Newport Center Surgical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17 Corporate Plaza Dr Ste 120 | Newport Beach | California | 92660-7984 | binh@newportcentersurgical.com | |
| Newport Harbor Shipyard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 151 Shipyard Way | Newport Beach | California | 92663 | prussell@newportharborshipyard.com | |
| Newport Integrated Behavioral Healthcare, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1810 Moseri Rd | Decatur | Georgia | 30032-3116 | jmoseri@nibhinc.com | |
| Newport mesa medical group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 275 Victoria Street | Costa Mesa | California | 92627 | alma.newportmedi@att.net | |
| Newport mesa medical group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 275 Victoria Street | Costa Mesa | California | 92627 | alma.newportmedi@att.net | |
| Newport Truck & Trailer Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 Jasmine Dr | Newport | Tennessee | 37821-8138 | newporttruckrepair@gmail.com | |
| Newrox | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California Street | Newton | Massachusetts | 2456 | naultchristina47@gmail.com | |
| News Magnetics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Church Street | Morgan Hill | California | 95037 | layvong@newsmagnetic.com | |
| Newsmatics Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1025 Connecticut Ave NW Ste 1000 | Washington | Washington DC | 20036-5417 | jobs@newsmatics.com | |
| Newsome Electrical Construction, LL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2505 Landrum Ct | Martinez | Georgia | 30907-7756 | rebecca@nec-llc.com | |
| Newsome Electrical Construction, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2505 Landrum Ct | Martinez | Georgia | 30907-7756 | juhles@nec-llc.com | |
| Newson International LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Northampton Street | Nottingham | England | NG3 | ashley@coworkhub.space | |
| NewSound Hearing Centers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 408 East Loop 281 | Longview | Texas | 75605 | newsound.dw@gmail.com | |
| NewSouth Window Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 South State Road 7 | North Lauderdale | Florida | 33068 | danfink@newsouthwindow.com | |
| Newstone, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5944 Quintus Loop | Chattanooga | Tennessee | 37421-2216 | brittany@newstonellc.com | |
| Newt Home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6535 Overheart Ln | Columbia | Maryland | 21045-4557 | jamilahsultan@yahoo.com | |
| Newtech Developments Pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | DLF Road | Gurugram | HR | 122505 | newtechdevelopments@yahoo.in | |
| Newtility, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 62 Collinsbrook Rd | Brunswick | Maine | 04011-7219 | eli.ladd@newtility.com | |
| Newtility, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 62 Collinsbrook Rd | Brunswick | Maine | 04011-7219 | eli.ladd@newtility.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Newton & Associates Spine & Pain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 Sands Place | | Marietta | Georgia | 30067 | office@naspinepain.com |
| Newton & Associates Spine & Pain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 Sands Place | | Marietta | Georgia | 30067 | office@naspinepain.com |
| Newton Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Stanhope Gate | | London | London | W1K 1AW | dipasingh2308@gmail.com |
| Newton Fire / Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Merrimac Rd Unit D | | Newton | New Hampshire | 03858-3726 | firechief@newtonnh.net |
| Newton Play Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Mechanic Street | | Newton | Massachusetts | 2464 | admin@newtonplaytherapy.com |
| Newtown Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 Mount Pleasant Road | | Newtown | Connecticut | 6470 | dcg@newtowndmd.com |
| Newtube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Justo Sierra 24 | | Ciudad De México | CMX | 6020 | newtubemex98765@gmail.com |
| Nex4 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 West Broadway | | Columbia | Missouri | 65203 | jennifer@nex4.com |
| Nexcel Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Haware fantasia business | | Mumbai | MH | 400103 | nexcelcl@gmail.com |
| Nexdrill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28732 Smith Loop | | Holcombe | Wisconsin | 54745 | gulichmichael@gmail.com |
| Nexera Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 Broadway | | New York | New York | 10001 | mzekic@eracoregroup.com |
| Nexera Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 Broadway | | New York | New York | 10001 | mzekic@eracoregroup.com |
| NEXGEN COMPOSITES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 West 5th North Street | | Summerville | South Carolina | 29483 | mike.sheppard@nexgencomposites.com |
| NEXGEN Financial Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Place Market Road | | New Delhi | DL | 110019 | recruitment@nexgenfin.com |
| NexGen Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 E Broadway Rd | | Tempe | Arizona | 85282 | jess.fowler@nexgenlandscaping.com |
| NexGen Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 E Broadway Rd | | Tempe | Arizona | 85282 | jess.fowler@nexgenlandscaping.com |
| Nexgen Mechanical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Hallene Road | | Warwick | Rhode Island | 2886 | mmccurry@nexgenmechanical.com |
| Nexgen Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Utah Valley University | | Orem | Utah | 84058 | blakecar986@gmail.com |
| NexGreen Lawn, Tree, Pest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2069 Builders Pl | | Columbus | Ohio | 43204-4886 | jparker@nexgreen.com |
| NexGreen Lawn, Tree, Pest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2069 Builders Pl | | Columbus | Ohio | 43204-4886 | jparker@nexgreen.com |
| NexGreen Lawn, Tree, Pest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2069 Builders Pl | | Columbus | Ohio | 43204-4886 | jparker@nexgreen.com |
| Nexien Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Challenger Road | | Ridgefield Park | New Jersey | 7660 | taek.k@nexien.com |
| NexInfo Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 22 | | Santa Ana | California | 92701 | infantselvin.thomas@nexinfo.com |
| Nexio   Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mishima、 shizuoka | | Mishima-Shi | Shizuoka | 411-0035 | k.yamamoto@nexio.jp |
| Nexiton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 West Broadway | | New York | New York | 10012 | rpo@nexithon.com |
| Nexiton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 West Broadway | | New York | New York | 10012 | rpo@nexithon.com |
| Nexonnixbee info tech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17th Cross Road | | Bengaluru | KA | 560102 | nexonixbee2@gmail.com |
| Nexority Infotech Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Road | | Noida | UP | 201301 | surabhi.nain@nexorityinfotech.com |
| NexRep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Federal St | | Portland | Maine | 04101-4222 | kwysowski@nexrep.com |
| NexRush Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | De Reimer Avenue | | Bronx | New York | 10475 | nexrushlogistics@gmail.com |
| Nexsort Services Ink, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Remington Road | | Schaumburg | Illinois | 60173 | jennifer@nexsort.com |
| Nexsourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1406 S State Road 7 | | Hollywood | Florida | 33023-6715 | globaldevelopment@nexsourcing.net |
| Nexsourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1406 S State Road 7 | | Hollywood | Florida | 33023-6715 | globaldevelopment@nexsourcing.net |
| Next Act Theatre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 S Water St | | Milwaukee | Wisconsin | 53204-1451 | aj@nextact.org |
| Next Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130-140/67,Phase-1,Industrial Area | | Chandigarh | CH | 160102 | hr@nextcareindia.com |
| Next Day Dumpsters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18227 Flower Hill Way | | Gaithersburg | Maryland | 20879 | jordanbean@nextdaydumpsters.com |
| Next Day Dumpsters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18227 Flower Hill Way | | Gaithersburg | Maryland | 20879 | jordanbean@nextdaydumpsters.com |
| Next Generation Academics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4635 26th St W | | Bradenton | Florida | 34207-1702 | nextgenacademics@yahoo.com |
| Next Generation Chiropractic & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8390 Championsgate Boulevard | | Four Corners | Florida | 33896 | office@nextgenerationchiro.com |
| Next Generation Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 N Broadway Ste 281 | | Walnut Creek | California | 94596-4672 | beth@next-genmobility.com |
| Next Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palo Alto Square | | Palo Alto | California | 94306 | asik.kaligonj@gmail.com |
| Next Job Abroad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ferlinsgatan | | Uppsala | Uppsala län | 754 28 | aga@nextjobabroad.com |
| Next Key Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kickstart Co Working Space | | Lahore | Punjab | 54000 | hr@nextkeytechnologies.com |
| Next Level AVL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Business Center Dr | | Birmingham | Alabama | 35244-2022 | jared@nextlevelavl.com |
| Next Level Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16200 Ventura Blvd Ste 220 | | Encino | California | 91436-4654 | annbusey24@gmail.com |
| Next Level Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16200 Ventura Blvd Ste 220 | | Encino | California | 91436-4654 | annbusey24@gmail.com |
| Next Level Fitness and Training Cincinnati | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8352 Colerain Avenue | | Groesbeck | Ohio | 45239 | jeromebelcher128@gmail.com |
| Next Level Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5718 Westheimer Road | | Houston | Texas | 77057 | ylopez@nextlevelurgentcare.com |
| Next Level Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5718 Westheimer Road | | Houston | Texas | 77057 | ylopez@nextlevelurgentcare.com |
| Next Level Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Virginia Road | | White Plains | New York | 10603 | admin@usenextlevel.com |
| Next Level Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Virginia Road | | White Plains | New York | 10603 | jkeefe@usenextlevel.com |
| Next Play Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 Highland St | | Cresskill | New Jersey | 07626-1210 | einat@lcejersey.org |
| Next Real Estate Advisors,ins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 South Lake Avenue | | Pasadena | California | 91101 | devone@nextadvisors.properties |
| NEXT RENTAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11416 Sprowles St | | Dallas | Texas | 75229-2117 | alejandro.reveruzzi@nextequipment.net |
| Next Step Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Ranch Road 620 South | | Austin | Texas | 78738 | megan@nextstepenterprises.com |
| Next Step Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8876 Synergy Drive | | McKinney | Texas | 75070 | mbnickson@nextsteportho.net |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Next Step Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8876 Synergy Drive | McKinney | Texas | 75070 | mbnickson@nextsteportho.net | |
| Next Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | Frisco | Texas | 75034 | vaishali@next.llc | |
| Next to Godliness Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Sedona Dr | Colorado Springs | Colorado | 80921-2860 | nexttogodlinesscs@gmail.com | |
| Next World Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Metroplex Ave | Murarrie | QLD | 4172 | admin@nextworldxr.com | |
| Next1 Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | rahulsingh3835@gmail.com | |
| Next1 Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | rahulsingh3835@gmail.com | |
| Nexta Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Broadway | New York | New York | 10001 | careers@nextatec.com | |
| NextCodePlacement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burns Avenue | Hicksville | New York | 11801 | mayur.s@nextcodeplacement.com | |
| NextDeavor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9442 North Capital of Texas Highway | Austin | Texas | 78759 | mikkell@nextdeavor.com | |
| Nexteer automotive ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560100 Veerasandra Rd | Bengaluru | KA | 560100 | ranjan.kumar752@gmail.com | |
| NextGen Auto INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 852 W Army Trail Rd | Carol Stream | Illinois | 60188-9040 | nextgenauto555@gmail.com | |
| NextGen Digital Marketing & IT Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 Eastchester Dr Ste 106K | High Point | North Carolina | 27265-3503 | rupeshgohil@nextgendigital360.onmicrosoft.com | |
| NEXTGEN INVENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | management@nextgeninvent.com | |
| NEXTGEN INVENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | management@nextgeninvent.com | |
| NextGen Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6401 Bandera Rd | San Antonio | Texas | 78238-1512 | diana.sundar@cjclife.com | |
| Nextgen Property Adviser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 1 | Hyderabad | TS | 500072 | jyothi@1trec.com | |
| NextGen Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Garth Brooks Blvd | Yukon | Oklahoma | 73099-4124 | rossybeato30@gmail.com | |
| Nextgen Transport L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 S Fort Harrison Ave | Clearwater | Florida | 33756-5301 | nextgentran@gmail.com | |
| NextHome Driven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 River St Ste 9 | Hoboken | New Jersey | 07030-5990 | aarcuri29@gmail.com | |
| NexTier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 S Bruce Ave | Monahans | Texas | 79756-5510 | hatley7475@gmail.com | |
| next-innovation Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16f Roppongi Hills North Tower | Minato-Ku | Tokyo | 106-0032 | next-innovation@next-innovation.sakura.ne.jp | |
| next-innovation Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Roppongi Unihouse | Minato-Ku | Tokyo | 106-0032 | masahiro-ikeda@next-innovation.sakura.ne.jp | |
| Nextlevel Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Crescent Ct Ste 700 | Dallas | Texas | 75201-2112 | jason.p@nextleveldispatch.net | |
| NEXTLEVEL LOGISTICS USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Pacific Ave Ste 2000 | Dallas | Texas | 75201-4540 | kimberly@nextlevellogisticsusa.net | |
| NextLevel/Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 George St | Aurora | Ontario | L4G 2S4 | tomhashem@gmail.com | |
| NextNow Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Lake Bypass | Kolkata | WB | 700091 | info@vidyanest.com | |
| NextStep Global Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12550 Biscayne Boulevard | North Miami | Florida | 33181 | hr@nextstepgs.com | |
| NEXUM HR SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Sawdust Rd Ste C2 | Spring | Texas | 77380-2960 | paola@nexumhh.com | |
| Nexus AI Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10108 Douglas Oaks Circle | Tampa | Florida | 33610 | 23srikanth.04@gmail.com | |
| Nexus AI Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Road | Charlotte | North Carolina | 28262 | sriramm7195@gmail.com | |
| Nexus Global talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Winderley Pl | Maitland | Florida | 32751 | info@nexusgtalent.com | |
| Nexus Health and Wellness, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24621 W McNichols | Detroit | Michigan | 48219 | team@nexushealthandwellness.com | |
| Nexus Nest Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Senthil Andavar Street | Chennai | Tamil Nadu | 600026 | hr@nexusnestrealty.in | |
| Nexus Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Boush Street | Norfolk | Virginia | 23510 | benjamin.clark@nexusrefrigeration.com | |
| Nexus Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Boush Street | Norfolk | Virginia | 23510 | benjamin.clark@nexusrefrigeration.com | |
| Nexus Wire & Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15853 County Road 350 | Buena Vista | Colorado | 81211-8834 | jpfalzgraff@nexuswiretech.com | |
| Nexus Wound Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Dominion Dr Ste 250 | San Antonio | Texas | 78257-1304 | swarmenhoven@nhp.health | |
| Nezda Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit 501, 5th Floor Rufino Pacific Bldg | Makati | NCR | 1017 | harsh.mistry@nezdaglobal.com | |
| nfl trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 780 S Front St | Central Point | Oregon | 97502-2725 | scott@nfltrucking.com | |
| N-Flatables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 Enterprise Drive | Mendota Heights | Minnesota | 55120 | devon@n-flatables.com | |
| NFR Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 McKinney Avenue | Dallas | Texas | 75201 | hnance@nfrglobal.com | |
| NG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Venkateswara Nagar Road | Ongole | AP | 523001 | priscilla@nukasanigroup.com | |
| NGL Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Jefferson St | Riverside | California | 92504-4339 | chris.l@ngltrans.net | |
| Ngo Said Yes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 Aylesport Dr | Dallas | Texas | 75201-6301 | myers.scott.myers@gmail.com | |
| Nguyen and Limon, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 The Alameda Ste 200 | San Jose | California | 95126-2223 | william@nguyenandlimon.com | |
| nguyenvanhuy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 S Prospect Ave | Elmhurst | Illinois | 60126-3271 | nguyenvanhuy19092k2@gmail.com | |
| nguyenvanhuy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 S Prospect Ave | Elmhurst | Illinois | 60126-3271 | nguyenvanhuy19092k2@gmail.com | |
| NHA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kings Highway North | Cherry Hill Township | New Jersey | 8034 | anar.mahg@gmail.com | |
| N-Hance of Central and Northern Kentucky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3369 Main St | Stamping Ground | Kentucky | 40379-9656 | kenkoger@bellsouth.net | |
| NHD Construction & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11476 Hawke Road | Columbia Station | Ohio | 44028 | resume@newhorizondev.com | |
| Nhome physiotherapists llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Rose Mount Ln | Bowie | Maryland | 20721-1878 | admin@nhomepts.com | |
| NHOMS & MassOMS PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Trafalgar Square | Nashua | New Hampshire | 3063 | shussain@nhoms.com | |
| NHV Painters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Woodmont Road | Milford | Connecticut | 6460 | john@decoratect.com | |

| Nibav Lifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16b Goodyear | Irvine | California | 92618 | kalpa.mohan@nibavlifts.com | |
| Nibav Lifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16b Goodyear | Irvine | California | 92618 | recruitment@nibavlifts.ca | |
| NIC+ZOE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Speen Street | Natick | Massachusetts | 1760 | zach.walsh@nicandzoe.com | |
| NIC+ZOE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Speen Street | Natick | Massachusetts | 1760 | robert.mcdonald@nicandzoe.com | |
| NICE Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8560 Cinder Bed Road | Lorton | Virginia | 22079 | aohara@myindoorclimate.com | |
| Niche Electronics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 72nd Dr E | Sarasota | Florida | 34243-8901 | frankb@niche-electronics.com | |
| Niche Electronics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 72nd Dr E | Sarasota | Florida | 34243-8901 | frankb@niche-electronics.com | |
| Niche Electronics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 72nd Dr E | Sarasota | Florida | 34243-8901 | frankb@niche-electronics.com | |
| Niche Work Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 Northwest Fwy Ste 314 | Houston | Texas | 77092-8227 | abu.sufian@nicheworksolutions.com | |
| Nicholas Estate Buyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2821 E Oakland Park Blvd | Fort Lauderdale | Florida | 33306-1813 | toubia.jewelry@gmail.com | |
| Nicholas Pension Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10933 Trade Center Drive | Rancho Cordova | California | 95670 | hr@nicholaspension.com | |
| Nick & Sam's Steak & Fish House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 Maple Ave | Dallas | Texas | 75201-1200 | miriam@nick-sams.com | |
| Nickle Electrical Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Ruthar Dr | Newark | Delaware | 19711-8025 | nicklehr@nickle.email | |
| Nickle Electrical Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Ruthar Dr | Newark | Delaware | 19711-8025 | nicklehr@nickle.email | |
| Nick's Carting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 388 Knowlton Street | Bridgeport | Connecticut | 6608 | nickscarting@optonline.net | |
| Nick's Magnificent Indoor Playgrous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Northwest Mall Street | Issaquah | Washington | 98027 | roana@nicksmagnificent.com | |
| Nick's Restaurants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3808 Towne Crossing Blvd | Mesquite | Texas | 75150-6124 | sportscitycafejobs@gmail.com | |
| NicolaLuxe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bustleton Avenue | Philadelphia | Pennsylvania | 19116 | nicolaluxe.us@gmail.com | |
| nicole a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1726 S Racine Ave | Chicago | Illinois | 60608-2321 | narquines21@gmail.com | |
| nicole a | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1726 S Racine Ave | Chicago | Illinois | 60608-2321 | narquines21@gmail.com | |
| Nicole F Oravec DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Carmello Ln | Lilly | Pennsylvania | 15938-6012 | nicoleoravecdmd@gmail.com | |
| Nicoya Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Batchelder St | Boston | Massachusetts | 02119-3014 | my.lam@escazudev.com | |
| Nidec Global Appliance North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Satellite Boulevard | Duluth | Georgia | 30097 | flavia.s.dutra@nidec-ga.com | |
| Nids infotech limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jawahar Nagar | Jalandhar | PB | 144001 | nidsvisaconsultants@gmail.com | |
| NIECCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandra Layout Main Road | Bengaluru | KA | 560040 | niecce.coordinator@gmail.com | |
| Niels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2566 Eagle Fern Rd | Eagle Creek | Oregon | 97022 | major.niels@gmail.com | |
| Nielsen Concrete Foundations INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Grandinetti Dr | Ghent | New York | 12075-2825 | meghan@nielsenconcrete.com | |
| Nielsen Holdings PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 S Broadway | Gloucester City | New Jersey | 08030-1733 | bigbangtheory24@usa.com | |
| Nieman & Co. Rigging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Lane Ave N | Jacksonville | Florida | 32254-1523 | diana@craneconstructionofjax.com | |
| Nienhuis Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Wilson Ave SW | Grandville | Michigan | 49418-1854 | deb@nfgllc.com | |
| Nigel Frank International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 East Kennedy Boulevard | Tampa | Florida | 33602 | i.aramati@nigelfrank.com | |
| Night Fox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hamilton View | Hamilton | Ohio | 45013 | alicoco13234@gmail.com | |
| Night Owl Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4777 Industry Drive | Fairfield | Ohio | 45014 | brittnee@nightowlcleaning.com | |
| Nighthawk Alarm Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16175 Oregon 224 | Damascus | Oregon | 97089 | tamie@nighthawkalarm.com | |
| Nightingale Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 North Houk Road | Delaware | Ohio | 43015 | nghcservices@gmail.com | |
| Nightingales List | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21031 Ventura Boulevard | Los Angeles | California | 91364 | aniyahiayan@hotmail.com | |
| Niizeki International Saipan Company, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jesus T. Attao St. corner Filooris Avenue | Garapan | Saipan | 96950 | nis.co.limited@gmail.com | |
| Nik Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21900 Burbank Boulevard | Los Angeles | California | 91367 | nikdrivingschool@yahoo.com | |
| Nike | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1066 Brentwood Way | Atlanta | Georgia | 30350 | moriankonyui@gmail.com | |
| Nike Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Sanford Dr | Saint George | South Carolina | 29477-6959 | richardwhitney95@gmail.com | |
| Nikel Precision Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Mill Brook Rd | Saco | Maine | 04072-9806 | ksimonds@precision-mfg.com | |
| Nikhil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 Canal Court North Drive | Indianapolis | Indiana | 46202 | nikhillakkireddypail@gmail.com | |
| Nikhilesh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123/12 | Jari Bazar | UP | 212106 | sarkarshukla222@gmail.com | |
| Niki's Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1459 South Higley Road | Gilbert | Arizona | 85296 | elliott@nikisplace.com | |
| Nikki's nick nacks and niceties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prairie Creek Drive | DeSoto | Texas | 75115 | stephanienicolesteele1987@gmail.com | |
| Nikosi Exports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No.2, Trichy road, Ranganathapuram, kannampalayam(PO), sulur (TK), CBE, 641402 | Kalangal | TN | 641402 | hr@nikosiexports.com | |
| Niksic Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Gustine Ave | Saint Louis | Missouri | 63116-3418 | lkniksic4444@gmail.com | |
| Niktor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hartford County | Farmington | Connecticut | 6032 | rafi.s@niktorinc.com | |
| '-nil- | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 Frankford Road | Dallas | Texas | 75252 | raghavsrinivasan1402@gmail.com | |
| Nile Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 E Union Ave Ste 1100 | Denver | Colorado | 80237-2746 | tharunjakku31@gmail.com | |
| Nile Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 West Ute Boulevard | Park City | Utah | 84098 | stephanie@nile.health | |
| Nile tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 Summit Avenue | Jersey City | New Jersey | 7306 | safoorasyeda786@gmail.com | |
| Nile Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Tuers Ave | Jersey City | New Jersey | 07306-3207 | vachansathvik545@gmail.com | |
| Nile Tech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 Summit Avenue | Jersey City | New Jersey | 7306 | ravi@niletechconsulting.com | |

| Niles, Barton & Wilmer, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 South Calvert Street | Baltimore | Maryland | 21202 | nsmcglynn@nilesbarton.com | |
|---|---|---|---|---|---|---|---|---|---|
| Nilsson IT Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 W Sand Lake Rd Ste 210 | Orlando | Florida | 32819-5280 | nilssonconsultancy.llc@gmail.com | |
| Nimble AI Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | jobs@nimbleaiservices.com | |
| Nimble HI Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1890 Schieffelin Avenue | Bronx | New York | 10466 | jobs@nimblehi.com | |
| Nimble HI Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1890 Schieffelin Avenue | Bronx | New York | 10466 | jobs@nimblehi.com | |
| Nimbus AiTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5417 Hickory Ann Dr | Glen Allen | Virginia | 23059-5907 | khubdm@gmail.com | |
| Nimbus Insights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Auto Nagar 100 Feet Road | Vijayawada | AP | 520007 | ryaliraval01@gmail.com | |
| Nimesa Technology Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27th Main Road | Bengaluru | KA | 560102 | hr@nimesa.io | |
| nimit8 inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 Silver Spur Ct | Herndon | Virginia | 20171-2927 | ketan.patel@nimit8.com | |
| nimit8 inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 Silver Spur Ct | Herndon | Virginia | 20171-2927 | ketan.patel@nimit8.com | |
| ninas luxury hair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 Spring Mill Cir | Stonecrest | Georgia | 30038-4088 | nornu.ninayor1@gmail.com | |
| Nine Orchard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Orchard St | New York | New York | 10002-6106 | nineorchardcareers@gmail.com | |
| Nine Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Philadelphia Drive | Webb City | Missouri | 64870 | firdavstuymurodov90@gmail.com | |
| NINGBO LIMON ROBOTECH INTERNATIONAL TRADING CO.,LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Building D8 and D9, Zhizao Port, Lane 215, Qingyi Road, High-tech Zone, | Irvine | California | 92602 | jeromechen777@gmail.com | |
| Ningbo Sanxing Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kossuth Lajos Utca 116 | Kisbajom | Somogy | 7542 | ynyrzp5@auxsol.com | |
| Nion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katy Freeway | Houston | Texas | 77041 | c234romans@hotmail.com | |
| Nippen Electrical Instruments Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sakinaka Tele Exchange Lane | Mumbai | MH | 400072 | nippen123mum@gmail.com | |
| Nippon Light Metal Georgia, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Nikkei Way NW | Adairsville | Georgia | 30103-6200 | brandy-watts@nlmga.com | |
| Nipro Medical Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 NW 107th Ave | Doral | Florida | 33172-2135 | cbaistra2005@yahoo.com | |
| Nirmal Multi Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Sector Road | Gurugram | HR | 122003 | shubham.singh@nmscare.com | |
| NISSAN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Nissan Way | Franklin | Tennessee | 37067-6367 | consultant0779@gmail.com | |
| Nissen Chemitec America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 E High St | London | Ohio | 43140-9773 | hr@nissenchemitec.com | |
| NiTCO Tiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block 8 Tilak Nagar Road | Delhi | DL | 110018 | hr.nitcodelhi@gmail.com | |
| Nitor Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 National Parkway | Schaumburg | Illinois | 60173 | shweta.virmani@nitorinfotech.com | |
| Nitrex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Klug Cir | Corona | California | 92878-5452 | lizbeth.moreno@nitrex.com | |
| Nitrex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Klug Cir | Corona | California | 92878-5452 | lizbeth.moreno@nitrex.com | |
| Nivel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 Port Jacksonville Pkwy | Jacksonville | Florida | 32226-5902 | eddie.leonard@nivel.com | |
| Nivel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 Port Jacksonville Pkwy | Jacksonville | Florida | 32226-5902 | eddie.leonard@nivel.com | |
| Niwot Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7960 Niwot Road | Longmont | Colorado | 80503 | szydlek@gmail.com | |
| Niwot Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7960 Niwot Road | Longmont | Colorado | 80503 | szydlek@gmail.com | |
| N-IX SOFTWARE DEVELOPMENT COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15805 Biscayne Blvd Ste 207 | Aventura | Florida | 33160-5377 | lumenincs.com@gmail.com | |
| N-IX SOFTWARE DEVELOPMENT COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15805 Biscayne Blvd Ste 207 | Aventura | Florida | 33160-5377 | lumenincs.com@gmail.com | |
| N-IX Software Development Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15805 Biscayne Boulevard | North Miami Beach | Florida | 33160 | nixsoftwarecompany@gmail.com | |
| N-IX Software Development Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15805 Biscayne Boulevard | North Miami Beach | Florida | 33160 | nixsoftwarecompany@gmail.com | |
| Nixsol India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nizampet Road | Hyderabad | TS | 500072 | gulshan.mishra@nixsol.com | |
| NiyamIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Harrison Street Southeast | Leesburg | Virginia | 20175 | hr@niyamit.com | |
| Niyathi R | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | K R Puram | Bengaluru | KA | 560036 | nrumala@gmail.com | |
| Niyogi Books Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block D, Building No. 77, Okhla Industrial Area, Phase - 1 | New Delhi | DL | 110020 | trishaniyogi@niyogibooksindia.com | |
| NJ Solutions Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 Amwell Rd Ste 103 | Hillsborough | New Jersey | 08844-8212 | njsolutionsrealty@gmail.com | |
| NJ Tranist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Ferry St | Newark | New Jersey | 07105-4634 | dhahn93@optonline.net | |
| NJAMHAA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3635 Quakerbridge Road | Hamilton Township | New Jersey | 8619 | jnoto@njamhaa.org | |
| NJC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7389 Tidewater Trce | Stone Mountain | Georgia | 30087-6142 | careers@njcsolutions.net | |
| NK STUDIO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Glen Cove Road | Greenvale | New York | 11548 | joel@nkstudio1.com | |
| NK STUDIO INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Glen Cove Road | Greenvale | New York | 11548 | nena@nkstudio1.com | |
| NKC Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Swift Ave | North Kansas City | Missouri | 64116-3424 | m.elias@nkcdental.com | |
| Nklet Fit Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sevoke Road | Siliguri | WB | 734001 | hrd@nklet.in | |
| NKM TRANSPORT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Deer Valley Rd | Laurens | South Carolina | 29360-8512 | krystal@nkmtransport.com | |
| NL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Leesburg Pike | Herndon | Virginia | 20170-2107 | nlroofingproslic@gmail.com | |
| NL Marina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Pequot Ave | New London | Connecticut | 06320-5445 | jegmcm@gmail.com | |
| NLS Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2470 Saint Rose Pkwy Suite 106-C Henderson, NV 89074 | Henderson | Nevada | 89074 | natalie@keygleenbd.com | |
| NM Divorce & Custody Law LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 San Pedro Dr NE Ste 114 | Albuquerque | New Mexico | 87110-3364 | mh@nmdivorcecustody.com | |
| NM Office of the Attorney General | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 3rd Street Southwest | Albuquerque | New Mexico | 87102 | ylopez@nmag.gov | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NMB Custom Homes & Renovations, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 Congress Ave Ste 1109 | Boca Raton | Florida | 33487-1353 | mirandaryals@nmb-homes.com | |
| NMIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2975 Regent Boulevard | Irving | Texas | 75063 | azamsyed01122@gmail.com | |
| NMR Distribution America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28912 Avenue Paine | Valencia | California | 91355-4168 | konrad@nmrbrands.com | |
| NMS Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 Little Road | New Port Richey | Florida | 34654 | eddie@nmsmedia.io | |
| nn infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Chapman Road | Newark | Delaware | 19702 | akshay@nninfotech.com | |
| NNIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Cross Street | Singapore | Singapore | 48423 | vsoh@nnit.com | |
| NNJFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2077 Charle Street | Costa Mesa | California | 92627 | micheg13@gmail.com | |
| nnnnnnnnnnnnnnn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hkr Ranch Road | Victoria | Texas | 77904 | rert@gmail.com | |
| No | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Parker Ave | San Francisco | California | 94118-4236 | mulaganss@gmail.com | |
| No | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 48th St Apt 5 | Norfolk | Virginia | 23508-1932 | poorvajasurendra01@gmail.com | |
| No | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11009 California Ave | Lynwood | California | 90262-2501 | bigdad546@yahoo.com | |
| No | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5421 Perry June Ave | Charlotte | North Carolina | 28213-5368 | mohanamanikantasomineni@gmail.com | |
| No Broker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374, 23rd Cross Rd, Sector 7, | Bengaluru | KA | 560102 | vishwjeeth.kumar@nobroker.in | |
| No Broker technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kasavanahalli Main Road | Bengaluru | KA | 560035 | shakshi.b@nobroker.in | |
| No Cobbs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 574 Torrence Ave | Calumet City | Illinois | 60409-3217 | endea@nocobbz.com | |
| No company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3930 Oaks Clubhouse Drive | Pompano Beach | Florida | 33069 | saleroa53@gmail.com | |
| No Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6524 Stewart Blvd | The Colony | Texas | 75056-4648 | isaac.l.koenig@gmail.com | |
| No company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4931 Signature Drive | Myrtle Beach | South Carolina | 29579 | mariadunn75@gmail.com | |
| No company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Pheasant St | Corona | California | 92881-3577 | sodagar.kosar@gmail.com | |
| No Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 101 | Sunnyvale | California | 94086 | gimbals-sandlot-2n@icloud.com | |
| No Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32132 Paseo Parallon | Temecula | California | 92592-1027 | dhelfrick@verizon.net | |
| no company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Summit Street | Boston | Massachusetts | 2136 | kennethedwards398@gmail.com | |
| No Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4067 South Fort Apache Road | Las Vegas | Nevada | 89147 | kikisiligato@gmail.com | |
| No company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Reserve Cir | Saint Marys | Georgia | 31558-4278 | miken27@hotmail.com | |
| No company name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 04939 Cecilia Dr Apt 206 | South Haven | Michigan | 49090-7165 | cookviv86@gmail.com | |
| no company, work from home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 Sunset Dr | North Platte | Nebraska | 69101-6312 | stella231spencer@gmail.com | |
| no existing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Boston Post Rd | Weston | Massachusetts | 02493-2525 | yong_zhu@careerbuilder.com | |
| no idols nyc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Orchard Street | New York | New York | 10002 | noidolsnyc@gmail.com | |
| No Limit Carts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3028 Winfield Dunn Pkwy | Kodak | Tennessee | 37764-1533 | michael@nolimitcarts.com | |
| No name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Gracefield Ct | North Charleston | South Carolina | 29420-8213 | shannonjduran1@gmail.com | |
| no name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Hudson Park | Edgewater | New Jersey | 07020-1494 | jmcaldi@aol.com | |
| no name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nostrand Avenue | Brooklyn | New York | 11235 | ybarenbaum721@gmail.com | |
| No name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Glades Cir Ste 123 | Weston | Florida | 33327-2278 | slotero@proiectus.us | |
| No name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Glades Cir Ste 123 | Weston | Florida | 33327-2278 | slotero@proiectus.us | |
| No Worries Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5150 Mae Anne Avenue | Reno | Nevada | 89523 | chad@unworried.org | |
| Noack & Company CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12610 World Plaza Lane | Fort Myers | Florida | 33907 | andrea@cpaofflorida.com | |
| Noah's Ark Restaurant LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1516 6th St | Bremerton | Washington | 98337-1249 | gjargulie@yahoo.com | |
| Noah's World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Roundhouse Rd | Oneonta | New York | 13820-1200 | sheila@noahsworld.net | |
| NOAMEX INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 East 10th Avenue | Hialeah | Florida | 33013 | 3pl@noamex.com | |
| Nobi LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Sherwood Terrace | Lake Bluff | Illinois | 60044 | blair@nobi.co | |
| Noble Barbershop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 N Comrie Ave | Johnstown | New York | 12095-1501 | noblebarbershopny@gmail.com | |
| Noble Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Conner Ln | Rostraver Township | Pennsylvania | 15012-4569 | cmurtaugh@nobleenviro.com | |
| Noble Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Conner Ln | Rostraver Township | Pennsylvania | 15012-4569 | cmurtaugh@nobleenviro.com | |
| noble express transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Main Street | Los Angeles | California | 90012 | nobleexpresstransportation@gmail.com | |
| Noble Fueling Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 532 Broadhollow Road | Melville | New York | 11747 | hiring@noble-fs.com | |
| Noble HR Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lake Orchid Society Road | Pune | MH | 411046 | hrswarupa2710@gmail.com | |
| NOBLETECHIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14271 Jeffrey Rd | Irvine | California | 92620-3405 | jyotim@nobletechies.com | |
| Noblis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 Oxford Ln Apt 102 | Fairfax | Virginia | 22030-3562 | ostergaard1of4@gmail.com | |
| Nobody Turned Down | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1419 Wrangell Ln | Charlotte | North Carolina | 28214-8979 | krich98@aol.com | |
| Nobroker Technologies pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bren Celestia Apartment Road | Bengaluru | KA | 560035 | prathik.kumar4@nobroker.in | |
| NoBroker.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarjapur Main Road | Bengaluru | KA | 560035 | sangeetha.b@nobroker.in | |
| Nodrofd Companys, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Warner Ave | Lemont | Illinois | 60439-3914 | nodrofdcompanys@gmail.com | |
| Noel's Fire Protection LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12015 Kemps Mill Rd | Williamsport | Maryland | 21795-3143 | mnoel@noelsfp.com | |
| Noggin Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Dundee Road | Northbrook | Illinois | 60062 | amy@nogginbuilders.com | |
| NoGigiddy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4480 South Cobb Drive Southeast | Smyrna | Georgia | 30080 | support@nogigiddy.com | |
| Noguchi Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Torrance Boulevard | Torrance | California | 90503 | dr@noguchiortho.com | |
| Noir 9 Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Santa Monica Blvd | West Hollywood | California | 90069 | noir9consulting@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nolan, Thompson, Leighton & Tataryn, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 1st Street South | Hopkins | Minnesota | 55343 | areynolds@nmtlaw.com | |
| Nolan's Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 32nd St | Galveston | Texas | 77550-4212 | kcrawford_23@yahoo.com | |
| nolato jabar llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 Brighton Rd | Andover | New Jersey | 07821-5032 | judy.biederman@jabar.nolato.com | |
| Nollie's Plumbing & Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 E Tern Dr | Palmer | Alaska | 99645-9628 | npandh.jen@yahoo.com | |
| Nolte, Cornman & Johnson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N 3rd Ave W | Newton | Iowa | 50208-3218 | melinda@ncjcpaia.com | |
| Nomad Futurist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68-1875 Pua Melia Street | Waikoloa Village | Hawaii | 96738 | ct@nomadfuturist.org | |
| Nomads Loom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Slocum St | Dallas | Texas | 75207-3603 | sarvens@yahoo.com | |
| Nomith T. Ramdev DMD, MSD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Silver St | Dover | New Hampshire | 03820-3921 | office@drramdev.com | |
| Nomo Fomo Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Bristlecone Court | Brandon | Mississippi | 39047 | ryan@nomofomotravel.com | |
| Non | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahaveer Marg Pura Rajgarh | Rajgarh | MP | 465661 | vkumbhkar3@gmail.com | |
| non | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Reed Canal Road | Port Orange | Florida | 32129 | ycharlescrdh@gmail.com | |
| Non IT to IT Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NICE Bangalore - Mysore Expressway | Bengaluru | KA | 530068 | non_it_to_it@outlook.com | |
| Nona Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Northeast 25th Avenue | Ocala | Florida | 34470 | aencienzo@nonascientific.com | |
| Nona Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9854 Tagore Pl | Orlando | Florida | 32827-7700 | nonasmilesdentist@gmail.com | |
| Nona Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9854 Tagore Pl | Orlando | Florida | 32827-7700 | nonasmilesdentist@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7156 Crail Court | Citrus Heights | California | 95610 | lobkovdaniels@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Silver Rose Court | Rancho Cucamonga | California | 91739 | lyn1078@yahoo.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1665 Wesleyan Drive | Macon | Georgia | 31210 | taylorsingletont@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Street | Newton | Massachusetts | 2465 | natalieulloa10@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State Route 46 | Muskegon | Michigan | 49441 | pelopincha2@yahoo.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Long Hill Rd Apt R2 | Little Falls | New Jersey | 07424-2024 | strnfina@yahoo.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5136 Ben Day Murrin Road | Fort Worth | Texas | 76126 | kipp.marion@outlook.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14335 81st Ave | Dyer | Indiana | 46311-2628 | jmsprous2@yahoo.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 39th St | Dickinson | Texas | 77539-5820 | aricfinn@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 Middendorf Rd | Hartsville | South Carolina | 29550-1111 | marieluv2478@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 E 78th St | Los Angeles | California | 90003-2501 | aefelton@hotmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2809 Grand Canyon Ct | Mckinney | Texas | 75072-5689 | briand0468@outlook.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3416 SE 31st Pl | Oklahoma City | Oklahoma | 73165-7347 | shellylbrunette@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15700 W Meadowbrook Ave | Goodyear | Arizona | 85395-8299 | mrsdavidson365@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 292 Countrybrook Loop | San Ramon | California | 94583-4482 | patricefelton@yahoo.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8311 Neva Ave | San Diego | California | 92123-2819 | wdawson@san.rr.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Industry Ave | Pico Rivera | California | 90660-2505 | juanito11982@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Waldron Ln | Flemington | New Jersey | 08822-1903 | turnerg08@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Ravenna Rd | Streetsboro | Ohio | 44241-6169 | followerofjesusmysavior@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 827 Lost Rd | Martinsburg | West Virginia | 25403-1778 | k.partsch@yahoo.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7229 Henry | Center Line | Michigan | 48015-1014 | jsduffner@att.net | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Hillcrest Lane | Slatington | Pennsylvania | 18080 | dilcherstephen62@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Zimbali Road | Umlazi | KZN | 4089 | anelegwamanda015@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6334 North Clark Street | Chicago | Illinois | 60660 | joumana.s15@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 352 Omaha Ct | Ventura | California | 93001-1228 | costabiled@hotmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richardson Drive | Richardson | Texas | 75080 | bharghavi.vippala@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Scottburgh | Durban | KZN | 4180 | lindokuhlemalika@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1561 Saddle Brook Lane | Westlake | Ohio | 44145 | rmorrow52@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vroom Street | Jersey City | New Jersey | 7306 | kaccapulong@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 552 Chatsworth Dr | San Fernando | California | 91340-4041 | scottyvanantwerp@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 839 N Nevada St | Wichita | Kansas | 67212-2055 | daiyshiaadkins09@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1374 Reservoir Street | Harrisonburg | Virginia | 22801 | kellyanye5@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N2115 Lake Dr | Lodi | Wisconsin | 53555-9700 | kucandy@hotmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Fairfield Ave | Fort Wayne | Indiana | 46807-1217 | candezvelten@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4252 W 975 S | West Point | Utah | 84015-6013 | thedodds1@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2003 Rocky Point Rd NW | Bremerton | Washington | 98312-2515 | wheres.evan@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Maple Ave | Oaklyn | New Jersey | 08107-2222 | wolfejacque7@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8879 SW 223rd Ln | Cutler Bay | Florida | 33190-1315 | shayla.escobar@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4313 Hurontario Pkwy | Niagara Falls | New York | 14304-1179 | kristiewelsh24@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8124 San Bernardino Rd | Rancho Cucamonga | California | 91730-3123 | christina.pettyesquiaqui@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parkhill Cove | Round Rock | Texas | 78664 | zeledon3412@gmail.com | |
| None | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20103 Lakespire Dr | Katy | Texas | 77449-6383 | tyianaw2@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17607 E 111th Ave | Commerce City | Colorado | 80022-8952 | lauren.z.garcia88@gmail.com | |
| NONE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Sundial Dr | Richardson | Texas | 75081-4436 | claynextlevel@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 Leffingwell Avenue Northeast | Grand Rapids | Michigan | 49525 | awolf5115@gmail.com | |
| none | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Addison Park Dr NW Apt 101 | Huntsville | Alabama | 35806-2486 | davidpanella@ymail.com | |
| None450 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 Old Robstown Road | Corpus Christi | Texas | 78408 | pamkwiatkowski@att.net | |
| nonPareil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5085 West Park Boulevard | Plano | Texas | 75093 | nphr@npitx.org | |
| nonw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7571 Estrella Cir | Boca Raton | Florida | 33433-1650 | mitchellgalper@gmail.com | |
| Nooney Roberts Hewett and Nowicki | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Emerson St | Jacksonville | Florida | 32207-6104 | knowicki@nrhnlaw.com | |
| nope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10929 Cattail Ct | Sudley Springs | Virginia | 20109-7258 | meganwinkler85@gmail.com | |
| Nopex Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bartol Street | SF | California | 94133 | hr@nopexservices.com | |
| Nor Cal Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cerrada Cielo | Fairfield | California | 94534-1508 | jennifer.norcal@yahoo.com | |
| Nor Cal Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cerrada Cielo | Fairfield | California | 94534-1508 | jennifer.norcal@yahoo.com | |
| Noraxon USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15770 N Greenway Hayden Loop Ste 100 | Scottsdale | Arizona | 85260-1656 | liisa.holappa@noraxon.com | |
| Norbar Torque Tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36400 Biltmore Pl | Willoughby | Ohio | 44094-8221 | sortolani@norbar.us | |
| Norcold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S Kuther Rd | Sidney | Ohio | 45385-8840 | sstein@norcold.com | |
| Nordic Pure, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 N Louisiana Dr | Celina | Texas | 75009-2181 | careers@nordicpure.com | |
| Nordquest Projects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Damsterdiep 31 | Groningen | Groningen | 9711 SG | ana@nordquestprojects.com | |
| Nordstrom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4355 South Babcock Street | Melbourne | Florida | 32901 | dr17.ten@gmail.com | |
| Norfolk County Veterinary Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1342 Main St | Walpole | Massachusetts | 02081-1790 | cpoor.ncvs@gmail.com | |
| Norland Avenue Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 St Paul Dr Ste 105 | Chambersburg | Pennsylvania | 17201-1035 | inquiry@norlandrx.com | |
| Norm Sevey Well Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5619 Leland Dr | Klamath Falls | Oregon | 97603-7548 | kyle@nswelldrilling.com | |
| NORMAN CLAYMAN ENDOCRINE INSTITUTE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5959 Webb Rd | Tampa | Florida | 33615-3219 | linda@parathyroid.com | |
| Norman Dowler LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 County Square Drive | Ventura | California | 93003 | thutchinson@normandowler.com | |
| Norman Internal Medicine, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 W Tecumseh Rd Ste 103 | Norman | Oklahoma | 73072-1816 | normaninternalmedicinepc@yahoo.com | |
| Norman Smile Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 24th Ave SW | Norman | Oklahoma | 73069-5110 | kcampbelldds@gmail.com | |
| Norms Not So Normal Yard Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Rory Ln Spc 97 | Simi Valley | California | 93063-7384 | normsyardcare@gmail.com | |
| NorPac Sheetmetal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2041 Harnish Blvd | Billings | Montana | 59101-6249 | kris@norpacsheetmetal.com | |
| Norrona | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5050 Factory Shops Boulevard | Castle Rock | Colorado | 80108 | jocelin.lehner@norrona.nc | |
| Norstar Trailers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Farm Road 38 N | Brookston | Texas | 75421-2519 | shanda.hancock@norstarcompany.com | |
| North American Arms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 S 950 E | Provo | Utah | 84606-6285 | nathan@northamericanarms.com | |
| North American Coating Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9450 Pineneedle Dr | Mentor | Ohio | 44060-1828 | jenny@nacl.com | |
| North American Filtration (Leem/DURCO) Chemtrac, MTS/Sanborn, Treatment Specialties, Filtrex, Mer-ma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Arrow Rd | Ramsey | New Jersey | 07446-1204 | jrotundo@nafilter.com | |
| North American Filtration (Leem/DURCO) Chemtrac, MTS/Sanborn, Treatment Specialties, Filtrex, Mer-ma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Arrow Rd | Ramsey | New Jersey | 07446-1204 | jrotundo@nafilter.com | |
| North American Gear & Forge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7204 Winnetka Ave N | Minneapolis | Minnesota | 55428-1622 | bnyberg@nagandf.com | |
| North American Hockey Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Worcester St | Wellesley | Massachusetts | 02482-3708 | tmiano@winter-hawks.org | |
| North American Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Legacy Drive | Frisco | Texas | 75034 | recruiting@na-insurance.com | |
| North American Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Legacy Drive | Frisco | Texas | 75034 | recruiting@na-insurance.com | |
| North American Manufacturing Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1074 Barring Ave | Scranton | Pennsylvania | 18508-2501 | chogeary239064@aol.com | |
| North American Manufacturing Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1074 Barring Ave | Scranton | Pennsylvania | 18508-2501 | chogeary239064@aol.com | |
| North American Radon LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7737 Laurel Avenue | Cincinnati | Ohio | 45243 | jeff@northamericanradon.com | |
| North American Roofers,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3644 Old York Road | Philadelphia | Pennsylvania | 19140 | everette@northamericanroofers.com | |
| NORTH AMERICAN STAMPING GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1782 Shagbark Way | Gallatin | Tennessee | 37066-4751 | mheisler123@gmail.com | |
| North American Truck and Trailer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 N Cliff Ave | Sioux Falls | South Dakota | 57104-0553 | cheryl.rierson@nattinc.com | |
| North Atlanta Psychotherapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4360 Chamblee Dunwoody Road | Atlanta | Georgia | 30341 | mquick@northatlantapsych.com | |
| North Bay Orthopedic Surgeons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Andrieux Street | Sonoma | California | 95476 | lauren.harf@gmail.com | |
| North Bend Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Main Ave N | North Bend | Washington | 98045-8280 | stephen@chevyoutlet.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| North Bosque EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Morgan Street | | Meridian | Texas | 76665 | norbosqems@gmail.com | |
| North Carolina Climate Justice Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | American Drive | | Durham | North Carolina | 27705 | ncclimatejustice@gmail.com | |
| North Carolina Department of Health and Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 N McDowell St | | Raleigh | North Carolina | 27603-1350 | rynasiapowellmph@gmail.com | |
| North Carolina State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 Sperry Court | | Raleigh | North Carolina | 27606 | madisen.ringley@gmail.com | |
| North Carolina Symphony | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Glenwood Ave Ste 130 | | Raleigh | North Carolina | 27612-5530 | humanresources@ncsymphony.org | |
| North Coast Bearings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Jaycox Rd | | Avon | Ohio | 44011-1366 | mhrehocik@brgtec.com | |
| North Coast Brewing Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 N Main St | | Fort Bragg | California | 95437-3215 | work@northcoastbrewing.com | |
| North Coast Business Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Encinitas Boulevard | | Encinitas | California | 92024 | marcus@ncbusinesspark.com | |
| North Coast Business Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Encinitas Boulevard | | Encinitas | California | 92024 | marcus@ncbusinesspark.com | |
| North Coast Container | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8806 Crane Ave | | Cleveland | Ohio | 44105-1622 | pfrazier@northcoastcontainer.com | |
| North Country Sotheby's International Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Croton Point Avenue | | Croton-On-Hudson | New York | 10520 | cheryl.shulman@sothebysrealty.com | |
| North Creek Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Highway 71 Srv Road | | Willmar | Minnesota | 56201 | northcreek@thenorthcreekgroup.com | |
| North Dakota Democratic-NPL Party | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1902 E Divide Ave | | Bismarck | North Dakota | 58501-2301 | tyler.hogan@demnpl.com | |
| North East Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 W Main St | | North East | Pennsylvania | 16428-1135 | patrick.gehrlein@northeastborough.com | |
| North East Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 W Main St | | North East | Pennsylvania | 16428-1135 | patrick.gehrlein@northeastborough.com | |
| North Eastern Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alexander Street | | West Valley City | Utah | 84119 | resumes.slcnes@gmail.com | |
| North End Acupuncture & Chinese Herbal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Hanover Street | | Boston | Massachusetts | 2113 | philip@acupuncturene.com | |
| North End Auto & Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 N Division Ave | | Polo | Illinois | 61064-1018 | northendautoandtire@gmail.com | |
| North End Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 N Keyser Ave | | Scranton | Pennsylvania | 18504-9732 | cody.hendricks@northendelectric.com | |
| North End Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 N Keyser Ave | | Scranton | Pennsylvania | 18504-9732 | cody.hendricks@northendelectric.com | |
| North Fulton ENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Breckinridge Blvd Apt 1315 | | Duluth | Georgia | 30096-7655 | ahzhanedennis303@gmail.com | |
| North Georgia Diamond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Highland Dr Ste 105 | | Ellijay | Georgia | 30540-6494 | northgeorgiadiamond@yahoo.com | |
| North Greenville Fitness and Cardiac Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 N Main St | | Travelers Rest | South Carolina | 29690-1553 | ttraynham@northgreenvillefitness.com | |
| NORTH HILLS EYE ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1026 W View Park Dr | | Pittsburgh | Pennsylvania | 15229-1771 | jskmd1015@yahoo.com | |
| North Hiring Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | stage 1 | | Islamabad | Islamabad Capital Territory | 4489 | hr.official.rwp@gmail.com | |
| North Houston Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14202 Pine Meadow Ln | | Tomball | Texas | 77377-2404 | mike.mannen@northhoustonmachine.com | |
| North Jersey Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Schooleys Mountain Road | | Hackettstown | New Jersey | 7840 | njpta16@yahoo.com | |
| North Jersey property maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 2nd St | | Bloomingdale | New Jersey | 07403-1218 | kubota1@optonline.net | |
| North Jersey property maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 2nd St | | Bloomingdale | New Jersey | 07403-1218 | kubota1@optonline.net | |
| North Minister Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5346 97th Street Cir E | | Bradenton | Florida | 34211-3782 | mbkane@msn.com | |
| North Newton Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 West 24th Street | | North Newton | Kansas | 67117 | wheatlandhomes@nnhousing.org | |
| North Oaks Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Village Center Dr Ste 200 | | North Oaks | Minnesota | 55127-7204 | andy@northoaksfinancial.com | |
| NORTH PARISH GARDENS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 967 Storytown Rd | | Brooklyn | Wisconsin | 53521-9456 | betty@northparishgardens.com | |
| North Penn Water Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Forty Foot Rd | | Lansdale | Pennsylvania | 19446-4017 | npeck@npwa.org | |
| North Point Prep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10455 Old Alabama Road Connector | | Alpharetta | Georgia | 30022-8271 | frontoffice@northpointprep.com | |
| North Ridge Wealth Planning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1895 Walt Whitman Road | | Melville | New York | 11747 | mlevy@northridgewealth.com | |
| North River Body Therapies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 10th St E | | Palmetto | Florida | 34221-4278 | northriverbody@gmail.com | |
| North River Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 N Mills River Rd | | Mills River | North Carolina | 28759-5723 | northriverfarms3333@gmail.com | |
| North Scaffolding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | themusum | | Riyadh | Riyadh Province | 22310 | hr@delmongroup.net | |
| NORTH SEATTLE DANCE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13510 Aurora Ave N Ste C | | Seattle | Washington | 98133-7522 | arthurmurrayns@hotmail.com | |
| North Sewickley LTSR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Mercer Rd | | Beaver Falls | Pennsylvania | 15010-6824 | awest@nsltsr.com | |
| North Shore Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Vanderventer Ave | | Port Washington | New York | 11050-3711 | louisa.nsf@gmail.com | |
| North Shore Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Vanderventer Ave | | Port Washington | New York | 11050-3711 | louisa.nsf@gmail.com | |
| North Shore Hauling & Junk Removal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Sohier Rd | | Beverly | Massachusetts | 01915-5536 | info@northshorehauls.com | |
| North Shore Medical Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 463 Willis Ave | | Williston Park | New York | 11596-1724 | ahsan@nsmionline.com | |
| North Shore Resort Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Minnesota 61 | | Lutsen | Minnesota | 55612 | edward@lutsenresort.com | |
| North Star Guru | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spring Valley Road | | Dallas | Texas | 75244 | khasimmohamed1976@gmail.com | |
| NORTH STAR LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 Millers Bluff Rd | | Surgoinsville | Tennessee | 37873-5414 | northstarlogistics2020@gmail.com | |

| Name | Counterparty | | Contract Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH STAR LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 Millers Bluff Rd | | Surgoinsville | Tennessee | 37873-5414 | northstarlogistics2020@gmail.com | |
| NORTH STAR PAINTING COMPANY, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3526 McCartney Rd | | Youngstown | Ohio | 44505-5006 | kbenedict@northstarpaintingco.com | |
| NORTH STAR PROFESSIONAL SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Skyview Dr | | Cromwell | Connecticut | 06416-1874 | eric.seamon@northstar1.net | |
| NORTH STAR PROFESSIONAL SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Skyview Dr | | Cromwell | Connecticut | 06416-1874 | eric.seamon@northstar1.net | |
| North State Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5208 N State St | | Jackson | Mississippi | 39206-3450 | brandi.atkinson@nva.com | |
| North Street PMR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 New York 22 | | Brewster | New York | 10509 | danburyphysicalmed@att.net | |
| North Suburban Urology Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3879 Coon Rapids Blvd NW | | Coon Rapids | Minnesota | 55433-2518 | katherinegalligan3@gmail.com | |
| North Texas Lung & Sleep Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 S Hulen St Ste 600 | | Fort Worth | Texas | 76109-1530 | blambert@ntlsc.com | |
| North Texas Lung & Sleep Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 S Hulen St Ste 600 | | Fort Worth | Texas | 76109-1530 | blambert@ntlsc.com | |
| North Texas Mobility Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Teasley Ln | | Denton | Texas | 76205-7942 | cspringer@ntmc.com | |
| North Texas Nephrology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 S Bowen Rd | | Arlington | Texas | 76013-2204 | maureen@at-kc.com | |
| North Texas Nephrology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 S Bowen Rd | | Arlington | Texas | 76013-2204 | laura@at-kc.com | |
| North Texas Vascular Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Gus Thomasson Rd Ste 231 | | Mesquite | Texas | 75150-4051 | jodi.bullard@ntxvascular.com | |
| North West Rubber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18210 Beaumont Hwy | | Houston | Texas | 77049-1204 | hrhouston@northwestrubber.com | |
| North Wind Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7931 East Pecos Road | | Mesa | Arizona | 85212 | office@northwindmechanical.com | |
| NorthAmerican Bancard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Stephenson Hwy | | Troy | Michigan | 48083-1117 | timparkhill38@gmail.com | |
| Northbay Freight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2266 North Prospect Avenue | | Milwaukee | Wisconsin | 53202 | shay.long@northbayfrt.com | |
| Northbridge Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 Sam Rittenberg Blvd | | Charleston | South Carolina | 29407-3371 | ap@northbridgebaptist.com | |
| Northbridge Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 Sam Rittenberg Blvd | | Charleston | South Carolina | 29407-3371 | ap@northbridgebaptist.com | |
| Northbrook Brewing Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 West Main Street | | Arcadia | Indiana | 46030 | jenergy13@gmail.com | |
| Northeast Advisers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 West Lancaster Avenue | | Paoli | Pennsylvania | 19301 | hr@northeastadvisers.com | |
| Northeast Correctional Complex (NERCF & CCWC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6668 Gates Mills Blvd | | Gates Mills | Ohio | 44040-9715 | rivemarian@aol.com | |
| Northeast Eagle Beer Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Township Boulevard | | Pittston | Pennsylvania | 18640 | kfarinola@northeasteagle.com | |
| Northeast Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 W Pipeline Rd | | Hurst | Texas | 76053-4818 | m.rivera@neceyes.com | |
| Northeast Hydro Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 1/2 Valley View Dr | | Pringle | Pennsylvania | 18704-1814 | nepahydrowash@gmail.com | |
| Northeast Imported Parts & Accs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2987 Wiljan Ct | | Santa Rosa | California | 95407-5755 | neipjobs@gmail.com | |
| Northeast Kids Count, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Winthrop Dr | | Ithaca | New York | 14850-1738 | kidscountne@yahoo.com | |
| Northeast Marine Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Main St | | Oxford | Massachusetts | 01540-2823 | john@trailerpartsdepot.com | |
| Northeast Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Rockwood Ave | | Cranston | Rhode Island | 02920-2308 | dimaioiii@aol.com | |
| Northeast Metal Supplies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13A Jules Ln | | New Brunswick | New Jersey | 08901-3672 | info@northeastmetalsupplies.com | |
| Northeast Mobility Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Everett Road | | Albany | New York | 12205 | supplysolutions@nemobility.com | |
| Northeast Ohio Driving Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Kelly Avenue | | Akron | Ohio | 44306 | tfjones@neohiodrivingacademy.com | |
| Northeast Ohio Spine Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Springside Drive | | Akron | Ohio | 44333 | northeastohiospinecenter@gmail.com | |
| NorthEast Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3635 Danbury Rd | | Brewster | New York | 10509-4516 | info@playsiteservices.com | |
| NorthEast Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3635 Danbury Rd | | Brewster | New York | 10509-4516 | info@playsiteservices.com | |
| Northeast Truck & Trailer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Lower Woodville Rd | | Natchez | Mississippi | 39120-5367 | walkerj208@gmail.com | |
| Northeast Urologic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Sutton Street | | North Andover | Massachusetts | 1845 | rwolffoster@northeasturologic.com | |
| Northeastern Chimney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Cody St | | West Hartford | Connecticut | 06110-1901 | josh@mychimney.com | |
| Northeastern Chimney Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Prospect St | | Fair Haven | Vermont | 05743-1229 | dillon@nechimneys.com | |
| Northeastern Illinois University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 N Saint Louis Ave | | Chicago | Illinois | 60625-4625 | toby19_2000@yahoo.com | |
| Northeastern University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3193 Washington Street | | Boston | Massachusetts | 2130 | shah.harshila@northeastern.edu | |
| Northeastern University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huntington Avenue | | Boston | Massachusetts | 2115 | deeksha.alakunta.satya@gmail.com | |
| NORTHEASTERN UNIVERSITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Cameron Street | | Brookline | Massachusetts | 2445 | rathod.ans@northeastern.edu | |
| Northeastern University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Saint Alphonsus Street | | Boston | Massachusetts | 2120 | dwivedi.sha@northeastern.edu | |
| Northern Colorado Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1236 Juniper Ct | | Fort Collins | Colorado | 80521-1728 | paul@northerncocatering.com | |
| Northern Colorado Dental Specialty and Implant Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 E Elizabeth St Ste 4 | | Fort Collins | Colorado | 80524-4066 | nmsadvisorygroup@gmail.com | |
| Northern Colorado Dental Specialty and Implant Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 E Elizabeth St Ste 4 | | Fort Collins | Colorado | 80524-4066 | nmsadvisorygroup@gmail.com | |
| Northern Colorado Greenscapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38162 County Road 21 | | Fort Collins | Colorado | 80524-9036 | jayden@nocogreenscapes.com | |
| Northern Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 State St | | Westbury | New York | 11590-5022 | xiaoyuchen7@gmail.com | |
| Northern Horizons Solway, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15545 Caribou Footed Dr NW | | Solway | Minnesota | 56678-4657 | sdegeus@nhs-mn.com | |
| Northern Horizons Solway, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15545 Caribou Footed Dr NW | | Solway | Minnesota | 56678-4657 | sdegeus@nhs-mn.com | |
| Northern Illinois Special Recreation Association (NISRA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Memorial Dr | | Crystal Lake | Illinois | 60014-6255 | ppanas@nisra.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Northern Illinois University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Ridge Drive | DeKalb | Illinois | 60115 | faithbitok40@gmail.com | |
| Northern Kentucky Audiology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7033 Burlington Pike | Florence | Kentucky | 41042 | matthew@luhnhearingcare.com | |
| Northern Kentucky Truck Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10412 Dixie Hwy | Florence | Kentucky | 41042-3318 | billing@nkytruckservice.com | |
| Northern Light Balloon Expeditions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Dry Creek Rd | Sedona | Arizona | 86336-4329 | sedonaazreservations@gmail.com | |
| Northern Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Jason Pl | Middletown | New York | 10940-1909 | hr@northernmedicalcenter.org | |
| Northern Metal Fab, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Evergreen St | Baldwin | Wisconsin | 54002-5173 | jody.olsen@nmfinc.com | |
| Northern metalwork inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1502 Majestic Way E | Twin Lakes | Wisconsin | 53181-7300 | bpasko@northernmw.com | |
| Northern Michigan Cleaning Crew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 N Center Ave | Gaylord | Michigan | 49735-1510 | wmichaelmunson@gmail.com | |
| Northern Nevada Pest Control Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Glendale Avenue | Sparks | Nevada | 89431 | gina@nvbugs.com | |
| Northern Royal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8213 Secor Rd Unit 309 | Lambertville | Michigan | 48144-7715 | kylewwj@gmail.com | |
| Northern Steel Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6041 Benore Rd | Toledo | Ohio | 43612-3964 | faith.resendez@nsttransport.com | |
| Northern Trails Bar & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7242 E 88th St | Newaygo | Michigan | 49337-9239 | barrettstephanie1982@yahoo.com | |
| Northern Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2190 East Elliot Road | Tempe | Arizona | 85283 | irinaryk@gmail.com | |
| Northern Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Street | Fall River | Massachusetts | 2721 | jakkulasrilekha.work@gmail.com | |
| Northern Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 South Prairie Avenue | Chicago | Illinois | 60616 | rohith.ntrs@gmail.com | |
| Northern Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 S La Salle St | Chicago | Illinois | 60603-1008 | geethamadhurinarra99@gmail.com | |
| Northern Trust Bank, Chicago, IL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 S La Salle St | Chicago | Illinois | 60603-1008 | anusha.ofc.17@gmail.com | |
| NORTHERN VA ARTHRITIS AND RHEUMATOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Whiting Street | Alexandria | Virginia | 22304 | nvaarthritis@yahoo.com | |
| Northern Valley Allergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 John F. Kennedy Boulevard | North Bergen | New Jersey | 7047 | mvarghese@allergyasthmasinus.com | |
| Northern Westchester Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Green Lane | Bedford Hills | New York | 10507 | matt@nwab.com | |
| Northern Westchester Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Green Lane | Bedford Hills | New York | 10507 | matt@nwab.com | |
| Northern Wings Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Delaware Street | Jewell | Kansas | 66949 | northernwingscompany@gmail.com | |
| NorthGreen LLC dba Hudson Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Barretts Hill Rd | Hudson | New Hampshire | 03051-3502 | hudsonpe@comcast.net | |
| Northlake Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14305 Madison Ave | Lakewood | Ohio | 44107-4511 | dan@northlakemgmt.com | |
| NorthLink Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Angus Ave Ste G | Simi Valley | California | 93063-3473 | contact@northlinkservices.com | |
| Northover Law Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Peachtree Street Northeast | Atlanta | Georgia | 30326 | info@northoverlawgroup.com | |
| Northside Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Hokum Rock Road | Dennis | Massachusetts | 2660 | northside-auto@live.com | |
| NORTHSIDE BODY SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 N 2nd St | Lander | Wyoming | 82520-2806 | northsidebodyshop323@gmail.com | |
| NORTHSIDE BODY SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 N 2nd St | Lander | Wyoming | 82520-2806 | northsidebodyshop323@gmail.com | |
| NorthSide Steel Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4125 Hayward Ave | Baltimore | Maryland | 21215-4304 | mbsm-hr@hotmail.com | |
| Northstar Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Bakers Pond Rd | Orleans | Massachusetts | 02653-3904 | stacy@northstarcapecod.com | |
| Northstar Location Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4285 Genesee St | Buffalo | New York | 14225-1943 | jandreessen@northstarlocation.com | |
| Northtown, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3818 Broadway Ave | Yankton | South Dakota | 57078-5964 | tanner@northtownusa.com | |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Community Drive | Manhasset | New York | 11030 | chloequartararo11@gmail.com | |
| Northwest Auto Body & Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Triangle Dr | Ponderay | Idaho | 83852-9732 | actsmgr.nwab@hotmail.com | |
| Northwest Carriage Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Alder St | Raymond | Washington | 98577-2434 | nwcmdirector@gmail.com | |
| Northwest Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4315 W Kennedy Blvd Ste A | Tampa | Florida | 33609-2152 | mventsam@northwestdoorhardware.com | |
| Northwest Integrated Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9720 S Tacoma Way | Lakewood | Washington | 98499-4456 | hr@nwih.com | |
| Northwest Integrated Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9720 S Tacoma Way | Lakewood | Washington | 98499-4456 | hr@nwih.com | |
| Northwest Integrative Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15875 SW 72nd Ave | Tigard | Oregon | 97224-7913 | mcooper@nwim.org | |
| Northwest Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Jackson St SE | Albany | Oregon | 97321-2713 | mikep@nwmechanical.net | |
| Northwest Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Jackson St SE | Albany | Oregon | 97321-2713 | mikep@nwmechanical.net | |
| Northwest Mental Health Management Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Portland Ave | Gladstone | Oregon | 97027-2155 | support@mmcodesign.com | |
| Northwest Mobile Estates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 228th Street Southeast | Bothell | Washington | 98021 | info@nwpropertyrentals.com | |
| Northwest Return to Work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19221 36th Avenue West | Lynnwood | Washington | 98036 | sammar@nwrtw.com | |
| Northwest Youth Corps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2621 Augusta St | Eugene | Oregon | 97403-3219 | jessicaj@nwyouthcorps.org | |
| Northwestern Janitorial, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 N Culver Creek Pl | Star | Idaho | 83669-6068 | keli@northwesternjanitorial.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Worcester Street | Wellesley | Massachusetts | 2481 | sam.rothschild@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Worcester Street | Wellesley | Massachusetts | 2481 | sam.rothschild@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3438 Peachtree Road Northeast | Atlanta | Georgia | 30326 | mache.jenkins@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3438 Peachtree Road Northeast | Atlanta | Georgia | 30326 | mache.jenkins@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Worcester Street | Wellesley | Massachusetts | 2481 | tyler.alba@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 N Ballard Rd | Appleton | Wisconsin | 54913-8947 | jenna.koneman@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Wisconsin Avenue | Milwaukee | Wisconsin | 53202 | sudheerjukanti1509@gmail.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 S 52nd St Ste 200 | Rogers | Arkansas | 72758-8613 | ronia.shehada@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Summit Avenue | Fort Worth | Texas | 76102 | leanne.houston@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Aspen Commons | Middleton | Wisconsin | 53562 | rica.santiagorodriguez@nm.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 North Doctor Martin Luther King Junior Drive | | Milwaukee | Wisconsin | 53203 | jesse.wilkening@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 North Doctor Martin Luther King Junior Drive | | Milwaukee | Wisconsin | 53203 | jesse.wilkening@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4345 Southpoint Boulevard | | Jacksonville | Florida | 32216 | dallas.hempstead@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4345 Southpoint Boulevard | | Jacksonville | Florida | 32216 | dallas.hempstead@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 East Broward Boulevard | | Fort Lauderdale | Florida | 33394 | emmy.iragorri@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 N Main St | | Crown Point | Indiana | 46307-2002 | jason.taylor@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18575 Jamboree Road | | Irvine | California | 92612 | megan.liu@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4851 Tamiami Trail North | | Naples | Florida | 34103 | wes.davis@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Promenade Street | | Providence | Rhode Island | 2908 | gabriel.bosco@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Fellowship Road | | Mt Laurel Township | New Jersey | 8054 | amanda.sias@nm.com | |
| Northwestern Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Greenside Drive | | Richardson | Texas | 75080 | p20harshini@gmail.com | |
| Northwestern Mutual - Center Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Corporate Parkway | | Center Valley | Pennsylvania | 18034 | beatrice.gadal@nm.com | |
| Northwestern Mutual- The South Florida Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 East Broward Boulevard | | Fort Lauderdale | Florida | 33394 | brittany.hall@nm.com | |
| Northwestern Settlement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W Augusta Blvd | | Chicago | Illinois | 60642-3939 | irodriguez@nush.org | |
| Northwestern University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 University Pl | | Evanston | Illinois | 60208-0800 | poverty-research@northwestern.edu | |
| Northwestern University Department of French and Italian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Campus Dr | | Evanston | Illinois | 60208-0879 | hannah.cox@northwestern.edu | |
| Northwind Air Conditioning, Heating & Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5921 Thomas Rd | | Houston | Texas | 77041-4904 | rshelton@northwindac.com | |
| Northwood Door, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30733 Drouillard Rd | | Walbridge | Ohio | 43465-1035 | ksaddoris@northwooddoor.com | |
| Northwood Paint & Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 W South Airport Rd | | Traverse City | Michigan | 49686-4752 | caroline@northwoodpaint.com | |
| Northwood Paint & Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1299 W South Airport Rd | | Traverse City | Michigan | 49686-4752 | caroline@northwoodpaint.com | |
| Northwoods Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Airport Road | | Old Town | Maine | 4468 | mx@flynorthwoodsair.com | |
| Northwoods Cab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Nehring St | | Wausau | Wisconsin | 54401-5241 | northwoodscab@gmail.com | |
| Norton & Haines Transportation Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 E Main St | | Hopkinton | Massachusetts | 01748-1240 | nortonandhaines@verizon.net | |
| Norton Equipment Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Amy Ln | | Byhalia | Mississippi | 38611-6136 | jwnorton@nortonequipmentco.com | |
| Norton Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Industrial Park Dr | | Monticello | Georgia | 31064-1186 | jbeavers@nortonpackaging.com | |
| Norton Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Industrial Park Dr | | Monticello | Georgia | 31064-1186 | jbeavers@nortonpackaging.com | |
| Norton Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 W Culbreath Ave | | Tampa | Florida | 33609-4206 | c.norton9887@gmail.com | |
| Nortons Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 N Main St | | Cave Springs | Arkansas | 72718-7114 | roofingnortons@gmail.com | |
| Norwalk Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mott Avenue | | Norwalk | Connecticut | 6850 | frontdesk@ngorthoct.com | |
| Norwich Family Dental Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Lafayette St | | Norwich | Connecticut | 06360-3407 | fdmanager@nfdallc.com | |
| Nostromo Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2344 E Dana Ave | | Orange | California | 92867-7805 | nostromorecruiting@gmail.com | |
| Not All Talk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9015 Vernon Road | | Lake Stevens | Washington | 98258 | chris@notalltalk.com | |
| Not Applicable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Street Number 34 | | Bhilai | CG | 490006 | kirtisahu.work@gmail.com | |
| Not Disclosed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hendrix Drive | | Columbus | Ohio | 43123 | brill@livecast365.com | |
| Not employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5034 Robin Park Ct | | Porter | Texas | 77365-1900 | fhamade@live.com | |
| Not Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6141 Hiddenbrook Dr | | Toledo | Ohio | 43613-1522 | htbail72@gmail.com | |
| not in job | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cooley Court | | San Bernardino | California | 92408 | shrivastava.anjani123@gmail.com | |
| Not Rocket Science Trivia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3504 Randolph Ct | | Old Hickory | Tennessee | 37138-4618 | alex@notrocketsciencetrivia.com | |
| NOT WORKING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Brown St | | Williston Park | New York | 11596-1842 | anthonytricarico690@gmail.com | |
| NOTA Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S Wagner Rd | | Ann Arbor | Michigan | 48103 | tlucas@notalabs.com | |
| Notary Jane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | Sheridan | Wyoming | 82801 | vince@notaryjane.com | |
| Note-worthy Experiences Music Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Witherell Dr | | Sudbury | Massachusetts | 01776-1249 | rbordner@note-worthyexperiences.com | |
| Notorious Nanny express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 NE 191st St | | Miami | Florida | 33179-3899 | notoriousnannyexpress@gmail.com | |
| Notre Dame School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Norfolk Ave | | Clarendon Hills | Illinois | 60514-1212 | apaul@notredameparish.org | |
| Nouis Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 1st St SE | | Little Falls | Minnesota | 56345-3006 | info@nouishomecare.com | |
| NOURISH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Avenue | | Los Angeles | California | 90063 | camarasviard@curuzu.net.ar | |
| nourish healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Villard St | | Apple Creek | Ohio | 44606-9545 | nourishhealthcare@gmail.com | |
| nourish healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Villard St | | Apple Creek | Ohio | 44606-9545 | nourishhealthcare@gmail.com | |
| Nourished Personal Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 441 Wadsworth Boulevard | | Lakewood | Colorado | 80226 | contact@nourishedtraining.com | |
| Nourmand Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2966 Wilshire Boulevard | | Los Angeles | California | 90010 | nl@nourmandlegal.com | |
| Nousell Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Martin Ave | | Staten Island | New York | 10314-4325 | philiplow9327@gmail.com | |

| Nova 167 LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21055 Yacht Club Drive | | Aventura | Florida | 33180 | gheichman@gmail.com | |
| Nova Axioma | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Aleea Minerva | | Brașov | BV | 500001 | sergeyafonin2013@gmail.com | |
| NOVA Children's Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44121 Harry Byrd Highway | | Ashburn | Virginia | 20147 | doctor@novachildrensdentistry.com | |
| NOVA Concierge Medicine & Aesthetics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3650 Joseph Siewick Dr Ste 308 | | Fairfax | Virginia | 22033-1715 | info@novacma.com | |
| Nova Construction Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 Kent St | | Brooklyn | New York | 11222-1516 | hr@novaconstructionservices.com | |
| Nova Consulting Concepts, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 661 W Germantown Pike Ste 6 | | Plymouth Meeting | Pennsylvania | 19462-1033 | dwayne.hollis@novaconsultingconcepts.com | |
| Nova Credit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4613 146th Pl SE | | Bellevue | Washington | 98006-3148 | sadeghiye@gmail.com | |
| Nova Fabrica Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Laisvės G. 44 | Ignalinos Seniūnija | Utenos Apskritis | 30106 | hr@novafabrica.biz | | |
| NOVA Family Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 525 E Market St Ste K | | Leesburg | Virginia | 20176-4171 | dyeater@novafamilyservices.com | |
| Nova Hopper Bottom | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5800 Nova | | Hobbs | New Mexico | 88240-1328 | alanna.turley@novatrucking.com | |
| NOVA KIDS FIRST | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6201 Leesburg Pike Ste 300 | | Falls Church | Virginia | 22044-2201 | ben.manlapaz@novakidsfirst.com | |
| NOVA ROOFTEK | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5803 Norham Dr | | Alexandria | Virginia | 22315-4730 | admin@novainspector.com | |
| Nova Southeastern University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3375 SW 75th Ave | | Davie | Florida | 33314-1400 | sd2236@mynsu.nova.edu | |
| NOVA Tastings | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9054 Cottage Loop | | Bristow | Virginia | 20136-1737 | jeff@novatastings.com | |
| NOVA Tastings | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9054 Cottage Loop | | Bristow | Virginia | 20136-1737 | jeff@novatastings.com | |
| NOVA VENTURES GROUP CORP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Edgewater Drive | | Wakefield | Massachusetts | 1880 | jobs@novavg.com | |
| Noval SeniorCare LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3140 W Britton Rd Ste A | | Oklahoma City | Oklahoma | 73120-2039 | tligons@novalseniorcare.com | |
| Noval SeniorCare LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3140 W Britton Rd Ste A | | Oklahoma City | Oklahoma | 73120-2039 | tligons@novalseniorcare.com | |
| Novalink Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 102 Corbin Avenue | | Jersey City | New Jersey | 7306 | priyadharshinimanikandanai@gmail.com | |
| NovaNet, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3500 Parkway Lane | | Norcross | Georgia | 30092 | lraymaker@novanetppo.com | |
| Novant Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15825 Ballantyne Medical Place | | Charlotte | North Carolina | 28277 | sadeswillis@gmail.com | |
| Novant Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1944 San Miguel Canyon Rd | | Salinas | California | 93907-9014 | kolpalmoljolhjbnj@gmail.com | |
| Novapulse AI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 838 Walker Rd Ste 21-2 | | Dover | Delaware | 19904-2751 | recruiting@net-sky.co | |
| Novaris Tech Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25749 Howerton Dr | | Chantilly | Virginia | 20152-2064 | novaristechresumes@gmail.com | |
| Novaris Tech Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25749 Howerton Dr | | Chantilly | Virginia | 20152-2064 | novaristechresumes@gmail.com | |
| Novartis | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1040 North Frederick Street | | Cape Girardeau | Missouri | 63701 | saisapk25@gmail.com | |
| Novateur Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Temecula Parkway | | Temecula | California | 92592 | daschainer@novateurfinancialservices.com | |
| Novatr | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Golf Course Road | | Gurugram | HR | 122002 | surbhi.shrivastava@novatr.com | |
| Novella In-Home Care, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 East Main Street | | Ottawa | Illinois | 61350 | jmiller@novellainhomecare.com | |
| Novelty Vending Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 352 Brisbane Rd | | Arundel | QLD | 4214 | apply@noveltyvend.com | |
| NOVIPAX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5581 Hidden Creek Ln | | Frisco | Texas | 75036-2614 | rcguerrero.kees@gmail.com | |
| Novo Surgical Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 407 Plaza Dr | | Westmont | Illinois | 60559-1233 | abed.moiduddin@novosurgical.com | |
| Novus Power Products LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21101 Missouri 78 | | Independence | Missouri | 64057 | bkurple@novuspower.com | |
| Novus Power Products LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21101 Missouri 78 | | Independence | Missouri | 64057 | bkurple@novuspower.com | |
| Now Intern | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bhopal Bypass Road | | Bhopal | MP | 462001 | komalk@nowintern.in | |
| Now Law Firm, APLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21550 Oxnard St Ste 110 | | Woodland Hills | California | 91367-7103 | safora@nowlawfirm.com | |
| NOWONLINE TECH PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gift City Club Road | | GIFT City | GJ | 382355 | shubham.bhatt@nowonline.com | |
| NOX SMART HOME LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3305 Vincent Rd | | Pleasant Hill | California | 94523-4300 | noxbeauty01@yahoo.com | |
| Noxx Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 445 Minnesota Street | | St Paul | Minnesota | 55101 | knoxxcapital@gmail.com | |
| NPB Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 77 S 7th St | | Kansas City | Kansas | 66101-3823 | brianbutner@npbcompanies.com | |
| NPG Culture Media LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 99 Northwest 183rd Street | | Miami Gardens | Florida | 33169 | npgculturemedia@icloud.com | |
| NPM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 117 S Walnut St | | Osgood | Indiana | 47037-1236 | bettie@professionalformulas.com | |
| NPM Recruitment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kandivali East, Mumbai, Maharashtra | | Mumbai | MH | 400101 | zeus.b@npmrecruitment.com | |
| N-PSY-T Psychological Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6327 Burbridge St | | Philadelphia | Pennsylvania | 19144-2505 | admin@n-psy-t.com | |
| N-PSY-T Psychological Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6327 Burbridge St | | Philadelphia | Pennsylvania | 19144-2505 | admin@n-psy-t.com | |
| N-PSY-T Psychological Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6327 Burbridge St | | Philadelphia | Pennsylvania | 19144-2505 | admin@n-psy-t.com | |
| NQAS Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1243 Evercane Rd | | Clewiston | Florida | 33440-8456 | phaedra.crowle@nqas.com.au | |
| NQT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 S H St | | Lake Worth Beach | Florida | 33460-4438 | newqtravel@gmail.com | |
| NRC Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24404 Catherine Industrial Drive | | Novi | Michigan | 48375 | amy@nrcbuilder.com | |
| NRC Electronics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6600 Park Of Commerce Blvd | | Boca Raton | Florida | 33487-8224 | e.eisen@nrcelectronics.com | |
| NRG Energy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Y. U. Jones Road | | Richmond | Texas | 77469 | ashultz1987@gmail.com | |
| NRG Xperts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5030 Paradise Road | | Las Vegas | Nevada | 89119 | justing@nrgxperts.green | |
| NRG Xperts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5030 Paradise Road | | Las Vegas | Nevada | 89119 | justing@nrgxperts.green | |
| NRIWAY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Manewada Road | | Nagpur | MH | 440017 | swapnil.more@nriway.com | |
| NS Centauri Holdings, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4880 Lower Roswell Road | | Marietta | Georgia | 30068 | jfreeman@nscentauri.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NS Centauri Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4880 Lower Roswell Road | | Marietta | Georgia | 30068 | jfreeman@nscentauri.com | |
| NS IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Route 18 Ste 101 | | Old Bridge | New Jersey | 08857-3719 | ketan@nsitsolutions.com | |
| NS IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Route 18 Ste 101 | | Old Bridge | New Jersey | 08857-3719 | ketan@nsitsolutions.com | |
| NS IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Route 18 Ste 101 | | Old Bridge | New Jersey | 08857-3719 | ketan@nsitsolutions.com | |
| NSEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Avenue South | | Bradenton | Florida | 34207 | nenarmaori@gmail.com | |
| NSI Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Glumack Drive | | St Paul | Minnesota | 55111 | klongmuir@nsi-eng.com | |
| NSK Precision America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Bearing Dr | | Franklin | Indiana | 46131-9660 | smitha2@nsk-corp.com | |
| NSS ITC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Cunningham Road | | Bengaluru | KA | 560051 | yalini.priya@nssitc.com | |
| NTA Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Preble Ave | | Pittsburgh | Pennsylvania | 15233-2242 | juliehall15@gmail.com | |
| NTCR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Westpark Court | | Euless | Texas | 76040 | nramon@ntcrcare.com | |
| nth degree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3237 Satellite Boulevard | | Duluth | Georgia | 30096 | cpierre@nthdegree.com | |
| NTMD RCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot 14, AB Heights, 2nd floor, | | Jaipur | RJ | 302021 | hr@ntmdrcm.com | |
| NTRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 East Benson Boulevard | | Anchorage | Alaska | 99503 | creativeads@ntreak.com | |
| Ntrix Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kavuri Hills Phase 2 Road | | Hyderabad | TS | 500081 | rajasree.t@ntrixit.com | |
| NTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16586 N Dale Mabry Hwy | | Tampa | Florida | 33618-1325 | scott.nts@gmail.com | |
| NTT DATA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 9 | | Bloomington | Illinois | 61701 | venup1020@gmail.com | |
| NTT Global Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Don Chino Roces Avenue | | Makati | NCR | 1229 | vbarcellano@nttglobal.net | |
| NTTA STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Parliament Dr | | New City | New York | 10956-6905 | nttalic@nttastaffing.com | |
| NTX Roofing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3340 North Beach Street | | Haltom City | Texas | 76111 | frontdesk@ntxroofingsolutions.com | |
| Nu America Import & Export Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Northwest 93rd Street | | Medley | Florida | 33166 | noma@nuamericaimportexport.com | |
| NU Cosmetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RPS Road | | Faridabad | HR | 121002 | nucosmetics09@gmail.com | |
| Nu Flow Services of Tucson LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 South Dodge Boulevard | | Tucson | Arizona | 85713 | admin@nuflowtucson.com | |
| Nu Image Detail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3169 Shipps Corner Road | | Virginia Beach | Virginia | 23453 | nuimagedetail.va@gmail.com | |
| Nu Life Essentials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 North University Drive | | Coral Springs | Florida | 33071 | directconsumermedia@gmail.com | |
| Nu Look Remodeling & Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 Roves Ln | | Virginia Beach | Virginia | 23464-7500 | nulookvb@gmail.com | |
| Nu Look Roofing, Siding, and Windows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9990 Fairfax Blvd Ste 180 | | Fairfax | Virginia | 22030-1720 | nulookhomedesignfairfax@hotmail.com | |
| nuage beauty house | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8207 W 3rd St | | Los Angeles | California | 90048-4302 | nadinegharz@nuagebeautyhouse.com | |
| NuBorn Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 East Boston Post Road | | Mamaroneck | New York | 10543 | agrullon@nubornpest.com | |
| NUCCI BROTHERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Oval Dr | | Islandia | New York | 11749-1402 | rdemeo@nuccibros.com | |
| Nuck Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2032 Mayfield Dr | | North Augusta | South Carolina | 29860-9779 | nuckserviceslic@gmail.com | |
| Nucleosys Techno Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malawadi Warje Flyover | | Pune | MH | 411058 | hr@nucleosystech.in | |
| Nucleus Engineers and Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New CG Road | | Ahmedabad | GJ | 382424 | trumeshbarwade@gmail.com | |
| NUCORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | King Fahd Road | | Riyadh | Riyadh Province | 12363 | a.labaran@nucorp.com | |
| NuCrew Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 843 S Longmore Apt 1123 | | Mesa | Arizona | 85202-3157 | info@nucrewstaffing.com | |
| Nudora.com Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Century Park East | | Los Angeles | California | 90067 | info@nudora.com | |
| Nueces County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Leopard Street | | Corpus Christi | Texas | 78401 | julie.guerra@nuecesco.com | |
| Nueces River Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 S Highway 83 | | Uvalde | Texas | 78801-6127 | lflores@nueces-ra.org | |
| Nueces River Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 S Highway 83 | | Uvalde | Texas | 78801-6127 | lflores@nueces-ra.org | |
| Nued Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 9th Street | | Sacramento | California | 95814 | andrew@nuedconsultant.com | |
| NuFaze Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 N San Fernando Blvd | | Burbank | California | 91504-4704 | admin@nufazehealth.com | |
| Nugent Plumbing and Pumps, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Tampa Dr | | Fuquay Varina | North Carolina | 27526-7305 | nugentplumbingandpumps@yahoo.com | |
| Nugo Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Second St | | Oakmont | Pennsylvania | 15139 | kdiehl@nugonutrition.com | |
| Nulf Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Waterfront Drive | | Pittsburgh | Pennsylvania | 15222 | dustinnulf@nulfmanagementservices.com | |
| nulitics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10601 Clarence Drive | | Frisco | Texas | 75034 | eva@nulitics.com | |
| nulitics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10601 Clarence Drive | | Frisco | Texas | 75034 | eva@nulitics.com | |
| Nulook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 Waverly Ave | | Seaford | New York | 11783-2610 | johnkadian@aol.com | |
| NuMedica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9503 E 55th Pl | | Tulsa | Oklahoma | 74145-8107 | projectmanager@numedica.com | |
| Numero Data 1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Herndon Pkwy Suite | | Herndon | Virginia | 20170 | kambakkamy@gmail.com | |
| Nunez Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Sutter Street | | Concord | California | 94520 | phila.jr.business@gmail.com | |
| nunya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 S San Joaquin St | | Stockton | California | 95203-3537 | 6116@jimgmathis@gmail.com | |
| NUOERP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Hughes | | Irvine | California | 92618 | nuoerplinda@gmail.com | |
| Nura USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16912 Von Karman Avenue | | Irvine | California | 92606 | hr@nurausa.com | |
| Nurol Holding Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10940 Johnnycake Ridge Rd | | Concord Township | Ohio | 44077-2431 | sean@ourcassell.com | |
| Nurse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6515 Gerald Ave | | Parma | Ohio | 44129-3211 | keshiasloves@gmail.com | |
| Nurse Flow Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6209 Mid Rivers Mall Dr | | Saint Peters | Missouri | 63304-1102 | nurseflowstaffing@gmail.com | |
| Nurse Next Door Albuquerque/Santa Fe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Carson Dr SE Unit 118 | | Los Lunas | New Mexico | 87031-0525 | danelle.gomez@nursenextdoor.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nurselynx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Baltimore Boulevard | | Westminster | Maryland | 21157 | abrown@nurselynx.net |
| Nurses that care llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 International Plz Ste 550 | | Philadelphia | Pennsylvania | 19113-1528 | nursesthatcare@yahoo.com |
| Nurses that care llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 International Plz Ste 550 | | Philadelphia | Pennsylvania | 19113-1528 | nursesthatcare@yahoo.com |
| Nursing Angels Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 West Warner Road | | Chandler | Arizona | 85225 | ladyp11888@gmail.com |
| Nursing Angels Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 West Warner Road | | Chandler | Arizona | 85225 | info@nursing-angels.com |
| Nursing Pro Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Avenue C | | Waverly | Florida | 33877 | t.balestier@nursingprostaffing.com |
| Nursing Voyage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8318 Dakota Dr | | West Des Moines | Iowa | 50266-8536 | sofija@nursingvoyage.com |
| Nursing Voyage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 90 | | Iowa | Louisiana | 70647 | rosemary@nursingvoyage.com |
| Nursing Voyage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8318 Dakota Dr | | West Des Moines | Iowa | 50266-8536 | trisham@nursingvoyage.com |
| Nursing Voyage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8318 Dakota Dr | | West Des Moines | Iowa | 50266-8536 | katelyn@nursingvoyage.com |
| NurtureCareNursing.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York, USA | | New York | New York | 10005 | nurturecarenursing@gmail.com |
| Nurturing Angels Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Kennett Pike | | Wilmington | Delaware | 19807 | hr_delaware@nurturingangelshomecare.com |
| Nurturing Nests Therapy Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11331 Verdi Ln | | Porter Ranch | California | 91326-4311 | info@nurturingnests.com |
| Nustar Technologies India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badshahpur Sohna Road Highway | | Gurugram | HR | 122018 | himanshi@nustartech.com |
| Nusun Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 Sky Park Circle | | Irvine | California | 92614 | atiliery@nusunpower.com |
| Nusun Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 Sky Park Circle | | Irvine | California | 92614 | britedford@gmail.com |
| Nusun Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18001 Sky Park Circle | | Irvine | California | 92614 | britedford@gmail.com |
| NuTech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Clinic Dr | | Tyler | Texas | 75701-2120 | bryan@nutechrx.com |
| NutraBody Wellness Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 W Main St Ste 402 | | New Holland | Pennsylvania | 17557-9202 | lorihager3@gmail.com |
| NutraBody Wellness Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 W Main St Ste 402 | | New Holland | Pennsylvania | 17557-9202 | lorihager3@gmail.com |
| Nutraceuticals and Supplements Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 18 Alfonso XIII | | San Juan | NCR | 1500 | hr@nutrahealthph.com |
| Nutrafol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Lamartine Street | | Boston | Massachusetts | 2130 | sasankyde89@gmail.com |
| Nutri Yemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Veterans Memorial Highway Southeast | | Mableton | Georgia | 30126 | info@nutriyemi.org |
| Nutri Yemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Veterans Memorial Highway Southeast | | Mableton | Georgia | 30126 | info@nutriyemi.org |
| Nutri Yemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3961 Floyd Rd Ste 300 | | Austell | Georgia | 30106-8537 | nutriyemi@gmail.com |
| Nutri Yemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Veterans Memorial Highway Southeast | | Mableton | Georgia | 30126 | infonutriyemi@gmail.com |
| Nutri Yemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Veterans Memorial Highway Southeast | | Mableton | Georgia | 30126 | yolandahamptonllc@gmail.com |
| Nutrition Services Unlimited Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 Skyline Dr | | Jackson | Tennessee | 38301-3866 | jason@nutritionservicesunlimited.com |
| Nutritional Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 W Ridgeview Dr | | Appleton | Wisconsin | 54911-1254 | kimberlystoeger@nutritionalhealingllc.com |
| Nuvia Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Southwest 117th Avenue | | Kendall | Florida | 33183 | mgedmondson@mac.com |
| NuVision Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2403 Sidney St Ste 700 | | Pittsburgh | Pennsylvania | 15203-2181 | dscarfo@nuvisioneng.com |
| Nuviva Medical Weight Loss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13450 Parker Commons Blvd Ste 105 | | Fort Myers | Florida | 33912-1835 | reva@nuvivaweightloss.com |
| Nuvo Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 North Carolina 42 | | Clayton | North Carolina | 27520 | emily@nuvo.solutions |
| Nuvo Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 North Carolina 42 | | Clayton | North Carolina | 27520 | emily@nuvo.solutions |
| NuVu Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Green Oak Dr | | Dripping Springs | Texas | 78620-3004 | clayton@nuvuinteriors.com |
| NuYo Frozen Yogurt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 N El Camino Real Ste A | | Encinitas | California | 92024-2852 | nuyoencinitas@gmail.com |
| Nuzzo Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18301 Von Karman Avenue | | Irvine | California | 92612 | nuzzolawhr@tfgbenefits.com |
| nVision Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Brannan Road | | McDonough | Georgia | 30253 | llittle@nvisionglobal.com |
| nVision Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Brannan Road | | McDonough | Georgia | 30253 | llittle@nvisionglobal.com |
| nVision Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Brannan Road | | McDonough | Georgia | 30253 | llittle@nvisionglobal.com |
| NviSust Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kizhakkambalam Market Road | | Kizhakkambalam | KL | 683562 | nvisusthr@gmail.com |
| NVOA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 Arlington Boulevard | | Falls Church | Virginia | 22042 | rohina.ehsan@nvoaeyes.com |
| NW Pediatrics Integrative Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11790 SW Barnes Rd Ste 140 | | Portland | Oregon | 97225-5938 | tanyam@nwpim.com |
| NWG Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parkside Place | | Dalton | Georgia | 30721 | althearoberts94@gmail.com |
| NWG Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parkside Place | | Dalton | Georgia | 30721 | althearoberts94@gmail.com |
| NWTN Veterinary Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9840 Tennessee 22 | | Dresden | Tennessee | 38225 | veterinaryservicesllc@gmail.com |
| NxLevel Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2455 Powders Mill Dr | | Wildwood | Missouri | 63005-6902 | mark@nxlevelsearch.us |
| NxLevel Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2455 Powders Mill Dr | | Wildwood | Missouri | 63005-6902 | mark@nxlevelsearch.us |
| NXT Skills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandra Layout Main Road | | Bengaluru | KA | 560040 | hr@nxtskills.com |
| NY Abstract Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 394 Old Country Road | | Garden City | New York | 11530 | 775attorney@gmail.com |
| NY Abstract Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 394 Old Country Road | | Garden City | New York | 11530 | 775attorney@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ny Best Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 Dutchess Turnpike | | Poughkeepsie | New York | 12603 | rea@nybestmedical.com | |
| NY Capital Acupuncture Wellness PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 State Street | | Albany | New York | 12207 | beatialbany.lim@gmail.com | |
| NY Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Taraval St | | San Francisco | California | 94116-2025 | basakcakici2017@gmail.com | |
| NY Epique Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Hudson Street | | New York | New York | 10013 | thomasknowsrealestate@gmail.com | |
| NYC Department of Probation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Beaver Street | | New York | New York | 10004 | gbeaujui@probation.nyc.gov | |
| NYC Essentials, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Chapel Hill Road | | Douglasville | Georgia | 30135 | ask@nyc-essentials.com | |
| NYC Navigator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Avenue | | New York | New York | 10036 | patricia@nycnavigator.com | |
| NYC Sewers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 877 Rutland Road | | Brooklyn | New York | 11203 | info@nycsewers.com | |
| NYC Ski Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Stewart Avenue | | Garden City | New York | 11530 | frank.bertoli@gmail.com | |
| NYC Vegan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 664 Manhattan Avenue | | Brooklyn | New York | 11222 | cristinsunarti@yahoo.com | |
| NYC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Garden Ave | | Carle Place | New York | 11514-2123 | rockusmcoccb@yahoo.com | |
| NYH INVESTMENTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 Devonwood Ave | | Miramar | Florida | 33025-2446 | isrealjoshua2021@gmail.com | |
| NYM Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4816 Shady Pine Dr | | Greensboro | North Carolina | 27455-1513 | nyomi3448@gmail.com | |
| NYM Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4816 Shady Pine Dr | | Greensboro | North Carolina | 27455-1513 | nymrecruiting@gmail.com | |
| Nymbol IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Colony Dr | | Wyomissing | Pennsylvania | 19610-1102 | bill.griscom@nymbolit.com | |
| NYS Department of Civil Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Mall Arterial | | Albany | New York | 12242-0001 | pio@cs.ny.gov | |
| NYS Department of Civil Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Mall Arterial | | Albany | New York | 12242-0001 | pio@cs.ny.gov | |
| NYS Parks, Recreation and Historic Preservation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Broadway | | Albany | New York | 12207 | jennifer.thomas@parks.ny.gov | |
| NYS Parks, Recreation and Historic Preservation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Broadway | | Albany | New York | 12207 | jennifer.thomas@parks.ny.gov | |
| NYS Parks, Recreation and Historic Preservation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Broadway | | Albany | New York | 12207 | jennifer.thomas@parks.ny.gov | |
| NYSDOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Washington Avenue | | Albany | New York | 12210 | amy.kelly@labor.ny.gov | |
| NYU Langone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 West Lincoln Highway | | DeKalb | Illinois | 60115 | rsejal1231@gmail.com | |
| Nyumbani AFC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Langley Rd E | | Battle Creek | Michigan | 49015-4036 | nyumbaniafc@outlook.com | |
| NZ Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Lowe Street | | Christchurch | Canterbury | 8011 | dugecminelis@hotmail.com | |
| O and Y Precision, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 865 Jarvis Dr | | Morgan Hill | California | 95037-2858 | robbie@oyprecision.com | |
| O and Y Precision, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 865 Jarvis Dr | | Morgan Hill | California | 95037-2858 | robbie@oyprecision.com | |
| O CONSULTING (PVT) LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Valencia Main Boulevard Road | | Lahore | Punjab | 54000 | recruitmentinternationalhub@gmail.com | |
| O.C. Trucking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Iowa 23 | | Oskaloosa | Iowa | 52577 | jennifer_essary@yahoo.com | |
| O7Lab Infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JB Tower | | Sudhowala | UK | 248007 | rajeev@o7labinfotech.com | |
| Oahu Publications, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Ala Moana Boulevard | | Honolulu | Hawaii | 96813 | csoranaka@staradvertiser.com | |
| Oak Canyon Manufacturing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3021 N 29th Dr | | Phoenix | Arizona | 85017-5504 | kayla.thorley@oakcanyonmfg.com | |
| Oak Cliff Bible Fellowship Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 W Camp Wisdom Rd | | Dallas | Texas | 75232-3332 | jdurham@ocbfchurch.org | |
| oak creek Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3224 SW 29th St | | Topeka | Kansas | 66614-2009 | lucy@oakcreekseniorliving.com | |
| Oak Harbor Freight Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Valley Highway South | | Auburn | Washington | 98001 | kyle.bradford@oakh.com | |
| Oak Lane Child Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Memorial Dr | | Chappaqua | New York | 10514-3528 | oaklaneccc@gmail.com | |
| Oak Leaf Media LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Jericho Rd | | Tuckerton | New Jersey | 08087-1410 | brendan@oakleafmedia.com | |
| Oak Motors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9601 S Innovation Dr | | Daleville | Indiana | 47334-9399 | hr@oakmotors.com | |
| Oak Mountain Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Birkdale Blvd | | Carrollton | Georgia | 30116-6069 | byarbrough11@yahoo.com | |
| Oak Park Shopping Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Glenwood Ave | | Raleigh | North Carolina | 27612-2601 | htehan@oakparkshops.com | |
| Oak Ridge Weekday School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 Oak Ridge Rd | | Oak Ridge | North Carolina | 27310-9723 | jamie.hatchell@oakridgeumc.org | |
| Oakes & Evelyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 State Street | | Montpelier | Vermont | 5602 | justin@oakesandevelyn.com | |
| Oakes Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1753 Mississippi 1 | | Greenville | Mississippi | 38701 | sara@oakestoyota.com | |
| Oakes Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1753 Mississippi 1 | | Greenville | Mississippi | 38701 | sara@oakestoyota.com | |
| Oakfit LLC DBA Alloy Personal Training Falls Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7395 Lee Highway | | Falls Church | Virginia | 22042 | k.moran@alloypersonaltraining.com | |
| Oakfit LLC DBA Alloy Personal Training Falls Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7395 Lee Highway | | Falls Church | Virginia | 22042 | k.moran@alloypersonaltraining.com | |
| Oakhill Landscaping Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Summer St | | Rehoboth | Massachusetts | 02769-1719 | luke@oakhilllandscaping.com | |
| Oakhurst Equine Veterinary Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18715 Oregon 240 | | Newberg | Oregon | 97132 | office@oakhurstequine.com | |
| Oakhurst Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Main Street | | Dallas | Texas | 75202 | j.rickard@oakhurstmetals.com | |
| Oakhurst United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13400 Park Blvd | | Seminole | Florida | 33776-3507 | ncarlson@oakhurstumc.com | |
| Oakland Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6325 Oakland Drive | | Portage | Michigan | 49024 | letzgusb@fromthesummit.com | |
| Oakland Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3075 Shimmons Rd | | Auburn Hills | Michigan | 48326-2068 | sheide@oaklandchristian.com | |
| Oakland Health & Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Scott Lake Road | | Waterford Twp | Michigan | 48328 | shayleeohs@yahoo.com | |
| Oakland Health & Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Scott Lake Road | | Waterford Twp | Michigan | 48328 | shayleeohs@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oakland Leaf Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 3rd Street | | Oakland | California | 94607 | jobs@oaklandleaf.org |
| Oakland School for the Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 18th St | | Oakland | California | 94612-1512 | ewallner@oakarts.org |
| Oaklandish.co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Brush St | | Oakland | California | 94607-3249 | roxannegarcia89@outlook.com |
| Oaks Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26550 Heritage View Ln | | Valencia | California | 91381-0646 | ckufek@oaksclubvalencia.com |
| Oaks Family of Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Exchange St | | Rochester | New York | 14608-2802 | nmclamore@oaksinc.com |
| OakTree Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1437 S Boulder Ave Ste 1500 | | Tulsa | Oklahoma | 74119-3622 | sarah.king@oaktreesoftware.com |
| Oakview Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 East Lake Drive | | Decatur | Georgia | 30030 | kavana.ops@icloud.com |
| Oakview Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Five Fork Plaza Ct Ste A | | Simpsonville | South Carolina | 29681-5460 | donna@oakviewmed.com |
| Oakwood Mobil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2780 Stirling Rd | | Hollywood | Florida | 33020-1124 | hr@gev a1.com |
| OAKWOOD RESIDENCE , NAYLOR ROAD PUNE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Naylor Road | | Pune | MH | 411001 | hr.residence-naylorroad-pune@oakwood.com |
| Oakwood Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2421 Aero Park Dr | | Traverse City | Michigan | 49686-9119 | kelly@oakwoodvethospital.com |
| Oakwood Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2421 Aero Park Dr | | Traverse City | Michigan | 49686-9119 | kelly@oakwoodvethospital.com |
| Oasis Concessions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7309 Linganore Ct | | Mc Lean | Virginia | 22102-2140 | risa@oasisconcessions.com |
| Oasis Contracting and remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2787 880 North | | Provo | Utah | 84601 | oasisremodel19@gmail.com |
| Oasis Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1421 N Lee Trevino Dr Ste D10 | | El Paso | Texas | 79936-6434 | oasisdental3@offlilive.com |
| Oasis Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8525 Pit Stop Court Northwest | | Concord | North Carolina | 28027 | drvlanders@oasisdentistrync.com |
| Oasis Eastern Hospice Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 East Katella Avenue | | Orange | California | 92867 | oasiseasternhospice@gmail.com |
| Oasis Family Success Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 North Main Street | | Stafford Township | New Jersey | 8050 | oasisfsc@gmail.com |
| OASIS HEALTH VENTURES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 W Cold Spring Ln | | Baltimore | Maryland | 21215-6702 | info@oasishealthventures.com |
| Oasis Ob/Gyn. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Southwest 84th Avenue | | Plantation | Florida | 33324 | chrawls@femwell.com |
| Oasis Of Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Regina Dr | | Taylor | Texas | 76574-5222 | drcindy007@gmail.com |
| Oasis Pilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10931 East Independence Boulevard | | Matthews | North Carolina | 28105 | oasispilatesclt@gmail.com |
| Oasis Plumbing and Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2304 W Hefner Rd Unit 21628 | | Oklahoma City | Oklahoma | 73156-4675 | krism@oasisplumbingandmechanical.com |
| Oasis Pool Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2223 W Wetmore Rd | | Tucson | Arizona | 85705-2016 | oasispoolstucson@gmail.com |
| Oasis Private Collection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3225 South MacDill Avenue | | Tampa | Florida | 33629 | jennie@oasiscollections.com |
| OASIS REHABILITATION SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W 49th St Ste 106 | | Hialeah | Florida | 33012-3655 | oasisrehabservices@gmail.com |
| OASIS REHABILITATION SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W 49th St Ste 106 | | Hialeah | Florida | 33012-3655 | oasisrehabservices@gmail.com |
| Oasis Screen Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 Pinetree Dr | | Panama City Beach | Florida | 32413-1172 | andy@salisburydoor.com |
| OASN/Ocala Preparatory Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7634 Southwest 60th Avenue | | Ocala | Florida | 34476 | kvega@oasn.info |
| Oath Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2317 Tattler Trl | | Lantana | Texas | 76226-3461 | ethan@oathserv.com |
| OAV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1589 Reed Rd Ste 9 | | Pennington | New Jersey | 08534-5006 | ayberk.erturk@oavco.com |
| OAV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1589 Reed Rd Ste 9 | | Pennington | New Jersey | 08534-5006 | ayberk.erturk@oavco.com |
| OBD Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Main Street | | Irvine | California | 92614 | manager@unitedobd.com |
| OBD Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11048 North 23rd Avenue | | Phoenix | Arizona | 85029 | careers@obdsol.com |
| Oberg and Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas Parkway | | Addison | Texas | 75001 | renee@obergassociates.com |
| Oberix Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21-29 Miles St | | Mulgrave | VIC | 3170 | careers@oberix.com |
| obgyn inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3659 South Miami Avenue | | Miami | Florida | 33133 | maaobgyn@gmail.com |
| Object Data Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Wood Avenue | | Edison | New Jersey | 8830 | zia.rahman1757@gmail.com |
| Objective Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3225 Shallowford Rd Ste 1030 | | Marietta | Georgia | 30062-7032 | talent@objective.com |
| OBOCON, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24734 Crestview Ct | | Farmington Hills | Michigan | 48335-1506 | resume@obocon.com |
| OBOCON, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24734 Crestview Ct | | Farmington Hills | Michigan | 48335-1506 | resume@obocon.com |
| O'Brien & Ford PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4549 Main St Ste 201 | | Buffalo | New York | 14226-3973 | cpannozzo@obrienandford.com |
| O'Brien & Somer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19065 Hickory Creek Drive | | Mokena | Illinois | 60448 | attorneys@obriensomerlaw.com |
| O'Brien and Padilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Indian School Rd NE Ste 200 | | Albuquerque | New Mexico | 87110-4179 | rpadilla@obrienlawoffice.com |
| O'Brien and Padilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Indian School Rd NE Ste 200 | | Albuquerque | New Mexico | 87110-4179 | rpadilla@obrienlawoffice.com |
| O'Brien Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 West Main Street | | Avon | Connecticut | 6001 | shannon@obrienrealtygroup.com |
| O'Brien Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8936 77th Ter E Unit 103 | | Lakewood Ranch | Florida | 34202-6419 | office@iwrdentalcare.com |
| O'Brien's General Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Batchelder Rd | | Seabrook | New Hampshire | 03874-4401 | obriensgeneral@aol.com |
| O'Brien's General Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Batchelder Rd | | Seabrook | New Hampshire | 03874-4401 | seacoastjobs4u@gmail.com |
| O'Brien's General Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Batchelder Rd | | Seabrook | New Hampshire | 03874-4401 | seacoastjobs4u@gmail.com |
| O'Bryan Recruiting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jackson Avenue | | Township of Washington | New Jersey | 7676 | rachel@obryanrecruiting.com |
| OB's Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2243 Tremainsville Rd | | Toledo | Ohio | 43613-3420 | obs.tavern2243@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Observe AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Shoreline Drive | | Redwood City | California | 94065 | lisa.johnson.n@outlook.com |
| oBytes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7965 Turnberry Way | | Duluth | Georgia | 30097-1640 | contact@obytes.co |
| OC Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 498 Palm Springs Dr Ste 200 | | Altamonte Springs | Florida | 32701-7805 | occonsulting4873@outlook.com |
| OC Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 498 Palm Springs Dr Ste 200 | | Altamonte Springs | Florida | 32701-7805 | occonsulting4873@outlook.com |
| OC Delivery Direct, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25725 Jeronimo Rd | | Mission Viejo | California | 92691-2711 | christina@ocdeliverydirect.com |
| OC Fair & Event Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Fair Dr | | Costa Mesa | California | 92626-6521 | bmarocchi@ocfair.com |
| OC FIT BODY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17935 Sky Park Circle | | Irvine | California | 92614 | stevehochmaninc@gmail.com |
| OC FLIGHT LESSONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3185 Airway Avenue | | Costa Mesa | California | 92626 | omar@ocflightlessons.com |
| OC Pack & Ship | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6765 Westminster Boulevard | | Westminster | California | 92683 | douglascwiert@yahoo.com |
| OC Weight Loss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 E Edinger Ave Ste E10 | | Santa Ana | California | 92705-5027 | federicofun@hotmail.com |
| OC Weight Loss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 E Edinger Ave Ste E10 | | Santa Ana | California | 92705-5027 | federicofun@hotmail.com |
| OC Weight Loss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 E Edinger Ave Ste E10 | | Santa Ana | California | 92705-5027 | federicofun@hotmail.com |
| OCBridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2570 North First Street | | San Jose | California | 95131 | sandy.liu@ocbridge.ai |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5457 Twin Knolls Road | | Columbia | Maryland | 21045 | resume@cybertech-es.com |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5457 Twin Knolls Road | | Columbia | Maryland | 21045 | resume@cybertech-es.com |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Wellham Ave NW | | Glen Burnie | Maryland | 21061-2258 | andrew.curtis@occamsgroup.com |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5457 Twin Knolls Road | | Columbia | Maryland | 21045 | recruiter@occamsgroup.com |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5457 Twin Knolls Road | | Columbia | Maryland | 21045 | recruiter@occamsgroup.com |
| Occams Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5457 Twin Knolls Road | | Columbia | Maryland | 21045 | recruiter@occamsgroup.com |
| Ocean Blue Environmental Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 W Esther St | | Long Beach | California | 90813-1423 | jlee@ocean-blue.com |
| Ocean Breeze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9811 Whaleysville Rd | | Bishopville | Maryland | 21813-1314 | cleahy93@gmail.com |
| Ocean Breeze Counseling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Sarno Rd | | Melbourne | Florida | 32935-4904 | kp.oceanbreeze@gmail.com |
| Ocean Breeze Marine Service and Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9305 Leatherwood Ave | | Tampa | Florida | 33647-3240 | tony@oceanbreezefl.net |
| Ocean Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 New Jersey 70 | | Lakewood | New Jersey | 8701 | info@oceancareservices.com |
| Ocean Global Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Nicollet Avenue | | Minneapolis | Minnesota | 55402 | peb@ocean.io |
| Ocean Grove Camp Meeting Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Pitman Ave | | Ocean Grove | New Jersey | 07756-1557 | natalie.stewart@oceangrove.org |
| Ocean Grove Camp Meeting Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Pitman Ave | | Ocean Grove | New Jersey | 07756-1557 | natalie.stewart@oceangrove.org |
| Ocean Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Christopher Columbus Dr Apt 5403 | | Jersey City | New Jersey | 07302-5165 | haroonchaudhry5@gmail.com |
| Ocean Medical Imaging of Delaware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Federal Street | | Milton | Delaware | 19968 | pdipatterson@yahoo.com |
| Ocean Pediatrics & Walk In Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10580 Spring Hill Dr | | Spring Hill | Florida | 34608-5046 | oceanpediatric@gmail.com |
| Ocean Resort at Bath and Tennis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Dune Rd | | Westhampton Beach | New York | 11978-3005 | fdm@bathandtennis.com |
| ocean resort inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 S Emerson Ave | | Montauk | New York | 11954-5188 | sebastian.laguna@live.com |
| Ocean Transporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 Alley St | | Lynn | Massachusetts | 01905-2902 | ocntransportation@gmail.com |
| Ocean View Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35785 Atlantic Ave | | Millville | Delaware | 19967-6944 | sergio@ovjewelers.com |
| Ocean View Stables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2152 Olympic Way | | Daly City | California | 94015-4513 | zachary@oceanviewstables.com |
| OCEANAIR, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Centennial Drive | | Peabody | Massachusetts | 1960 | beckmanwhite@oceanair.net |
| OCEANFARE GETAWAY TRAVEL AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1886 Rowe St | | Camden | South Carolina | 29020-9608 | shawandalclark@gmail.com |
| Oceanic Counseling Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ronnie Ct Ste C | | Myrtle Beach | South Carolina | 29579-4204 | sandra@oceaniccounseling.com |
| OceanMed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10532 Wiles Rd | | Coral Springs | Florida | 33076-2007 | pkameli@onyx.ky |
| Oceanside Mortgage Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Main St | | Toms River | New Jersey | 08753-7435 | bstone@oceansidemortgage.com |
| Oceanside Shining Stars Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 S Coast Hwy | | Oceanside | California | 92054-5102 | shiningstarslearningcenters@gmail.com |
| Oceanside Shining Stars Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 S Coast Hwy | | Oceanside | California | 92054-5102 | shamsnassar@gmail.com |
| Oceanside Tire and Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 499 College Boulevard | | Oceanside | California | 92057 | ron_shockley@yahoo.com |
| Oceanview Heating and Air Conditioning Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Farm Road | | Summerville | South Carolina | 29485 | info@oceanviewheatingandair.com |
| Oceava Boutique Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Wheaton Way | | Bremerton | Washington | 98310-4427 | nicole.jirik@oceavaspa.com |
| Oceava Boutique Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Wheaton Way | | Bremerton | Washington | 98310-4427 | nicole.jirik@oceavaspa.com |
| Ocel Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19215 Flagstaff Ave | | Farmington | Minnesota | 55024-9208 | danielle@ocelbuilders.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ochsner health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Ochsner Blvd | Covington | Louisiana | 70433-8107 | crystal_thomas74@yahoo.com | |
| OCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Post Oak Boulevard | Houston | Texas | 77056 | kimberly.kalsey@ocimethanol.com | |
| OCMA Rancho Santa Margarita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31431 Santa Margarita Parkway | Rancho Santa Margarita | California | 92688 | rsm.ocma@gmail.com | |
| Octagon Concrete Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chino Roces Avenue | Makati | NCR | 1203 | llomugdang.ocsi@gmail.com | |
| octagon IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Lane | Irving | Texas | 75062 | sravan@octagonits.com | |
| octagon IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Lane | Irving | Texas | 75062 | sravan@octagonits.com | |
| Octagon Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2327 Commerce St Ste 100B | Houston | Texas | 77002-2345 | recruiting@octagonhr.com | |
| Octave holdings and investments. Octave Built | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5865 North Point Parkway | Alpharetta | Georgia | 30022 | mrizvi@octavehi.com | |
| Octave holdings and investments. Octave Built | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5865 North Point Parkway | Alpharetta | Georgia | 30022 | mrizvi@octavehi.com | |
| Octet Pesticides Control India PVT.LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narayan Gajanan Acharya Marg | Mumbai | MH | 400071 | opcimumbai1@gmail.com | |
| Octolan Technology, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 County Road E W Ste 250 | Shoreview | Minnesota | 55126-8096 | ian.redlin@octolan-tech.com | |
| Octopharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8718 Cimarron Cir | Parkville | Maryland | 21234-3902 | sarahchayahowarth@gmail.com | |
| Octopus AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 South Lake Street | Aurora | Illinois | 60506 | talgatkultaev@gmail.com | |
| Octopus Express INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ocean Avenue | Brooklyn | New York | 11229 | mirzabektugalow@gmail.com | |
| Octopus Express INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ocean Avenue | Brooklyn | New York | 11229 | mirzabektugalow@gmail.com | |
| Ocus Skyscrapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Golf Course Road | Gurugram | HR | 122002 | hr2@ocusgroup.com | |
| Odanny Boy Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7512 South County Line Road | Burr Ridge | Illinois | 60527 | jobriecht@odannyboybuilders.com | |
| Odanny Boy Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7512 South County Line Road | Burr Ridge | Illinois | 60527 | jobriecht@odannyboybuilders.com | |
| Odara Cleaning Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 43 | Canton | Ohio | 44701 | odaracleaninginc@gmail.com | |
| ODE Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | silpa.patnaik@odeconsultants.com | |
| Odeyso Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2737 Deep River Cir | Round Rock | Texas | 78665-5651 | carlos@acestaffer.com | |
| Odeyso Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2737 Deep River Cir | Round Rock | Texas | 78665-5651 | carlos@acestaffer.com | |
| OdFin Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gandhi Nagar Main Road | Brahmapur | OR | 760001 | odfinservices@gmail.com | |
| Odin Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11350 W Executive Dr | Boise | Idaho | 83713-8963 | jeff@odinworks.com | |
| Odon Homestead Restaurant and Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Main St | Odon | Indiana | 47562-1448 | odonhomestead@outlook.com | |
| O'Dorisio Carpentry & Concrete, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Production Dr | Yorktown | Virginia | 23693-4027 | daniel@occvirginia.com | |
| Odyseya LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7570 West Flamingo Road | Las Vegas | Nevada | 89147 | mircheapostolov@gmail.com | |
| Odyssey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15377 Memorial Drive | Houston | Texas | 77079 | tasnim.dhani@odysseyis.com | |
| Odyssey Evolution Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5107 Northeast 94th Avenue | Vancouver | Washington | 98662 | luisa@odysseyevolution.com | |
| Odyssey Evolution Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5107 Northeast 94th Avenue | Vancouver | Washington | 98662 | luisa@odysseyevolution.com | |
| Odyssey Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 First Stamford Place | Stamford | Connecticut | 6902 | richardhrdesk02@gmail.com | |
| Odyssey Pool Cleaning Serivces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Crest Dr | Palestine | Texas | 75801-7361 | odysseypoolcleaning@gmail.com | |
| Oesterling's Concrete Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Glenwood Way | Butler | Pennsylvania | 16001-8422 | oesterlingsconcrete@zoominternet.net | |
| Off Duty Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1906 Avenue D | Katy | Texas | 77493 | talent@offdutymanagement.com | |
| Off Leash K9 Training, Hampton Roads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1948 George Washington Mem Hwy | Yorktown | Virginia | 23693-4219 | larry@teamjw.com | |
| Off Leash K9 Training, Hampton Roads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1948 George Washington Mem Hwy | Yorktown | Virginia | 23693-4219 | larry@teamjw.com | |
| Office Automation Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1066 Elm St | San Jose | California | 95126-1014 | service@oagi.com | |
| Office Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15896 Manchester Rd | Ellisville | Missouri | 63011-2208 | david.elfrink@officedepot.com | |
| Office Environments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Green Tree Dr | South Burlington | Vermont | 05403-6025 | kkelley@oei-vt.com | |
| Office Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 New York 109 | West Babylon | New York | 11704 | desposito@hassellautobody.com | |
| Office Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1951 Evelyn Byrd Avenue | Harrisonburg | Virginia | 22801 | fantasticmedical@proton.me | |
| Office of Dr. Benjamin Rosales, D.D.S. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1989 San Pablo Avenue | Pinole | California | 94564 | sher.rosales@gmail.com | |
| OFFICE OF PERSONNEL, DEPT. OF STATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9503 State Road | Philadelphia | Pennsylvania | 19114 | deannmcox@gmail.com | |
| OFFICE WAY AUTOMATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swastik Cross Road | Ahmedabad | GJ | 380009 | dhavalkeshur5@gmail.com | |
| Office1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 South 4th Street | Las Vegas | Nevada | 89101 | dreyes@office1.com | |
| Officemotive, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1627 Spur Branch Road | Williston | South Carolina | 29853 | jobs@capitaltyping.com | |
| officeNOW LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Wilma Rudolph Blvd | Clarksville | Tennessee | 37040-6750 | april@aprilconsulo.com | |
| Official Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 West 5th Street | Los Angeles | California | 90071 | jobs@officialmtg.com | |
| Official websites use .gov | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Southwest 14th | Hopewell | Florida | 33567 | cuniliothomas@gmail.com | |
| Official websites use .gov | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Southwest 14th | Hopewell | Florida | 33567 | cuniliothomas@gmail.com | |
| off-leash hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 W Maple St | New Lenox | Illinois | 60451-1638 | john@majesticpaws.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Offsite Image Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3815 Faraon St | Saint Joseph | Missouri | 64506-3015 | amber@offsiteinc.co | |
| Offsite Image Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3815 Faraon St | Saint Joseph | Missouri | 64506-3015 | amber@offsiteinc.co | |
| Offsoar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3223 W 170th St | Torrance | California | 90504-2414 | deepinders@hotmail.com | |
| Offutt Simmons Simonton PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 949 3rd Avenue | Huntington | West Virginia | 25701 | trhagley@offuttlegal.com | |
| Oficina Dr. Leopoldo Luna Madera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Calle los Dolores | Río Grande | Río Grande | 745 | ddsluna@hotmail.com | |
| OFT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 N Gibson Rd | Henderson | Nevada | 89014-6713 | jaylee@oftinc.com | |
| OG Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 27th Cross Road | Bengaluru | KA | 560011 | heartbeat.sanaa@gmail.com | |
| OGVC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11400 Strand Drive | North Bethesda | Maryland | 20852 | ogvc3@verizon.net | |
| OHA HVAC, Plumbing, Roofing, Chimney & Fireplaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4262 Entre Ct | Chantilly | Virginia | 20151-2105 | ohahomeservice90@offlilive.com | |
| OHA HVAC, Plumbing, Roofing, Chimney & Fireplaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Heatherstone Drive | Fredericksburg | Virginia | 22407 | ohahomeservic@outlook.com | |
| OHA POWER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Deer Trail Rd | Kinnelon | New Jersey | 07405-2291 | kathy@ohapower.com | |
| Ohana Beverage Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Kaihikapu St | Honolulu | Hawaii | 96819-2013 | ehaak@ohanabevco.com | |
| O'Hara Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14550 Torrey Chase Boulevard | Houston | Texas | 77014 | pjo@oharaattorney.com | |
| O'Hare Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 West Glen Oaks Lane | Mequon | Wisconsin | 53092 | jj3+monster@oharewealth.com | |
| Ohio Auto and Truck Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Maple Street | North Lewisburg | Ohio | 43060 | lenny@littleblackdogg.com | |
| Ohio Auto and Truck Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Maple Street | North Lewisburg | Ohio | 43060 | lenny@littleblackdogg.com | |
| ohio carbon blank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38403 Pelton Road | Kirtland | Ohio | 44094 | jake@ohiocarbonblank.com | |
| ohio carbon blank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38403 Pelton Road | Kirtland | Ohio | 44094 | jake@ohiocarbonblank.com | |
| Ohio Contractors Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 Dublin Rd | Columbus | Ohio | 43215-7000 | drule@ohiocontractors.org | |
| Ohio Contractors Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 Dublin Rd | Columbus | Ohio | 43215-7000 | drule@ohiocontractors.org | |
| Ohio County Public Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 16th St | Wheeling | West Virginia | 26003-3671 | amy.kastigar@ohiocountylibrary.org | |
| Ohio department of Agriculture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boston Street | Boston | Massachusetts | 2108 | srividhyaraooo@gmail.com | |
| Ohio Domestic Violence Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 E Dublin Granville Rd Ste 301 | Columbus | Ohio | 43229-3561 | rebeccam@odvn.org | |
| OHIO ENERGY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | accounts@ohioenergy.net | |
| Ohio Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 W Broad St | Columbus | Ohio | 43215-2759 | ohioestimating@gmail.com | |
| Ohio Hotel & Lodging Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 S 3rd St Ste 170 | Columbus | Ohio | 43215-5134 | joe@ohla.org | |
| Ohio Injury Referral Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12800 Shaker Boulevard | Cleveland | Ohio | 44120 | ohioinjury@hotmail.com | |
| Ohio Means Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Public Square | Medina | Ohio | 44256 | smousourakis@kra.com | |
| Ohio News Media Association / AdOhio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1335 Dublin Road | Columbus | Ohio | 43215 | jsanford@ohionews.org | |
| Ohio Rehab Center II, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6651 Frank Avenue Northwest | North Canton | Ohio | 44720 | j.carr@ohiorehab.com | |
| Ohio State Lawn Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7455 Central College Rd | New Albany | Ohio | 43054-9309 | osls@insight.rr.com | |
| Ohio Valley Gasket | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5210 Duff Dr | West Chester | Ohio | 45246-1313 | diamond.gordon@ohiovalleygasket.net | |
| OHL Insurance & Financial Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Race St | Manor | Pennsylvania | 15665-1609 | lucas@ohlinsurance.com | |
| Ohlone Humane Society Wildlife Rehab Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37175 Hickory St | Newark | California | 94560-3340 | angela@ohlonehumanesociety.org | |
| Ohm Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S Glenstone Ave | Springfield | Missouri | 65802-3301 | jay@ohmrestoration.com | |
| OHMG / FHV Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Medical Plaza Drive | Leesburg | Florida | 34748 | elizabeth.wiencko@orlandohealth.com | |
| OiG Staffing Solutions - Orange is Grey LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5329 Mitchell Street | Alexandria | Virginia | 22312 | rubab.abbasi@oigstaffingsolutions.com | |
| Oil Changers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 Willow Road | Pleasanton | California | 94588 | amy.muro@oilchangers.com | |
| Oil Filter Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 SW 3rd St | Oklahoma City | Oklahoma | 73108-1414 | taylor@oilfilterok.com | |
| OILCO Liquid Handling Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 Ridge Rd | Monmouth Junction | New Jersey | 08852-2649 | kevin@oilco-usa.com | |
| Oilex Fuel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Columbus Pkwy | Mineola | New York | 11501-3137 | asquatz1@gmail.com | |
| Oilex Fuel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Columbus Pkwy | Mineola | New York | 11501-3137 | asquatz1@gmail.com | |
| Oiltool Testing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Business Park Dr | Willis | Texas | 77378-9310 | stout.casey@oiltooltesting.com | |
| Oima | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Folsom St | San Francisco | California | 94103-4024 | admin@oimadigital.club | |
| OK Auto Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2558 Lee Ave | South El Monte | California | 91733-1410 | okauto168@gmail.com | |
| OK Donuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 NW Renfro St | Burleson | Texas | 76028-3421 | okdonutsbtx@gmail.com | |
| OK Tire Factory Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1622 2nd Ave N | Okanogan | Washington | 98840-9612 | oktire75@communitynet.org | |
| OKA photo studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wczasowa | Kudowa-Zdrój | Województwo dolnośląskie | 57-350 | realmixter911@gmail.com | |
| Okanogan Regional Spay Neuter Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 398 Omak River Road | Omak | Washington | 98841 | director@ok-humane.org | |
| OKAPIGREEN AUTOMATION PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NH45, Silavattam | Silavattam | TN | 603306 | admin@okapigreenev.com | |
| Okaya Shinnichi Corp. of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Crompton St | Charlotte | North Carolina | 28273-6214 | kgamble@osa-usa.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Okeechobee Florida Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3420 NE 168th St | | Okeechobee | Florida | 34972-4824 | christen.wares@fdc.myflorida.com |
| Okere Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9005 Bellgrove Ct | | Killeen | Texas | 76542-6299 | okerelogisticsllc@gmail.com |
| Okere Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9005 Bellgrove Ct | | Killeen | Texas | 76542-6299 | okerelogisticsllc@gmail.com |
| Okhovat Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15260 Ventura Blvd Ste 665 | | Sherman Oaks | California | 91403-5341 | anna@okhovatlawfirm.com |
| Okhovat Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15260 Ventura Blvd Ste 665 | | Sherman Oaks | California | 91403-5341 | anna@okhovatlawfirm.com |
| Okie Construction & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 East Thomas Avenue | | Stillwater | Oklahoma | 74075 | clayton@theokiegroup.com |
| Okie Construction & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 East Thomas Avenue | | Stillwater | Oklahoma | 74075 | clayton@theokiegroup.com |
| Oklahoma Building Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 NE 37th St | | Oklahoma City | Oklahoma | 73105-2516 | office@obsokc.com |
| Oklahoma State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Whitehurst | | Stillwater | Oklahoma | 74078-1016 | jason.pogue@okstate.edu |
| Okna Windows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Crossing Dr | | Bristol | Pennsylvania | 19007-1510 | pawel@oknawindows.com |
| Okolo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5818 Field Pl NE | | Washington | Washington DC | 20019-6926 | nokolo@yahoo.com |
| Oksana.Kolisnyk Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Clark Street | | Gardner | Massachusetts | 1440 | fikojam282@confmin.com |
| Olababy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8239 SW Cirrus Dr | | Beaverton | Oregon | 97008-5995 | paul@olababy.us |
| Olami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 John St Ste 1720 | | New York | New York | 10038-3114 | ykirschbaum@olami.org |
| Olami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 John St Ste 1720 | | New York | New York | 10038-3114 | ykirschbaum@olami.org |
| OLANCORP PORTAL - FZCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 East 54th Street | | New York | New York | 10022 | info@subleaz.com |
| OLANCORP PORTAL - FZCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 East 54th Street | | New York | New York | 10022 | info@subleaz.com |
| olathe toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 685 N Rawhide Dr | | Olathe | Kansas | 66061-3688 | tblackman@olathetoyota.com |
| Old Charleston Trading Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3623 Old Charleston Hwy | | Johns Island | South Carolina | 29455-7827 | mgt@oldcharlestontrading.com |
| Old Corps Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7735 Goolsby Rd | | Monticello | Georgia | 31064-5264 | ocijamie.g@gmail.com |
| Old Firehouse School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 984 Moraga Rd | | Lafayette | California | 94549-4423 | ofslafayette@gmail.com |
| Old Firehouse School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 984 Moraga Rd | | Lafayette | California | 94549-4423 | frontdesk.ofs@gmail.com |
| Old Fountain Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1933 Old Fountain Rd | | Lawrenceville | Georgia | 30043-3933 | oldfountainacademy@earthlink.net |
| Old Glory United | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2319 Grisso Dr | | Seminole | Oklahoma | 74868-2628 | spurginrebecca@gmail.com |
| Old Key Lime House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Ocean Ave | | Lantana | Florida | 33462-3257 | keylimehouse1889@gmail.com |
| Old Mill Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25423 Elkton Rd | | Elkmont | Alabama | 35620-4248 | elopez@oldmilliron.com |
| OLD QUARRY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 862 Little Bear Loop | | Lewis Center | Ohio | 43035-9729 | oldquarryohio@gmail.com |
| Old Rpublic Title | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Health Center Parkway | | Yukon | Oklahoma | 73099 | evie48776@gmail.com |
| Old School Acadmies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9835 Lake Worth Road | | Wellington | Florida | 33467 | sandy@oldschoolacademies.com |
| Old School Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2528 Jacksboro Hwy | | River Oaks | Texas | 76114-2206 | ostxfw@outlook.com |
| Old Stud Handmade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Silver St | | Norwalk | Connecticut | 06850-1635 | thisisbriancox@gmail.com |
| Old Town Wine House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 W Main St | | Lewisville | Texas | 75057-3964 | amy.fannin@verizon.net |
| Olde Mill Golf Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2258 Stone Mountain Rd | | Laurel Fork | Virginia | 24352-3649 | sherry@oldemill.net |
| Olde Philly Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2923 E Thompson St | | Philadelphia | Pennsylvania | 19134-4812 | oldephillyph@yahoo.com |
| Olde Philly Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2923 E Thompson St | | Philadelphia | Pennsylvania | 19134-4812 | oldephillyph@yahoo.com |
| Olde Savannah Flooring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4761 Fulton Industrial Blvd SW | | Atlanta | Georgia | 30336-2017 | accounting@oldesavannahflooring.com |
| Olde Towne Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Crawford Street | | Portsmouth | Virginia | 23704 | dr.ashleydc@gmail.com |
| Olde Wood, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7557 Willowdale Ave SE | | Magnolia | Ohio | 44643-9718 | mandy@oldewoodltd.com |
| Olde Wood, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7557 Willowdale Ave SE | | Magnolia | Ohio | 44643-9718 | mandy@oldewoodltd.com |
| Oles + Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 Riverside Dr | | Columbus | Ohio | 43221-4077 | kschrader@oles-cpa.com |
| OleumTech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19762 Pauling | | Lake Forest | California | 92610-2611 | dfrench@oleumtech.com |
| Olidia Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7530 Market Place Dr | | Eden Prairie | Minnesota | 55344-3636 | olidiacare@gmail.com |
| Olimpia's Biohazard & Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13460 SE Rusk Rd | | Milwaukie | Oregon | 97222-3211 | olimpias.biohazard@gmail.com |
| Olive Branch Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8510 Mississippi 178 | | Olive Branch | Mississippi | 38654 | bcappsobplumbing@gmail.com |
| Olive Branch Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 239 | | Wenonah | New Jersey | 08090-0239 | mainoffice@olivebranchsupport.com |
| Olive Branch Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 239 | | Wenonah | New Jersey | 08090-0239 | mainoffice@olivebranchsupport.com |
| Olive Juice Beauty Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3624 East Highlands Ranch Parkway | | Highlands Ranch | Colorado | 80126 | rmount@olivejuicebeautybar.com |
| Olive Juice Beauty Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3624 East Highlands Ranch Parkway | | Highlands Ranch | Colorado | 80126 | rmount@olivejuicebeautybar.com |
| Oliver Kennedy Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4575 Webb Bridge Rd | | Alpharetta | Georgia | 30005-4256 | nicole@oliverkennedyconsulting.com |
| Olivera Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 Spartanburg Highway | | Hendersonville | North Carolina | 28792 | peter@oliveradigital.com |
| Olivestouch Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Level 33 Ilham Tower | | Kuala Lumpur | Federal Territory of Kuala Lumpur | 50450 | mady@olivestouch.com |
| Ollie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3495 Lakeside Drive | | Reno | Nevada | 89509 | josephine.rotondi@myollie.com |
| Ollie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3495 Lakeside Drive | | Reno | Nevada | 89509 | josephine.rotondi@myollie.com |
| Ollie's Brooklyn Slices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 S Central Ave | | Medford | Oregon | 97501-7221 | info@olliesbrooklynslices.com |
| Olsens Property Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 13323 | | Albany | New York | 12212-3323 | olsensproperty@gmail.com |
| Olson Construction & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6068 9th St N | | Oakdale | Minnesota | 55128-7400 | nick@olsonconstructionmn.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Olson Construction & Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6068 9th St N | Oakdale | Minnesota | 55128-7400 | nick@olsonconstructionmn.com | |
| Olsun Electrics Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10901 Commercial St | Richmond | Illinois | 60071-9642 | scohen@olsun.com | |
| Oluwaseun Joseph | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 Ridge Dr Apt 11 | Dekalb | Illinois | 60115-1383 | oluwaseunjoseph@gmail.com | |
| OLYMP car-detailing US corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 E Main St | Newark | Delaware | 19711-4639 | jobs@olymp-cd.de | |
| Olympia Pools & Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 W Coliseum Blvd | Fort Wayne | Indiana | 46808-1219 | david@olympiapoolsandspas.com | |
| Olympia Salon & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Cass Avenue | Mt Clemens | Michigan | 48043 | loislombardo@sbcglobal.net | |
| Olympia Transportation Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14225 Dayton Circle | Omaha | Nebraska | 68137 | gmuhs@olympictransportation.com | |
| Olympia Transportation Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14225 Dayton Circle | Omaha | Nebraska | 68137 | gmuhs@olympictransportation.com | |
| Olympic Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3618 Lantana Rd Ste 200 | Atlantis | Florida | 33462-2247 | stephaniesusu@olympicbh.com | |
| Olympic Collection Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16040 Christensen Rd Ste 214 | Tukwila | Washington | 98188-2966 | farooq@ocionline.com | |
| Olympik Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 N Garfield St | Lombard | Illinois | 60148-1336 | mpyter@olysigns.com | |
| Olympik Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 N Garfield St | Lombard | Illinois | 60148-1336 | mpyter@olysigns.com | |
| Olyn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer De Muntaner 262 | Barcelona | Barcelona | 8021 | careers@olyn.com | |
| O'LYN Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 Pleasant Street | Norwood | Massachusetts | 2062 | darenj@olynroofing.com | |
| om enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhilad NH 8 Railway Crossing Road | Bhilad | GJ | 396105 | rathee1036@yahoo.com | |
| Om finserv services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | WZb39 third floor near singla cycles uttam nagar east | New Delhi | DL | 110059 | duttaa.gautam@gmail.com | |
| OM Manufacturing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Ashton Boulevard | Lehi | Utah | 84043 | anna@om.com | |
| OM Seating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Mildred St | Ontario | California | 91761-3512 | nefeli@omseating.com | |
| OM Seating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Mildred St | Ontario | California | 91761-3512 | nefeli@omseating.com | |
| Om Shanthi Estate Developers Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | himayathnagar cross road | Hyderabad | TS | 500029 | omshanthipropertybazaar@gmail.com | |
| Om Visa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SCO 10-12 Agi Business Centre | Jalandhar | PB | 144001 | omvisahrd@gmail.com | |
| Omaha Joint Electrical Apprenticeship & Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8960 L Street | Omaha | Nebraska | 68127 | kevinw@electriciansjatc.org | |
| OManagement LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7305 Circle Avenue | Forest Park | Illinois | 60130 | omanagement2@hotmail.com | |
| Omar D Hightower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Faculty Ct | Bel Air | Maryland | 21015-1731 | ohightower1@owlmail.harford.edu | |
| Omar Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9712 Franklin Ave | Franklin Park | Illinois | 60131-1702 | tiara@omarelectric.com | |
| Omar's Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Waltham St | Lexington | Massachusetts | 02421-5407 | hjones@pixelparadise.com | |
| Omar's Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Waltham St | Lexington | Massachusetts | 02421-5407 | hjones@pixelparadise.com | |
| Omaze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5735 W Adams Blvd | Los Angeles | California | 90016-2440 | cristal.saldana@omaze.com | |
| OMCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30396 Lakeland Blvd | Wickliffe | Ohio | 44092-1748 | eburris@omcoform.com | |
| OMD Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1215 N Military Hwy | Norfolk | Virginia | 23502-2228 | laurie.coxspangle@ardx.net | |
| Omeat Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11570 W Olympic Blvd | Los Angeles | California | 90064-1521 | loreal@omeat.bio | |
| OMEC Smart Card, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8293 Dow Cir | Strongsville | Ohio | 44136-1725 | hr@omecus.com | |
| Omega Family Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3960 West Point Loma Boulevard | San Diego | California | 92110 | info@ofsurrogacy.com | |
| omega financials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Nagar Main Road | Nehru Nagar | CG | 490020 | hromegafinancial@gmail.com | |
| omega financials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Nagar Main Road | Nehru Nagar | CG | 490020 | hromegafinancial@gmail.com | |
| Omega Healthcare Management Services Pvt. Ltd.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Appadurai Chetty Street | Vellore | TN | 632001 | josumakutty191899@gmail.com | |
| Omega One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5450 Dunham Rd | Maple Heights | Ohio | 44137-3653 | wt@omega1.com | |
| Omega Solar Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 West Capitol Avenue | Little Rock | Arkansas | 72201 | info@omegasolarenergy.com | |
| Omega Tech IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1916 Pike Place | Seattle | Washington | 98101 | itnabin2024@gmail.com | |
| Omega Waterproofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3702 Interstate 35 Frontage Road | New Braunfels | Texas | 78132 | john@omegawpr.com | |
| Omega Waterproofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3702 Interstate 35 Frontage Road | New Braunfels | Texas | 78132 | john@omegawpr.com | |
| omega.expresscargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Newark International Airport Street | Newark | New Jersey | 7114 | omega.expresscargo@gmail.com | |
| Omer Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9131 Anson Way | Raleigh | North Carolina | 27615 | david@omerfirm.com | |
| Omni Blue, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Ridge Avenue | Latrobe | Pennsylvania | 15650 | lauraleexgrace@gmail.com | |
| Omni Blue, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Ridge Avenue | Latrobe | Pennsylvania | 15650 | lauraleexgrace@gmail.com | |
| Omni Construction Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9561 W 83rd Ave | Arvada | Colorado | 80005-2127 | omniconstructionservices@comcast.net | |
| Omni Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12335 Hymeadow Drive | Austin | Texas | 78750 | lonestardevices@gmail.com | |
| Omni ES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 W Vernor Hwy | Detroit | Michigan | 48216-1545 | francis@omniemploymentsolutions.com | |
| Omni Layne Counseling PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 Colony Dr Ste 122 | San Antonio | Texas | 78230-2290 | richard@omnilaynecounseling.com | |
| OMNI Manufacturing Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Mc Allister Road | Houston | Texas | 77092 | keith@omnicase.com | |
| Omni Pain Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3140 South Falkenburg Road | Riverview | Florida | 33578 | manager@omnipaincare.com | |
| Omni Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15345 N Scottsdale Rd Unit 1025 | Scottsdale | Arizona | 85254-3006 | admin@omnipower.solar | |
| OMNI Winery & Taproom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15701 Biscayne Ave W | Rosemount | Minnesota | 55068-1609 | justin@omnibrewing.com | |
| Omnia Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3828 Fifth Ave | San Diego | California | 92103-3141 | nakhaeialireza35@gmail.com | |
| OMNIFLEXCONSULTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75201 Fern Creek Dr | Yulee | Florida | 32097-0637 | ashwin@omniflexconsulting.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Omnis Health Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Garrison Boulevard | | Baltimore | Maryland | 21216 | hr-lead@omnislife.com |
| Omnist Techhub Solutions Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201304 | nandita.tomer@omnisttechhub.com |
| Omnitek B.V. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Coenecoop | | Waddinxveen | ZH | 2741 PW | onur.diri@omnitek.nl |
| Ompax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udhna Station Road | | Surat | GJ | 394210 | darshana.jadhav@ompax.in |
| Omram Servo & Control Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3279 Grand Island Blvd | | Grand Island | New York | 14072-1216 | archanpaul3@gmail.com |
| Omry Spectra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Country Club Parkway | Mt Laurel Township | New Jersey | 8054 | abdul.j@omryspectra.com |
| omsom Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 19 Vashi Road | | Navi Mumbai | MH | 400703 | hrbp@omsomgroup.com |
| Omtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6729 158th St W | | Apple Valley | Minnesota | 55124-6529 | ravirecruit0786@gmail.com |
| On Board Hauling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2775 Villa Creek Drive | | Farmers Branch | Texas | 75234 | brittanygibbs113@gmail.com |
| On Broadway Auto Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 948 Broadway | | Chula Vista | California | 91911 | onbroadwaymm@yahoo.com |
| On Call Coaches | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12045 Manchester Rd | | Des Peres | Missouri | 63131-4416 | zane@oncallcoaches.com |
| On Cloud Wine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10064 West Loomis Road | | Franklin | Wisconsin | 53132 | info@oncloudwine.net |
| On Demand Technical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 South Washington Street | | Taunton | Massachusetts | 2780 | jgalligan@odtechstaff.com |
| On Point Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8275 East 11th Avenue | | Denver | Colorado | 80220 | monique@moniquehelstrom.com |
| On Point Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44-01 21st Street | | Queens | New York | 11101 | ariel@onpointphysio.com |
| On Purpose Academy and Mentoring Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Best St | | Dayton | Ohio | 45405-4906 | kjarvis@nationalparentacademy.com |
| on site mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13518 S Hoxie Ave | | Chicago | Illinois | 60633-1808 | meched76@yahoo.com |
| On The Double! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1961 Texas Ave | | Lubbock | Texas | 79411-2116 | support@callonthedouble.com |
| On The Go Grafixsigns llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12170 Gulf Fwy | | Houston | Texas | 77034-4438 | onthegografix@yahoo.com |
| On the Go Tire Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Martville Rd | | Martville | New York | 13111-2113 | theonthegotirepro@gmail.com |
| On The Mark III LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9048 Euclid Ave | | Manassas | Virginia | 20110-5346 | mpoweredwellness@gmail.com |
| On the Spot Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 Southeast Hidden Way | | Vancouver | Washington | 98661 | onthespottruckrepair@gmail.com |
| On the Spot Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2503 Southeast Hidden Way | | Vancouver | Washington | 98661 | onthespottruckrepair@gmail.com |
| ON TRACK AUTO MALL, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4544 W Colonial Dr | | Orlando | Florida | 32808-8117 | ontrackautohr@outlook.com |
| On Wheels Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Boston Tpke | | Shrewsbury | Massachusetts | 01545-3417 | onwheelsma@gmail.com |
| On Your Toes Dance and Theatre Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Powdermill Rd Ste 3 | | Acton | Massachusetts | 01720-5952 | tricia.belsanti@gmail.com |
| Once Upon a Child Panama City FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 W 23rd St | | Panama City | Florida | 32405-3921 | onceuponachildpanamacityfl@outlook.com |
| Once Upon a Child Savannah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Eisenhower Drive | | Savannah | Georgia | 31406 | chaseouac@gmail.com |
| Once Upon a Time Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Whalen Rd | | Verona | Wisconsin | 53593-1782 | ouat10@tds.net |
| Once Upon a Time Schoolhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 W Pearl St | | Belleville | Wisconsin | 53508-9330 | aschmitz2@tds.net |
| Onda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1290 Hammerwood Avenue | | Sunnyvale | California | 94089 | hr_ops@ondacorp.com |
| Onder Akademi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Necip FAzıl Mah. | | Istanbul | Istanbul | 34775 | iozkilic@gmail.com |
| On-Duty Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10680 Franklin Rd | | Murfreesboro | Tennessee | 37128-4545 | troy.mclin@ridgenet.us |
| One Abusua Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Lincoln Drive West | | Evesham | New Jersey | 8053 | oas@oneabusua.com |
| One Abusua Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Lincoln Drive West | | Evesham | New Jersey | 8053 | oas@oneabusua.com |
| One Abusua Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Lincoln Drive West | | Evesham | New Jersey | 8053 | recruiter@oneabusua.com |
| One Algorithm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Custer Road | | Plano | Texas | 75025 | veeraiahgadde06@gmail.com |
| One Call Concepts Locating Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7223 Parkway Drive | | Hanover | Maryland | 21076 | pharris@occls.com |
| One Care DC Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Marion Barry Ave SE | | Washington | Washington DC | 20020-3011 | twilliams@onecaredc.com |
| One Day Bath Tubs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Jane Randolph St | | Forest | Virginia | 24551-1224 | sales@onedaybathtubs.com |
| One Day Doors & Closets Treasure Coast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 NW Federal Hwy | | Stuart | Florida | 34994-9631 | matthew@onedaytreasurecoast.com |
| One Day Doors and Closets of Wisconsin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10545 W Palmersheim Dr | | Hales Corners | Wisconsin | 53130-2615 | steve@onedaywi.com |
| One Day Doors and Closets of Wisconsin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10545 W Palmersheim Dr | | Hales Corners | Wisconsin | 53130-2615 | steve@onedaywi.com |
| One Fair Wage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Bow St | | Cambridge | Massachusetts | 02138-5001 | aisha@onefairwage.org |
| One Group Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6303 Waterford District Drive | | Miami | Florida | 33126 | simoninn18@gmail.com |
| One Hat Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Frazee Road | | San Diego | California | 92108 | onehatadmin@icloud.com |
| One Health by Dr Shikha Sharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Okhla Phase II | | New Delhi | DL | 110020 | kashyapsumit7982@gmail.com |
| One Hour Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 S 1st St | | Emmaus | Pennsylvania | 18049-4112 | doug@onehourlv.com |
| One IT Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | srikanth@oneitcorp.com |
| One Key | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 274 Boonton Tpke | | Lincoln Park | New Jersey | 07035-2051 | glamattina@onekeyllc.com |

| One Medical Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 Drew Street | Clearwater | Florida | 33765 | billing@onemedicalcenters.com | |
| One mind and body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 California 27 | Los Angeles | California | 91303 | ana@1mindbody.com | |
| One mind and body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 California 27 | Los Angeles | California | 91303 | ana@1mindbody.com | |
| One More Generation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Red Oak Dr | Fayetteville | Georgia | 30214-1344 | carter@onemoregeneration.org | |
| One On Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 Clearview Dr | Georgetown | Texas | 78626-7531 | monica@oneonelectric.com | |
| One On One Mobility Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 This Way St | Lake Jackson | Texas | 77566-5128 | 1on1mobilityrehab@gmail.com | |
| One Place Locators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 811 W Saint Johns Ave Unit 2103 | Austin | Texas | 78752-2387 | seo@oneplacelocators.com | |
| One Plus Tax & Accounting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1747 E Morten Ave Ste 306 | Phoenix | Arizona | 85020-7625 | info@oneplustax.com | |
| One Plus Tax & Accounting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1747 E Morten Ave Ste 306 | Phoenix | Arizona | 85020-7625 | info@oneplustax.com | |
| One Restaurant Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Congress Avenue | Boynton Beach | Florida | 33426 | fvail.orm@gmail.com | |
| One Society Foundation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Ocean Park Boulevard | Santa Monica | California | 90405 | support@onesocietyfoundation.org | |
| One Source Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 Sorrel Rd | Warrington | Pennsylvania | 18976-2229 | heather@onesourcerecruit.com | |
| One Step Ahead Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Douglas Ave | Racine | Wisconsin | 53404-2722 | musaitef123@yahoo.com | |
| One Step At A Time Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 Conner St | Detroit | Michigan | 48213-3458 | onestepphysicaltherapy@gmail.com | |
| One Step Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15735 SW 144th St | Miami | Florida | 33196-6790 | yoly@onestepchurch.com | |
| One Stop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23709 Orange Blossom Dr | Santa Clarita | California | 91321-4014 | manuvyasaik@gmail.com | |
| ONE STOP AUTO SALES COLLISION & SERVICE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4220 Glades Pike | Somerset | Pennsylvania | 15501-1142 | onestop0099@gmail.com | |
| One Stop Cleaning Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18301 E 8 Mile Rd Ste 106 | Eastpointe | Michigan | 48021-3258 | nichols_raina@yahoo.com | |
| One Stop Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Huntington Dr | San Marino | California | 91108-2640 | hr.1stopconsulting@gmail.com | |
| One Stop Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 968 Durfee Ave | South El Monte | California | 91733-4408 | onestopdentalstudio@gmail.com | |
| One Stop Vape LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 E 99th St | Kansas City | Missouri | 64131-4201 | omermehmood1026@gmail.com | |
| One to One Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Market Street | Chattanooga | Tennessee | 37402 | hr@onetooneppn.com | |
| One Truth Media inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | International Drive | Orlando | Florida | 32821 | risto.laaksonen@universalnet.us | |
| One Well Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4213 Portage St | Kalamazoo | Michigan | 49001-5264 | andrew@onewellbrewing.com | |
| One Worldly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kings Cross Road | Darlinghurst | NSW | 2010 | sam.davids@oneworldly.com | |
| One52 Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 266 Al Wasl Road | Dubai | Dubai | 0 | hr@one52.ae | |
| ONE60 studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Witherspoon St | Princeton | New Jersey | 08542-3223 | deb@one60.biz | |
| One75MB HRM PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delhi Safdarjung Railway Station Road | New Delhi | DL | 110023 | dir.versha@one75mbhrm.com | |
| One97 Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Skymark, Sector 98 noida Floor No.6 to 22, Tower-D, Plot no H-10 B, Noida, Uttar Pradesh | Noida | UP | 201301 | aishwarya.r@paytmservices.com | |
| OneAZ Alarm. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 West Crest Lane | Phoenix | Arizona | 85027 | glynnis@oneazalarm.com | |
| Onebody Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 W 86th St | New York | New York | 10024-4028 | info@onebodypt.com | |
| OneGlassWork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1612 Kings Highway | Brooklyn | New York | 11229 | sales@oneglasswork.com | |
| OneGuard Fencing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4553 Pine Tree Cir | Vestavia | Alabama | 35243-2322 | heath@oneguardfencing.com | |
| O'Neill Law Firm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 5th Avenue South | La Crosse | Wisconsin | 54601 | sean@oneill-law-firm.com | |
| oneill marine and rv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7711 Martin Way E | Olympia | Washington | 98516-5622 | oneillsmobile@yahoo.com | |
| Onekama Marine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4378 Crescent Beach Rd | Onekama | Michigan | 49675-9316 | carrie@onekamamarine.com | |
| Oneohm Sustainable Green Energy Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sangli Bypass Road | Sangli | MH | 416416 | hr.oneohm@gmail.com | |
| Oneorigin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 N Scottsdale Rd Ste 450 | Scottsdale | Arizona | 85257-3453 | sandeep.s@oneorigin.us | |
| Onepilot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 City Road | London | London | EC1V 1AZ | heroes@onepilot.co | |
| ONEPOWER Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Satellite Blvd Ste 400 | Duluth | Georgia | 30097-4927 | fujiwara@1powerconsulting.com | |
| ONEPOWER Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Satellite Blvd Ste 400 | Duluth | Georgia | 30097-4927 | fujiwara@1powerconsulting.com | |
| Onera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Basse Ln | Fredericksburg | Texas | 78624-3155 | exec.office@stayoasi.com | |
| Onerway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Pacific Coast Highway | El Segundo | California | 90245 | cheer.ni@onerway.com | |
| Oneskin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Casas Queimadas | Grijó | Porto | 4415 | recrutamento@desfo.com | |
| OneStop Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 S Ward Ave | Compton | California | 90221-3434 | nelson.classarecruiting@gmail.com | |
| OneStop Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 S Ward Ave | Compton | California | 90221-3434 | nelson.classarecruiting@gmail.com | |
| Oneta Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 S Padre Island Dr | Corpus Christi | Texas | 78416-1322 | celeste.figueroa@onetacc.com | |
| Oneta LLC Pepsi Corpus Christi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 S Padre Island Dr | Corpus Christi | Texas | 78416-1322 | route.supervisor01@onetacc.com | |
| OneTeam Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor Muttathottil Building, Edappally Toll, Kerala 682024 | Kochi | KL | 682024 | recruit@oneteamsolutions.co.in | |
| OneTone Telecom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 899 S Highway 11 | West Union | South Carolina | 29696-2528 | hr@1tone.net | |
| Onevega System India Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #779, 2nd floor, 4th cross, Nagarbhavi 11th block, Bangalore, Nagarabhavi 11th block, Bangalore, BANGALORE, | Bengaluru | KA | 560072 | aradhana@onevega.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OneWay Automotive Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 N Washington St | Ardmore | Oklahoma | 73401-7013 | mhoage@gmail.com | |
| Oneway Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jogeshwari - Vikhroli Link Road | Mumbai | MH | 400060 | hr7.oneway@gmail.com | |
| Oneway Heating and Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3804 Texas 158 | Midland | Texas | 79706 | careers@onewayhvactexas.com | |
| OneWell Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 Oregon Pike | Lancaster | Pennsylvania | 17601-4604 | tamara.naidoo@onewell.org | |
| OneWell Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 Oregon Pike | Lancaster | Pennsylvania | 17601-4604 | tamara.naidoo@onewell.org | |
| OneWell Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 Oregon Pike | Lancaster | Pennsylvania | 17601-4604 | tamara.naidoo@onewell.org | |
| onex business development pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HIG Road Number 4 | Hyderabad | TS | 502032 | pranav@onex.business | |
| OnGuard Fence Systems, Ltd., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 New Albany Rd | Moorestown | New Jersey | 08057-1117 | cindy@ogfence.com | |
| OnGuard Fence Systems, Ltd., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 New Albany Rd | Moorestown | New Jersey | 08057-1117 | cindy@ogfence.com | |
| Onguard Tax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Main St Ste 310 | Irvine | California | 92614-8253 | assist@onguardtax.com | |
| Oniverse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1359 Broadway Rm 1010 | New York | New York | 10018-7895 | ninfa.vicari@calzedonia.us | |
| ONLINE CHEAP COPIERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2291 J and C Blvd | Naples | Florida | 34109-2049 | info@gencooffice.com | |
| ONLINE CHEAP COPIERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2291 J and C Blvd | Naples | Florida | 34109-2049 | info@gencooffice.com | |
| Online Class Help Fast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2016 West Foothill Boulevard | Upland | California | 91786 | edenlivingston32@gmail.com | |
| Online French for Beginners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Shiva Ji Nagar | Ludhiana | PB | 141008 | skyisnotthelimit82@gmail.com | |
| Online French for Beginners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Shiva Ji Nagar | Ludhiana | PB | 141008 | skyisnotthelimit82@gmail.com | |
| Online school of addiction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Hirsch Ave | Coram | New York | 11727-1401 | tcane27@yahoo.com | |
| Online school of addiction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Hirsch Ave | Coram | New York | 11727-1401 | tcane27@yahoo.com | |
| Online24x7 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 North Central Expressway | Dallas | Texas | 75231 | hr@online24x7.net | |
| Only-Connect Psychological Services PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 Broadway | New York | New York | 10001 | esti.p.onlyconnect@gmail.com | |
| Onlyhire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Vandenberg Drive | Lincoln | Massachusetts | 1731 | amjad_muhammad1975@yahoo.com | |
| Onlyhire.me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cedar Avenue | Norfolk | Nebraska | 68701 | elena-vasiutina@onlyhire.me | |
| OnlyHire.Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Larnaca | Livadia | Larnaca | 7060 | ankita@onlyhire.me | |
| OnlyHireMe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts 16 | Holliston | Massachusetts | 1746 | 786channaautos@gmail.com | |
| Onoteas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gala 50/51, Building B2, Ground Floor, Garni Industrial Park, Plot C-37-A, TTC Industrial Area MIDC, Pawane, Navi Mumbai | Navi Mumbai | MH | 400706 | hr@mh01.in | |
| onpay payroll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Main Street | Marshfield | Massachusetts | 2051 | yvonetugglevce93@gmail.com | |
| onpay payroll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Main Street | Marshfield | Massachusetts | 2051 | yvonetugglevce93@gmail.com | |
| On-Point Electrical Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4983 Hatzenbiler | Williston | North Dakota | 58801-8705 | matt@pw-services.com | |
| OnPoint Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East King Street | Malvern | Pennsylvania | 19355 | joe@onpointfm.com | |
| OnPoint Human Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16701 Melford Blvd Ste 400 | Bowie | Maryland | 20715-4411 | jody.johnson@onpointhumancapital.com | |
| OnPoint Human Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16701 Melford Blvd Ste 400 | Bowie | Maryland | 20715-4411 | jody.johnson@onpointhumancapital.com | |
| On-Point Painting and Wallcovering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Ways Ln | Kennett Square | Pennsylvania | 19348-2476 | andrew@on-pointpainting.com | |
| onsemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4238 SW Research Way | Corvallis | Oregon | 97333-1068 | hhaama@gmail.com | |
| onsemi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Route 52 | Hopewell Junction | New York | 12533-3507 | rhebrank1@aol.com | |
| Onshore Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Lincoln Lane | Thibodaux | Louisiana | 70301 | jessi@onshoreco.com | |
| Onshore Talent Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shahpur Road | Ahmedabad | GJ | 380001 | raiyan@onshoretalentsearch.com | |
| Onsite Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 N Armenia Ave | Tampa | Florida | 33607-5310 | wendy@onsiteresidential.com | |
| Onsite Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 N Armenia Ave | Tampa | Florida | 33607-5310 | wendy@onsiteresidential.com | |
| OnSite Dealer Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 Alessandro Boulevard | Riverside | California | 92508 | madison@onsitedealerservice.com | |
| Onsite EMS & Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41770 SE Gordon Creek Rd | Corbett | Oregon | 97019-8801 | tessie@osemsr.com | |
| On-Site Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 North Broadway | Green Bay | Wisconsin | 54303 | missy@on-sitestudios.com | |
| Onsite Timber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Gow St | Padstow | NSW | 2211 | careers@onsitetimber.com.au | |
| Onsite Transportation Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5120 E La Palma Ave Ste 202 | Anaheim | California | 92807-2091 | vanessa.vazquez@hrviribus.com | |
| On-Site Wheel Alignment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Creative Drive | Lakeland | Florida | 33813 | kevin@onsitewheelalignment.com | |
| onstarcalls virtual staffing firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Montgomery Rd | Altamonte Springs | Florida | 32714-7420 | hire@onstarcalls.com | |
| Ontex Operations USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 N Carolina 65 | Stokesdale | North Carolina | 27357 | jamal.crews@ontexglobal.com | |
| Ontex Operations USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 N Carolina 65 | Stokesdale | North Carolina | 27357 | jamal.crews@ontexglobal.com | |
| Ontogeny Engitech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital Greens Emaar Tower-B, Emaar, Sector 61, Gurugram, Haryana 122001 | Gurugram | HR | 122001 | hr.adroitgreenenergy@gmail.com | |
| OnTrack Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 S Main St | Rittman | Ohio | 44270-1429 | mminor@otautomotive.com | |
| Ontrak Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Minuet Lane | Charlotte | North Carolina | 28217 | la.husted@ontrak-logistics.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Onxx Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #394 Mohalla Dhamian | | Raikot | PB | 141109 | bhawika@onxxstaffingsolutions.in |
| Onze Southern Connecticut Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230A Rowe Ave | | Milford | Connecticut | 06461-3031 | scph_office@icloud.com |
| OOIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northwest OOIDA Drive | | Grain Valley | Missouri | 64029 | nikki_johnson@ooida.com |
| Oopnik | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bais Godam Flyover | | Jaipur | RJ | 302007 | hroopnik5@gmail.com |
| Oops Pet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15370 Alton Pkwy | | Irvine | California | 92618-2362 | cocoyini1026@gmail.com |
| Oops Pet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15370 Alton Pkwy | | Irvine | California | 92618-2362 | cocoyini1026@gmail.com |
| Oops Pet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15370 Alton Pkwy | | Irvine | California | 92618-2362 | oopspetsupplies@gmail.com |
| OP Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1749 Hamilton Road | | Meridian Charter Township | Michigan | 48864 | owner@opconsultinggroup.com |
| OP Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1749 Hamilton Road | | Meridian Charter Township | Michigan | 48864 | owner@opconsultinggroup.com |
| Opa Milton Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Main St E | | Milton | Ontario | L9T 0J4 | kravisnils@gmail.com |
| Opelika True Value | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Columbus Parkway | | Opelika | Alabama | 36804 | krhodes@opelikatruevalue.com |
| Open Arms Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6233 Bankers Road | | Mt Pleasant | Wisconsin | 53403 | recruiting2@openarmsliving.org |
| Open Arms Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Sharp St | | Haverstraw | New York | 10927-1521 | darrell@openarmsrockland.org |
| Open Arms Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4414 Martin Rd | | Duluth | Minnesota | 55803-1268 | kaylynn@openarmsseniorliving.com |
| Open Doors Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10600 West Higgins Road | | Rosemont | Illinois | 60018 | training@opendoorsnfp.org |
| Open Hands, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Brooklyn Blvd Ste 111 | | Brooklyn Center | Minnesota | 55429-2532 | hr@openhandsinc.net |
| Open Horizon Senior Secondary School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalitakuchi | | Kalitakuchi | AS | 781102 | injamulwalker@gmail.com |
| Open IT Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Lighthouse Ln | | Parlin | New Jersey | 08859-2430 | avijit@openitlabs.com |
| Open IT Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Lighthouse Ln | | Parlin | New Jersey | 08859-2430 | avijit@openitlabs.com |
| OPEN SPACES PILLOW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2588 Progress Street | | Vista | California | 92081 | craig@openspaces.com |
| OpenArc, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Global View Drive | | Warrendale | Pennsylvania | 15086 | taylorcollins@openarc.net |
| OpenArc, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Global View Drive | | Warrendale | Pennsylvania | 15086 | taylorcollins@openarc.net |
| OpenDoor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Montgomery St Ste 500 | | San Francisco | California | 94104-4373 | paulstaelens931@gmail.com |
| Opendoor Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1820 North Corporate Lakes Boulevard | | Weston | Florida | 33326 | info@opendoorlivin.com |
| OpenText | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Zabriskie Street | | Jersey City | NJ | 7307 | greeshmak2501@gmail.com |
| OpenText | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 Sand Hill Road | | Menlo Park | California | 94025 | edharfmann@comcast.net |
| Openwater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 Front St Ste C1A | | San Francisco | California | 94111-1993 | marissa@openwater.cc |
| Opera Block Performing Arts Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Kent St | | Portland | Michigan | 48875-1457 | matt@restorationpartner.com |
| Opera Block Performing Arts Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Kent St | | Portland | Michigan | 48875-1457 | matt@restorationpartner.com |
| Opera Theatre of St. Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Hazel Ave | | Webster Groves | Missouri | 63119-3236 | gpearson@opera-stl.org |
| operades | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Missouri 25 | | Dexter | Missouri | 63841 | yepav53744@operades.com |
| Operadora de Comedores Saludables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Medicina | | Heroica Puebla de Zaragoza | Pue. | 72589 | recursoshumanos.ocs.12@gmail.com |
| Operation Catnip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 NE 2nd St | | Gainesville | Florida | 32601-4321 | audrey.garrison@ocgainesville.org |
| Operation Comfort Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bull Street | | Savannah | Georgia | 31401 | occ2@yahoo.com |
| Operation Hired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11715 Fox Road | | Indianapolis | Indiana | 46236 | matt@operationhired.com |
| Operation Hired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11715 Fox Road | | Indianapolis | Indiana | 46236 | matt@operationhired.com |
| OPG property Advisor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mehrauli-Gurgaon Road | | New Delhi | DL | 110037 | opgpropertyadvisor@gmail.com |
| OPI Commercial Builders Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Lincoln Avenue | | San Jose | California | 95125 | jpersing@opibuilders.com |
| Opinicus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3014 West Palmira Avenue | | Tampa | Florida | 33629 | kimberlybh@opinicusinc.com |
| Opmax Services of Pennsylvania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Commerce Drive | | Coraopolis | Pennsylvania | 15108 | info@opmax.com |
| Opportunities Equals Options | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Campbell Avenue | | Clifton | New Jersey | 7013 | oeoptions@gmail.com |
| Opportunity Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ridhi Sidhi Nagar Road | | Jaipur | RJ | 302032 | hr@opsplacement.com |
| Opre Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | none | | Ipswich | Massachusetts | 1938 | jsmith@osisystems.com |
| Opsidian Ops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lincoln Way | | SF | California | 94122 | bhawna.sharma@opsidianops.com |
| OpSquad Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector A Main Road | | New Delhi | DL | 110070 | connect@opsquad.ai |
| Optalon HR Consultants Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4A Shop Street | | Chennai | Tamil Nadu | 600053 | connect@optalon.com |
| OPTI TEL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 E Kansas City Rd | | Olathe | Kansas | 66061-3300 | homesweephome@icloud.com |
| OPTI TEL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 E Kansas City Rd | | Olathe | Kansas | 66061-3300 | homesweephome@icloud.com |
| Optima Executives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Oriole Rd | | Windham | New Hampshire | 03087-1639 | jobs@optimaexecutives.com |
| Optima Executives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Oriole Rd | | Windham | New Hampshire | 03087-1639 | jobs@optimaexecutives.com |
| Optima Global Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Rd | | Trenton | New Jersey | 08619-1288 | pramod@optimags.com |
| Optima Global Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Rd | | Trenton | New Jersey | 08619-1288 | pramod@optimags.com |
| Optimal Health Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 614 North Dupont Highway | | Dover | Delaware | 19901 | hiring@optimalhn.com |

| Optimal Healthcare Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 Trabuco Road | Irvine | California | 92620 | drkate@optimalwellnessrx.com | |
| Optimal Home Health Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 Chester Avenue | Bakersfield | California | 93301 | rudransh@roundtheclockhealth.com | |
| Optimal Home Health Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 Chester Avenue | Bakersfield | California | 93301 | rudransh@roundtheclockhealth.com | |
| Optimal Total Solutions Inc, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayala avenue | Makati | NCR | 1229 | vinnie@patekweb.com | |
| Optimal Total Solutions Inc, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayala avenue | Makati | NCR | 1229 | vinnie@patekweb.com | |
| optimhire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begumpet Flyover | Hyderabad | TS | 500075 | mounikashanigarapu@optimhire.com | |
| Optimize Your Funnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gokuldham Society Road | Gokuldham | GJ | 382210 | gaurav@optimizeyourfunnel.com | |
| Optimized Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kothrud Bus Stand Road | Pune | MH | 411038 | divya@optimizedinfotech.com | |
| Optimizee Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mäster Samuelsgatan | Stockholm | Stockholm County | 111 44 | oscar@optimizeegroup.com | |
| optimum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Francis St | Boston | Massachusetts | 02115-6110 | smittapally8@gmail.com | |
| OPTIMUM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8321 Woodward St | Houston | Texas | 77051-1329 | ddhospice2025@outlook.com | |
| OPTIMUM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8321 Woodward St | Houston | Texas | 77051-1329 | ddhospice2025@outlook.com | |
| Optimum Personal Care & Sitters, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1817 Crane Ridge Dr Ste A | Jackson | Mississippi | 39216-4985 | optcares@gmail.com | |
| Optimum Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 Green Valley Road | Greensboro | North Carolina | 27408 | pmurray@optimumstaffingsolution.com | |
| Optimum Workforce Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1942 W Gray St | Houston | Texas | 77019-4816 | optimumsolutions2024@outlook.com | |
| Optimum Workforce Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1942 W Gray St | Houston | Texas | 77019-4816 | optimumsolutions2024@outlook.com | |
| OptimumRV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 U.S. 441 | Ocala | Florida | 34480 | stephanie.walls@optimumrv.com | |
| OptimumRV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 U.S. 441 | Ocala | Florida | 34480 | stephanie.walls@optimumrv.com | |
| Optimus 11 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office no. 117 1st Floor, Satyam Plaza, Fountain Chowk, Police Lines | Gurugram | HR | 122001 | optimusvanshita@gmail.com | |
| Optimus Health Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 Exterior St | Bronx | New York | 10463-7104 | jpather@optimusha.com | |
| Optimus prime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 West Centerville Road | Garland | Texas | 75041 | echikunwokeisaac@gmail.com | |
| Options Community Help Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Duncan St | Newport | Tennessee | 37821-2061 | wendy@optionsnewport.com | |
| Options for Senior America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Strafford Avenue | Wayne | Pennsylvania | 19087 | c.newtownsquarepa@optionsconcorp.com | |
| Optivus Proton Therapy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 Victoria Ct | San Bernardino | California | 92408-2831 | mstewart@optivus.com | |
| Optomec Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 University Ave W Ste 135 | Saint Paul | Minnesota | 55114-1069 | kchristenson@optomec.com | |
| Optomec Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 University Ave W Ste 135 | Saint Paul | Minnesota | 55114-1069 | kchristenson@optomec.com | |
| OptraHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1798 Technology Drive | San Jose | California | 95110 | rashika@optraventures.com | |
| Optum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Windy Hill Road Southeast | Atlanta | Georgia | 30339 | sandeep.mv317@gmail.com | |
| OPTUM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Irving | Irving | Texas | 75062 | peter.pa0610@gmail.com | |
| OPTUM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JP Nagar Industrial Area Road | Bengaluru | KA | 560078 | meeharikak7@gmail.com | |
| Optum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 917 Market Street | Normal | Illinois | 61761 | avinashgodishala999@gmail.com | |
| Optum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Prospect St Apt 42 | East Orange | New Jersey | 07017-3116 | sscott1218@yahoo.com | |
| Optum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Bernard Street | Denton | Texas | 76201 | hrushikesh.it3@gmail.com | |
| Optum Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 289 West Huntington Drive | Arcadia | California | 91007 | tanie@cainfusioncenters.com | |
| Opulence Sourcing Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Toh Yi Drive | Singapore | Singapore | 590005 | opulence.sourcing.sg@gmail.com | |
| Opulent Era Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 Drury Ln | Troy | Ohio | 45373-3149 | edoles66@gmail.com | |
| Opulenttechllc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | service.opulenttechllc@gmail.com | |
| Opus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 13 7th Floor A Block | Noida | Uttar Pradesh | 201309 | aanandtroy@gmail.com | |
| Opus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 13 7th Floor A Block | Noida | Uttar Pradesh | 201309 | aanandtroy@gmail.com | |
| OPUS GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Concannon Boulevard | Livermore | California | 94550 | wisap61990@alientex.com | |
| OPUS GROUPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Concannon Boulevard | Livermore | California | 94550 | aol@aolcom.net | |
| OPUS GROUPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Concannon Boulevard | Livermore | California | 94550 | aol@aolcom.net | |
| Opus Wealth Structures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 West Bitters Road | San Antonio | Texas | 78216 | cg@opuswealth.org | |
| Opus Wealth Structures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 West Bitters Road | San Antonio | Texas | 78216 | cg@opuswealth.org | |
| Opusing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Federal St Ste 1900 | Boston | Massachusetts | 02110-1861 | satendra.singh@opusingllc.com | |
| Or Mania USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5553 Ravenswood Road | Fort Lauderdale | Florida | 33312 | revitalcs@maniajeans.com | |
| ORAAS LLC dba Subway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 Main Street Northwest | Los Lunas | New Mexico | 87031 | hiring.oraasllc@gmail.com | |
| Oracle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Emerson Place | Boston | Massachusetts | 2114 | pawar.prav@northeastern.edu | |
| Oracle Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 East Germann Road | Chandler | Arizona | 85286 | help@oracleconsults.com | |
| Oracles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Goodman Street | Bakersfield | California | 93305 | miraclehappens890@outlook.com | |
| Orage Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udyog Vihar Phase 4 Road | Gurugram | HR | 122022 | hr@oragetechnologies.com | |
| Oraguzie Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3636 N Weston Pl | Long Beach | California | 90807-3848 | toraguzie@gmail.com | |
| Oraguzie Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3636 N Weston Pl | Long Beach | California | 90807-3848 | toraguzie@gmail.com | |
| Oraguzie Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3636 N Weston Pl | Long Beach | California | 90807-3848 | toraguzie@gmail.com | |
| Orahim Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | orahimfirm@gmail.com | |
| Oral and Maxillofacial Surgery Associates of Wauke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Delafield St Ste 222 | Waukesha | Wisconsin | 53188-3403 | hospital@omsawaukesha.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oral Surgery Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2003 Forsythe Ave | Monroe | Louisiana | 71201-3608 | chawan@oralsurgassociates.net | |
| OraMax Oral Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 W Schaumburg Rd | Schaumburg | Illinois | 60194-3506 | oramax@securedds.com | |
| Orange Blossom Consignment Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Rio Del Mar St | St Augustine | Florida | 32080-6462 | peter@robertson-firm.com | |
| Orange Cabinetry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 East Crossroads Parkway | Bolingbrook | Illinois | 60440 | dechen@orangecabinetry.com | |
| Orange Capital Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 South Anita Drive | Orange | California | 92868 | kim.foley@ocminc.net | |
| Orange City Surgical LLC, DBA AdventHealth Surgery Center Blue Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1053 Medical Center Dr Ste 201 | Orange City | Florida | 32763-8261 | ahenshaw@bluespringssurgery.com | |
| Orange County Board of County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 E Michigan St | Orlando | Florida | 32806-4941 | stephanie.soto@ocfl.net | |
| Orange County Board of County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 E Michigan St | Orlando | Florida | 32806-4941 | stephanie.soto@ocfl.net | |
| Orange County Golf Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bacalar | Mission Viejo | California | 92691 | lauren@ocgolfevents.com | |
| Orange County Housing Finance Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Hillcrest St | Orlando | Florida | 32803-4905 | humanresources@ochfa.com | |
| Orange Exteriors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 City West Parkway | Eden Prairie | Minnesota | 55344 | admin@orange-exteriors.com | |
| Orange Exteriors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 City West Parkway | Eden Prairie | Minnesota | 55344 | admin@orange-exteriors.com | |
| Orange Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lohia Road | Noida | UP | 201301 | hr@orangeglobal.in | |
| Orange Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2028 State Route 487 | Orangeville | Pennsylvania | 17859-9029 | orangetwp@pa.metrocast.net | |
| Orange Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2028 State Route 487 | Orangeville | Pennsylvania | 17859-9029 | orangetwp@pa.metrocast.net | |
| Orange Truck Sales LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7224 E Colonial Dr | Orlando | Florida | 32807-6312 | orangetruckssales@gmail.com | |
| Orange Truck Sales LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7224 E Colonial Dr | Orlando | Florida | 32807-6312 | orangetruckssales@gmail.com | |
| Orange Truck Sales LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7224 E Colonial Dr | Orlando | Florida | 32807-6312 | faspitiaots@gmail.com | |
| Orangevale Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8942 Greenback Lane | Orangevale | California | 95662 | nick@orangevalediesel.com | |
| ORB CONSTRUCTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8518 Friendship Rd | Houston | Texas | 77080-4306 | joey.chiang@talent-orbconstructions.com | |
| Orb Design and Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Bell Park Dr | Woodstock | Georgia | 30188-1660 | mhill@orbdm.com | |
| Orb Design and Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Bell Park Dr | Woodstock | Georgia | 30188-1660 | mhill@orbdm.com | |
| Orb Design and Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Bell Park Dr | Woodstock | Georgia | 30188-1660 | mhill@orbdm.com | |
| Orbit Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 Old Peachtree Road Northwest | Suwanee | Georgia | 30024 | abdullah@aldebaran.group | |
| Orbit Talent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Edgewater Trl | Sandy Springs | Georgia | 30328-2826 | jobs@orbittalent.net | |
| ORCA Swim School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18042 Taft Ave | Villa Park | California | 92861-4148 | jaolszewski@hotmail.com | |
| Orchard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 881 West Verona Avenue | Verona | Wisconsin | 53593 | chefianhutchins@gmail.com | |
| Orchard Park Progressive Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1086B Union Rd | West Seneca | New York | 14224-3449 | yvonne@opprogressivept.com | |
| Orchids international school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Orchids international joka | Udaynarayanpur | WB | 711226 | amitbisht2098@gmail.com | |
| ordour. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Peachtree Street | Atlanta | Georgia | 30303 | careers@ordour.com | |
| OREADY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6655 West Sahara Avenue | Las Vegas | Nevada | 89146 | jobs@oready.com | |
| OREADY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6655 West Sahara Avenue | Las Vegas | Nevada | 89146 | jobs@oready.com | |
| Oregon City Family Practice Clini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1420 John Adams St | Oregon City | Oregon | 97045-1609 | practicemanager@ocfpc.net | |
| Oregon Design Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 SW Canyon Ln | Portland | Oregon | 97225-3409 | mezaods@gmail.com | |
| Oregon State Grange | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 643 Union St NE | Salem | Oregon | 97301 | president@orgrange.org | |
| Oregon State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Southwest 26th Street | Corvallis | Oregon | 97331 | tranquan@oregonstate.edu | |
| Oregon State University Veterinary Teaching Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 SW 30th St | Corvallis | Oregon | 97331-8628 | meizi.yang@oregonstate.edu | |
| Oregon Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4840 E 12th St | Kansas City | Missouri | 64127-1716 | best_email01@yahoo.com | |
| Oregon Youth Challenge Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23861 Dodds Rd | Bend | Oregon | 97701-9684 | steve.m.wolfe@omd.oregon.gov | |
| Oremda Infotec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Midtown Greenway | Minneapolis | Minnesota | 55435 | vineetkummar09@gmail.com | |
| Orems Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8127 Pulaski Hwy | Rosedale | Maryland | 21237-2843 | oremsgarage@yahoo.com | |
| Oreneva Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2820 NW 29th Ave | Portland | Oregon | 97210-1704 | donna@orenevaconstruction.com | |
| Organic Plant Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 S Main St | Flemington | New Jersey | 08822-1740 | joy@organicplantcarellc.com | |
| organic traffic source LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3344 Redondo Beach Blvd Apt 29 | Torrance | California | 90504-1423 | recruitinggrove@yahoo.com | |
| organic traffic source LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3344 Redondo Beach Blvd Apt 29 | Torrance | California | 90504-1423 | recruitinggrove@yahoo.com | |
| ORGREENX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6915 Manatee Ave W | Bradenton | Florida | 34209-2254 | angelcruz0025@hotmail.com | |
| ORGREENX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6915 Manatee Ave W | Bradenton | Florida | 34209-2254 | angelcruz0025@hotmail.com | |
| Oriana House, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 885 E Buchtel Ave | Akron | Ohio | 44305-2338 | recruitmentakron@orianahouse.org | |

| ORIENTAL COMPRESSOR ACCESSORIES PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P-46/A, RADHA BAZAR LANE | Kolkata | WB | 700001 | office@compressor.in | |
|---|---|---|---|---|---|---|---|---|---|
| Origin Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 Sienna Skies Ct | Las Vegas | Nevada | 89131-5259 | mfish@originelectricnv.com | |
| Origin USA Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Manzanita Avenue | Carmichael | California | 95608 | mike@originsolarusa.com | |
| Oringsandmore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Pemberton Rd Ste 101 | Richmond | Virginia | 23238-4474 | sales@metricseals.biz | |
| Oringsandmore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Pemberton Rd Ste 101 | Richmond | Virginia | 23238-4474 | sales@metricseals.biz | |
| Oriole Landscaping Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Northline Rd | East York | Ontario | M4B 3E2 | julie@oriolelandscaping.com | |
| Orion Allied Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Peachtree Street Northeast | Atlanta | Georgia | 30309 | shedrick@orionallied.com | |
| Orion Allied Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Peachtree Street Northeast | Atlanta | Georgia | 30309 | shedrick@orionallied.com | |
| Orion Electric & lighting inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Sunnydale Boulevard | Clearwater | Florida | 33755 | ashleyleeortiz2003@gmail.com | |
| ORION EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 West 19th Street | Houston | Texas | 77008 | hr@orionems.com | |
| Orion Fire Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1590 North Roberts Road | Kennesaw | Georgia | 30144 | jread@orionfiresystems.com | |
| Orion Hiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | Lewes | Delaware | 19958-3608 | info@orionhiring.com | |
| Orion Integration Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U.S. 50 | Salida | Colorado | 81201 | jpfalzgraff@orion-net.com | |
| Orion Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Corporate Boulevard | Baton Rouge | Louisiana | 70809 | rachael@orion.healthcare | |
| Orion Mobile Fleet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15116 Lee Road | Humble | Texas | 77396 | kim@orionmobilefleet.com | |
| OrionGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Revere Beach Parkway | Revere | Massachusetts | 2151 | lloydswilliam18@gmail.com | |
| OrionGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Dodd Boulevard Southeast | Rome | Georgia | 30161 | tzmz7mjx9@mozmail.com | |
| Oriontek.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Laurel Springs Pkwy Ste 204 | Suwanee | Georgia | 30024-6062 | tanojkumar1431@gmail.com | |
| ORISE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Orau Way | Oak Ridge | Tennessee | 37830-6209 | sciedprograms@orau.org | |
| Orival Water Filters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 S Van Brunt St | Englewood | New Jersey | 07631-4010 | rs@orival.com | |
| Orla Mining Ltd. - South Railroad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Last Chance Road | Elko | Nevada | 89801 | lori.clarke@orlamining.com | |
| Orlando diagnostic center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 West State Road 434 | Longwood | Florida | 32750 | donnatan@orlandodiagnosticcenter.com | |
| Orlando Furniture Mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8001 South Orange Blossom Trail | Orlando | Florida | 32809 | katievaladez@yahoo.com | |
| Orlando Health Physician Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 West Gore Street | Orlando | Florida | 32806 | aida.motta@orlandohealth.com | |
| Orlando Immunology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 N Mills Ave | Orlando | Florida | 32803-1851 | jmontesdeoca@oicorlando.com | |
| Orlando INFINITI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4237 Millenia Blvd | Orlando | Florida | 32839-2431 | jkuenzel@orlandoinfiniti.com | |
| Orlando Medical Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 Damon Ave | Kissimmee | Florida | 34744-3465 | julie@orlandomedicalrentals.com | |
| Orlando Plumbing & Drains | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3006 Oranole Rd | Lockhart | Florida | 32810-2035 | plumbing.orl@gmail.com | |
| Oroa Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burwood Highway | Hawthorn | VIC | 3122 | toddjdalil@outlook.com | |
| O'Rourke Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11226 West Point Drive | Knoxville | Tennessee | 37934 | orthoofficeknox@gmail.com | |
| Orr Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 Lovelaceville Rd | Paducah | Kentucky | 42001-5855 | rob.mulero@orrmedical.com | |
| ORRA Fine Jewellery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | House of ORRA, Above Lord of Drinks | Andheri | MH | 400053 | suraj.todkar@orra.co.in | |
| ORRA FINE JEWELLERY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Off Veera Desai Road | Mumbai | MH | 400047 | saneila.quiney@orra.co.in | |
| ORT Spine PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69-40 108th Street | Queens | New York | 11375 | arutyunyangrigoriy137@gmail.com | |
| Or-Tec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5445 Dunham Rd | Maple Heights | Ohio | 44137-3673 | diana@or-tec.com | |
| Ortho Indy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Emerson Avenue | Greenwood | Indiana | 46143 | justinraley7@gmail.com | |
| Ortho MA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Southampton Road | Westfield | Massachusetts | 1085 | orthoma413@gmail.com | |
| Orthodontia Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Hudson Street | Hoboken | New Jersey | 7030 | pediatric.ortho@orthodontia-studio.com | |
| Orthopaedic and Sports Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 795 Farmers Ln Ste 10 | Santa Rosa | California | 95405-6718 | osptsarina@sonic.net | |
| Orthopedic Associates of Long Island | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Technology Drive | Setauket- East Setauket | New York | 11733 | madelonhogan@gmail.com | |
| Orthopedic Associates of Northern California, INc,. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Raley Blvd | Chico | California | 95928-8347 | managers@oanc.org | |
| Orthopedic Associates of West Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Mount Pleasant Avenue | Dover | New Jersey | 7801 | oawj600@gmail.com | |
| Orthopedic Surgeon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1380 Lusitana Street | Honolulu | Hawaii | 96813 | info@doctormorton.com | |
| Orthopedics New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Speen Street | Natick | Massachusetts | 1760 | aguerino@partners.org | |
| ORTHOREHAB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8425 Bandera Road | San Antonio | Texas | 78250 | jj@myorthorehab.com | |
| Orthos Liquid Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 Browns Cove Rd | Ridgeland | South Carolina | 29936-8166 | james@orthosnozzles.com | |
| Ortiz Delivery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6430 Large St | Philadelphia | Pennsylvania | 19149-2748 | jayortiz@ortizdelivery.com | |
| Ortiz Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Schafer Ave | Bolingbrook | Illinois | 60490-3222 | n.ortiz@ortiztalentsolutions.com | |
| Ortmann Healthcare Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Saint Julian Place | Columbia | South Carolina | 29204 | cathy.reisch@ortmannhealth.com | |
| Orton Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3115 Larkspur Dr | Colorado Springs | Colorado | 80907-5719 | recruiting@ortonk8.org | |
| Orty's Custom Meats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31136 County Road 161 | Deer River | Minnesota | 56636-2355 | ortys@paulbunyan.net | |
| Orville S Clarke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Maple St | Randolph | Massachusetts | 02368-4815 | cittadinidenisseuk@hotmail.com | |
| Oryx Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8825 34th Avenue Northeast | Marysville | Washington | 98271 | oryxsvc@outlook.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| O's Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 Northeast 28th Street | | Fort Worth | Texas | 76111 | trnpropertiesoftexas@gmail.com |
| Osaic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18700 Hayden Road | | Scottsdale | Arizona | 85255 | syed.shahulhameed80@gmail.com |
| Oscar Associates (Americas) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Congress Avenue | | Austin | Texas | 78701 | caitlin.cooper@oscar-energy.com |
| Oscar Car Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | | Wilmington | Delaware | 19801-1120 | tm@driveoscar.com |
| Oscars/Dice Vice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5565 Ladybird Ln | | La Jolla | California | 92037-7721 | nycsam81@gmail.com |
| Osceola Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2392 Wisconsin 35 | | Osceola | Wisconsin | 54020 | sales@osceolaauto.com |
| Osceola Optique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Northeast Skyline Drive | | Jensen Beach | Florida | 34957 | osceolaoptique@comcast.net |
| Oscilla Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4240 Gilman Place West | | Seattle | Washington | 98199 | sato@oscillapower.com |
| Oscilare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12024 Starboard Drive | | Reston | Virginia | 20194 | rohit.putta@protonmail.com |
| Oscilare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12024 Starboard Drive | | Reston | Virginia | 20194 | rohit.putta@protonmail.com |
| Oscotel LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82, AECS LAYOUT | | Bengaluru | KA | 560094 | joydeep.ghosh@oscotel.com |
| OSD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 West Eau Gallie Boulevard | | Melbourne | Florida | 32934 | neil@cryoone.us |
| Osha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 | | Houston | Texas | 77064 | t614d10@gmail.com |
| Oshins of Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3905 Carman Road | | Schenectady | New York | 12303 | info@oshinsofsmiles.com |
| Oshins of Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3905 Carman Road | | Schenectady | New York | 12303 | info@oshinsofsmiles.com |
| OSI (Outsourcing Services International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 NE 191ST | | North Miami Beach | Florida | 33179 | talenthunter@osirpo.com |
| OSI Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5757 Holiday St | | Abilene | Texas | 79605-1201 | john@osi-security.com |
| OSIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7870 E Kemper Rd Ste 330 | | Cincinnati | Ohio | 45249-1675 | bobbi.gifford@osisonline.net |
| Osk & Rainforest Delivery center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17007 Evergreen Pl | | City Of Industry | California | 91745-1819 | daniu1617882@gmail.com |
| Oso Family Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 Roxborough Park Rd | | Roxborough | Colorado | 80125-9352 | john@ofrr.dog |
| Osprey CFO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Glenwood Avenue | | Raleigh | North Carolina | 27603 | ospreycfonc@gmail.com |
| Osprey Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3976 Destination Drive | | Osprey | Florida | 34229 | drzach@verizon.net |
| Osprey Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3976 Destination Drive | | Osprey | Florida | 34229 | drzach@verizon.net |
| Osprey Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Rowland Rd Ste 250 | | Minnetonka | Minnesota | 55343-4315 | mlyman@ospreymed.com |
| OSS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 N Frederick Ave | | NO POTOMAC | Maryland | 20878 | liliana@ossinc.us.com |
| OST LIQUOR STORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3928 Old Spanish Trail | | Houston | Texas | 77021 | hr@ostliquorstore.com |
| OST LIQUOR STORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3928 Old Spanish Trail | | Houston | Texas | 77021 | hr@ostliquorstore.com |
| Ostaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 509 Front Ridge Dr | | Cary | North Carolina | 27519-6433 | dwijen@ostaff.com |
| Ostaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 509 Front Ridge Dr | | Cary | North Carolina | 27519-6433 | dwijen@ostaff.com |
| OsteoStrong | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 Maryland Ave | | Clayton | Missouri | 63105-3643 | jason@osteostrong.me |
| Osteria 545 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 West Broad Street | | Paulsboro | New Jersey | 8066 | rich@osteria545.com |
| Osuna & Dotson Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13333 Paramount Blvd | | South Gate | California | 90280-8252 | attorney@osunadotsonlaw.com |
| Osuna Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3419 Via Lido | | Newport Beach | California | 92663-3908 | mabrams@sixty4k.com |
| Oswalt Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3933 South McClintock Drive | | Tempe | Arizona | 85282 | wayne@oswaltlawgroup.com |
| OT Ventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8970 Old Annapolis Road | | Columbia | Maryland | 21045 | ot.ventures1@gmail.com |
| OTA Athletics Chicagoland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Springside Ln | | Buffalo Grove | Illinois | 60089-1651 | heaton@otathletics.com |
| OTA World LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 W Crosby Rd | | Carrollton | Texas | 75006-6901 | tx_mcha@osakititan.com |
| Otero and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Wilshire Blvd | | Casselberry | Florida | 32707-5370 | info@otero-company.com |
| Otero and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 Wilshire Blvd | | Casselberry | Florida | 32707-5370 | info@otero-company.com |
| OTG MOVEMENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21362 Offida lane | | New Caney | Texas | 77357 | otgmovement.freight@gmail.com |
| OTG MOVEMENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21362 Offida lane | | New Caney | Texas | 77357 | otgmovement.freight@gmail.com |
| OTI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3743 White Birch Dr | | Memphis | Tennessee | 38115-4917 | lfwusuccess@gmail.com |
| Otis Elevator Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Country Club Pl | | Geneva | Illinois | 60134-1914 | kenconnelly@hotmail.com |
| Otoe County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Central Ave Ste 1 | | Nebraska City | Nebraska | 68410-2356 | cbando@otoecountyne.gov |
| Otolaryngology Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 N Illinois St Ste 110 | | Carmel | Indiana | 46290-1172 | humanresources@otolaryn.com |
| O'toole Rogers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3650 Mt Diablo Blvd Ste 180 | | Lafayette | California | 94549-3773 | owenvanstralen@icloud.com |
| O'toole Rogers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3650 Mt Diablo Blvd Ste 180 | | Lafayette | California | 94549-3773 | owenvanstralen@icloud.com |
| O'toole Rogers LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3650 Mt Diablo Blvd Ste 180 | | Lafayette | California | 94549-3773 | owenvanstralen@icloud.com |
| OTR FLEET SERVICE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11051 Eastex Fwy | | Houston | Texas | 77093-3605 | chicks@otrfleetservice.com |
| Otra Vez Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Oak Street | | Brentwood | California | 94513 | otravezcleaning@gmail.com |
| OTST Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1635 | | Taguig | NCR | 1630 | ansleyting@otst.me |
| OTT Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Huron St | | Knoxville | Tennessee | 37917-3738 | otttransport@yahoo.com |
| Otter Fine Sushi & Beyond, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Hudson Street | | Fort Lee | New Jersey | 7024 | otterfsbfl@gmail.com |
| Otterbine-Barebo, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3840 Main Rd E | | Emmaus | Pennsylvania | 18049-9579 | kwitman@otterbine.com |
| Otto Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | info@ottohealth.io |
| Ottoedge Services LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri Road | | Mumbai | MH | 400047 | hr@ottoedge.com |
| OTX Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16030 Arthur St | | Cerritos | California | 90703-2110 | admin@otxusa.com |
| OU ZAZA 3 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Siili | | Tallinn | Harju maakond | 13422 | info@zaza.ee |
| Ouachita Baptist University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Ouachita St | | Arkadelphia | Arkansas | 71998-0001 | jax.tigerintexas@gmail.com |
| OUR CHILDREN FIRST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3036 East Tremont Avenue | | Bronx | New York | 10461 | ctellez@ocfnyc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Our Favorite Places | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1052 Shadow Lawn St | | Indianapolis | Indiana | 46260-2231 | sandypeacock54@gmail.com |
| Our Financial Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Malcolm X Boulevard | | New York | New York | 10027 | jamel@ofhinitiative.com |
| Our Helping Hands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 North Michigan Street | | Toledo | Ohio | 43604 | ourhhands@yahoo.com |
| Our Hope Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 Walker Ave NW | | Grand Rapids | Michigan | 49504-4067 | bethanymesler@ourhopeassociation.org |
| Our House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 E Roosevelt Rd | | Little Rock | Arkansas | 72206-2304 | careers@ourhouseshelter.org |
| Our Infinite Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28706 Cedarwood Dr | | Shenandoah | Texas | 77381-1010 | omidjavan.oic@gmail.com |
| Our Lady of Mercy Catholic Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9200 Kentsdale Dr | | Potomac | Maryland | 20854-4529 | rfourthgrade@olom.org |
| Our Lady of Mercy Catholic Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9200 Kentsdale Dr | | Potomac | Maryland | 20854-4529 | rfourthgrade@olom.org |
| Our Savior Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14980 Diamond Path W | | Rosemount | Minnesota | 55068-4505 | kidskool@osfamily.org |
| Our Savior Lutheran Church & Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3775 Middle Rd | | Bettendorf | Iowa | 52722-3315 | oslcdym@oursaviorbett.org |
| Our Tribal Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1480 Eastwood Ave | | Akron | Ohio | 44305-1479 | ourtribalececenter@gmail.com |
| OurCare HomeCare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 289 Elm Street | | Struthers | Ohio | 44471 | rtnuby01@gmail.com |
| Our-Home snacks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 W Airport Rd | | Lititz | Pennsylvania | 17543-7624 | patrickwiker5@gmail.com |
| Ourisman Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 Rockville Pike | | Rockville | Maryland | 20852 | peggy@ourismancars.com |
| Ourlove senior care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8810 Southwest State Road 200 | | Ocala | Florida | 34481 | info@ourlovesenior care.com |
| Ourlove senior care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8810 Southwest State Road 200 | | Ocala | Florida | 34481 | info@ourloveseniorcare.com |
| Ouster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Treat Avenue | | SF | California | 94110 | tienvan19880s@gmail.com |
| Ouster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Treat Avenue | | SF | California | 94110 | tienvan19880s@gmail.com |
| Out Time Now | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1927 Theadore St | | Sebring | Florida | 33872-4252 | nevans@ourtimenowllc.com |
| Outage Support Resource LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Live Oak Ln | | Lake Jackson | Texas | 77566-4619 | esmy.pate@osresource.net |
| OutBurst Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3421 North Causeway Boulevard | | Metairie | Louisiana | 70002 | alice@outburstconsultinginc.com |
| OutDream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jacksonville Road | | Colrain | Massachusetts | 1340 | jackson.micle92@gmail.com |
| outer orbit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deoghar - Sarwan Road | | Deoghar | JH | 814112 | amitk01121995@gmail.com |
| Outerbridge Advisors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1756 Richmond Ave | | Staten Island | New York | 10314-3902 | velangovan@outerbridgeadvisors.com |
| Outermost Harbor Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Seagull Rd | | Chatham | Massachusetts | 02633-2562 | harrison@outermostharbor.com |
| Outlaw Offroad & 4x4 inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26469 Nick Davis Rd | | Athens | Alabama | 35613-6209 | jerrell@theoutlawoffroad.com |
| Outlaw Ridge Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7212 Sulphur Ct | | China Spring | Texas | 76633-3021 | outlawridgeconstruction@gmail.com |
| Outlier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 5th St | | San Francisco | California | 94103-2919 | quintin.au@scale.com |
| Outlier AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 22nd Street | | Oakland | California | 94612 | sstewartkmo@gmail.com |
| Outlier AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 22nd St Ste 600 | | Oakland | California | 94612-3026 | kalebussell@gmail.com |
| Outliers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Main St Ste 5 | | Chelsea | Michigan | 48118-1508 | dstankey@outliersllc.com |
| Outlook, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellevue Way Northeast | | Bellevue | Washington | 98004 | shabbir.mohamad@outlook.com |
| Outokumpu Stainless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 ThyssenKrupp Drive | | Calvert | Alabama | 36513 | patricia.payne@outokumpu.com |
| Outreach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11711 Myrtle Ave | | Richmond Hill | New York | 11418-1751 | elliotkloper@opiny.org |
| Outreach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11711 Myrtle Ave | | Richmond Hill | New York | 11418-1751 | elliotkloper@opiny.org |
| Outreach Strategists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6213 Skyline Drive | | Houston | Texas | 77057 | alex@outreachstrategists.com |
| OUTSCAL TECHNOLOGIES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jhandewalan Devi Mandir Marg | | New Delhi | DL | 110005 | hr@outscal.com |
| Outside the Box Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5378 Darlington Ct | | White Plains | Maryland | 20695-4171 | hr@outsidetheboxlogisticsllc.com |
| outskirts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31112 Holly Dr | | Laguna Beach | California | 92651-6936 | cole@agmag.com |
| outskirts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31112 Holly Dr | | Laguna Beach | California | 92651-6936 | cole@agmag.com |
| Outsource Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N/A | | Manila | NCR | 1001 | stephany@shenpire.com |
| Outstanding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14332 Montfort Drive | | Dallas | Texas | 75254 | akiracruz5415@gmail.com |
| Outstanding Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Presidential Way | | Kettering | Ohio | 45429 | donna@outstandingair.com |
| Ovako Group AB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 San Jose Ave | | San Francisco | California | 94110-3721 | frankiemuniz444@gmail.com |
| Ovanti Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Acker Rd | | Belton | South Carolina | 29627-8376 | brenkusbruce@gmail.com |
| Overall Strategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida El Derby 254 | | Santiago de Surco | LIMA | 15023 | coyanguren@overall.com.pe |
| Overhead Crane & Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34053 Mulvey | | Fraser | Michigan | 48026-1950 | jflatt@craneanddoor.com |
| Overhead Crane & Door | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34053 Mulvey | | Fraser | Michigan | 48026-1950 | jflatt@craneanddoor.com |
| Overhead Door Company of Greater Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Poplar St | | Pittsburgh | Pennsylvania | 15223-2221 | pwandrisco@ohdpgh.com |
| Overhead Door Company of Southeast Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Columbia Memorial Parkway | | Kemah | Texas | 77565 | mike@overheaddoorsetx.com |
| Overhead Door Company of Southeast Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Columbia Memorial Parkway | | Kemah | Texas | 77565 | mike@overheaddoorsetx.com |
| Overlay Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3309 Elm St | | Dallas | Texas | 75226-1637 | pete@overlayanalytics.com |
| Overlog Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Remington Rd Ste F | | Schaumburg | Illinois | 60173-4815 | safety@overloginc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Overlog Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Remington Rd Ste F | | Schaumburg | Illinois | 60173-4815 | safety@overloginc.com |
| Overly's Electrical Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Walters Ln | | Springdale | Pennsylvania | 15144-1739 | joverly@overlyselectric.com |
| Overly's Electrical Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Walters Ln | | Springdale | Pennsylvania | 15144-1739 | joverly@overlyselectric.com |
| Overman Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 N Geneva Rd | | Orem | Utah | 84057-4406 | madeline@overmanconcrete.com |
| Overmind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Irving Place | | Singapore | Singapore | 369546 | tony@overmind.xyz |
| Overnight Mountings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Plaza Ave | | New Hyde Park | New York | 11040-4921 | jackie@overnightmountings.com |
| Overpower Customs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13151 SW Silver Fox Ln | | Indiantown | Florida | 34956-4116 | jennifer@alumacart.com |
| Overpower Customs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13151 SW Silver Fox Ln | | Indiantown | Florida | 34956-4116 | jennifer@alumacart.com |
| Overseas Cyber Technical Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No.3/494, Vairavapuram 2nd Street, | | Karaikudi | TN | 630003 | preetha.g.octs@gmail.com |
| OVERTHETOP LIVE PVT. LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201305 | anusharv.gupta@ottlive.in |
| Ovid Community Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 793 600 South | | Anderson | Indiana | 46013 | jobs@ovidchurch.com |
| Oviedo Pediatrics PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2959 Alafaya Trail | | Oviedo | Florida | 32765 | lramos@excellentmbs.com |
| Oviedo Pediatrics PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2959 Alafaya Trail | | Oviedo | Florida | 32765 | lramos@excellentmbs.com |
| Owen S. Dunigan & Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 153 Grove Street | | Woodbridge Township | New Jersey | 7095 | duniganplumbing@yahoo.com |
| Owen Validation Sercvices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Anthony Ford Rd | | Penhook | Virginia | 24137-3517 | steveowendts@aol.com |
| Owens Brothers Management Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7426 S Staples St Ste 206 | | Corpus Christi | Texas | 78413-5385 | owensmgt@yahoo.com |
| OWM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Grand Trunk Road | | Ludhiana | PB | 141003 | kaur2502manpreet@gmail.com |
| own | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Goff Ave Unit 6201 | | Pawtucket | Rhode Island | 02860-8409 | jhowardw55@gmail.com |
| OWN IT Coaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 SW 59th St | | Miami | Florida | 33143-1908 | christier@ownitcoaching.com |
| OwnEasy Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 East Main Street | | Barrington | Illinois | 60010 | jnewbery@owneasy.com |
| OwnEasy Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 East Main Street | | Barrington | Illinois | 60010 | jnewbery@owneasy.com |
| owner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2816 S 357th Ct | | Federal Way | Washington | 98003-8626 | toddgolsen@gmail.com |
| Owners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1253 Dickson Avenue | | Hanahan | South Carolina | 29410 | danny.pasiecznik@ownersinc.co |
| Oxbridge Advisors Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 Chateaugay Ave | | Naperville | Illinois | 60540-7714 | oxbridge2022@gmail.com |
| Oxbridge Advisors Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 Chateaugay Ave | | Naperville | Illinois | 60540-7714 | oxbridge2022@gmail.com |
| Oxenade Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1421 SW 1st Way | | Deerfield Beach | Florida | 33441-6753 | virtualassistantnikkimoore@gmail.com |
| Oxford Auto Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W220 West 22nd Street | | Oakbrook Terrace | Illinois | 60181 | work@oxfordauto.com |
| Oxford Auto Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17W220 West 22nd Street | | Oakbrook Terrace | Illinois | 60181 | work@oxfordauto.com |
| Oxford Hotels & Resorts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Mason St | | San Francisco | California | 94102-1707 | carla.santos@ohrllc.com |
| Oxford Laboratories Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Link Road,Andheri West | | Mumbai | MH | 400053 | hr@oxfordlab.com |
| Oxford Millin Insurance Agency Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Old York Road | | Jenkintown | Pennsylvania | 19046 | christined@oxfordins.com |
| Oxford Millin Insurance Agency Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Old York Road | | Jenkintown | Pennsylvania | 19046 | christined@oxfordins.com |
| Oxford Valuation Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 West 42nd Street | | New York | New York | 10036 | kfaesenkloet@oxfordvp.com |
| Oxford Valuation Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 West 42nd Street | | New York | New York | 10036 | kfaesenkloet@oxfordvp.com |
| OXLEY HOLDING LIMITED. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Paris Road | | Owings | Maryland | 20736 | raydarnell424@gmail.com |
| Oxley Rich Sammons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 9th Street | | Huntington | West Virginia | 25701 | ctaylorlegalservices@gmail.com |
| Oxy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pune - Nashik Highway | | Manchar | MH | 410503 | vinuwaghmare7@gmail.com |
| Oxy Urban Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udayanpatti Main Road | | Tiruchirappalli | TN | 620021 | support@oxyurban.com |
| Oxychem Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Shaw Boulevard | | Pasig | NCR | 1605 | dmccao@oxc-ph.com |
| Oxyrase, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Park Ave W | | Ontario | Ohio | 44906-1050 | t.menssen@oxyrase.com |
| OYO Hotels and Rooms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Benniganahalli Flyover | | Bengaluru | KA | 560016 | anavadya.nirmalan@oyorooms.com |
| Oyster & Pearl Bar Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6062 Lake Murray Boulevard | | La Mesa | California | 91942 | fadikalasho19@gmail.com |
| Oyster & Pearl Bar Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6062 Lake Murray Boulevard | | La Mesa | California | 91942 | fadikalasho19@gmail.com |
| OZ Digital Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Cypress Creek Rd Ste 570 | | Fort Lauderdale | Florida | 33309-6157 | aimma.arif@gmail.com |
| Ozark Commercial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12444 Powerscourt Drive | | St. Louis | Missouri | 63131 | nds@ozarkcre.com |
| Ozark Home Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 917 71 Plaza Court | | Springdale | Arkansas | 72764 | eric@ozarkhomepros.com |
| Ozark Peak Delivery Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N Mulroy Rd | | Strafford | Missouri | 65757-7219 | contact@opdeliveryservice.com |
| Ozin Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Waterfront Parkway West Dr | | Indianapolis | Indiana | 46214-2007 | gaurav.singh@ozin.ai |
| Ozin Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Waterfront Parkway West Dr | | Indianapolis | Indiana | 46214-2007 | gaurav.singh@ozin.ai |
| Ozinga | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19001 Old Lagrange Road | | Mokena | Illinois | 60448 | kylestock@ozinga.com |
| Ozone Story Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 Piute Creek Dr | | Corona | California | 92881-4250 | shawn@ozone3d.com |
| Oztek Commercial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 E Mulberry St Unit L | | Fort Collins | Colorado | 80524-8476 | ozairflow@gmail.com |
| p | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plainfield Avenue | | Edison | New Jersey | 8817 | chathurasandaruwanwijayasena@gmail.com |

| P | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Ice Cream Plz | Akron | New York | 14001-1036 | bradleynasca@gmail.com | |
| P Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3621 Gillham Road | KCMO | Missouri | 64109 | postbox5343@gmail.com | |
| P Ronen MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Threadneedle Street | Houston | Texas | 77079 | drronen@drronen.com | |
| P&G Insurance Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bay Harbor Terrace | Bay Harbor Islands | Florida | 33154 | malkef@pandginsurance.com | |
| P&G Insurance Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bay Harbor Terrace | Bay Harbor Islands | Florida | 33154 | malkef@pandginsurance.com | |
| P&H Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 West Center Street | West Bridgewater | Massachusetts | 2379 | info@pandhtravel.com | |
| P&M Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 Hudson River Rd | Mechanicville | New York | 12118-3806 | office@pnmconstruct.com | |
| P&M Door & Hardware, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Ocean Avenue | Copiague | New York | 11726 | karen@pandmdoors.com | |
| P&M Orange Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 Orange St | New Haven | Connecticut | 06511-2528 | pino@pmorangemarket.com | |
| P&M Orange Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 Orange St | New Haven | Connecticut | 06511-2528 | pino@pmorangemarket.com | |
| P. Sivaramakrishnan & Associates LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | lbs marg Gangawadi Lane | Mumbai | MH | 400086 | hr@psk.co.in | |
| P.E. Guerin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Jane St | New York | New York | 10014-1917 | katie@peguerin.com | |
| P.F. Chang's Edmonton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6303 Currents Dr NW | Edmonton | Alberta | T6W 0L9 | jobs.pfcedmonton@gmail.com | |
| P.I.L.O.T. SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 289 Jackson Rd | Berlin | New Jersey | 08009-2619 | sbonner@thepilotservices.org | |
| P.M. Landscaping Services LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2611 Garden Rd | Monterey | California | 93940-5309 | roselyn@pmlandscapingmonterey.com | |
| P.S. Chiropractic, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Hampton Ave | Pickens | South Carolina | 29671-2608 | pschiro@bellsouth.net | |
| P2P Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Veterans Memorial Highway | Holbrook | New York | 11741 | abbyyyymil@gmail.com | |
| P3 Painting & Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5227 Palmero Court | Buford | Georgia | 30518 | hstewart@p3-pr.com | |
| P3 Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36310 Hempstead Rd | Hockley | Texas | 77447-3152 | jonelle.frazier@p3services.com | |
| P4 Clinical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Cherry Ridge Drive | San Antonio | Texas | 78230 | stan.gutgarts@p4dx.com | |
| P4S Golf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Lower Shiloh Way | Morrisville | North Carolina | 27560-5493 | alex@par4success.com | |
| P4S Golf Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Lower Shiloh Way | Morrisville | North Carolina | 27560-5493 | will@par4success.com | |
| P5 Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Sawmill Rd | Hinesville | Georgia | 31313-1179 | alvinarmy06@yahoo.com | |
| Pa B,s Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Mossy Trail Dr Apt 217 | Grovetown | Georgia | 30813-0659 | seasrainbow1275@gmail.com | |
| PA Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Institution Dr | Bellefonte | Pennsylvania | 16823-1665 | kcortazzo@pa.gov | |
| PA Manufactured Housing Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Limekiln Rd | New Cumberland | Pennsylvania | 17070-2425 | mary@pmha.org | |
| PA Screen Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6285 South Valley View Boulevard | Las Vegas | Nevada | 89118 | ryan@laptopscreen.com | |
| pab learn lead and grow pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saket Nagar Main Road | Indore | MP | 452018 | hr@pablearnleadandgrow.com | |
| PAB LEARN LEAD AND GROW PVT.LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Palasia Road | Indore | MP | 452001 | somujain414@gmail.com | |
| Pablo Lopez Ferrari | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Paseo de los Ruiseñores | Zaragoza | AR | 50006 | pablo_lopezferrari@hotmail.com | |
| PAC LAND DEVELOPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Bonnie Brae St | Winter Park | Florida | 32789-2809 | lea@paclanddevelopment.com | |
| PAC LAND DEVELOPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Bonnie Brae St | Winter Park | Florida | 32789-2809 | lea@paclanddevelopment.com | |
| PAC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7814 Carousel Lane | Richmond | Virginia | 23294 | steven@pacsolutions.io | |
| PACD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5925 Stevenson Ave Ste A | Harrisburg | Pennsylvania | 17112-1788 | swehinger@pacd.org | |
| Pace Analytical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2665 Long Lake Road | Roseville | Minnesota | 55113 | mary@maryclicks.com | |
| PACE Electrical & Generator Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Carson Dr | Bear | Delaware | 19701-1319 | mwood@pacede.com | |
| Pace Electrical Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Southern Blvd | Savannah | Georgia | 31405-7416 | shannony@paceeci.com | |
| Pace Management Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1846 E Innovation Park Dr | Oro Valley | Arizona | 85755-1963 | ryan@dewwealth.com | |
| PACE Staffing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Crown Colony Drive | Quincy | Massachusetts | 2169 | ryan@pacerecruiters.com | |
| Pace University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 W Nicholai St | Hicksville | New York | 11801-3828 | mk89049n@pace.edu | |
| Pacesetter Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 381 E Commercial Blvd | Fort Lauderdale | Florida | 33334-2411 | fttskilled@pacesetterpersonnel.com | |
| Pachauri Consultancy Services Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 4, Noida | Noida | UP | 201310 | sales@pachauriconsultancyservices.com | |
| Pacific Aerodynamic, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 N Main St | Orange | California | 92868-1107 | jobs@pacificaerodynamic.com | |
| Pacific Aerodynamic, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 889 N Main St | Orange | California | 92868-1107 | jobs@pacificaerodynamic.com | |
| Pacific Air Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1916 220th Street Southeast | Bothell | Washington | 98021 | samanthac@pacificaircontrol.com | |
| Pacific Beach Bike Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 Garnet Ave | San Diego | California | 92109-3353 | mark23rowe@gmail.com | |
| Pacific Catch, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Tamalpais Drive | Corte Madera | California | 94925 | jobs@pacificcatch.com | |
| Pacific Center of Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9150 Chesapeake Dr Ste 120 | San Diego | California | 92123-1097 | tiffany@pacificcenterofhealth.com | |
| Pacific Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 20th St N Ste 2200 | Birmingham | Alabama | 35203-3261 | jessy@pcstalent.com | |
| Pacific Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alabama 150 | Birmingham | Alabama | 35233 | shiva@pcstalent.com | |
| Pacific Crane Maintenance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 W Wardlow Rd | Long Beach | California | 90807-4429 | jsutton@pcmcus.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Crane Maintenance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 W Wardlow Rd | | Long Beach | California | 90807-4429 | jsutton@pcmcus.com |
| Pacific Delivery and Logistics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23226 White Rd SE | | Maple Valley | Washington | 98038-8025 | wendy@pacificdeliveryandlogistics.com |
| Pacific Designs International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Hobby St | | Pleasantville | New York | 10570-2924 | eric@pacificdesigns.net |
| Pacific Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15725 Pomerado Road | | Poway | California | 92064 | alex@sdrxs.com |
| Pacific Forest Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 OReilly Ave | | San Francisco | California | 94129-1356 | jobs@pacificforest.org |
| Pacific Galvanizing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 46th Ave | | Oakland | California | 94601-5001 | geoff@pacificgalvanizing.com |
| PACIFIC HOME AND APPLIANCE DISTRIBUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99-1305 Koaha Place | | Aiea | Hawaii | 96701 | jose.calma@phadhi.com |
| Pacific International Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 East Penn Square | | Philadelphia | Pennsylvania | 19107 | rebecca.holton@pacific-international.com |
| Pacific Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 South Clark Street | | Chicago | Illinois | 60603 | kmcmanaman@nfcompanies.com |
| Pacific Northwest Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29333 Southwest Town Center Loop East | | Wilsonville | Oregon | 97070 | pacificnwjanitorial@gmail.com |
| Pacific Northwest National Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 Battelle Blvd | | Richland | Washington | 99354-1793 | carol.linxm@gmail.com |
| Pacific Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Santa Monica Pier | | Santa Monica | California | 90401-3128 | clewallen@pacpark.com |
| Pacific Pointe Housing LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Rose Marie Lane | | Stockton | California | 95207 | james@apartmentcorp.com |
| Pacific Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 SW Tualatin Sherwood Rd Ste 200 | | Tualatin | Oregon | 97062-8620 | connie@pacificstaffing.net |
| Pacific Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 SW Tualatin Sherwood Rd Ste 200 | | Tualatin | Oregon | 97062-8620 | connie@pacificstaffing.net |
| Pacific Substrates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 7th Street | | Oakland | California | 94615 | danielle@dgioconsulting.com |
| Pacific Tree Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Ritz Carlton Drive | | Dana Point | California | 92629 | ptc@pacifictreecapital.com |
| Pacific Truck & Tractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Lewelling Blvd | | San Lorenzo | California | 94580-1629 | greg@bayareahd.com |
| Pacific Truck & Tractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Lewelling Blvd | | San Lorenzo | California | 94580-1629 | greg@bayareahd.com |
| Pacific Utility Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 W Kentucky Ave | | Woodland | California | 95695-5833 | jsouza@pacificutilityconstruction.com |
| Pacific View Smile Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 Wilshire Boulevard | | Santa Monica | California | 90403 | pacviewsmilecenter@gmail.com |
| Pacific YachtWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 Victoria St | | Costa Mesa | California | 92627-3931 | mija@pacificyachtworks.com |
| Package Xpress LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37350 Ecorse Rd | | Romulus | Michigan | 48174-1396 | support@package-xpress.com |
| Packaging Concepts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9832 Evergreen Industrial Dr | | Saint Louis | Missouri | 63123-7249 | hr@packagingconceptsinc.com |
| Packard International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22397 White Oak Dr | | Conroe | Texas | 77306-8859 | dave@packardusa.com |
| Packer & Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5266 Mooney Rd | | Radnor | Ohio | 43066-9710 | paainc@aircraftinsurance.net |
| Packer Valley Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2277 Clairville Rd | | Oshkosh | Wisconsin | 54904-9082 | cris@packervalley.com |
| Pack-Mark, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 E Bitters Rd | | San Antonio | Texas | 78216-2998 | jlorenz@pack-mark.com |
| Packsys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ALAJUELA | | San Rafael | Provincia de Alajuela | 20108 | unete@packsys.com |
| PACKSYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huffmeister Road | | Cypress | Texas | 77429 | talento05@packsys.com |
| Pac-Mid Technology Group, Inc. dba DROPPZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26828 Maple Valley Highway | | Maple Valley | Washington | 98038 | pacmidtechnology@gmail.com |
| PACS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Centinela Ave | | Inglewood | California | 90302-3215 | sonia.leduc@pacs.com |
| PACTRO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KARAI VILLAGE | | Kanchipuram | TN | 631501 | joadam06@gmail.com |
| PAD Home Pet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Riverside Drive | | New York | New York | 10024 | kacey@padhps.com |
| PAD Home Pet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Riverside Drive | | New York | New York | 10024 | kacey@padhps.com |
| Paddle Pub Long Island | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 Blue Point Ave | | Blue Point | New York | 11715-1248 | longisland@paddlepub.com |
| Padel Haus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 Water Street | | Brooklyn | New York | 11201 | nicole@padel.haus |
| Padel Rating & Stats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulitsa Racho Dimchev 1 | | Sofia | Grad Sofiya | 1000 | hr@padelrating.eu |
| Padhai Help pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sanganer Thana Flyover | | Jaipur | RJ | 302033 | hr@padhaihelp.com |
| PADT, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7755 S Research Dr Ste 110 | | Tempe | Arizona | 85284-1803 | madison.smith@padtinc.com |
| Paducah Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 627 Park Ave | | Paducah | Kentucky | 42001-1065 | servasst@hacky.com |
| PAG Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Nashmor Dr | | Sugar Land | Texas | 77479-1499 | viratsingh@pagconsulting.us |
| PAG Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Nashmor Dr | | Sugar Land | Texas | 77479-1499 | viratsingh@pagconsulting.us |
| PAG Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Nashmor Dr | | Sugar Land | Texas | 77479-1499 | viratsingh@pagconsulting.us |
| PAG Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Nashmor Dr | | Sugar Land | Texas | 77479-1499 | viratsingh@pagconsulting.us |
| PAG Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Nashmor Dr | | Sugar Land | Texas | 77479-1499 | viratsingh@pagconsulting.us |
| Page Renovations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 Boro Line Road | | King of Prussia | Pennsylvania | 19406 | holdsworthhomes@gmail.com |
| Pagos Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9442 Clear Ridge Rd | | Everett | Pennsylvania | 15537-7508 | helen@pagosconsultants.com |
| PAH Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14643 Dallas Parkway | | Dallas | Texas | 75254 | marie.vazquez@pahmgt.com |
| PAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Eisenhower Avenue | | Alexandria | Virginia | 22314 | jlester@pai-inc.com |
| PAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Eisenhower Avenue | | Alexandria | Virginia | 22314 | jlester@pai-inc.com |
| PAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Eisenhower Avenue | | Alexandria | Virginia | 22314 | jlester@pai-inc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Paige's of Time Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Kent Ave | | La Plata | Maryland | 20646-3729 | info@paigesoftime.com |
| Pain Du Jour French Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Crossview Dr | | Houston | Texas | 77063-5709 | idrispaindujour@yahoo.com |
| Pain Management and Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 E Millsap Rd | | Fayetteville | Arkansas | 72703-4098 | pmrcnwa1@gmail.com |
| Pain Management Centers of New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Highland Avenue | | Newburyport | Massachusetts | 1950 | lbarry@paincentersofnewengland.com |
| Pain Management Plus, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 Oak St | | Forest City | North Carolina | 28043-3585 | donna@painmgmtplus.com |
| Paine Hamblen LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 West Sprague Avenue | | Spokane | Washington | 99201 | amy.oien@painehamblen.com |
| Paint Bucket | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Georgia 85 | | Fayetteville | Georgia | 30215 | paintbucketllc20@gmail.com |
| Paint Nail Bar Orlando | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12623 West Colonial Drive | | Winter Garden | Florida | 34787 | paintnailsorlando@gmail.com |
| Paint Titan, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | S33W34027 County Trunk C | | Dousman | Wisconsin | 53118-9625 | office.painttitan@gmail.com |
| Painting Heroes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10067 Geese Trail Cir | | Ruskin | Florida | 33573-6778 | paintingheroes@gmail.com |
| Painting with a Twist Roseville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28750 Utica Rd | | Roseville | Michigan | 48066-2534 | studio311@paintingwithatwist.com |
| paitientIQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 W Ontario St Ste 300 | | Chicago | Illinois | 60654-5773 | patientiqhiringteam@gmail.com |
| Pajama Strangle Time! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Porter St | | Providence | Rhode Island | 02905-4520 | bohbalison@gmail.com |
| Pajama Strangle Time! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Porter St | | Providence | Rhode Island | 02905-4520 | bohbalison@gmail.com |
| Pajcic & Pajcic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Independent Dr Ste 1900 | | Jacksonville | Florida | 32202-5023 | eva@pajcic.com |
| Pajcic & Pajcic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Independent Dr Ste 1900 | | Jacksonville | Florida | 32202-5023 | eva@pajcic.com |
| PAK AUTOWORKS DBA MAACO AMERICA'S BODYSHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 652 Buttonwood Avenue | | Maple Shade | New Jersey | 8052 | tawakkul.holdings@icloud.com |
| PAK AUTOWORKS DBA MAACO AMERICA'S BODYSHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 652 Buttonwood Avenue | | Maple Shade | New Jersey | 8052 | tawakkul.holdings@icloud.com |
| Palace Jewelry & Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Virginia St | | Reno | Nevada | 89501-1137 | sue@pjlreno.com |
| Palacio Collaborative, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Galleria Pkwy SE Ste 1500 | | Atlanta | Georgia | 30339-5953 | azelaya@palaciocollaborative.com |
| Palacio Collaborative, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Galleria Pkwy SE Ste 1500 | | Atlanta | Georgia | 30339-5953 | azelaya@palaciocollaborative.com |
| Palacio Senior Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 South Anaheim Hills Road | | Anaheim | California | 92807 | info@palaciosenioraprtments.com |
| Paladin Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6520 Mahoning Avenue | | Youngstown | Ohio | 44515 | abby@paladinbrewing.com |
| Paladin Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 N Plano Rd Ste 323 | | Richardson | Texas | 75081-2960 | acglidemeister@gmail.com |
| Palatine Family Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 W Northwest Hwy | | Palatine | Illinois | 60067-2413 | mistyhutton7@gmail.com |
| Palatine Property Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Kreiger Lane | | Glastonbury | Connecticut | 6033 | palatinelawnservice@gmail.com |
| Palavila | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghorpadi | | Pune | MH | 411001 | saumya.sreekumar@yahoo.co.in |
| Paletti Usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Keystone Dr | | Montgomeryville | Pennsylvania | 18936-9638 | dsalvati@palettiusa.com |
| Palfish OKC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Robinson Road | | Singapore | Singapore | 68913 | palfishokc@gmail.com |
| Palikari Protection, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 East 6th Street | | Pueblo | Colorado | 81001 | everpresent2000@yahoo.com |
| Pall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Harbor Park Dr | | Port Washington | New York | 11050-4605 | pallcorporation2@gmail.com |
| Palladin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manhattan Avenue | | New York | New York | 10118 | trimierjamesc@gmail.com |
| Pallet Jackers Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Braselton Industrial Boulevard | | Braselton | Georgia | 30517 | palletjackerstransport@gmail.com |
| PALLET MACHINERY GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Commerce Rd Unit A | | Tappahannock | Virginia | 22560-5484 | hr@palletmachinery.com |
| PALLET MACHINERY GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Commerce Rd Unit A | | Tappahannock | Virginia | 22560-5484 | hr@palletmachinery.com |
| Palm Aging Life Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 NE 6th St | | Gainesville | Florida | 32601-5501 | cindyflowers@palmaging.com |
| Palm Bay Tax Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Canova Street Southeast | | Palm Bay | Florida | 32909 | smithltima@gmail.com |
| Palm Beach Countertops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 26th St | | West Palm Beach | Florida | 33407-5315 | ariana@palmbeachcountertops.com |
| Palm Beach Iron Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7768 Belvedere Rd | | West Palm Beach | Florida | 33411-3821 | krystle@pbiron.com |
| Palm Care Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4651 Babcock Street Northeast | | Palm Bay | Florida | 32905 | palmcarerx@gmail.com |
| Palm Design + Surfaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9778 Business Park Drive | | Sacramento | California | 95827 | doug@palmtile.com |
| Palm Home Aide & Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Northwest 5th Way | | Fort Lauderdale | Florida | 33309 | info@palmhomeaide.com |
| PALM INDUSTRIES, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9135 General Ct | | Plymouth | Michigan | 48170-4621 | reception@palm-industries.com |
| Palm Medical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 East 25th Street | | Hialeah | Florida | 33013 | trevorguitar1@gmail.com |
| Palm Tree Home Care Services,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ammerman Way | | Chester | New Jersey | 7930 | palmtreehomecareservices@gmail.com |
| Palma Ceia Golf and Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 S Macdill Ave | | Tampa | Florida | 33629-5215 | hr@pcgc.org |
| Palmarplumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5814 75th St | | Middle Village | New York | 11379-5222 | tracermv@aol.com |
| Palmedeq Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3215 Old Conejo Rd | | Thousand Oaks | California | 91320-2152 | palmedeqhrdept@gmail.com |
| Palmer & Barr, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 Easton Road | | Willow Grove | Pennsylvania | 19090 | donna.mcallister@palmerbarr.com |
| Palmera Vacation Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Office Park Road | | Hilton Head Island | South Carolina | 29928 | recruiter@palmeravacationclub.com |
| Palmer's Cove Yacht Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 Leavitt St | | Salem | Massachusetts | 01970-5548 | barchairman@pcyc-salem.com |
| Palmetto Bone and Joint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Ellett Rd | | Chapin | South Carolina | 29036-8604 | vweatherford@palmettoboneandjoint.com |
| Palmetto Bone and Joint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Ellett Rd | | Chapin | South Carolina | 29036-8604 | vweatherford@palmettoboneandjoint.com |

| Palmetto Grain Brokerage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 Browns Cove Road | | Ridgeland | South Carolina | 29936 | kellirutledge76@gmail.com | |
| Palmetto Landscaping LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8119 Regent Pkwy | | Fort Mill | South Carolina | 29715-8366 | palmettolandscaping.cw@gmail.com | |
| Palmetto Senior Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Davis Keats Dr | | Greenville | South Carolina | 29607-6509 | rachelmhagerty@gmail.com | |
| Palmetto Upfitters, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Mill Creek Pkwy | | Columbia | South Carolina | 29209-5521 | accounting@palmettoupfitters.com | |
| Palmetto Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 8th Ave W | | Palmetto | Florida | 34221-5120 | ellentonurgentcare2@gmail.com | |
| Palmintier Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 Main St | | Baton Rouge | Louisiana | 70801-1910 | klambert@plgroupla.com | |
| Palvns at Irving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 East Grauwyler Road | | Irving | Texas | 75061 | irvingpalms@gmail.com | |
| Palms Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 W Florida Ave | | Hemet | California | 92545-3410 | controller@palmsproperty.com | |
| Palo Alto Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | | SF | California | 94102 | snowywilliam68@gmail.com | |
| Palo Alto Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Tannery Way | | Santa Clara | California | 95054-2832 | elderomanch@gmail.com | |
| Palo Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 736 barrio bajuras | | Isabela | Isabela | 662 | palorestaurants@gmail.com | |
| Palomi Creation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandlodiya Station Road | | Ahmedabad | GJ | 380081 | pankajhpatel2108@gmail.com | |
| PALS Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3640 W Waco Dr | | Waco | Texas | 76710-5345 | tyler@palshomehealth.com | |
| PALS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44840 Oasis St | | Indio | California | 92201-4238 | suzette@palssls.com | |
| Palumbo Park Self Stor, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2595 Palumbo Dr | | Lexington | Kentucky | 40509-1202 | dmcmurry@wexfordpg.com | |
| Palumbo Park Self Stor, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2595 Palumbo Dr | | Lexington | Kentucky | 40509-1202 | dmcmurry@wexfordpg.com | |
| Pamela's List | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Las Vegas Boulevard North | | Las Vegas | Nevada | 89081 | sylvia@pamelaslist.net | |
| Pampered Paws Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 S Wilder St | | Greensburg | Indiana | 47240-2317 | jasondye079@gmail.com | |
| Pampering Plus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1522 Old York Rd | | Abington | Pennsylvania | 19001-2607 | tlewis@pamperingplus.com | |
| Panacea Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kabir Nagar Road | | Varanasi | UP | 221010 | panacea.qci@gmail.com | |
| Panaroma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Cummings Park | | Woburn | Massachusetts | 1801 | mehtahardik0291@gmail.com | |
| Panasonic Logistics Solutions of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9850 Siempre Viva Road | | San Diego | California | 92154 | rudy.paniagua@us.panasonic.com | |
| Pancakes of Wall LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 New Jersey 35 | | Ocean Township | New Jersey | 7755 | eatstarburger@gmail.com | |
| Pancoast Staffing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Stanwix Street | | Pittsburgh | Pennsylvania | 15222 | pancoaststaffing7@gmail.com | |
| Panda Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4241 North Oracle Road | | Tucson | Arizona | 85705 | michelle.smith@pandarg.com | |
| Panda Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2166 Fairway Glen Dr | | Santa Clara | California | 95054-1442 | dkiet568@gmail.com | |
| Panda Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 Townpark Lane | | Kennesaw | Georgia | 30144 | jisuk.yang@pandarg.com | |
| Panda Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Manhattan Beach Boulevard | | Redondo Beach | California | 90278 | ftfd3_tr@mediaholy.com | |
| Pandian Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | plot no 72 green olive apartment Chandrasekar nagar | | Chennai | TN | 600097 | pfsjops@gmail.com | |
| PANEL CRAFT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3616 N Shadeland Ave | | Indianapolis | Indiana | 46226-5711 | amy@panelcraftautobody.com | |
| PANEL CRAFT TOWING AND TRANSPORT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3616 N Shadeland Ave | | Indianapolis | Indiana | 46226-5711 | ryan@panelcraftautobody.com | |
| Panera Bread | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Hope Rd | | Maitland | Florida | 32751-4242 | richelle.mcdermott@covelli.com | |
| Panera Bread | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Hope Rd | | Maitland | Florida | 32751-4242 | richelle.mcdermott@covelli.com | |
| Panera Bread (Doherty Enterprises) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pearl Court | | Allendale | New Jersey | 7401 | kcammarata@dohertyinc.com | |
| Panera Bread (Doherty Enterprises) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Pearl Court | | Allendale | New Jersey | 7401 | kcammarata@dohertyinc.com | |
| Panhandle Eurotech Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5562 Bluebird Street | | Amarillo | Texas | 79109 | panhandleeurotech@gmail.com | |
| Panish Shea Ravipudi Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111 Santa Monica Blvd Ste 700 | | West Los Angeles | California | 90025-3341 | shenry@panish.law | |
| Pankaj Narkhede DDS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24602 Raymond Way Ste L | | Lake Forest | California | 92630-4461 | pnarkhede5@aol.com | |
| Pankaj R Mandhane & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sadashiv Peth Road | | Pune | MH | 411030 | hrcamandhane6@gmail.com | |
| Panko Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 452 Westgate Dr | | State College | Pennsylvania | 16803-1334 | davidpanko@yahoo.com | |
| Panola Mountain State Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Georgia 155 North | | Stockbridge | Georgia | 30281 | panola_mountain@dnr.ga.gov | |
| Panola Mountain State Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Georgia 155 North | | Stockbridge | Georgia | 30281 | panola_mountain@dnr.ga.gov | |
| Panorama Cove MHP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32600 California 74 | | Hemet | California | 92548 | bherrepanorama@gmail.com | |
| Pantana Accounting & Tax, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6341 Highway 92 | | Acworth | Georgia | 30102 | kdempsey@pantanacpa.com | |
| Pantera Capital HR Team. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Sand Hill Road | | Menlo Park | California | 94025 | info@pantercaptal.com | |
| Pantera Capital HR Team. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Sand Hill Road | | Menlo Park | California | 94025 | info@pantercaptal.com | |
| Pantera Capital HR Team. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Sand Hill Road | | Menlo Park | California | 94025 | hr@pantercaptal.com | |
| Panther Public Adjusting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 Northeast 167th Street | | Miami | Florida | 33162 | mendy@pantherpa.com | |
| pantherplanner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Sector Road | | Noida | UP | 201313 | vaishalisharma1195@gmail.com | |
| Pantron automation pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Patparganj Industrial Road | | Delhi | DL | 110092 | director@pantron.in | |
| Papa Joe's Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5590 Liberty Ave | | Vermilion | Ohio | 44089-1310 | nops2017@yahoo.com | |
| PaPa J's Twin Plaza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2016 Smallman St | | Pittsburgh | Pennsylvania | 15222-4428 | 2016@papajs.com | |
| PaPa J's Twin Plaza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2016 Smallman St | | Pittsburgh | Pennsylvania | 15222-4428 | 2016@papajs.com | |
| Papa Murphy's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1713 S West Ave | | Freeport | Illinois | 61032-6767 | msboss@bdibrands.com | |
| Papa Romano's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3025 E Walton Blvd | | Auburn Hills | Michigan | 48326-2368 | jmreider@gmail.com | |
| PAPA-GEEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4121 N Westridge St | | Oklahoma City | Oklahoma | 73122-3525 | victoria@papa-geek.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Papago Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 North Central Avenue | Phoenix | Arizona | 85004 | estimate.rep@gmail.com | |
| Papago Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 North Central Avenue | Phoenix | Arizona | 85004 | estimate.rep@gmail.com | |
| PAPCO PARTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9410 De Soto Ave Ste A | Chatsworth | California | 91311-4993 | dina@papcoparts.com | |
| Paper Derivatives Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arunachalam Street | S S Colony | TN | 625016 | dhana@paperderivatives.com | |
| PaperCraft EMG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PaperCraft Entertainment & Media Group  Office No 504,  Eastern Court, VN Purav Marg,  Sindhi Society, Chembur, Mumbai, Maharashtra 400071 | Mumbai | MH | 400071 | hr@papercraftemg.com | |
| Papie Nash Amoco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Georgia 3 | Hampton | Georgia | 30228 | milanp234@yahoo.com | |
| Papio's food and Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 S Reese Rd | Reese | Michigan | 48757-9354 | papiosreese@gmail.com | |
| Papio's food and Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 S Reese Rd | Reese | Michigan | 48757-9354 | papiosreese@gmail.com | |
| Papio's Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Alahele Pl | Kihei | Hawaii | 96753-7809 | papiosplacemaui@gmail.com | |
| Paquette Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Valley View | Mendon | Vermont | 5701 | paquetteplumbing@comcast.net | |
| PAR Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sahara Darwaja Junction | Surat | GJ | 395003 | parsolutionhr@gmail.com | |
| Para Los Niños | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Hollywood Blvd | Los Angeles | California | 90027-6104 | plntalentacquisition@paralosninos.org | |
| Para Los Niños | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Hollywood Blvd | Los Angeles | California | 90027-6104 | plntalentacquisition@paralosninos.org | |
| ParabolicUsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Broadway | New York | New York | 10013 | diverse@me.com | |
| Paradeyes Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Stevenson Rd S | Oshawa | Ontario | L1J 5L9 | paradeyesoptical@gmail.com | |
| Paradies Lagardere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 South Howell Avenue | Milwaukee | Wisconsin | 53207 | jamie.wielepski@paradies-na.com | |
| Paradigm Architecture, Design & Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11-13 Sunflower Avenue | Paramus | New Jersey | 7652 | a.addesso@paradigm-adc.com | |
| Paradigm Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Parkway E | Duncan | South Carolina | 29334-9489 | jmccall@babcockpower.com | |
| Paradigm Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2137 SE Federal Hwy | Stuart | Florida | 34994-4514 | aklein@americaniconbrewery.com | |
| Paradigm Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2137 SE Federal Hwy | Stuart | Florida | 34994-4514 | aklein@americaniconbrewery.com | |
| Paradigm Shift Business Solutions Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Asher Nagar 40feet Road | Tiruppur | TN | 641603 | balaji@paradigmshiftglobal.co.in | |
| Paradigm Sport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 DuBois St | Santa Cruz | California | 95060-2109 | info@paradigmsport.com | |
| PARADIGM Structural Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 South Financial Place | Chicago | Illinois | 60605 | jobs@paradigmse.com | |
| Paradise Adventure Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92-301 Farrington Highway | Kapolei | Hawaii | 96707 | withrowdustin0726@yahoo.com | |
| Paradise Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Corporate Dr | Boynton Beach | Florida | 33426-6650 | hiring@paradiseexteriors.com | |
| Paradise Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 NW 91st Ct | Medley | Florida | 33178-1427 | howiel@job4u.com | |
| Paradise Health Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1761 West Hillsboro Boulevard | Deerfield Beach | Florida | 33442 | jasonparadisework@gmail.com | |
| Paradise Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2480 Windy Hill Road Southeast | Marietta | Georgia | 30067 | aehimen@gmail.com | |
| Paradise Lawn & Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5009 Carolina Beach Rd | Wilmington | North Carolina | 28412-7841 | tricia@paradiselawnandlandscape.com | |
| PARADISE LIGHTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 J and C Blvd | Naples | Florida | 34109-2045 | paradiselightsfl@gmail.com | |
| Paradise Massages Waikiki & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Kalākaua Avenue | Honolulu | Hawaii | 96815 | 2relaxinparadise@gmail.com | |
| Paradise Pet Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10324 Paradise Lake Rd | Woodinville | Washington | 98077-8023 | kathy@paradisepetlodge.com | |
| Paradise Plumbing USA Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11669 162nd Pl N | Jupiter | Florida | 33478-6181 | accounting@paradiseplumbingusa.com | |
| Paradise Pools by Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Douglas Ave Ste 1508 | Altamonte Springs | Florida | 32714-2556 | mclark@paradisepoolsbydesign.com | |
| Paradise Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Paradise Ln | Ronks | Pennsylvania | 17572-9537 | tprickett@paradisestation.us | |
| Paradise Valley Christian Preparatory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11875 N 24th St | Phoenix | Arizona | 85028-1010 | bnyhart@pvcp.org | |
| Paradise Valley Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1872 Rollins Rd | Burlingame | California | 94010-2205 | jordan@sfspas.com | |
| Paradiso Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2233 Sulphur Springs Ave | Saint Helena | California | 94574-2411 | jesus@paradisofarms.org | |
| PARAGON  TECHNICAL SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3455 Mill Run Drive | Hilliard | Ohio | 43026 | sonyacarius@onemillrun.com | |
| Paragon Auto Leasing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 N Cicero Ave | Chicago | Illinois | 60639-2541 | info@paragonautorental.com | |
| Paragon Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4543 E Anaheim St | Long Beach | California | 90804-3119 | officesupport@paragonequities.net | |
| Paragon Financial Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Northwest 5th Way | Fort Lauderdale | Florida | 33309 | thornaleecccr@gmail.com | |
| Paragon Group USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West Forest Avenue | Englewood | New Jersey | 7631 | tlofaro@paragongroupusa.com | |
| Paragon Health Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 W Pleasant Run Rd | Lancaster | Texas | 75146-1111 | kmcnerney@paragonphp.com | |
| Paragon Health Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 W Pleasant Run Rd | Lancaster | Texas | 75146-1111 | kmcnerney@paragonphp.com | |
| Paragon Home Healthcare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 576 Romence Road | Portage | Michigan | 49024 | paragon@paragonhhc.com | |
| Paragon Home Healthcare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 576 Romence Road | Portage | Michigan | 49024 | paragon@paragonhhc.com | |
| Paragon Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 S Arlington Heights Rd | Arlington Heights | Illinois | 60005-4504 | eddie@pmcomfort.com | |
| Paragon Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3699 Greenhills Rd | Ravenswood | West Virginia | 26164-3943 | jaclyn@paragonservices-llc.com | |
| Paragon Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3699 Greenhills Rd | Ravenswood | West Virginia | 26164-3943 | jaclyn@paragonservices-llc.com | |
| Paragon Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 936 Silas Deane Highway | Wethersfield | Connecticut | 6109 | matthew.anduha@gmail.com | |
| Paragon Solutions US, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Conference Center Drive | Chantilly | Virginia | 20151 | miket@paragonsolutions.io | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Paragon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Milltown Road | North Brunswick Township | New Jersey | 8902 | paragonconnected@gmail.com | |
| Paragon Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 West Bannock Street | Boise | Idaho | 83702 | hiring@paragon-strategies.com | |
| Parallel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Water St | Brooklyn | New York | 11201-1052 | jibran@useparallel.com | |
| Paramelt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2817 McCracken St | Norton Shores | Michigan | 49441-3420 | gschuetz@paramelt.com | |
| Paramount Exclusive Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15760 Ventura Blvd Ste 500 | Encino | California | 91436-3011 | gracielag@paramountexclusiveins.com | |
| Paramount Exclusive Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15760 Ventura Blvd Ste 500 | Encino | California | 91436-3011 | gracielag@paramountexclusiveins.com | |
| Paramount Facility Management Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Readington Rd | Branchburg | New Jersey | 08876-3541 | info@paramountfms.com | |
| Paramount Jewelers Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McKinney Parkway | McKinney | Texas | 75071 | jackie@paramountjewelersdallas.com | |
| Paramount Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16711 Carrara Ct | Riverside | California | 92503-9744 | komal.badar@gmail.com | |
| Paramount Pawn & Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10660 S US Highway 1 | Port St Lucie | Florida | 34952-6403 | antverrone@gmail.com | |
| Paramount Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7270 NW 12th St Ste 500 | Miami | Florida | 33126-1927 | jgordon@paramountsecurity.com | |
| Paramount Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7270 NW 12th St Ste 500 | Miami | Florida | 33126-1927 | jgordon@paramountsecurity.com | |
| Paramount Windows & Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 723 W Mill St | San Bernardino | California | 92410-3347 | hr@paramountwd.com | |
| ParcelAdvisor.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 S 21st Ct | Ridgefield | Washington | 98642-8068 | joseph@parceladvisor.ai | |
| ParcelAdvisor.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 S 21st Ct | Ridgefield | Washington | 98642-8068 | joseph@parceladvisor.ai | |
| parceljet information tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Knell Road | Montgomery | Illinois | 60538 | emma.y@pj-logistics.com | |
| Parched Hospitality Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Grand Street | Brooklyn | New York | 11249 | employment@parchedhg.com | |
| Parco Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16800 Valley View Ave | La Mirada | California | 90638-5824 | info@parcosolar.com | |
| Pardewala Home Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jafar Nagar Road | Nagpur | MH | 440013 | josephds57@gmail.com | |
| Pardey Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12928 SW 133rd Ct Ste B | Miami | Florida | 33186-6164 | sales@pardeyinsurance.com | |
| Pare & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20300 Seneca Meadows Parkway | Germantown | Maryland | 20876 | katrina@alicelaw.com | |
| Parent Child Connection Counseling Services, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5140 E Waltann Ln | Scottsdale | Arizona | 85254-1648 | meryl.warda@asu.edu | |
| Parents at Home Companion Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Congressional Blvd | Carmel | Indiana | 46032-5631 | michelle.braxton@pahcc-in.org | |
| Parents of Alcoholics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 High Farms Rd | Glen Head | New York | 11545-2227 | pabobley@gmail.com | |
| Parham Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Camellia Ct | Rocklin | California | 95765 | parhamtrucking.ca@gmail.com | |
| Pari Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rahuri to Shani Shingnapur Road | Rahuri Kh. | MH | 413704 | bihani.anup@gmail.com | |
| Parichart LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1263 S Laclede Station Rd | Webster Groves | Missouri | 63119-5327 | park.sp2024@gmail.com | |
| Paris Baguette | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4925 Fairmont Avenue | Bethesda | Maryland | 20814 | jason@januscos.com | |
| Paris Baguette | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4925 Fairmont Avenue | Bethesda | Maryland | 20814 | ackfandb@gmail.com | |
| Park Eye Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Park Blvd | Massapequa Park | New York | 11762-2711 | parkeye@gmail.com | |
| Park Forest Cooperative III Area J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Lakewood Blvd | Park Forest | Illinois | 60466-1732 | jwachr@yahoo.com | |
| Park Forest Cooperative III, Area J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Lakewood Blvd | Park Forest | Illinois | 60466-1732 | pfcnicole@hotmail.com | |
| Park House Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 San Felipe St | Houston | Texas | 77027-3402 | nicolasrobertwilliams@gmail.com | |
| Park Plastic Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Clubview Dr | Fort Wayne | Indiana | 46804-4447 | info@parkplasticproducts.com | |
| Park Plastic Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4720 Clubview Dr | Fort Wayne | Indiana | 46804-4447 | info@parkplasticproducts.com | |
| Park Pro Playgrounds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Commerce Park Ct | North Las Vegas | Nevada | 89032-7800 | kristi@parkproplaygrounds.com | |
| Park Slope Candy Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 7th Avenue | Brooklyn | New York | 11215 | zak.shahbain@gmail.com | |
| Park Towers Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7121 Park Heights Avenue | Baltimore | Maryland | 21215 | barryn@rpasells.com | |
| park west family dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 W Diversey Pkwy Ste 1 | Chicago | Illinois | 60614-8489 | harmony4909@gmail.com | |
| Parker Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 Fort Campbell Boulevard | Clarksville | Tennessee | 37042 | parkeragencyprotect@gmail.com | |
| Parker Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 W North 1st St | Seneca | South Carolina | 29678-2527 | parkerautoseneca@gmail.com | |
| Parker family Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2754 Fieldstone Dr | Lenoir City | Tennessee | 37772-4793 | mbparker2713@yahoo.com | |
| Parker Hannifin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6047 North Talman Avenue | Chicago | Illinois | 60659 | iamafaq03@gmail.com | |
| parker plumbers alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 360 | Midlothian | Texas | 76065 | parkerplumbersalliance@gmail.com | |
| Parker River Community Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Main St | Rowley | Massachusetts | 01969-1504 | jen@parkerrivercommunitypreschool.com | |
| Parker Trutec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Gateway Blvd | Springfield | Ohio | 45502-8817 | kanderson@parkertrutec.com | |
| Parker Trutec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Gateway Blvd | Springfield | Ohio | 45502-8817 | kanderson@parkertrutec.com | |
| Parker Vision Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9235 Crown Crest Boulevard | Parker | Colorado | 80138 | admin@parkervisionspecialists.com | |
| Parker's Staging and Redesign Affiliate Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11222 Hannah Way | Upper Marlboro | Maryland | 20774-1679 | bonitajudge40@gmail.com | |
| parkhurst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 W Lafayette Ave | Baltimore | Maryland | 21217-4226 | forjay01@aol.com | |
| Parking Pro Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24A 4th St | Valley Stream | New York | 11581-1213 | yigal@parkingproshop.com | |
| Parkland Taekwondo Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida 7 | Parkland | Florida | 33073 | parklandtkd@gmail.com | |
| Parks Builders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16525 NW County Road 14781 | Drexel | Missouri | 64742-9715 | heidi@parksbuilders.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Parks Coffee Roastery and Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Mac Arthur Dr | Carrollton | Texas | 75007-4418 | cdozier@parkscoffee.com | |
| Parkshore Marina Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9050 Seward Park Avenue South | Seattle | Washington | 98118 | sgtjr@aol.com | |
| Parkside Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22645 Pontiac Trl | South Lyon | Michigan | 48178-1601 | pam@parksidecleaners.com | |
| Parkside Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7167 OKelly Chapel Rd | Cary | North Carolina | 27519-6849 | hiring@parksidedentist.com | |
| Parkside Gardens Condo Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Roseland Avenue | Caldwell | New Jersey | 7006 | cassandram@patricianassoc.com | |
| Parkside Meadow restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Russell St | Buffalo | New York | 14214-1930 | parksidemeadow@gmail.com | |
| Parkside Restoration Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15420 S 70th Ct | Orland Park | Illinois | 60462-5133 | hopel@parksiderestoration.com | |
| Parkview Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Main Ave | Passaic | New Jersey | 07055-4419 | anieves@pvahnj.com | |
| Parkville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Kingston Cir | Birmingham | Alabama | 35211-6977 | aasadek@parkvillepharma.com | |
| PARLAMENT ROOFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Richey Road | Leesburg | Florida | 34748 | brace@proofco.com | |
| Parnassian Ventures LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navrangpura Road | Ahmedabad | GJ | 380009 | hr@parnassianventures.com | |
| Parrott Creek Child & Family Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 S Molalla Ave Ste 209 | Oregon City | Oregon | 97045-3768 | dbenjamin@pcreek.org | |
| PARS INTERNATIONAL INSPECTION & COLLISION CENTER LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7226 Ritchie Hwy | Glen Burnie | Maryland | 21061-3039 | parsinternational7226@gmail.com | |
| Parsons Lee & Juliano, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Vestavia Parkway | Vestavia Hills | Alabama | 35216 | jbergquist@pljpc.com | |
| Parsons-Meares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21-07 41st Avenue | Queens | New York | 11101 | costumes@parsons-meares.com | |
| Part4Cells, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 Bintliff Dr Ste 220 | Houston | Texas | 77036-2123 | asadkesaria@gmail.com | |
| Parterra at Newcastle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13301 Southeast 79th Place | Newcastle | Washington | 98059 | hiring@parterra.org | |
| Parti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | mv@parti.com | |
| Particle Control, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6062 Lambert Ave NE | Albertville | Minnesota | 55301-3919 | hr@particlecontrolinc.com | |
| Partner Insurance Advisors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Rd Ste 500 | Fairfax | Virginia | 22033-4056 | amyers@partnerins.com | |
| Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Post Oak Blvd Ste 1900 | Houston | Texas | 77056-3049 | alison.whiteside@partnersrealestate.com | |
| Partners in Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reynolds Road | Maumee | Ohio | 43537 | aharris@phctoledo.com | |
| Partners in Hope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5122 Lasheart Dr | La Canada Flintridge | California | 91011-1725 | mmanoukian@partnersinhopellc.com | |
| Partners Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4040 Newberry Road | Gainesville | Florida | 32607 | sheila@myinsurancepartner.com | |
| Partners Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2065 Snow Rd | Parma | Ohio | 44134-2726 | ericjnester@gmail.com | |
| Partnership Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 N McCarthy Rd Ste S | Appleton | Wisconsin | 54913-9111 | wendy.wettengel@thedacare.org | |
| Parts ASAP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Crest View Drive | Hudson | Wisconsin | 54016 | hr@partsasap.com | |
| Parts Finder LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1851 Steamboat Parkway | Reno | Nevada | 89521 | john@partsfinder.llc | |
| Party Club USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14255 Feather Sound Dr | Clearwater | Florida | 33762-3012 | partyclubusa@gmail.com | |
| Party Life Photo Booth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 99 | Sacramento | California | 95825 | info@partylifephotobooth.com | |
| Party Rental CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 West La Cadena Drive | Riverside | California | 92501 | sumonmaniaca@gmail.com | |
| Pasito a Pasito ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Dixie Dr Ste 320 | Lake Jackson | Texas | 77566-5958 | pasitoapasitoaba@gmail.com | |
| Pasqual Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Washington Road | Pittsburgh | Pennsylvania | 15228 | hiddenlady@aol.com | |
| PASQUARIELLO ELECTRIC CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Bishop Ln | Madison | Connecticut | 06443-3339 | ehorton2@peccorp.us | |
| Pasricha Home Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road to mehrauli Post office | New Delhi | DL | 110030 | pasrichavikas.31@gmail.com | |
| Pass Marianne Home Owner's Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 West Beach Boulevard | Pass Christian | Mississippi | 39571 | manager@passmariannehoa.com | |
| Pass Me Knot Massage Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Olive Rd | Augusta | Georgia | 30906-2056 | sabrina.passmeknot@gmail.com | |
| Passageways Counseling LLC, Dr. Eldridge & Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Pine Creek Road | Wexford | Pennsylvania | 15090 | jeldridgephd@eldridge-psych.com | |
| PASSAIC RUBBER COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 DeMarest Dr | Wayne | New Jersey | 07470-6701 | sue@passaic.com | |
| PASSAIC VALLEY TITLE SERVICE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1037 U.S. 46 | Clifton | New Jersey | 7013 | davep@pvts.com | |
| Passalacqua & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Hopper St | Utica | New York | 13501-3503 | officeadmin@cnytriallaw.com | |
| Passion 4 Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211/1225 Grand Army of the Republic Highway | Swansea | Massachusetts | 2777 | passion4nailss@gmail.com | |
| Passion on Purpose Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3707 East Southern Avenue | Mesa | Arizona | 85206 | jessica@passiononpurposecounseling.com | |
| Passion project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 rd cross | Kadekal | KA | 577203 | sridharamurthymahesh@gmail.com | |
| Passion project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 rd cross | Kadekal | KA | 577203 | sridharamurthymahesh@gmail.com | |
| PassionClass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Garnisongasse | Wien | Wien | 1090 | divina@passionclass.co | |
| Passport Destilados | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6645 S Central Ave | Phoenix | Arizona | 85042-4297 | george@passportdestilados.com | |
| Passport to Paradise Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4544 County Breeze Dr | New Port Richey | Florida | 34653-6702 | jonchmart@yahoo.com | |
| Pasta Da Panza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Boul Saint-Martin O | Laval | Quebec | H7T 1B2 | pasta.da.panza@outlook.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Pasta Mia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Enterprise Way | Fullerton | California | 92831-5015 | lruiz@pastamia.com | |
| Paul Ajlouny and Associates PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Old Country Rd Ste 205 | Garden City | New York | 11530-1703 | nyinjury@gmail.com | |
| Paul Construction & Awning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4093 Skippack Pike | Schwenksville | Pennsylvania | 19473 | andrew@awningsdeckspatios.com | |
| Paul Davis Restoration, CVCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2522 Grand Canal Blvd Ste 12 | Stockton | California | 95207-8213 | cvca.accounting@pauldavis.com | |
| Paul Gamble's Lawn Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7610 Troy Rd | Springfield | Ohio | 45502-8567 | paulgamble2022@gmail.com | |
| Paul Pewitt Consolidated Independent School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 County Road 4810 | Mt Pleasant | Texas | 75455-8329 | mrsericpineda@gmail.com | |
| Paul Sioda Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 North Pearl Street | Tacoma | Washington | 98406 | office@paulsiodadds.com | |
| Paul T Wilson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Abacus Ave | Ormond Beach | Florida | 32174-1047 | paultwilson90@gmail.com | |
| Paul V. Profeta & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Eisenhower Parkway | Roseland | New Jersey | 7068 | annettef@pvpassoc.com | |
| Paula & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Mt Hope Ave | Rockaway | New Jersey | 7866 | paulaglab21332@outlook.com | |
| Paula Weber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38352 Honeysuckle Ln | North Mankato | Minnesota | 56003-4211 | pjweber03@gmail.com | |
| Paulo Healthcare & Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Lake Road | Kolkata | WB | 700064 | paulohealthcare20@gmail.com | |
| Paulys movers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 North Point Rd | Baltimore | Maryland | 21224-3218 | jpl@paulysmovers.com | |
| Pavak Ventures Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Grand Ave | North Bergen | New Jersey | 07047-1614 | snehatrivedi@pavakventures.com | |
| Pavak Ventures Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Grand Ave | North Bergen | New Jersey | 07047-1614 | snehatrivedi@pavakventures.com | |
| Pavarini Construction Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Ludlow St Ste 4 | Stamford | Connecticut | 06902-6991 | mmelanophy@pavariniconstruction.com | |
| Pavarini Construction Co. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Ludlow St Ste 4 | Stamford | Connecticut | 06902-6991 | humanresources@pavariniconstruction.co m | |
| Pavilion Pediatrics at Greenspring Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10755 Falls Rd Ste 260 | Timonium | Maryland | 21093-4520 | jennifer@pavilionpediatrics.net | |
| Pavillon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16027 Ventura Boulevard | Los Angeles | California | 91436 | ellie@2fast4buds.com | |
| Pavillon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16027 Ventura Boulevard | Los Angeles | California | 91436 | ellie@2fast4buds.com | |
| Pavillon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16027 Ventura Boulevard | Los Angeles | California | 91436 | ellie@2fast4buds.com | |
| Paving the Way Multi-Service Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Martin Luther King Jr Ave SE | Washington | Washington DC | 20032-1542 | hr@pavingthewaymsi.org | |
| Paw 2 Paw Pet Sitting & Dog Walking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6315 Back Creek Rd | Boones Mill | Virginia | 24065-2009 | paw2pawroanoke@gmail.com | |
| Paw Paradise Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 Sunset Road | Las Vegas | Nevada | 89120 | zenon@pawparadisegrooming.com | |
| Paw Prints Pet Botique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2607 N Center St | Hickory | North Carolina | 28601-1338 | rich@cathysgrooming.com | |
| Paws & chores | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flat 3 Spreyton Yard | Crediton | Devon | EX17 5AH | ffikate95@gmail.com | |
| Paws & Claws Pet Sitting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 428 Valley Run Dr | Cherry Hill | New Jersey | 08002-2406 | pawsandclaws0506@gmail.com | |
| Paws and Claws Pet Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Linden Park | Rochester | New York | 14625-2712 | pawsandclawshiring585@gmail.com | |
| PAWS Animal Adoption Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 John St | Camden | Maine | 04843-1936 | cherylayer2@gmail.com | |
| Paws to Claws Veterinary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38015 Spur 149 Rd | Magnolia | Texas | 77354-2039 | hr@paws2clawsvet.com | |
| Paws to Claws Veterinary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38015 Spur 149 Rd | Magnolia | Texas | 77354-2039 | hr@paws2clawsvet.com | |
| Paws with Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 High St | Ipswich | Massachusetts | 01938-1239 | pl@pawswithinn.com | |
| PAWS/LA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 W 24th St | Los Angeles | California | 90007-2708 | contact@pawsla.org | |
| Pawsitive Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bwejuu, Zanzibar, Tanzania | Mvumi Mission | Dodoma Region | 41413 | info@pawsitiveanimalhospital.com | |
| Pawsome Mobile Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Miron Dr | Southlake | Texas | 76092-7820 | pawsomemobilegroom@gmail.com | |
| Paxus LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2008 E Elkhart St | Philadelphia | Pennsylvania | 19134-3740 | andwest001@gmail.com | |
| Pay Plus Accounting Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3114 E Tremont Ave | Bronx | New York | 10461-5706 | info@payplusacctsolutions.com | |
| Pay Plus Accounting Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3114 E Tremont Ave | Bronx | New York | 10461-5706 | info@payplusacctsolutions.com | |
| Pay Someone To | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Fraserburgh Rd | New Castle | Colorado | 81647 | rickyb.liitles70@gmail.com | |
| Paycom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4609 Regent Boulevard | Irving | Texas | 75063 | phrithika16@gmail.com | |
| Payday Payroll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 North Gold Drive | Robbinsville Twp | New Jersey | 8691 | eguerra@paydaypayroll.com | |
| Payless Pumping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3706 Georgia Ave | West Palm Beach | Florida | 33405-2125 | paylesspumping@ymail.com | |
| Paylocity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27151 Texas 55 | Uvalde | Texas | 78801 | rsandom@ecycleitmn.com | |
| PAYLOCITY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street | New York | New York | 10005 | delesia@hrpaylocity.com | |
| Paylocity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 Livingston Street Suite C | Oakland | California | 94606 | sawansehdev@hrpaylocity.com | |
| Paylocity Holding Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1359 Broadway Rm 1220 | New York | New York | 10018-7880 | ally@hrpaylocity.com | |
| Paylock IPT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 West Main Street | Somerville | New Jersey | 8876 | tmancini@paylock.com | |
| PayLynx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33130 Magnolia Circle | Magnolia | Texas | 77354 | wayne@pay-lynx.com | |
| PaymentClub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3363 Northeast 163rd Street | North Miami Beach | Florida | 33160 | jobs@paymentclub.com | |
| Paymentus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11605 North Community House Road | Charlotte | North Carolina | 28277 | chaithra.kollibylejayram@gmail.com | |
| PayMore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10072 Grant St | Thornton | Colorado | 80229-2018 | co01@paymore.com | |
| PayMore - Buy, Sell & Trade Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5275 Buford Hwy NE | Doraville | Georgia | 30340-1106 | doravillega@offlive.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PayMore - Buy, Sell & Trade Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4819 Shopton Road | | Charlotte | North Carolina | 28278 | paymoreshop@offliive.com | |
| PayMore - Buy, Sell & Trade Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12014 E Colonial Dr Ste 150 | | Orlando | Florida | 32826-4752 | paymorealafayafl@gmail.com | |
| PayMore - Buy, Sell & Trade Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2524 East Franklin Boulevard | | Gastonia | North Carolina | 28056 | paymoregastonia@offliive.com | |
| Paypal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8114 Woodward St | | Houston | Texas | 77051-1326 | ranjith.potlabathinii@gmail.com | |
| paypal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 N 1st St | | San Jose | California | 95131-2021 | ssjot05@gmail.com | |
| Paypal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8655 Brookhollow Boulevard | | Frisco | Texas | 75034 | raogunu1919@gmail.com | |
| Paypal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30W265 Argyll Ln | | Naperville | Illinois | 60563-1857 | shaikinthiyaz29@gmail.com | |
| Paypal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Royal Lane | | Irving | Texas | 75039 | teja.sfdcdev@gmail.com | |
| PayPal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7700 West Parmer Lane | | Austin | Texas | 78729 | srinin779@gmail.com | |
| Payrillium LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11390 Old Roswell Road | | Alpharetta | Georgia | 30009 | osbel@payrillium.com | |
| Payrillium LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11390 Old Roswell Road | | Alpharetta | Georgia | 30009 | osbel@payrillium.com | |
| Payroll NW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 Northeast 7th Avenue | | Vancouver | Washington | 98685 | rick@payrollnw.com | |
| Payson Premier Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 West Main Street | | Payson | Arizona | 85541 | dentalwade@yahoo.com | |
| Paytas Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Taylor Rd | | Port Orange | Florida | 32127-4758 | eburkhead@paytashomes.com | |
| Paytm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bangalore Road | | Ballari | KA | 583101 | sridhar3.s@paytmservices.com | |
| PayZen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 California Street | | SF | California | 94108 | qwerty6969@spicysoda.com | |
| Paz Aviation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7455 W 2nd Ct | | Hialeah | Florida | 33014-4301 | o11y3mwke@mozmail.com | |
| Pazienzas Bay Carting and Fuel Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Long Island Ave | | Holtsville | New York | 11742-1815 | bayfuelco@aol.com | |
| Pazienzas Bay Carting and Fuel Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Long Island Ave | | Holtsville | New York | 11742-1815 | bayfuelco@aol.com | |
| PB Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Fireside St | | Oceanside | California | 92058-1421 | pbpaintingpros@gmail.com | |
| PB Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Fireside St | | Oceanside | California | 92058-1421 | pbpaintingpros@gmail.com | |
| PB Payments Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 NE 77th Ave Ste 275 | | Vancouver | Washington | 98662-6857 | brian@pbpaymentsgroup.com | |
| PBC Firefighters Employee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 North University Drive | | Coral Springs | Florida | 33071 | hcoleman@myffwellness.com | |
| PC and the Bandit Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Woodward Rd | | Plainfield | New Hampshire | 03781-5478 | pcandthebandit@yahoo.com | |
| PC Creative Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10711 Hillpoint Ste 100 | | San Antonio | Texas | 78217-2813 | desi@pccreativeservices.com | |
| PC Geeks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7227 Main Street | | Frisco | Texas | 75034 | invoices@pcgeeksusa.com | |
| PC LAN SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 W Mitchell St | | West Milwaukee | Wisconsin | 53214-5420 | rexx@pclan.com | |
| PC LAN SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 W Mitchell St | | West Milwaukee | Wisconsin | 53214-5420 | rexx@pclan.com | |
| PC TRUCKING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Ellington Rd | | Tewksbury | Massachusetts | 01876-1410 | rpolcaro@gmail.com | |
| PCD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1032 Maxwell Dr | | Santa Rosa | California | 95401-5038 | bgraham@pcdinc.net | |
| PCE Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Broadway Ste 8A | | Denver | Colorado | 80221-2911 | adam@pcepromotions.org | |
| PCE Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Broadway Ste 8A | | Denver | Colorado | 80221-2911 | adam@pcepromotions.org | |
| PCE Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Broadway Ste 8A | | Denver | Colorado | 80221-2911 | adam@pcepromotions.org | |
| PCGH, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 N Main St | | Roxboro | North Carolina | 27573-5325 | tim.barnard@pcghinc.org | |
| PCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Piney Grove Rd | | Augusta | Georgia | 30906-8714 | mixmix11@gmail.com | |
| PCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 W 1st St | | Azusa | California | 91702-4240 | application@lineuppci.com | |
| PCI Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4545 Assembly Dr | | Rockford | Illinois | 61109-3081 | shaniece.williams@pci.com | |
| PCI Pharma Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Red Lion Rd | | Philadelphia | Pennsylvania | 19114-1123 | victor.gherdan@pci.com | |
| PCP For Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2302 Tidwell Rd | | Houston | Texas | 77093-6731 | mustafak@pcpforlife.com | |
| PCPG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 East Main Street | | New Roads | Louisiana | 70760 | tguidry@pcparish.org | |
| PCRED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lodha Supremus, 520, Off Mahakali Caves Rd, Chakala Industrial Area (MIDC), Andheri East, Mumbai, Maharashtra 400093 | | Mumbai | MH | 400093 | hr@pcred.in | |
| PCs for People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2492 Doswell Ave | | Saint Paul | Minnesota | 55108-1519 | pwalls@pcsforpeople.com | |
| PCs for People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2492 Doswell Ave | | Saint Paul | Minnesota | 55108-1519 | pwalls@pcsforpeople.com | |
| PCS Seeds LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 NW 185th Ave | | Portland | Oregon | 97229-3406 | pcsservices@mail.com | |
| PCS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5674 N 103rd St | | Omaha | Nebraska | 68134-1007 | hr@pcsquality.com | |
| PCS2000 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11224 Boardwalk Drive | | Baton Rouge | Louisiana | 70816 | rmorse@pcsbr.com | |
| PCT Roof Treatment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40487 Encyclopedia Cir | | Fremont | California | 94538-2452 | sam@obrienmkt.com | |
| PCW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Traders Way | | Pooler | Georgia | 31322-4035 | dom@pcw.health | |
| PCW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Traders Way | | Pooler | Georgia | 31322-4035 | dom@pcw.health | |
| PD Economic Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Little Falls Dr | | Wilmington | Delaware | 19808-1674 | wpowley@pdeconomics.com | |
| PDA Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Main Street | | Winchester | Massachusetts | 1890 | linda@pdadentalgroup.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| PDCS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3361 Rouse Road | Orlando | Florida | 32817 | cgreear@pdcsllc.com | |
| PDD EXPORTS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 37 C Road | Gurugram | HR | 122001 | info@homandus.com | |
| PDI Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1613 Bellrose Dr N | Clearwater | Florida | 33756-2307 | pdiconnection@outlook.com | |
| PDI Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1613 Bellrose Dr N | Clearwater | Florida | 33756-2307 | pdiconnection@outlook.com | |
| PDM Plumbing, Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Ruby St | Joliet | Illinois | 60435-6254 | jake@calipdm.com | |
| PDR-Team, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 State Highway 121 | Lewisville | Texas | 75056 | business@pdr-team.com | |
| PDS Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Bishop Ln | Louisville | Kentucky | 40218-2905 | shelm@pdscinc.com | |
| PDS Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Bishop Ln | Louisville | Kentucky | 40218-2905 | shelm@pdscinc.com | |
| PDS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 S Chester St Ste 150 | Centennial | Colorado | 80112-3307 | bmcglinchey@pdsinc.com | |
| PDS Paint Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7925 Katy Freeway | Houston | Texas | 77024 | abelardo@pdspaintcenter.com | |
| PDS Spaces Venture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No-105 | Marunji | MH | 411057 | pdsspaces@gmail.com | |
| PDX Panels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19140 NE Portal Way | Portland | Oregon | 97230-5383 | aleks@pdx-panels.com | |
| PDXconnects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 SW Baseline St Ste C300 | Hillsboro | Oregon | 97123-3859 | terra@pdxconnects.com | |
| Peace Homecare Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 W Lindsey St Ste C180 | Norman | Oklahoma | 73069-4152 | donnalee@peacehomecare.net | |
| Peace of Mind Clinical and Consulting Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88-25 153rd Street | Queens | New York | 11432 | peaceofmindclinicalinc@gmail.com | |
| Peace of Mind Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 South St | Boston | Massachusetts | 02130-3814 | deirbhle@peaceofmindinc.com | |
| Peace of Mind Nannies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 5th Street | East Providence | Rhode Island | 2914 | hello@peaceofmindnannies.com | |
| Peaceful Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 Albemarle Road | Charlotte | North Carolina | 28205 | peacefulmassages@yahoo.com | |
| Peaceful Mind Counseling Service, LLC | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 76 Baldwin Pl | Bloomfield | New Jersey | 07003-6011 | peacefulmindcounselingservice@gmail.com | |
| Peaceful Mind, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 South Higuera Street | San Luis Obispo | California | 93401 | aichouri@gmail.com | |
| Peaceful Ways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 E C St | Kannapolis | North Carolina | 28083-4504 | peacefulways24@gmail.com | |
| Peaceful Ways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 E C St | Kannapolis | North Carolina | 28083-4504 | peacefulways24@gmail.com | |
| Peacey Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 North Federal Highway | Oakland Park | Florida | 33304 | richard@peaceysystems.com | |
| Peacey Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 North Federal Highway | Oakland Park | Florida | 33304 | richard@peaceysystems.com | |
| Peach Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Atlanta Highway | Cumming | Georgia | 30040 | ketan.ghia@peachclinic.com | |
| Peach Coast Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5616 North Kenmore Avenue | Chicago | Illinois | 60660 | irinafeathers@gmail.com | |
| Peach state flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4062 North Henry Boulevard | Stockbridge | Georgia | 30281 | daniel@peachstatecarpet.com | |
| Peach State Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4475 Roswell Road | Marietta | Georgia | 30062 | david@peachstatepizza.com | |
| Peach State Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4475 Roswell Road | Marietta | Georgia | 30062 | david@peachstatepizza.com | |
| Peachbody Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7041 Schaefer Avenue | Chino | California | 91710 | service@peachbodystudios.com | |
| Peachtree Fabrics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Atlanta South Parkway | College Park | Georgia | 30349 | pcash@peachtreefabrics.com | |
| Peachtree Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Marksmen Ct | Fayetteville | Georgia | 30214-5918 | rdenney@peachtreemechanical.com | |
| Peachtree Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Marksmen Ct | Fayetteville | Georgia | 30214-5918 | rdenney@peachtreemechanical.com | |
| Peachtree Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Marksmen Ct | Fayetteville | Georgia | 30214-5918 | rdenney@peachtreemechanical.com | |
| Peachtree Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Peachtree St NE Ste 200 | Atlanta | Georgia | 30309-4829 | portd062@gmail.com | |
| Peachtree Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 Georgia Ave | North Augusta | South Carolina | 29841-3025 | peachtreepools.jobs@gmail.com | |
| Peachtree Tooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 976 Georgia 124 | Braselton | Georgia | 30517 | bblackburn@peachtreetooling.com | |
| Peachwood Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 W Grand Ave | Haysville | Kansas | 67060-1261 | peachwoodassistant@yahoo.com | |
| Peachybbies Slime LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Indian Meadows Drive | Round Rock | Texas | 78665 | ttabman@gmail.com | |
| Peacock Pavers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4769 Alabama 21 | Atmore | Alabama | 36502 | srutherford@peacockpavers.com | |
| Peacock Pavers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4769 Alabama 21 | Atmore | Alabama | 36502 | srutherford@peacockpavers.com | |
| Peak Area Leadership in Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2422 Busch Avenue | Colorado Springs | Colorado | 80904 | rsvp@sciencehubs.org | |
| Peak Electrical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9988 Lickinghole Road | Ashland | Virginia | 23005 | lwpeak@comcast.net | |
| Peak Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Authority Dr | Fitchburg | Massachusetts | 01420-6049 | pmendes@peakmfg.com | |
| Peak Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Authority Dr | Fitchburg | Massachusetts | 01420-6049 | pmendes@peakmfg.com | |
| Peak Paradise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5503 Trento St | Orlando | Florida | 32807-2024 | michelle@peakparadisevm.com | |
| Peak Personal Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17837 Santiago Blvd | Villa Park | California | 92861-4133 | antony@peakpersonaltraining.com | |
| Peak Physical Therapy and Sports Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Crown Colony Drive | Quincy | Massachusetts | 2169 | eric@peaktherapy.com | |
| Peak Recruitbuzz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | shreemad bhavan | Mahika | GJ | 360002 | info@peakrecruitbuzz.com | |
| Peak Sanitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Poplar Grove Connector | Boone | North Carolina | 28607-5915 | daniel@peaksanitation.com | |
| Peak Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 N Salem St | Apex | North Carolina | 27523-9498 | david@peaksteel.com | |
| Peak Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 N Salem St | Apex | North Carolina | 27523-9498 | david@peaksteel.com | |
| Peak Technology Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 Bridgton Rd | Westbrook | Maine | 04092-3722 | dan@peaktechnologyco.com | |
| Peaks and Valleys Counseling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Silverside Road | Wilmington | Delaware | 19809 | lorifeeneysw@gmail.com | |
| Peaks Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2949 Pospisil Ave NE | Palm Bay | Florida | 32905-3676 | peaks_plumbing@yahoo.com | |
| Peakstone Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5475 Tech Center Drive | Colorado Springs | Colorado | 80919 | sydney@peakstonelaw.com | |
| PeakTech Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 Bristol Street | Costa Mesa | California | 92626 | shellys@peaktech.site | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Peakyoptimize LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | National Street | | Milford | Massachusetts | 1757 | hire@careerdesk.xyz |
| Pearce Bespoke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Gillett St | | Sugar Grove | Illinois | 60554-7101 | jhouseward@pearcebespoke.com |
| Pearcy Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 East Broadway Avenue | | West Memphis | Arkansas | 72301 | taylor@pearcyauto.com |
| Pearl Properties Commercial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 S 19th St | | Philadelphia | Pennsylvania | 19103-4629 | mlb@pearl-properties.com |
| Pearl Restaurant and Ponche Tiki Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Market Space | | Annapolis | Maryland | 21401-1817 | justin@pearlannapolis.com |
| Pearle Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 619 Aviation Rd | | Queensbury | New York | 12804-1842 | sampsonoptical@gmail.com |
| Pearle Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Bernadette Drive | | Columbia | Missouri | 65203 | pearlecmo@gmail.com |
| Pearle Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1518 E Battlefield Rd | | Springfield | Missouri | 65804-3704 | pearlespg@gmail.com |
| Pearle Vision Seal Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1103 Pacific Coast Hwy | | Seal Beach | California | 90740-6245 | pearlevisionsealbeach@gmail.com |
| Pearls Perfections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Varney Street Southeast | | Washington | Washington DC | 20032 | pearlsperfections1@gmail.com |
| Pearl's Shellfish Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 New Haven Ave | | Milford | Connecticut | 06460-6648 | michaelkbociek@gmail.com |
| Pearson Doyle Mohre & Pastis LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 N Lake Destiny Rd Ste 305 | | Maitland | Florida | 32751-4890 | acunningham@pdmplaw.com |
| Pearson GIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7003 W Manchester Ave | | Los Angeles | California | 90045-3500 | cameron.pearson.90@gmail.com |
| Pearson Recruiting Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Becktree Rd | | Hamburg | Pennsylvania | 19526-8674 | lonna@pearsonrecruiting.com |
| Pearson Recruiting Agency, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Becktree Rd | | Hamburg | Pennsylvania | 19526-8674 | lonna@pearsonrecruiting.com |
| Pecheles Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Greenville Blvd SE | | Greenville | North Carolina | 27858-5710 | adams@pechelesautomotive.com |
| Peck Counseling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7211 Northwest 83 Street | | KCMO | Missouri | 64152 | andrea@peckcounseling.com |
| Pedalheads Bike Camps Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boston Logan International Airport | | Boston | Massachusetts | 2128 | tdailey@pedalheads.com |
| Pedder Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Carriage Rd | | Hemet | California | 92545-9774 | jhernandez@pedderautogroup.com |
| Pedego Electric Bikes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11310 Slater Ave | | Fountain Valley | California | 92708-5441 | debbiepeschiomoss@gmail.com |
| Pedego Electric Bikes Yorba Linda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23621 East La Palma Avenue | | Yorba Linda | California | 92887 | cheryl@pedegoyorbalinda.com |
| Pedersen Gruppen Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Fraser St | | Prince Rupert | British Columbia | V8J 1R1 | ray@slate-ghc.com |
| pediatric and adolescent associates of central nj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Perrine Road | | Old Bridge | New Jersey | 8857 | paacnjmanager@yahoo.com |
| PEDIATRIC BEHAVIORAL HEALTH ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5818 SE Agnew Rd | | Belleview | Florida | 34420-4020 | brett@pbhi.org |
| Pediatric Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 Hospital Road | | Pascagoula | Mississippi | 39581 | officemanager.pcc@pediatriccarectr.net |
| Pediatric Dentistry of Johns Creek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10740 Medlock Bridge Road | | Duluth | Georgia | 30097 | info@pdjohnscreek.com |
| pediatric gems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Carrillo Dr Ste 210 | | Los Angeles | California | 90048-5400 | holisticpediatrician@gmail.com |
| pediatric gems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Carrillo Dr Ste 210 | | Los Angeles | California | 90048-5400 | holisticpediatrician@gmail.com |
| Pediatric Partners, now part of Sevita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Frontier Way S | | Fargo | North Dakota | 58104-8909 | renee.theisen@sevitahealth.com |
| Pediatric Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Mountain Rd | | Pasadena | Maryland | 21122-2018 | mbaker1@pedsplace.com |
| Pediatric Therapy Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1897 NE 146th St | | North Miami | Florida | 33181-1423 | jordan@pediatrictherapycenters.com |
| Pediatric Therapy Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1897 NE 146th St | | North Miami | Florida | 33181-1423 | jordan@pediatrictherapycenters.com |
| PEDIATRICS OF OKLAOOSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 West College Boulevard | | Niceville | Florida | 32578 | tblmd@pediatricsofokaloosa.com |
| Pedigo Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 Old Fort Parkway | | Murfreesboro | Tennessee | 37129 | jerroldpedigo@gmail.com |
| pedro.veiga@fretz-ag.ch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 16th St SE | | Cedar Rapids | Iowa | 52403-2518 | pedro.veiga@fretz-ag.ch |
| Pee - Tops Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Center St | | Freehold | New Jersey | 07728-2465 | shizerinabox@yahoo.com |
| Pee Dee Community Action Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2685 South Irby Street | | Florence | South Carolina | 29505 | jwilson@peedeecap.org |
| Peek Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7280 Northwest 87th Terrace | | KCMO | Missouri | 64153 | gwen.taniguchi@peekadvisory.com |
| Peel Wood Fired Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 S Meramec Ave | | Clayton | Missouri | 63105-3504 | jason@peelpizza.com |
| Peel Wood Fired Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 S Meramec Ave | | Clayton | Missouri | 63105-3504 | jason@peelpizza.com |
| Peerless Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16445 Collins Avenue | | Sunny Isles Beach | Florida | 33160 | tova@peerlesstalent.com |
| Pegasus Angel Accelerator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 3rd Street Promenade Ste 107 | | Santa Monica | California | 90401-1325 | investor@pegasusangelaccelerator.com |
| Pegasus Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15722 Grand Flower Rd | | Plantersville | Texas | 77363-8085 | liz@pegasusconsultants.com |
| Pegasus Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15722 Grand Flower Rd | | Plantersville | Texas | 77363-8085 | liz@pegasusconsultants.com |
| Pegasus Legal Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Fairway Drive | | Deerfield Beach | Florida | 33441 | tina@mylawfunds.com |
| Pegasus Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23221 South Pointe Drive | | Laguna Hills | California | 92653 | talk2alan@hotmail.com |
| Pegasus Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23221 South Pointe Drive | | Laguna Hills | California | 92653 | talk2alan@hotmail.com |
| Pegasus Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 North Glendale Avenue | | Glendale | California | 91206 | adamrealestate@ymail.com |
| PEI Pipeline Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N Main Street | | Cloverdale | Indiana | 46120 | hr@pei-pipeline.com |
| Pelagic AI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Greensboro Station Place | | McLean | Virginia | 22102 | scott.berg@pelagicai.com |
| Pelagic AI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Greensboro Station Place | | McLean | Virginia | 22102 | scott.berg@pelagicai.com |
| Pelco Tool & Mold Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Exchange Blvd | | Glendale Heights | Illinois | 60139-2095 | pelco@pelcotoolinc.com |
| Pelham Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 S Valley Rd | | Pelham | Massachusetts | 01002-9716 | policesergeant@pelhamma.gov |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pelican Medical Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6473 Louisiana 44 | | Gonzales | Louisiana | 70737 | sarah@pelicanmwcc.com | |
| Pelican Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7622 Shilohwood Pl NW | | Bremerton | Washington | 98311-8947 | pelicanplumbing92@gmail.com | |
| pelican Telecom Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fergusson College Road | | Pune | MH | 411004 | hradmin@pelicantele.com | |
| Pelican Waste & Debris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172 N Lacarpe Cir | | Houma | Louisiana | 70360-2757 | mcamille@pelicanwaste.net | |
| Pella Products of KC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11333 Strang Line Rd | | Lenexa | Kansas | 66215-4042 | lwrigley@pellakc.com | |
| Pella South Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1926 Gulfmart Street | | San Antonio | Texas | 78217 | akalinowski@pellasouthtexas.com | |
| Pella Windows and Doors of Wyoming and Idaho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 E State St Ste 103 | | Eagle | Idaho | 83616-6853 | parkerde@pellawyid.com | |
| Pellegrino McFarland & Tortora, PA, CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2805 Fruitville Rd Ste 215 | | Sarasota | Florida | 34237-5382 | becky@phrmmcpa.com | |
| Pellot-Gonzalez Attorneys & Counselors at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Avenue Juan Ponce de León | | San Juan | San Juan | 917 | apellot@pellot-gonzalez.com | |
| Pelosi Chiropractic and Wellness Center Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8614 Little Rd | | New Port Richey | Florida | 34654-4945 | drpelosi@gmail.com | |
| PEM Strategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | As Sahafah | | Riyadh | Riyadh Province | 13316 | daeeabdulhaseeb@gmail.com | |
| Pemberley Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Route 9D | | Beacon | New York | 12508-6000 | rosie@pemberleyproductions.com | |
| Pen Pioneer LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3727 Dillon Ave | | Cheyenne | Wyoming | 82001-1140 | team@penpioneer.com | |
| Pencil Perfection Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 SW 5th St | | Miami | Florida | 33130-2505 | info@henkprinsloo.co.site | |
| Pendant Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 Young St | | Havre De Grace | Maryland | 21078-3413 | bsiefring@pendantautomation.com | |
| Pender County Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S Walker St | | Burgaw | North Carolina | 28425-5001 | mkellum@pendercountync.gov | |
| Pender County Humane Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 North Carolina 53 | | Burgaw | North Carolina | 28425 | penderhumane@yahoo.com | |
| Pendergrass & Holder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5122 N Causeway Rd | | Winston Salem | North Carolina | 27106-9695 | corey@pendergrassplumbing.com | |
| Pendleton Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5380 Interstate 55 North Frontage Road | | Jackson | Mississippi | 39211 | pendleton1@bellsouth.net | |
| Penguin Power Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Southeast 4th Avenue | | HALNDLE BCH | Florida | 33009 | info@penguinpclean.com | |
| Penguinsite LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bridge Street | | Kington | England | HR5 | pbukowski@penguinbusiness.com | |
| Peninsula Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 E 8th St | | Port Angeles | Washington | 98362-6129 | cecillea@peninsulabehavioral.org | |
| Peninsula Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 S Francis St | | Port Angeles | Washington | 98362-6710 | acrawford@peninsulapha.org | |
| Peninsula Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13163 66th St | | Largo | Florida | 33773-1812 | manager@peninsulapediatricsfl.com | |
| Peninsula Roofing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13033 Olympic Dr SE | | Olalla | Washington | 98359-8404 | peninsularoofing@hotmail.com | |
| Peninsular Mechanical Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13690 Roosevelt Blvd | | Clearwater | Florida | 33762-3809 | employ@acservice.com | |
| Penn contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Meade Dr | | Coraopolis | Pennsylvania | 15108-9667 | joe.pcs16@gmail.com | |
| Penn Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2309 Market St | | Camp Hill | Pennsylvania | 17011-4627 | dpennington@pennstaffingsolutions.com | |
| Penn State Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1937 N Atherton St | | State College | Pennsylvania | 16803-1523 | donnatrapp@pennstatefederal.com | |
| Pennar Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Waterway Ave Ste 300 | | The Woodlands | Texas | 77380-3099 | ebrown@pennarglobal.com | |
| Pennar Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Waterway Ave Ste 300 | | The Woodlands | Texas | 77380-3099 | ebrown@pennarglobal.com | |
| Pennie Panna | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warmlands Avenue | | Vista | California | 92084 | penniepanna@gmail.com | |
| Pennridge Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 N 9th St | | Perkasie | Pennsylvania | 18944-1102 | pennridgepainting@gmail.com | |
| Pennsylvania Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1590 Walters Mill Rd | | Somerset | Pennsylvania | 15510-0004 | pbowersox@pa.gov | |
| Pennsylvania Perio & Implants (Formerly Dr. Veasey B. Cullen, Periodontics and Implant Dentistry) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Eastern Blvd | | East York | Pennsylvania | 17402-2818 | dr.sourvanos@pennperioimplants.com | |
| Pennsylvania Perio & Implants (Formerly Dr. Veasey B. Cullen, Periodontics and Implant Dentistry) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Eastern Blvd | | East York | Pennsylvania | 17402-2818 | dr.sourvanos@pennperioimplants.com | |
| Pennsylvania State Education Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N 3rd St | | Harrisburg | Pennsylvania | 17101-1346 | jobs@psea.org | |
| Pennsylvania Women Work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 Baum Blvd | | Pittsburgh | Pennsylvania | 15206-3701 | jobs@pawomenwork.org | |
| Penny mac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2629 Townsgate Rd Ste 235 | | Westlake Village | California | 91361-2987 | naveenkumaryadav319@gmail.com | |
| PENNYBRIDGE MARINE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Grassy Point Rd | | Stony Point | New York | 10980-2021 | donna@pennybridgemarine.com | |
| PennyMac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3043 Townsgate Rd Ste 200 | | Westlake Village | California | 91361-3027 | reddyprathyusha994@gmail.com | |
| Penrod/Hiawatha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Michigan 140 | | Berrien Center | Michigan | 49102 | guy@penrodhiawatha.com | |
| Penrod/Hiawatha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Michigan 140 | | Berrien Center | Michigan | 49102 | guy@penrodhiawatha.com | |
| Penrod/Hiawatha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Michigan 140 | | Berrien Center | Michigan | 49102 | guy@penrodhiawatha.com | |
| Pensacola Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North New Warrington Road | | West Pensacola | Florida | 32506 | parts@pensacolamotorsports.com | |
| Pension Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 E 4th St Unit 401 | | Boston | Massachusetts | 02127-3332 | jreidy18@outlook.com | |
| Penske Autotmotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8545 Leesburg Pike | | Vienna | Virginia | 22182 | ermiomni@gmail.com | |

| Penske Truck Leasing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 10 Green Hills | | Reading | Pennsylvania | 19607 | soniamannepuli21@gmail.com | |
| Penske Truck Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2675 Morgantown Road | | Reading | Pennsylvania | 19607 | gonuguntlaneeraja99@gmail.com | |
| Penta Five Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mansarovar | | Jaipur | RJ | 302020 | info@pentafivedigital.com | |
| Penta Global Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Gulshan Avenue | | Dhaka | Dhaka Division | 1212 | shafin.kh@pentabd.com | |
| Pentagoet Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | sales@pentagoet.com | |
| Pento | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dumdum Bridge Road | | Kolkata | WB | 700074 | pentotechjetpvtltd.hr@gmail.com | |
| People 1st | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Northeast Bellevue redmond Road | | Redmond | Washington | 98052 | aopeople1stgrowth@gmail.com | |
| People Conquest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barreiro | | Santo André | Setúbal | 2830-222 | recrutamento@peopleconquest.com | |
| People Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mira Bhayandar Road | | Mira Bhayandar | MH | 401107 | sgulamali28@gmail.com | |
| People consulting services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 004, Symphony Tower, govind nagar, Mira road East | | Mira Bhayandar | MH | 401107 | shettyniyam06@gmail.com | |
| People Factor Insights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sanpada Railway Station Road | | Navi Mumbai | MH | 400705 | mahepins13@yahoo.in | |
| People Helping People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 San Fernando Road | | Glendale | California | 91202 | aidatopuchyan@yahoo.com | |
| People Maketh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bay State Road | | Boston | Massachusetts | 2215 | akshaygugnani12345@gmail.com | |
| People Pinnacle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block 14 | | Karachi | Sindh | 75290 | info@peoplepinnacle.net | |
| People Pinnacle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block 14 | | Karachi | Sindh | 75290 | info@peoplepinnacle.net | |
| People R Us | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W Tioga St | | Philadelphia | Pennsylvania | 19140-3922 | theoffice@peoplerus.org | |
| People R Us | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W Tioga St | | Philadelphia | Pennsylvania | 19140-3922 | theoffice@peoplerus.org | |
| PEOPLE TECH GROUP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18300 Northeast Union Hill Road | | Redmond | Washington | 98052 | madigundusreenath@gmail.com | |
| People's Fusion Technologies Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Ayyappa Society Main Road | | Hyderabad | TS | 500081 | upendrayanamala1269@gmail.com | |
| Peopleconnexion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Railway St | | Mudgeeraba | QLD | 4213 | kasey@peopleconnexion.com | |
| Peoplelink Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Tara Blvd | | Jonesboro | Georgia | 30236-1902 | admin@peoplelinkstaffingsolutions.com | |
| Peoplelink Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Tara Blvd | | Jonesboro | Georgia | 30236-1902 | admin@peoplelinkstaffingsolutions.com | |
| Peopleperhour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Gaylord Dr | | Nashville | Tennessee | 37214-1207 | hesmykingx@gmail.com | |
| PeopleReady | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3379 26th St | | San Francisco | California | 94110-4635 | support@peopleready.bet | |
| Peoples Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1446 Church Street | | Norfolk | Virginia | 23504 | fwilliams@peoplespharmacyrx.com | |
| Peoples University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayodhya Bypass Road | | Bhopal | MP | 462037 | garima.hr@peoplesuniversity.edu.in | |
| Peopleshare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4191 Innslake Drive | | Glen Allen | Virginia | 23060 | brittany.brown@peopleshareworks.com | |
| PeopleShare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 E Market St | | West Chester | Pennsylvania | 19382-2742 | taylor.platt@peopleshareworks.com | |
| Peoria Plaza Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 SW Washington St | | Peoria | Illinois | 61602-1754 | jriloth@yahoo.com | |
| PEP Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Acacia Ln | | Santa Rosa | California | 95409-3402 | hr@pephousing.org | |
| Pepper Content | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri Subway Road | | Mumbai | MH | 400053 | saloni.singh@peppercontent.io | |
| Peppertree Bay Association, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6056 Midnight Pass Rd | | Siesta Key | Florida | 34242-3222 | jcarter@peppertreebay.com | |
| Pepsi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 W 51st St | | Chicago | Illinois | 60638-1210 | claire.ohallaron.contractor@pepsico.com | |
| Per Diem Watch LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | | Sheridan | Wyoming | 82801-6317 | info@perdiemwatch.com | |
| Peraton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida Street | | Boston | Massachusetts | 2124 | rupalipatil1824@gmail.com | |
| Percipience Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1447 West Touhy Avenue | | Chicago | Illinois | 60626 | jobs@percipiencehomecare.com | |
| Percpco Coatings Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Gold Medal Ct | | Longwood | Florida | 32750-3455 | jmiller@pccusa.com | |
| Percpco Coatings Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Gold Medal Ct | | Longwood | Florida | 32750-3455 | jmiller@pccusa.com | |
| Perdido Electrical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 N Palafox St | | Pensacola | Florida | 32505-5237 | kody@perdidoelectric.com | |
| Pere Consultants Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Srijan Park Street | | Kolkata | WB | 700126 | ananta.p@pereindia.com | |
| Pereira, Kirby, Kinsinger & Nguyen, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Longleaf Dr | | Lawrenceville | Georgia | 30046-6071 | rstevens@pkknlaw.com | |
| Perfect Asset Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8880 Cook Rd | | Richmond | British Columbia | V6Y 2Y4 | kenrussell@perfectassetmanagement.com | |
| Perfect Estimator LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Hylan Blvd | | Staten Island | New York | 10305-2023 | jenny@perfectestimator.com | |
| Perfect Estimator LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Hylan Blvd | | Staten Island | New York | 10305-2023 | jenny@perfectestimator.com | |
| Perfect Holiday | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1949 Frank Stiles St | | South El Monte | California | 91733-3716 | sheileypan@theperfectco.com | |
| Perfect Home Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 East Smith Road | | Medina | Ohio | 44256 | jackmybrandjohnson@gmail.com | |
| Perfect mining and energy solutions Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Malviya Nagar Road | | Jaipur | RJ | 302018 | jitender.hotchandani@gmail.com | |
| Perfect Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2388 Titan Row | | Orlando | Florida | 32809-6944 | zulema@windsofmercy.org | |
| Perfect Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2388 Titan Row | | Orlando | Florida | 32809-6944 | zulema@perfectpetroleum.com | |
| Perfect Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2388 Titan Row | | Orlando | Florida | 32809-6944 | zulema@perfectpetroleum.com | |
| Perfect Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2388 Titan Row | | Orlando | Florida | 32809-6944 | zulema@perfectpetroleum.com | |
| Perfect PIK Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 W Broad St | | Columbus | Ohio | 43215-2759 | info@perfectpikhomecare.com | |
| Perfect Smile Design  PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11045 Queens Boulevard | | Queens | New York | 11375 | rlestz718@aol.com | |
| Perfectalent RPO P Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4402, Business Road | | Sacramento | California | 95828 | shivani.saxena@perfectalentrpo.com | |
| Perfected solutions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10907 Marlboro Crossing Ct | | Cheltenham | Maryland | 20623-1245 | perfectedsolutionsllc100@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Perfection Steel Erection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Lonedell Rd | Arnold | Missouri | 63010-1017 | josh.burrell@perfectionsteelerection.com |
| Perfection Steel Erection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Lonedell Rd | Arnold | Missouri | 63010-1017 | josh.burrell@perfectionsteelerection.com |
| Perfection Steel Erection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Lonedell Rd | Arnold | Missouri | 63010-1017 | josh.burrell@perfectionsteelerection.com |
| Perfectly Polished Cleaning Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Williams Ave | Magnolia | New Jersey | 08049-1238 | perfectlypolishedcleaningco1@gmail.com |
| Perfecto Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3117 S Mendenhall Rd | Memphis | Tennessee | 38115-2827 | apate@perfectostaffing.net |
| Performance Computer Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Harvey Road | Londonderry | New Hampshire | 3053 | allison@performancecomputersolutions.com |
| Performance Heating And Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Sidwell Court | St. Charles | Illinois | 60174 | hvacperformance@aol.com |
| Performance home automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2014 Renard Ct Ste A | Annapolis | Maryland | 21401-6764 | sales@pha.systems |
| Performance HVAC Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13954 W Waddell Rd | Sun City | Arizona | 85379 | performanceacr@gmail.com |
| Performance Livestock Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Main St | Osage | Iowa | 50461-1857 | marketing@cattlekrush.com |
| Performance Property Servicing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2712 7th Ave S | Birmingham | Alabama | 35233-3406 | jobs@aimtoperform.com |
| PERFORMANCE REPS NORTHWEST INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9923 SW 178th St | Vashon | Washington | 98070-5111 | greg@prnw.com |
| PERFORMANCE REPS NORTHWEST INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9923 SW 178th St | Vashon | Washington | 98070-5111 | greg@prnw.com |
| Performance Spine & Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Fila Way | Sparks Glencoe | Maryland | 21152 | susan@performspine.com |
| Performance Team Sport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7270 NW 58th St | Miami | Florida | 33166-3719 | alex@performanceteamsports.com |
| Performance Technical and Documentation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5235 Mission Oaks Blvd | Camarillo | California | 93012-5400 | aseling@ptlcorp.com |
| Perfume and Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3162 U.S. 278 | Covington | Georgia | 30014 | bpcovington@hotmail.com |
| Perges Family Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Cypress Street | Compton | California | 90220 | sperges@yahoo.com |
| Perigee Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 East Pike Street | Seattle | Washington | 98122 | info@perigeefund.org |
| Perillo Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 N Green St | Chicago | Illinois | 60642-5966 | kpd332@gmail.com |
| Periodontic and Implantology Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33505 W 14 Mile Rd Ste 70 | Farmington Hills | Michigan | 48331-1588 | kristinef.pia@gmail.com |
| Periodontic and Implantology Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33505 W 14 Mile Rd Ste 70 | Farmington Hills | Michigan | 48331-1588 | kristinef.pia@gmail.com |
| Peristyle Beau West | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Beau West Dr | Mandeville | Louisiana | 70471-3090 | bnsummerhalter@gmail.com |
| Peritia Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1695 Dows St | Ely | Iowa | 52227-9569 | admin@peritiaadvisors.com |
| Perkins Chiropracitc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3232 Krisam Creek Drive | Loganville | Georgia | 30052 | gachiro1313@gmail.com |
| Perkins Heating and Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S Chestnut St | Morganton | North Carolina | 28655-3421 | phai@bellsouth.net |
| Perkins Hospitality Group, LLC - Allure Bar & Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11411 North Sam Houston Parkway East | Humble | Texas | 77396 | ashley@perkinshg.com |
| Perkins Hospitality Group, LLC - Allure Bar & Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11411 North Sam Houston Parkway East | Humble | Texas | 77396 | ashley@perkinshg.com |
| Perkins Septic & Drain Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 County Road 2 Ste 100 | Ashley | Indiana | 46705-9782 | perkinsseptic@yahoo.com |
| Perkins, Dexter, Sinopoli, Hamm P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W President George Bush Hwy Ste 130 | Richardson | Texas | 75080-1141 | jhamilton@pdshcpas.com |
| Perk-IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 E Coatsville Ave | Salt Lake City | Utah | 84105-3210 | support@perk-it.com |
| Perleberg McClaren LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4223 Glencoe Avenue | Marina Del Rey | California | 90292 | aml@pmlegal.law |
| Perm Med Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Tavistock Ct | Murrells Inlet | South Carolina | 29576-7981 | lori@permmedsolutions.com |
| Perm Med Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Tavistock Ct | Murrells Inlet | South Carolina | 29576-7981 | lori@permmedsolutions.com |
| Permanent Links | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Cottonwood Dr | Bosler | Wyoming | 82070-7307 | c.messersmith@yahoo.com |
| Permanent Mission of Singapore to the United Nations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 E 48th St | New York | New York | 10017-1747 | smun.jobs@gmail.com |
| Permasteelisagroup North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Hall Boulevard | Bloomfield | Connecticut | 6002 | j.rennwald@permasteelisagroup.com |
| Permian Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4009 Antelope Trl | Midland | Texas | 79706-3680 | permianpaving.office@gmail.com |
| Permits By Mack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 N Federal Hwy # A | Pompano Beach | Florida | 33062-3229 | permitsbymack@yahoo.com |
| Permits By Mack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 N Federal Hwy # A | Pompano Beach | Florida | 33062-3229 | permitsbymack@yahoo.com |
| Perona, Langer, Beck, Serbin and Harrison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3925 Atlantic Ave | Long Beach | California | 90807-3501 | marybaskaron@plblaw.com |
| Perpetual Motion Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28975 Old Town Front St Ste 201 | Temecula | California | 92590-2863 | rmojares@pmptinc.net |
| Perregall Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Fort Zellers Rd | Newmanstown | Pennsylvania | 17073-9184 | perregallmanagement@gmail.com |
| Perretta & Associates PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8831 South Redwood Road | West Jordan | Utah | 84088 | mark@perrettalaw.com |
| Perretta & Associates PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8831 South Redwood Road | West Jordan | Utah | 84088 | mark@perrettalaw.com |
| Perry Co Excavating & Paving LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Cold Storage Rd | New Bloomfield | Pennsylvania | 17068-8625 | pcep@pa.net |
| Perry Township Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6548 Orinoco Ave | Indianapolis | Indiana | 46227-4820 | dgettinger@perryschools.org |
| Perryman Rheumatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Pebble Village Ln Ste 200 | Westfield | Indiana | 46062-7411 | csavarinoconn@perrymanrheum.com |

| Name | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perry's Ice Cream | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Ice Cream Plz | | Akron | New York | 14001-1036 | chelsea.breidenstein@perrysicecream.com | |
| Perry's Ice Cream | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Ice Cream Plz | | Akron | New York | 14001-1036 | chelsea.breidenstein@perrysicecream.com | |
| Perrysburg Eye Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28370 Kensington Lane | | Perrysburg | Ohio | 43551 | cclark@pburgeye.com | |
| Perrysburg License Bureau | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26611 North Dixie Highway | | Perrysburg | Ohio | 43551 | perrysburgbmv@gmail.com | |
| Persimmon Dental Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5281 Martinelli Way | | Dublin | California | 94568-7136 | info@persimmondentalcare.com | |
| Persimmon Dental Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5281 Martinelli Way | | Dublin | California | 94568-7136 | info@persimmondentalcare.com | |
| Persist Ventures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 1 | | Los Angeles | California | 90003 | perven992@gmail.com | |
| persistent sytems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 Valley Street | | Stanford | Kentucky | 40484 | manojvallabhaneni16@gmail.com | |
| PERSOLKelly | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3160 W Main St Ste 4 | | Dothan | Alabama | 36305-1180 | lydia_tsai@persolkelly.com | |
| Personal | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 616 D Ave | | Salisbury | North Carolina | 28144-6812 | emoore6913@yahoo.com | |
| personal | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9821 SW 135th Ave | | Miami | Florida | 33186-2853 | waltere356@gmail.com | |
| PERSONAL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2210 Perkins Pl | | Georgetown | Texas | 78626-8212 | dwcisneros68@gmail.com | |
| Personal Brand Launch LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14895 Jewel St | | Brookfield | Wisconsin | 53005-7015 | personalbrandlaunch@gmail.com | |
| Personal Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 105 Old Country Rd | | Monroe | Virginia | 24574-2193 | agyemangtf@gmail.com | |
| Personal Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1155 Piney Grove Rd | | Augusta | Georgia | 30906-8715 | spiveym720@gmail.com | |
| Personal care home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ferguson Road | | Hampton Township | Pennsylvania | 15101 | merubin72@gmail.com | |
| Personal Care Home C & G Medical Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4104 N 5th St | | Philadelphia | Pennsylvania | 19140-2614 | admin@personalcarehomecg.net | |
| PERSONAL CARE PROFESSIONALS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Bridge Plaza North | | Fort Lee | New Jersey | 7024 | jaimepcarepro@gmail.com | |
| Personal Computer Power Center, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1650 Broadway | | New York | New York | 10019 | mdb@pcpowercenter.com | |
| Personal Finance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1835 Hardy St | | Hattiesburg | Mississippi | 39401-4914 | admin@personalfinancellc.com | |
| Personal Finance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1835 Hardy St | | Hattiesburg | Mississippi | 39401-4914 | admin@personalfinancellc.com | |
| Personal Health Care Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1220 Valley Forge Road | | Phoenixville | Pennsylvania | 19460 | rmuir@personalhealthcare.org | |
| Personal Health Care Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1220 Valley Forge Road | | Phoenixville | Pennsylvania | 19460 | rmuir@personalhealthcare.org | |
| Personal Household | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3301 Chelsea Pl | | Temple | Texas | 76502-7149 | ehhildenbrand@gmail.com | |
| Personal Injury Law Firm Digital Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2055 Craigshire Drive | | St. Louis | Missouri | 63146 | zackjdixon@gmail.com | |
| Personal Injury Physicians | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1660 Blanding Blvd | | Jacksonville | Florida | 32210-1835 | assistant@jax-injurydoctors.com | |
| Personal Leasing Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13945 Triskett Road | | Cleveland | Ohio | 44111 | cassandra@school-transportation.com | |
| Personal Prints | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 Mountain View Rd | | Berthoud | Colorado | 80513-9165 | andrew@personalprints.com | |
| personal touch pharmacy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 824 6th Ave SE | | Decatur | Alabama | 35601-3022 | chuck373@att.net | |
| Personalized Hematology-Oncology of Wake Forest | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11635 Northpark Drive | | Wake Forest | North Carolina | 27587 | info@wakeforest-personalized-hemonc.com | |
| Personalized Hematology-Oncology of Wake Forest | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11635 Northpark Drive | | Wake Forest | North Carolina | 27587 | info@wakeforest-personalized-hemonc.com | |
| PersonalRX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Murray Hill Parkway | | East Rutherford | New Jersey | 7073 | co@personalrx.com | |
| PERSONIFY HEALTH | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18861 South 90th Avenue | | Mokena | Illinois | 60448 | angel021712@gmail.com | |
| Perspective Eye Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1110 N Greenville Ave | | Allen | Texas | 75002-8621 | pecjobs@hotmail.com | |
| PERSPECTIVES CUSTOM CABINETRY, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 Axtell Dr | | Troy | Michigan | 48084-7002 | heather.mischler@perspectivescabinetry.com | |
| PERSPECTIVES CUSTOM CABINETRY, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 Axtell Dr | | Troy | Michigan | 48084-7002 | heather.mischler@perspectivescabinetry.com | |
| Pescatlantic Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 Brickell Avenue | | Miami | Florida | 33131 | shipments@pescatlantic.com | |
| Peskies Pest Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 Shadeswood Dr | | Hoover | Alabama | 35226-1456 | travis@peskiespestcontrol.com | |
| PEST MANAGEMENT SUPPLY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2029 S Wabash Ave | | Chicago | Illinois | 60616-1708 | dan@pestmanagementsupply.com | |
| Pest Support Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Sawgrass Corporate Parkway | | Sunrise | Florida | 33323 | office@pestsupportservices.com | |
| Pest Support Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Sawgrass Corporate Parkway | | Sunrise | Florida | 33323 | office@pestsupportservices.com | |
| Pestban | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 248 Arnold Mill Road | | Woodstock | Georgia | 30188 | resumes@pestban.com | |
| Pestech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8937 Rustic Rd | | Richmond | Virginia | 23235-1456 | wittancourtni@gmail.com | |
| Pestinger Heating, Air Conditioning and Electrical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 E Avenue A | | Salina | Kansas | 67401-8920 | saraha@pestingerheating.com | |
| Pestinger Heating, Air Conditioning and Electrical | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 E Avenue A | | Salina | Kansas | 67401-8920 | saraha@pestingerheating.com | |
| Pet Care Clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9851 Northwest 58th Street | | Doral | Florida | 33178 | doralpetcare@aol.com | |
| Pet Connection Discount Pet Supply & Grooming Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 585 Calef Highway | | Barrington | New Hampshire | 3825 | petconnectionnh@gmail.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pet Hotel Hadley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Russell St | Hadley | Massachusetts | 01035-9428 | dom@pethotelhadley.com |
| Pet Impulse LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25405 Broadway Avenue | Bedford | Ohio | 44146 | fitzpetmarketing@gmail.com |
| Pet Soundz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2960 Technology Place | Waldorf | Maryland | 20601 | marty.youmans@gmail.com |
| Pet Stop of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2119 Inchcliff Rd | Columbus | Ohio | 43221-2735 | skgolden55@gmail.com |
| Pet Supplies Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Water Street | Chardon | Ohio | 44024 | hallisdanielle@gmail.com |
| Pet Supplies Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 13th Avenue East | West Fargo | North Dakota | 58078 | kschnabel@kesslersgrocery.com |
| Pet Wants ATL Metro South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Trilith Pkwy Ste 105 | Fayetteville | Georgia | 30214-5570 | adamgutie@gmail.com |
| Peter IckowiczDDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Hillside Avenue | Williston Park | New York | 11596 | eickowicz@gmail.com |
| Peter IckowiczDDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Hillside Avenue | Williston Park | New York | 11596 | eickowicz@gmail.com |
| Peter M. Cordovano, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 N Roberts Rd | Highland | New York | 12528-2004 | pmc@cordovanolaw.com |
| Peter M. Cordovano, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 N Roberts Rd | Highland | New York | 12528-2004 | pmc@cordovanolaw.com |
| Peter Mangone, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12687 West Cedar Drive | Lakewood | Colorado | 80228 | lori@dropsupplies.com |
| Peter Mangone, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12687 West Cedar Drive | Lakewood | Colorado | 80228 | lori@dropsupplies.com |
| Peter Paul Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 N 22nd St | Richmond | Virginia | 23223-4432 | nthomas@peterpaulrva.org |
| Peter Pratt's Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 673 Croton Heights Rd | Yorktown Heights | New York | 10598-6004 | peterprattsinn@yahoo.com |
| Peter R Cabrera, Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 SE Maynard Rd Ste 102 | Cary | North Carolina | 27511-6947 | pete@nccpaoffice.com |
| Peters Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Columbia Boulevard | Bloomsburg | Pennsylvania | 17815 | kbrady@petersconsultants.com |
| Petersen and Higgins Plc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | street no #7 | BWP | Punjab | 63100 | ultimatesewntyseven@gmail.com |
| Petersen Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 W Trailcreek Dr | Peoria | Illinois | 61614-1862 | info@petersenhealthcare.net |
| Peterson Electric Panel Mfg. Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 McDermott Dr | Berkeley | Illinois | 60163-1203 | rrtodd@petersonpanel.com |
| Peterson Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21819 8th St E | Sonoma | California | 95476-9797 | cathyt@petersonmechanical.com |
| Peterson Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Drury Drive | La Plata | Maryland | 20646 | susanp@petersonptmd.com |
| Peterson Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Field St | Kane | Pennsylvania | 16735-1323 | petersonrefrigeration@verizon.net |
| Pete's Independent Honda Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2630 E Sprague Ave | Spokane | Washington | 99202-3939 | kenpeterson@petesindependenthonda.com |
| Petit Lawn Maintenance Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Marks Road | Valley City | Ohio | 44280 | hunter.petit@petitlawn.com |
| Petland Robinson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Park Manor Blvd | Pittsburgh | Pennsylvania | 15205-4805 | amanda.ehlers@petlandrobinson.com |
| Petland Robinson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Park Manor Blvd | Pittsburgh | Pennsylvania | 15205-4805 | amanda.ehlers@petlandrobinson.com |
| Petra Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate 70 | Denver | Colorado | 80216 | anna@petra-consulting-llc.com |
| Petra Risk Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 The City Drive South | Orange | California | 92868 | sharynm@petrarisksolutions.com |
| Petram Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Wilkinson Ave | Jersey City | New Jersey | 07305-4214 | j.sanidas@petramtechnologies.com |
| Petredis Investment Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Pinewood Lane | Warrendale | Pennsylvania | 15086 | athena@petredisia.com |
| Petro1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan PJU 8/3b | PJ | Selangor | 47820 | shantini@energy1asia.com |
| Petroff Amshen LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1795 Coney Island Avenue | Brooklyn | New York | 11230 | jobs@petroffamshen.com |
| Petroff Amshen LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1795 Coney Island Avenue | Brooklyn | New York | 11230 | jobs@petroffamshen.com |
| Petroleum Inspector | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 Lipes Boulevard | Corpus Christi | Texas | 78414 | jojoelizalde.1999@gmail.com |
| Petronik Petrochemical Trading LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Way | Four Corners | FL | 34747 | hr@petronik.ae |
| Petrotech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Brookhollow Esplanade | New Orleans | Louisiana | 70123-5101 | hr@petrotechinc.com |
| Petrotech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Brookhollow Esplanade | New Orleans | Louisiana | 70123-5101 | jsouto@petrotechinc.com |
| PETRULLO, apc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 North Pacific Coast Highway | El Segundo | California | 90245 | john@petrullolaw.com |
| Pets at Peace Memorial & Cremation Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Dubelbeiss Ln | Rochester | New York | 14622-2402 | courtney@harrisfuneralhome.com |
| Pets Gone Wild Resort LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4319 Crenshaw Rd | Pasadena | Texas | 77504-3626 | walter@petsgonewildresort.com |
| Pets Gone Wild Resort LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4319 Crenshaw Rd | Pasadena | Texas | 77504-3626 | walter@petsgonewildresort.com |
| PetSmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2512 Sycamore Rd | Dekalb | Illinois | 60115-2052 | m1805@petsmart.com |
| PetSmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3370 Shoppers Dr | Mchenry | Illinois | 60051-5405 | m1377@petsmart.com |
| Petsmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Bleachery Blvd | Asheville | North Carolina | 28805-8209 | daneen.dunbar1@icloud.com |
| Petsmart Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jersey Avenue | Jersey City | New Jersey | 7307 | klhitesh2016@gmail.com |
| Pettett Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3635 Parker Road | Wylie | Texas | 75098 | pettettelectric@gmail.com |
| Pettiette, Armand, Dunkelman, Woodley, and Cromwell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Texas Street | Shreveport | Louisiana | 71101 | office.manager@padwbc.com |
| Pettito LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4203 McNiel Ave | Wichita Falls | Texas | 76308-2627 | fernando@pettitodallas.com |
| Pettus Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Freeway Dr | Little Rock | Arkansas | 72204-2486 | josh@pettus.shop |
| Petty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 La Jara Blvd | San Antonio | Texas | 78209-4444 | kdenson@pettyco.com |
| Petty Security Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2537 Scalpem Ct | Duluth | Georgia | 30096-4288 | lowvoltagetim@yahoo.com |
| PetVet365 - Fox Chapel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Freeport Rd | Pittsburgh | Pennsylvania | 15238-3104 | kostrosky@petvet365.com |
| Peyton William Jewelry Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Village Green Dr | Johns Island | South Carolina | 29455-5476 | gabrielle@peytonwilliam.com |
| PFA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Lakeside Plz | Loudon | Tennessee | 37774-4165 | kwright@pfa.org |
| Pfeifle Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Beaver Ave | Wishek | North Dakota | 58495-7603 | p83@bektel.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PFG America, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 Hurricane Shoals Ct Ste 100 | Dacula | Georgia | 30019-2073 | marvin.kite@pfgusa.com | |
| Pfister Family Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Town and Country Blvd Ste 110 | Frisco | Texas | 75034-6910 | jpfister@friscolawfirm.com | |
| Pfister Family Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Town and Country Blvd Ste 110 | Frisco | Texas | 75034-6910 | jpfister@friscolawfirm.com | |
| Pfisterer Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Palisade Avenue | Teaneck Township | New Jersey | 7666 | kearzy101@yahoo.com | |
| Pfizer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kansas City Boulevard | KCMO | Missouri | 64153 | manojreddy1602@gmail.com | |
| Pflugerville Coffee Trail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19304 Brusk Ln | Pflugerville | Texas | 78660-4435 | info@pflugervillecoffeetrail.com | |
| PFM Fleet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 London Road | Delaware | Ohio | 43015 | dtulloh@painless-fleet.com | |
| PFO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1927 Raspberry Ct | Edison | New Jersey | 08817-2777 | swati@patelcapital.us | |
| PFO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1927 Raspberry Ct | Edison | New Jersey | 08817-2777 | swati@patelcapital.us | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15th Street Northwest | Washington | Washington DC | 20010 | fadvisor145@gmail.com | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15th Street Northwest | Washington | Washington DC | 20010 | fadvisor145@gmail.com | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2763 Meadow Church Road | Duluth | Georgia | 30097 | trutheyes65@gmail.com | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 East Cooley Drive | Colton | California | 92324 | jesusgarcia475527@gmail.com | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Sutter Street | Concord | California | 94520 | shemirafermon@yahoo.com | |
| PFS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Sutter Street | Concord | California | 94520 | shemirafermon@yahoo.com | |
| PFS Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Wilcrest Drive | Houston | Texas | 77042 | russellcha@me.com | |
| PFS Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Wilcrest Drive | Houston | Texas | 77042 | russellcha@me.com | |
| PFS Investment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Nasa Pkwy Ste 101 | Houston | Texas | 77058-3165 | jorge-castiloiii@hotmail.com | |
| PGH Holistic Massage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115B Cochran Mill Rd | Pittsburgh | Pennsylvania | 15236-3666 | pgh.holistic.massage@gmail.com | |
| PGT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Massachusetts Ave | Rochester | Pennsylvania | 15074-2230 | mdoolittle@pgt-services.com | |
| PGV Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1814 Salem Rd | Cookeville | Tennessee | 38506-6222 | jessicam.sales2023@gmail.com | |
| PH FOOD SERVICES LLC - DBA GRINGO GORDO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 W King St | Martinsburg | West Virginia | 25401-3203 | gringogordovw@gmail.com | |
| PH Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 SW 8th Ct | Delray Beach | Florida | 33444-2318 | panelkin222@gmail.com | |
| PHA CPA PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Main St | North Little Rock | Arkansas | 72114-5331 | jspradlin@phacpa.com | |
| Phalen Leadership Academies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Marina Drive | Quincy | Massachusetts | 2171 | lgrey@phalenacademies.org | |
| Phalen Leadership Academies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Marina Drive | Quincy | Massachusetts | 2171 | lgrey@phalenacademies.org | |
| Pharma Biological | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G-104, Ricco Industrial Area, Prahladpura, Tonk Road,Jaipur | Jaipur | RJ | 302022 | hrpharmabiopb@gmail.com | |
| Pharmacare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3375 Koapaka Street | Honolulu | Hawaii | 96819 | kyoshino@pharmacarehawaii.com | |
| PharmaCord | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Hilton Dr | Jeff | Indiana | 47130-7709 | careers@pharmacord.com | |
| PharmaCord | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Hilton Dr | Jeff | Indiana | 47130-7709 | careers@pharmacord.com | |
| Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Montauk Hwy | Mastic | New York | 11950 | daniellebaculy@aol.com | |
| PHARMACY OF AMERICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4654 N 5th St | Philadelphia | Pennsylvania | 19140-1420 | sabri.ibrahim@pharmacyofamerica.net | |
| PHARMACY OF AMERICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4654 N 5th St | Philadelphia | Pennsylvania | 19140-1420 | sabri.ibrahim@pharmacyofamerica.net | |
| Pharmacy Savings Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Spice Bush Ct | Chesapeake | Virginia | 23320-9247 | admin@pharmacysavingsgroup.com | |
| PHARMAMED USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3778 SW 30th Ave | Fort Lauderdale | Florida | 33312-6701 | catamorato@yahoo.com | |
| pharmaplus pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 South New Prospect Road | Jackson Township | New Jersey | 8527 | pharmaplusrph@gmail.com | |
| PharmaPoint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Perimeter Park South | Birmingham | Alabama | 35243 | blake.lancaster@pharmapoint.com | |
| PHARMASOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Norfolk Avenue | Easton | Massachusetts | 2375 | sudhirquality@gmail.com | |
| Pharmedica USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2838 West Deer Valley Road | Phoenix | Arizona | 85027 | m.monzon@pharmedicausa.com | |
| Pharmetric Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11880 28th Street | St. Petersburg | Florida | 33716 | wayne@pharmetriclab.com | |
| Pharr Adult Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 West Sam Houston Boulevard | Pharr | Texas | 78577 | cesparza@antonioesparzamdpa.com | |
| Phase 1 Electric Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7276 Burlat Ln | Noblesville | Indiana | 46062-8488 | leslie.widget@gmail.com | |
| Phase Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Whitetail Drive | Fernie | British Columbia | V0B | cecilia@phase.ca | |
| Phase Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Whitetail Drive | Fernie | British Columbia | V0B | cecilia@phase.ca | |
| Phase Dept LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Kenilworth Avenue | Riverdale Park | Maryland | 20737 | phasedept@gmail.com | |
| Phase Ortho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Stanley Gault Parkway | Louisville | Kentucky | 40223 | jessica@phaseortho.com | |
| PhasorSoft Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Lakeland East Dr Ste A | Flowood | Mississippi | 39232-8819 | hr@phasorsoft.com | |
| PhasorSoft Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Lakeland East Dr Ste A | Flowood | Mississippi | 39232-8819 | hr@phasorsoft.com | |
| Phasorsoft Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Lakeland East Dr Ste A | Flowood | Mississippi | 39232-8819 | bharathk@phasorsoft.com | |
| Phebe Combata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Red Hill Rd | Charlottesville | Virginia | 22903-7689 | amandabp1120@yahoo.com | |
| Phebe Combata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Red Hill Rd | Charlottesville | Virginia | 22903-7689 | amandabp1120@yahoo.com | |
| Phelps & Moore, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 East Butherus Drive | Scottsdale | Arizona | 85260 | karen@phelpsandmoore.com | |
| Phelps Industrial Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9590 Lynn Buff Ct Ste 9 | Laurel | Maryland | 20723-6311 | gmlehman@phelpsgaskets.com | |
| Phenix Christian school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3777 U.S. 431 | Phenix City | Alabama | 36867 | pam@firstagpc.org | |
| Phenix DFW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 Colleyville Boulevard | Colleyville | Texas | 76034 | careersdfw@phxgroups.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Phenom Trainers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9815 Sam Furr Road | | Huntersville | North Carolina | 28078 | info@phenomtrainers.com |
| Phenom Trainers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9815 Sam Furr Road | | Huntersville | North Carolina | 28078 | info@phenomtrainers.com |
| Phia Luxx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 57 | | Washington | New Jersey | 7882 | info@phialuxx.com |
| Phil Smith Kia & Mitsubishi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 N Federal Hwy | | Lighthouse Point | Florida | 33064-6049 | delaneym@philsmithkia.com |
| Phila Parking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Chestnut St | | Philadelphia | Pennsylvania | 19106-3008 | bbs327@aol.com |
| Philadelphia brewers & Bottlers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 Frankford Avenue | | Philadelphia | Pennsylvania | 19125 | careers@philabrewers.com |
| Philadelphia Couples Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 South Broad Street | | Philadelphia | Pennsylvania | 19109 | careers@philadelphiacouplestherapy.com |
| Philadelphia Technician Training Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 W Girard Ave | | Philadelphia | Pennsylvania | 19130-1526 | npowers@ptt.edu |
| Philanzel Financial Services Private Limited | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | Unit no. 223, Vardhman Sunrise Plaza, | | New Delhi | DL | 110096 | service.philanzel@gmail.com |
| Philautia Wellness Centers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 East Indian School Road | | Phoenix | Arizona | 85014 | philautiawellnesscenters@gmail.com |
| Phileo Air Conditioning and Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Live Oak Ln | | Weatherford | Texas | 76086-5161 | phileoac@yahoo.com |
| PHILIPP PLEIN INTERNATIONAL AG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Pietro Capelli | | Lugano | TI | 6900 | e.guzzardi@plein.com |
| philips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2320 Georgetown Dr | | Denton | Texas | 76201-0720 | naveenmkumar23@gmail.com |
| Philipstown Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3182 U.S. 9 | | Cold Spring | New York | 10516 | niuguangmingyele@gmail.com |
| Phillip Capital India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Parel Bridge | | Mumbai | MH | 400013 | pillai.pradeep9@gmail.com |
| Phillips Cruises & Tours, LLC / Grizzly's Gifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 519 West 4th Avenue | | Anchorage | Alaska | 99501 | cdneumann@26glaciers.com |
| Phillips Fire Design LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 Erindale Drive | | Colorado Springs | Colorado | 80918 | phillipsfiredesignllc@gmail.com |
| Phillips Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 North Clark Street | | Chicago | Illinois | 60601 | mphillips@phillipslegal.com |
| Phillips Mowing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 S Elm St | | Dayton | Ohio | 45449-1739 | carson@phillipsmowing.com |
| Phillips Mowing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 S Elm St | | Dayton | Ohio | 45449-1739 | carson@phillipsmowing.com |
| Phillips Precision Medicraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Paul Kohner Pl | | Elmwood Park | New Jersey | 07407-2614 | humanresources@phillipsmedicraft.com |
| Phillips Tube Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Trine St, Middletown, OH 45044 | | Middletown | Ohio | 45044 | jlovett@phillipstube.com |
| Philly Boyz Cheesesteaks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Texas Pkwy | | Missouri City | Texas | 77489-2171 | astop25@aol.com |
| Philmon Floor Installation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2088 Farrington Dr | | Lakeland | Florida | 33809-6835 | shelbiephilmon@yahoo.com |
| Phil's One Stop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2323 Southyard Ct | | Fort Wayne | Indiana | 46818-8975 | gclontz@philsonestop.com |
| Philxpry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South 4th Street | | Minneapolis | Minnesota | 55415 | connect@philxpry.com |
| Philxpry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South 4th Street | | Minneapolis | Minnesota | 55415 | connect@philxpry.com |
| Phlebotomy Plus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 Balfour Road | | Brentwood | California | 94513 | lorena.uribe@phlebotomyplusllc.com |
| Pho Evr 68 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6-20 Luck St | | Eltham | VIC | 3095 | hoangthao841999@gmail.com |
| Phoenix Business Advisory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jodhpur Char Rasta | | Ahmedabad | GJ | 380015 | shakshi@pcba.com.au |
| Phoenix Christian Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 W Indian School Rd | | Phoenix | Arizona | 85015-5235 | mboardman@phoenixchristian.org |
| Phoenix electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North Mustang Road | | Mustang | Oklahoma | 73064 | billygregory@phoenixelectricalok.com |
| Phoenix Environmental, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12815 Premier Center Ct | | Plymouth | Michigan | 48170-3212 | v.smith@phoenixenv.com |
| Phoenix Fitness Apparel Boutique, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2827 Transit Road | | Elma | New York | 14059 | inquiries@phoenixfitapparel.com |
| Phoenix Golf Car Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 NW Steeda Way | | Pompano Beach | Florida | 33069-1521 | floridagolfcart@gmail.com |
| Phoenix group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42nd Street | | North Bergen | New Jersey | 7047 | phoenix.usllc@gmail.com |
| Phoenix group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42nd Street | | North Bergen Township | New Jersey | 7047 | mastersalesmng@gmail.com |
| Phoenix House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-49 Vernon Boulevard | | Queens | New York | 11101 | jhenzel@phoenixhouse.org |
| Phoenix House California | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600 Eldridge Ave | | Sylmar | California | 91342-6506 | tlautieri@phoenixhouse.org |
| Phoenix Leadership Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Island Point Drive | | Jacksonville | Florida | 32218 | adriannadiaz@phoenixbaseshop.com |
| Phoenix Leadership Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Island Point Drive | | Jacksonville | Florida | 32218 | adriannadiaz@phoenixbaseshop.com |
| Phoenix Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Westinghouse Drive | | Cranberry Twp | Pennsylvania | 16066 | kaharris@phx-pt.com |
| Phoenix Security Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Powhattan Ave | | Essington | Pennsylvania | 19029-1712 | office@phoenixssinc.com |
| Phoenix Swim Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32335 Lindenberger Rd | | Menifee | California | 92584-9252 | info@phoenixswimacademy.com |
| Phoenix Theatres Entertainment, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9111 Cross Park Dr Ste E275 | | Knoxville | Tennessee | 37923-4532 | darleneb@phoenixtheatres.com |
| Phoenix Trailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6165 Michigan 32 | | East Jordan | Michigan | 49727 | joep@phoenixtrail.com |
| PHOENIX WAREHOUSE OF NJ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Port Jersey Blvd | | Jersey City | New Jersey | 07305-4515 | nicole@allcityleasing.com |
| PHOENIX WAREHOUSE OF NJ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Port Jersey Blvd | | Jersey City | New Jersey | 07305-4515 | nicole@allcityleasing.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Phoenix/Packaging, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 E Main St | | Mount Joy | Pennsylvania | 17552-9337 | jen.jessup@phoenixpackagingpa.com |
| Phoenixville Eye Care Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Main St | | Phoenixville | Pennsylvania | 19460-3844 | manager@phoenixvilleeyecare.com |
| Phone Ninjas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 North Scottsdale Road | | Scottsdale | Arizona | 85251 | chrisv@phoneninjas.com |
| phone repair & more | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7352 Gall Blvd | | Zephyrhills | Florida | 33541-4308 | info@phonerepairmore.com |
| Phonebot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Broadway | | Reservoir | VIC | 3073 | hr@phonebot.com.au |
| phonehelp.services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3630 Gopost #PH36116 | | Brooklyn | New York | 11236 | 1-347-292-8867@techie.com |
| PHONO SOUNDS UK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Greenwich View Place | | London | London | E14 9NN | jobs@phono.co.uk |
| Phoong Law Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2725 Riverside Blvd | | Sacramento | California | 95818-2929 | james.garcia@phoonglaw.com |
| Photochemical Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 454 Borrego Ct | | San Dimas | California | 91773-2937 | pcpc.harry@verizon.net |
| photographer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 University Hills Boulevard | | Toledo | Ohio | 43606 | oman726388@gmail.com |
| Photograve Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1634 E Elizabeth Ave | | Linden | New Jersey | 07036-1725 | joanne@picturesongold.com |
| Photon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4835 Lyndon B Johnson Fwy Ste 540 | | Dallas | Texas | 75244-6050 | shivam.saxena@photon.com |
| PHP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3415 South Sepulveda Boulevard | | Los Angeles | California | 90034 | ace@believebeyondwealth.life |
| PHP Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16650 Westgrove Dr Ste 500 | | Addison | Texas | 75001-5748 | joshuawilson.phpagency@gmail.com |
| PHP Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Calverton Boulevard | | Calverton | Maryland | 20705 | ashleybsmithinsurance@gmail.com |
| PHP Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 Midcourt Rd Ste 119 | | Carrollton | Texas | 75006-5915 | empowenyourwealth2025@gmail.com |
| Phramewears | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5425 Celebration Pointe Lane | | Margate | Florida | 33063 | besuyesoa@gmail.com |
| phrogg App Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalyani Nagar - Wadgaon Sheri Road | | Pune | MH | 411014 | hr@slideuplift.in |
| PHT Aerospace LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Parkway Ste 2 | | Pompton Plains | New Jersey | 07444-1065 | joe@phtaerospace.com |
| PHYREM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 West Ruthrauff Road | | Tucson | Arizona | 85705 | hr@phyrem.com |
| Physiatry Billing Specialists Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Main St | | Toms River | New Jersey | 08753-7435 | physiatrybillman@aol.com |
| Physica Rehab Training, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5661 Pacific Boulevard | | Boca Raton | Florida | 33433 | physicalrehabtraining@outlook.com |
| Physical Intelligence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 396 Treat Ave | | San Francisco | California | 94110-1326 | roxanne-contractor@physicalintelligence.company |
| Physical Rehabilitation & HEALTH Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Stratton Rd | | Rutland | Vermont | 05701-4621 | mckinley23@aol.com |
| Physical Therapy Now | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1348 SE 17th St | | Fort Lauderdale | Florida | 33316-1708 | fortlauderdale@physicaltherapynow.com |
| Physical Therapy Now The Villages, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2474 Burnsed Blvd | | The Villages | Florida | 32163-2702 | aogerio@physicaltherapynow.com |
| Physical Therapy of Boulder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Carbon Place | | Boulder | Colorado | 80301 | raniptboulder@ptofboulder.com |
| Physical Therapy Of Jenks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 W Main St Ste F | | Jenks | Oklahoma | 74037-3553 | cl0214@physicaltherapyofjenks.com |
| Physical Therapy Specialists of South Tulsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8165 South Mingo Road | | Tulsa | Oklahoma | 74133 | gail@tulsapts.com |
| Physical Therapy U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Scotland Boulevard | | Bridgewater | Massachusetts | 2324 | kelly@ptuclinic.com |
| Physical Therapy U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Scotland Boulevard | | Bridgewater | Massachusetts | 2324 | kelly@ptuclinic.com |
| Physician Billing & Management Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 North Laurel Park Drive | | Livonia | Michigan | 48152 | rstanton@pbmsmi.com |
| Physician In The Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4258 State Highway 49 | | Harrisburg | North Carolina | 28075 | info@drmoniquemay.com |
| Physicians at Sweetwater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16659 Southwest Freeway | | Sugar Land | Texas | 77479 | phernandez@paspediatrics.com |
| Physicians CareConnection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 Dublin Rd | | Columbus | Ohio | 43215-1009 | jeff@pcchealth.org |
| Physicians Choice Medical Billing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 Koger Boulevard North | | St. Petersburg | Florida | 33702 | ron.pcmb@gmail.com |
| Physician's Mobile X-Ray | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6310 Allentown Boulevard | | Harrisburg | Pennsylvania | 17112 | drs@pmx-ray.com |
| Physicians Mutual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Dahlia Way | | Richardson | Texas | 75080-8424 | srikanthb2807@gmail.com |
| Physicians Plus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Mentor Ave | | Painesville | Ohio | 44077-3105 | pinzarronil@yahoo.com |
| Physicians Rehab Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Scottsville Road | | Bowling Green | Kentucky | 42104 | c.jenkins@yourprs.com |
| Physiocares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shyamal Cross Road | | Ahmedabad | GJ | 380015 | hetvi.edigillence@gmail.com |
| Pi Square Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Novi | | Farmington Hills | Michigan | 48331 | rmohdabdul044@gmail.com |
| Piaget Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6395 Raleigh St | | Orlando | Florida | 32835-5739 | juditharmas20166@gmail.com |
| Piana IT Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C 6 Captain Gaur Marg | | New Delhi | Delhi | 110065 | vipin@piana.in |
| Piazza's Top Gun Coatings of Louisiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Main St | | La Place | Louisiana | 70068-4513 | ppiazzatgc@gmail.com |
| Piazza's Top Gun Coatings of Louisiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Main St | | La Place | Louisiana | 70068-4513 | ppiazzatgc@gmail.com |
| Pic & Pay Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15195 Arnold Dr | | Glen Ellen | California | 95442-9473 | pbhattarai2732@gmail.com |
| Picante | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1328 Sixth Street | | Berkeley | California | 94710 | hiring@picanteberkeley.com |
| Picasso Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14203 Oxnard St | | Van Nuys | California | 91401-3609 | jkhngkyan@gmail.com |
| PICB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 Grand #14-122 | | Gurnee | Illinois | 60031 | garricktmiller1@yahoo.com |
| PICKSPARK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | | Sheridan | Wyoming | 82801-6317 | candidate@pickspark.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pickstartup Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Market Road Number 10 | | Bhopal | MP | 462016 | shivam@dealmirror.com | |
| Pickstartup Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Market Road Number 10 | | Bhopal | MP | 462016 | shivam@dealmirror.com | |
| Piconics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Cummings Rd | | Tyngsboro | Massachusetts | 01879-1406 | daniel.merrill@piconics.com | |
| Picture of perfection cheer and tumble academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Howard loop | | Salado | Texas | 76571 | spencerburk2424@gmail.com | |
| Picture Perfect Video | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 Ramsgate Dr | | Henderson | Nevada | 89074-6110 | charles@pictureperfectvideo.com | |
| Pidder Padder Preschool and daycare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Richardson Ave | | Henderson | Kentucky | 42420-2614 | pidderpadderinc@gmail.com | |
| PIE Square Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Red Cedar Trl | | Prosper | Texas | 75078-2870 | piesquareconsulting@gmail.com | |
| Piece of Fabric Trdaing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prince Majid Road | | Jeddah | Makkah Province | 23342 | info@classic-polos.com | |
| Pied Cow LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 373 Main Street | | South Berwick | Maine | 3908 | info@piedcowstore.com | |
| Pied Cow LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 373 Main Street | | South Berwick | Maine | 3908 | info@piedcowstore.com | |
| Pied Parker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Lyons Ave | | Houston | Texas | 77020-2029 | zora@piedparker.com | |
| Piedmont Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 College Dr | | Roxboro | North Carolina | 27574-5522 | hr@piedmontcc.edu | |
| Piedmont EyeCare Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8811 Blakeney Professional Drive | | Charlotte | North Carolina | 28277 | sphilippe@carolina.rr.com | |
| Piedmont in homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3455 Peachtree Road | | Atlanta | Georgia | 30326 | piedmontinhomecare@gmail.com | |
| Piedmont Metro Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Jay Ln | | Graham | North Carolina | 27253-2619 | lbrewer@piedmont-metro.com | |
| Piedmont Steakhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 E Cameron St | | Culpeper | Virginia | 22701-3002 | piedmontvasteakhouse@gmail.com | |
| Piermarco Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 E Edgar Rd | | Linden | New Jersey | 07036-1512 | orders@piermarcogroup.com | |
| PIERPOINTE Behavior Analysts of Connecticut LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Obtuse Hill Rd | | Brookfield | Connecticut | 06804-3024 | jmercado@pierpointebehavior.com | |
| Pierre Fabre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Truffaut Drive | | Nuevo | CA | 92567 | jasminedelecroix@hotmail.fr | |
| PIES ON POST LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 Drew Campground Rd | | Cumming | Georgia | 30040-4910 | piesonposthr@outlook.com | |
| Pies On Post LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3310 Drew Campground Rd | | Cumming | Georgia | 30040-4910 | piesonpostllc@outlook.com | |
| PIF Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Main St | | Plaistow | New Hampshire | 03865-3012 | enskiptracer@gmail.com | |
| Pigott Electric Co., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Dudley St | | Arlington | Massachusetts | 02476-4504 | pigott@pigottelectric.com | |
| Pigtails & Crewcuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 East Ray Road | | Phoenix | Arizona | 85044 | ahwatukee@pigtailsandcrewcuts.com | |
| Pike County Chamber & Economic Development Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 E Washington St | | Pittsfield | Illinois | 62363-9585 | bmiddendorf@2riversrcd.org | |
| Pike County Memorial Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2305 Georgia St | | Louisiana | Missouri | 63353-2559 | jvanhorn@pcmhmo.org | |
| Pikes Peak Library District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 Chapel Hills Dr | | Colorado Springs | Colorado | 80920-3952 | sgollapalli@ppld.org | |
| Pikes Peak Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 N Academy Blvd Ste 195 | | Colorado Springs | Colorado | 80909-1558 | hr-admin@pikespeaksecurity.com | |
| Pikes Peak Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1813 N Union Blvd | | Colorado Springs | Colorado | 80909-2228 | jamie.komassa@pikespeakvet.com | |
| Pikeville Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Mayo Cir Ste 100 | | Pikeville | Kentucky | 41501-1831 | jwhite.psd@yahoo.com | |
| Pikeville Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Mayo Cir Ste 100 | | Pikeville | Kentucky | 41501-1831 | jwhite.psd@yahoo.com | |
| Pikky Tech Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijaya nagar colony opp SBH mallepalli branch | | Hyderabad | TS | 500057 | careers@pikky.io | |
| Piland Adams and Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 119 | | La Grange | Texas | 78945-0119 | kadamsrdld@hotmail.com | |
| Pilar's Wellness Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 West 17th Street | | Costa Mesa | California | 92627 | info@pilarswellnesscollective.com | |
| Pilates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1702 Kettner Blvd | | San Diego | California | 92101-2524 | skatepilates@gmail.com | |
| Pilates Social Clemson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 McCollum St | | Clemson | South Carolina | 29631-1531 | karla@pilatessocialclemson.com | |
| PILDES OPTICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2165 Broadway | | New York | New York | 10024-6603 | j12456@me.com | |
| Pilgrim Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Bloomfield Ave | | Montclair | New Jersey | 07042-3741 | claudia@pilgrimmed.com | |
| Pilgrim Rest Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Pleasant Grove Rd | | Lansing | Michigan | 48911-3455 | office@prbclansing.org | |
| Pilingual STEM Tutor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3709 Old Denton Rd Ste 112 | | Carrollton | Texas | 75007-2816 | pilingual.lab@gmail.com | |
| Pillar Communities LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11811 N Tatum Blvd Ste 3031 | | Phoenix | Arizona | 85028-1621 | tolson@pillarmail.com | |
| PILLBASKET BIOLOGICS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126,VGN PLATINA AMBIGAI NAGAR | | Chennai | TN | 600077 | pillbasket00@gmail.com | |
| PillBasket Biologics pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ayanambakkam Road | | Chennai | TN | 600077 | hradmin@pill-basket.com | |
| Pillow Loft Home Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5142 Londonderry Ln | | Wesley Chapel | Florida | 33543-4442 | pillowlofthomedecor@gmail.com | |
| Pilot Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 Central Ave | | Charlotte | North Carolina | 28205-5009 | rachael@pilotbrewing.us | |
| Pilot Dogs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 577 West Town Street | | Columbus | Ohio | 43215 | kennel@pilotdogs.org | |
| Pilot Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 West Dallas Street | | Houston | Texas | 77019 | juew97@outlook.com | |
| Pilot Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Schalks Crossing Road | | Plainsboro Township | New Jersey | 8536 | evengu3025@gmail.com | |
| Pilot Travel Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18957 Whyte Hardee Boulevard | | Hardeeville | South Carolina | 29927 | shannangeniusz@gmail.com | |
| Pilum Defense Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3595 South Teller Street | | Lakewood | Colorado | 80235 | mancha@pilumdefense.com | |
| Pilum Defense Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3595 South Teller Street | | Lakewood | Colorado | 80235 | mancha@pilumdefense.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pim Pom Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4267 copeland | San Diego | California | 92154 | hughesbrianna164@gmail.com | |
| PIMA APPAREL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1651 S Balboa Ave | Ontario | California | 91761-8088 | henry@pimaapparel.com | |
| Pimalai Thai Massage Therapy & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8083 Callaghan Rd | San Antonio | Texas | 78230-4718 | info@pimalaithai.com | |
| Pimbi Adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3592 W Ironwood Meadows Pl | Tucson | Arizona | 85742-1105 | olivia@pimbiadventures.com | |
| Pinch A Penny 239 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18486 Kuykendahl Rd | Spring | Texas | 77379-8123 | jjholle2@att.net | |
| PINCH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 997 Morrison Dr Ste 200 | Charleston | South Carolina | 29403-4378 | chris@pinchjob.com | |
| PINCH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 997 Morrison Dr Ste 200 | Charleston | South Carolina | 29403-4378 | chris@pinchjob.com | |
| Pincodekart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot-804, Ratnawat Plaza Hansa Palace Road, Jain Mandir Rd, Sector 4, Ahead, Hiran Magri, Udaipur, Rajasthan 313001 | Udaipur | RJ | 313002 | hr.tamilnadu@pincodekart.com | |
| Pine Grove Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Bielenberg Drive | Woodbury | Minnesota | 55125 | cstack@pinegrovefg.com | |
| Pine Haven Community | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 3rd St NW | Pine Island | Minnesota | 55963-9139 | humanresources@pinehavencommunity.org | |
| Pine Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8150 Garnet Dr | Dayton | Ohio | 45458-2141 | pinehill8150@gmail.com | |
| Pine Ridge Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Pine Ridge Rd | Edgefield | South Carolina | 29824-4306 | morgy699@yahoo.com | |
| Pine Ridge Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Pine Ridge Rd | Edgefield | South Carolina | 29824-4306 | morgy699@yahoo.com | |
| Pine River Valley Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11942 Colorado 172 | Ignacio | Colorado | 81137 | prvbcpastor@gmail.com | |
| Pine Row Preschool & Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13912 W Albain Rd | Petersburg | Michigan | 49270-9392 | brucknerdanber1@gmail.com | |
| Pine Top Montessori Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pony Express Court | Pollock Pines | California | 95726 | mmckindley@yahoo.com | |
| Pine Valley Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10116 Coldwater Rd | Fort Wayne | Indiana | 46825-2029 | pinevalleyvc@gmail.com | |
| Pineapple Chiropractic and Podiatry of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 55th Street | New York | New York | 10022 | dr.lee.dc.dpm@gmail.com | |
| Pinecrest Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 Peachtree Pkwy | Cumming | Georgia | 30041-6826 | mark@tollett.biz | |
| Pinehurst Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Southwest Beaverton Hillsdale Highway | Portland | Oregon | 97225 | briak@pinehurstmanagement.com | |
| PINELLAS COUNTY SHERIFFS OFFICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10750 Ulmerton Rd | Largo | Florida | 33778-1703 | sbentley@pcsonet.com | |
| Pinellas Oral Surgery and Implant Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 66th Street North | St. Petersburg | Florida | 33710 | katherine@pinellasoralsurgery.com | |
| Ping Hua Insurance Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S Garfield Ave Ste 102 | Monterey Park | California | 91754-3355 | ins868@gmail.com | |
| Pingvin Enterprises LLC (DBA Mobility Plus) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2923 Balvenie Pl NW | Acworth | Georgia | 30101-8736 | winstongwalker@outlook.com | |
| Pink Lemonade Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1208 Paulding Ave | Pensacola | Florida | 32507-1862 | pinklemonadeentllc@gmail.com | |
| Pink Sponge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1343 East Gladstone Street | San Dimas | California | 91773 | pinkspongeemploy@gmail.com | |
| Pinkcity Jewelhouse Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 km, Main Link road, Ajmer Road, Village Mahapura, Jaipur | Bhankrota | RJ | 302026 | recruitment@pinkcityindia.com | |
| PINKMOON TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijayawada Road | Vijayawada | AP | 520007 | careers@pinkmoontech.com | |
| Pinkode Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sion - Trombay Road | Mumbai | MH | 400071 | hr@pinkode.in | |
| Pink's Windows East Nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4303 Graycroft Ave | Nashville | Tennessee | 37216-1629 | marc.hollingworth@pinkswindows.com | |
| Pinnacle Consultant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47759 Brawner Pl | Sterling | Virginia | 20165-4710 | cherise@pinnacle-cg.net | |
| PINNACLE ELITE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12269 Heritage Springs Drive | Santa Fe Springs | California | 90670 | damianvaitautolu@gmail.com | |
| Pinnacle Environmental Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 486 Old State Route 74 | Cincinnati | Ohio | 45244-4215 | nglacken@pinnacleinc.biz | |
| Pinnacle Environmental Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 486 Old State Route 74 | Cincinnati | Ohio | 45244-4215 | nglacken@pinnacleinc.biz | |
| Pinnacle Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9622 Interstate 30 | Little Rock | Arkansas | 72209-3302 | shannon@pinnexp.com | |
| Pinnacle Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9622 Interstate 30 | Little Rock | Arkansas | 72209-3302 | shannon@pinnexp.com | |
| Pinnacle Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 Cavalry Ln | Florence | Kentucky | 41042-8426 | jmulzer@yahoo.com | |
| Pinnacle Fitness and Nutrition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Colton Ct | Bayville | New Jersey | 08721-2147 | cathy@pinnaclefit.net | |
| Pinnacle Groves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arkansas 12 | Rogers | Arkansas | 72758 | jacksdad513@gmail.com | |
| Pinnacle Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4023 Tampa Road | Oldsmar | Florida | 34677 | jreliford@pinnaclehomecare.net | |
| Pinnacle Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4023 Tampa Road | Oldsmar | Florida | 34677 | jreliford@pinnaclehomecare.net | |
| Pinnacle Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Windward Rd | Wilmington | Delaware | 19807-2435 | pinnaclehomesllc@yahoo.com | |
| Pinnacle legacy holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 14th Avenue South | Minneapolis | Minnesota | 55404 | angelmarie67559@gmail.com | |
| Pinnacle Pipeline Inspection Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 356 E McGlincy Ln | Campbell | California | 95008 | payroll@pinnaclepipelineinspection.com | |
| Pinnacle Sales Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Roberts Rd | Haines City | Florida | 33844-7505 | jbanks@pinnaclesalesgroup.com | |
| Pinnacle Sales Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Roberts Rd | Haines City | Florida | 33844-7505 | jbanks@pinnaclesalesgroup.com | |
| Pinnacle Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3951 Pleasantdale Road | Atlanta | Georgia | 30340 | admin@wellguardprelegal.com | |
| Pinnacle Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3951 Pleasantdale Road | Atlanta | Georgia | 30340 | admin@wellguardprelegal.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pinnacle Talent Acquisition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13613 Piscataway Dr | | Fort Washington | Maryland | 20744-6633 | dtaylor@pinnacle-ta.com |
| Pinnacle Window Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Hope Dr | | Hallowell | Maine | 04347-3248 | amanda@pinnaclewindowsolutions.net |
| Pinnacle Women's Therapeutics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 C Street | | Vancouver | Washington | 98663 | stinchpt@pinnaclewt.com |
| PinnacleConnect LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21741 Newvale Dr | | Lake Forest | California | 92630-6001 | mark@pinnacleconnectllc.com |
| Pinnove | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Drive | | Irving | Texas | 75015 | akhilakanthi2@gmail.com |
| Pinot's Palette - Naperville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Jackson Avenue | | Naperville | Illinois | 60540 | naperville@pinotspalette.com |
| Pinots Palette Eastmeadow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2557 Hempstead Turnpike | | East Meadow | New York | 11554 | melissa.qadiri@pinotspalette.com |
| Pinpoint National Photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4711 Yonge St | | Toronto | Ontario | M2N 6K8 | michael@pinpointnationalphotography.com |
| Pinto Coates Kyre & Bowers, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3203 Brassfield Rd | | Greensboro | North Carolina | 27410-9450 | smcdowell@pckb-law.com |
| Pinto Ranch Fine Western Wear *inside IAH terminal C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 N Terminal Rd | | Houston | Texas | 77032-5569 | mforesman@pintoranch.com |
| Pintron inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Sharp Street | | Hingham | Massachusetts | 2043 | vickylu@pintronebike.com |
| Pintura Paint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4335 Vance Jackson Road | | San Antonio | Texas | 78230 | danny@rhinodesignbuild.com |
| Pintura Paint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4335 Vance Jackson Road | | San Antonio | Texas | 78230 | danny@rhinodesignbuild.com |
| Pio Custom Cabinetry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Frontier Way | | Bensenville | Illinois | 60106-1191 | charlie@pioww.com |
| Pioneer Balloon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 Havenbrook Dr | | Arlington | Texas | 76001-7589 | morris.38@hotmail.com |
| Pioneer Basement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Sanford Rd | | Westport | Massachusetts | 02790-3502 | mattjpires@gmail.com |
| Pioneer Equipment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 W J St | | Hastings | Nebraska | 68901-6813 | kelly@pioneerequipmentsales.com |
| Pioneer Equity Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Toringdon Way | | Charlotte | North Carolina | 28277 | graham@pioneerequity.com |
| Pioneer Equity Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Toringdon Way | | Charlotte | North Carolina | 28277 | graham@pioneerequity.com |
| Pioneer Home Health Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 363 Academy St | | Bishop | California | 93514-2603 | hmullanix@pioneerhhc.com |
| Pioneer Home Health Care, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 363 Academy St | | Bishop | California | 93514-2603 | hmullanix@pioneerhhc.com |
| Pioneer IT Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23020 27th Dr SE | | Bothell | Washington | 98021-7272 | shamili@pioneeritsystems.com |
| Pioneer IT Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23020 27th Dr SE | | Bothell | Washington | 98021-7272 | shamili@pioneeritsystems.com |
| PIONEER MOTORCYCLES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 962 Aedc Rd | | Winchester | Tennessee | 37398-4901 | anthony@pioneermotorcycles.com |
| Pioneer Natural Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3617 N Big Spring St | | Midland | Texas | 79705-4569 | cameronhines338@gmail.com |
| Pioneer Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3039 North Lincoln Avenue | | Chicago | Illinois | 60657 | sean@chicagoprg.com |
| Pioneer Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4518 128th Ave | | Holland | Michigan | 49424-9257 | larac@pioneersystemsllc.com |
| Pioneer Transmission Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 W Clarkston Rd | | Lake Orion | Michigan | 48362-2970 | pioneerparts@aol.com |
| Pioneer Valley Urology, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wason Ave Ste 120 | | Springfield | Massachusetts | 01107-1179 | cjwhite@pvurology.org |
| Pioneer Wells, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 B St | | Fairbanks | Alaska | 99701-3257 | water@pioneerwells.com |
| Pioneer Wells, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 B St | | Fairbanks | Alaska | 99701-3257 | water@pioneerwells.com |
| Pioneer Wine & Spirits of LA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Jefferson Highway | | Elmwood | Louisiana | 70123 | cblanchard@pioneerwinela.com |
| Pipal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Eureka Way | | Lewisville | Texas | 75056-4548 | krishna@pipalinc.com |
| Pipal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2410 Eureka Way | | Lewisville | Texas | 75056-4548 | krishna@pipalinc.com |
| Pipe Wizard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Cordial Rd | | Yorktown Heights | New York | 10598-2601 | joeprestia13@gmail.com |
| Pipeline Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 S 27th St | | Phoenix | Arizona | 85040-1519 | bruce@pipelineservices.net |
| Piper Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Regency Woods Place | | Cary | North Carolina | 27518 | agreen@pipercompanies.com |
| Piper Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd Ste 300 | | Mc Lean | Virginia | 22102-3008 | deadradaly@outlook.com |
| Piper Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Southwest 74th Street | | Miami | Florida | 33143 | hr@pipertechnology.com |
| Piping Technology Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12800 West County Road 100 | | Odessa | Texas | 79765 | cweis@pipingtech.us |
| Piqua Arts Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 N Main St | | Piqua | Ohio | 45356-2317 | jobs@piquaartscouncil.org |
| pirana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bouraida | | Riyadh | Riyadh Province | 14212 | abdulazizghms@gmail.com |
| Pirates Paradise Grub n Grog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 Sawdust Rd | | Spring | Texas | 77380-2259 | annlee16615@gmail.com |
| Pirela Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 981 Powell Avenue Southwest | | Renton | Washington | 98057 | carlosmpinto1992@gmail.com |
| Pirela Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 981 Powell Avenue Southwest | | Renton | Washington | 98057 | carlosmpinto1992@gmail.com |
| Pirtano Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7817 W Morris St | | Indianapolis | Indiana | 46231-1364 | doug.burket@pirtano.com |
| Pirtano Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7817 W Morris St | | Indianapolis | Indiana | 46231-1364 | doug.burket@pirtano.com |
| Pirtek Broadway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9008 Broadway | | San Antonio | Texas | 78217-6117 | sguzman@pirtekbroadway.com |
| Pisanelli Bice, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South 7th Street | | Las Vegas | Nevada | 89101 | lrj@pisanellibice.com |
| Piscataway Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Wills Way | | Piscataway | New Jersey | 08854-3770 | bordentownpeds@gmail.com |
| Pishner's Plumbing & Drain Cleaning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9108 Murray Ridge Rd | | Elyria | Ohio | 44035-4766 | pishnersplumbinginc@gmail.com |
| pista house restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gachibowli - Kondapur Road | | Serilingampalle (M) | TS | 500084 | kpreddy041996@gmail.com |
| Pit Stop Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Heritage Pkwy | | Mansfield | Texas | 76063-2721 | scott@pitstopauto.com |
| PITC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 827 Glenside Ave Ste A | | Wyncote | Pennsylvania | 19095-1221 | amerchant@pitc.edu |
| PITC Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 827 Glenside Ave Ste A | | Wyncote | Pennsylvania | 19095-1221 | mwilson@pitc.edu |
| PITSS America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Kirts Boulevard | | Troy | Michigan | 48084 | kgenovich@pitss.com |
| PITSTOP AUTO REPAIR CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12501 Merrick Blvd | | Jamaica | New York | 11434-2750 | mikeslube1@gmail.com |

| Pitt Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 Midland St | Norfolk | Virginia | 23523-1741 | pitttranspo@gmail.com | |
| Pittsburgh Orthodontic Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 834 California Ave | Avalon | Pennsylvania | 15202-2706 | heather.benko.sencak@gmail.com | |
| Pittsburgh Popcorn Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3710 5th Ave | Pittsburgh | Pennsylvania | 15213-3405 | fishywire@yahoo.com | |
| Pittsford Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2053 Brighton Henrietta Town Line Rd | Rochester | New York | 14623-2701 | pittsfordpaving@aol.com | |
| Pittsford Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2053 Brighton Henrietta Town Line Rd | Rochester | New York | 14623-2701 | pittsfordpaving@aol.com | |
| Pivot K12 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 West Cascade Way | Spokane | Washington | 99208 | info@pivotk12.com | |
| Pivot K12 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 West Cascade Way | Spokane | Washington | 99208 | info@pivotk12.com | |
| Pix Videos Production Company S.L. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle de Emiliana de Zubeldía | Pinto | MD | 28320 | pablo.hortal@pix-videos.com | |
| Pixel Perfect, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 West 5th Street | Los Angeles | California | 90013 | info@pixelperfectstudio.io | |
| PixelComet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manewada Road | Nagpur | MH | 440027 | stimande@pixelcomet.in | |
| Pixelpress Graphics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 Boyd St | Los Angeles | California | 90013-1510 | wcc.dtla@gmail.com | |
| Pixeltizing Studio Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekananda Road | Mumbai | MH | 400064 | nitish@arenaanimationmalad.com | |
| pixifile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3130 Brighton 7th Street | Brooklyn | New York | 11235 | admin3@pixifile.online | |
| Pixio USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Technology Drive | Irvine | California | 92618 | william.song@pixiogaming.com | |
| Pizza Cat Max - Ann Arbor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Packard St | Ann Arbor | Michigan | 48104-3314 | tay@pizzacat.com | |
| Pizza Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 Corporate Dr | Plano | Texas | 75024-4100 | jaronchretien@yahoo.com | |
| Pizza Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 SE Port St Lucie Blvd | Port St Lucie | Florida | 34952-5306 | rs037640@pizzahut.com | |
| Pizza Palace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 Tom Miller Rd | Plattsburgh | New York | 12901-6430 | plattsburghpalace@gmail.com | |
| Pizza Panz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6250 Lantana Road | Greenacres | Florida | 33463 | pizzapanz@pizzapanz.com | |
| Pizza Wholesale of Lexington, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 Jim Hunt Way | Paris | Kentucky | 40361-9789 | ashley.lawson@hbpizza.com | |
| Pizzitola Electric Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 DuVal Ln | Plainville | Connecticut | 06062-2723 | tonypizz@pizz.com | |
| Pizzitola Electric Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 DuVal Ln | Plainville | Connecticut | 06062-2723 | tonypizz@pizz.com | |
| PJL & WIZ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11020 Harlem Rd Ste 200 | Richmond | Texas | 77406-5504 | kungfutearichmondtx@gmail.com | |
| PK30 System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2452 Lucas Tpke Ste C | High Falls | New York | 12440-5926 | pk30system@gmail.com | |
| PKB Animal Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8650 Bandera Road | San Antonio | Texas | 78250 | alule@painstresscenter.com | |
| PKL Physical Therapy & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 343 Broadway | Bethpage | New York | 11714-3004 | pklptjobs@gmail.com | |
| PKL Physical Therapy & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 343 Broadway | Bethpage | New York | 11714-3004 | pklptjobs@gmail.com | |
| PKR EQUIPMENTS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambattur Industrial Estate 1st Cross Road | Chennai | TN | 600058 | hrd@pkrkitchen.in | |
| PL Custom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Atlantic Ave | Manasquan | New Jersey | 08736-1010 | kblanco@plcustom.com | |
| PL Sp. z o.o. FLEXXICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Szyszkowa | Warszawa | Województwo mazowieckie | 02-285 | marcin.pietrzela@flexxica.com | |
| PLACEMANTRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Main Road | Bengaluru | KA | 560102 | oviya@placemantra.org | |
| Placement Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seethammapeta Main Road | Visakhapatnam | AP | 530016 | pavankumarpudi47@gmail.com | |
| Placer County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Fulweiler Ave Ste 200 | Auburn | California | 95603-4536 | tads@placer.ca.gov | |
| Places To Go, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wamsutta Street | New Bedford | Massachusetts | 2740 | empacheco75@gmail.com | |
| Places You'll Go Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3241 East Shea Boulevard | Phoenix | Arizona | 85028 | recruitment@pygtherapy.com | |
| Plaid Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8361 Covington Highway | Lithonia | Georgia | 30058 | gdobson@plaidonline.com | |
| Plains Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Salida Way Unit B4 | Aurora | Colorado | 80011-7812 | brian@plains-co.com | |
| Plainsboro Dental Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Rd Ste 540 | Plainsboro | New Jersey | 08536-3028 | plainsborodentalservices23@gmail.com | |
| Plainview Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3790 El Camino Real | Palo Alto | California | 94306-3314 | sang@fido.cm | |
| Plan B Security Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Tampines Central 6 | Singapore | Singapore | 529482 | pohwah.soh@pbs.com.sg | |
| Plan India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kailash Colony Road | New Delhi | DL | 110048 | rimsha.ali@planindia.org | |
| Plane Remodeling Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Jay St Ste 201 | Brooklyn | New York | 11201-8359 | ravi@planeremod.com | |
| PlanET Biogas Soultions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Cushman Rd | St Catharines | Ontario | L2M 6T4 | s.healy@planet-biogas.com | |
| Planet Friendly Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 Mikes Way | Owings | Maryland | 20736-4312 | gene@planetfriendlypestcontrol.com | |
| Planet Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5816 N Lincoln Ave | Chicago | Illinois | 60659-4602 | recruiting@planetlogistics.org | |
| PLANET RECRUITERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Avenue | Framingham | Massachusetts | 1701 | nikhilkhurana@planetrecruiters.in | |
| Planet roof company llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5633 Richmond Ave Ste 100 | Houston | Texas | 77057-6346 | planetroofcompanytx@gmail.com | |
| Planful | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mindspace Road | Hyderabad | TS | 500081 | sgade@planful.com | |
| Planitroi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Ernesto Ln | Raleigh | North Carolina | 27603-9490 | kareemalsibai206@gmail.com | |
| Planned parenthood Hudson Peconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Taxter Road | Elmsford | New York | 10523 | tracy.garber@pphp.org | |
| Planned PEThood of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 Buford Highway Northeast | Duluth | Georgia | 30096 | eburgner@pethoodga.org | |
| PLANNERS INC, GEFA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Gateway Drive | Singapore | Singapore | 608531 | zhangzheyuan@rep.greateasternfa.sg | |
| Plant & Machinery Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 Langham Creek Drive | Houston | Texas | 77084 | russellb@pmi-auction.com | |
| Plant City FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3203 Thonotosassa Rd | Plant City | Florida | 33565-5901 | epk0072017@gmail.com | |
| Plant Engineering Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 Cannongate Dr | Fort Wayne | Indiana | 46808-4518 | deb@planteng.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plant Life Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27805 SW 197th Ave | | Homestead | Florida | 33031-3202 | jen@plantlife.farm |
| Plant Perks, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Burns Street | | Missoula | Montana | 59802 | jared@plantperks.com |
| Plant Professionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24111 Plantation Dr NE | | Atlanta | Georgia | 30324-2942 | chip.yaggi@plantprofessionals.co |
| Plant Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2029 Sycamore Dr | | San Marcos | California | 92069-9753 | hr@plantsourceinc.com |
| Plant Source Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 S Tamiami Trl | | Osprey | Florida | 34229-9557 | office@plantsourcefl.com |
| Plant Source Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 S Tamiami Trl | | Osprey | Florida | 34229-9557 | office@plantsourcefl.com |
| PlasmaLab International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3128 Norton Ave | | Everett | Washington | 98201-4216 | heather@plasmalab.com |
| Plast-Control Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Venture Dr Unit 3 | | Dover | New Hampshire | 03820-5930 | mike@plastcontrol.net |
| Plast-Control Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Venture Dr Unit 3 | | Dover | New Hampshire | 03820-5930 | mike@plastcontrol.net |
| Plastic and Reconstructive Surgery of Sumter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3542 Landmark Dr | | Sumter | South Carolina | 29154-9510 | gculbwork@gmail.com |
| Plastic Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 McGhee Road | | Winchester | Virginia | 22603 | kharper@easternsupply.com |
| Plastic Surgeons of Alaska | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2741 DeBarr Rd Ste C215 | | Anchorage | Alaska | 99508-2978 | twayt@plasticsurgeryak.com |
| Plastic Surgeons of Alaska | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2741 DeBarr Rd Ste C215 | | Anchorage | Alaska | 99508-2978 | twayt@plasticsurgeryak.com |
| Plastic Surgery Institute of the Palm Beaches | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Military Trail | | Jupiter | Florida | 33458 | officemanager@drbafitis.com |
| Plastics Distributors and Fabricators, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Hilldale Ave | | Haverhill | Massachusetts | 01832-3830 | asalerno@pdfinc.com |
| Plastics Distributors and Fabricators, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Hilldale Ave | | Haverhill | Massachusetts | 01832-3830 | asalerno@pdfinc.com |
| Plastics Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 1st St NW | | Preston | Iowa | 52069-9513 | skingery@plasticsunlimited.com |
| Plat empire handyman services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Smith Street | | West Haven | Connecticut | 6516 | waelnadar2@yahoo.com |
| Plateau Pest Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Vista Village Dr | | Vista | California | 92084-6064 | terry@plateaupestcontrol.com |
| Plateau Pest Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Vista Village Dr | | Vista | California | 92084-6064 | terry@plateaupestcontrol.com |
| Plateau Pest Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Vista Village Dr | | Vista | California | 92084-6064 | terry@plateaupestcontrol.com |
| Plater's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7738 Monticello St | | Pittsburgh | Pennsylvania | 15208-1243 | lprp@comcast.net |
| Platinum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Rocky Hill Rd | | Trumbull | Connecticut | 06611-4829 | ddbaker898@gmail.com |
| Platinum & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Blue Earth Pl Ste 171 | | Manhattan | Kansas | 66502-6351 | hello@platinumedcompany.com |
| Platinum 954 Hair salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 E Oakland Park Blvd | | Oakland Park | Florida | 33334-2752 | kristin@platinum954.com |
| Platinum Appliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3446 Noble St | | Bellaire | Ohio | 43906-1214 | rosenbergusateam@gmail.com |
| Platinum Auto Trends | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5430 FAA Boulevard | | Fort Worth | Texas | 76155 | bruno@motorimpactfze.ae |
| PLATINUM BUSINESS CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Lockhill Selma Rd Ste 210 | | San Antonio | Texas | 78213-1409 | dpatterson@platinumcorporation.com |
| PLATINUM BUSINESS CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Lockhill Selma Rd Ste 210 | | San Antonio | Texas | 78213-1409 | dpatterson@platinumcorporation.com |
| Platinum Driveline Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Workman Ct | | Byrnes Mill | Missouri | 63025-1079 | lilly@platinumdriveline.com |
| Platinum Elite Distributing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Quarrier Street | | Charleston | West Virginia | 25301 | platinumelite24@yahoo.com |
| Platinum Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Beech Ave | | Tea | South Dakota | 57064-2617 | lucy@platinum-e.com |
| Platinum Hyundai of Tracy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3480 Naglee Rd | | Tracy | California | 95304-7304 | tharrison@platinumhyundaioftracy.com |
| Platinum Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 U.S. 89 | | Pleasant View | Utah | 84404 | rtimmins@platinuminsgroup.com |
| Platinum Lawn Service and Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4519 Singh Dr | | Sterling Heights | Michigan | 48310-5197 | michael@platinumlawns.net |
| Platinum Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185-08 Union Turnpike | | Queens | New York | 11366 | boris14ny@gmail.com |
| Platinum Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185-08 Union Turnpike | | Queens | New York | 11366 | boris14ny@gmail.com |
| Platinum Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8115 Maple Lawn Boulevard | | Fulton | Maryland | 20759 | rafael@platinummedicalstaffing.com |
| Platinum Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5116 Fredericksburg Rd | | San Antonio | Texas | 78229-3634 | krystal.fitlife@gmail.com |
| Platinum Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5116 Fredericksburg Rd | | San Antonio | Texas | 78229-3634 | krystal.fitlife@gmail.com |
| platinum sky maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Northwest 62nd Street | | Fort Lauderdale | Florida | 33309 | diegom@aogpsm.com |
| Platinum Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Luckie Street Northwest | | Atlanta | Georgia | 30303 | jobsatplatinumstaffing@gmail.com |
| Platinum Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Boulevard of the Americas | | Lakewood | New Jersey | 8701 | nicole@platinumteletherapy.com |
| Plato+ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722 Esther Ln | | Redwood City | California | 94062-2820 | aidan@platoplus.com |
| Platt Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1258 Holden Rd | | Poplarville | Mississippi | 39470-6027 | dap1258@att.net |
| Platt's Air & Heat, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1888 Canova Street Southeast | | Palm Bay | Florida | 32909 | plattsac@aol.com |
| PLAUD.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 Harrison Street | | SF | California | 94107 | jessica@plaud.ai |
| Play Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28930 Ridge Rd | | Wickliffe | Ohio | 44092-2504 | play.academy@yahoo.com |
| Play and Grow Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 Gallatin Street Southwest | | Huntsville | Alabama | 35801 | jennifer.slover@playandgrowcounseling.com |
| Play Out Loud Music Lessons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Maple Street | | Boston | Massachusetts | 2132 | ethanleff@gmail.com |
| Play2Grow Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 River Park Drive | | Sacramento | California | 95815 | info@play2growpediatrictherapy.com |
| Playa Bowls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2965 S Church St | | Murfreesboro | Tennessee | 37127-6377 | recruiting@playabowlstn.com |
| Playa Bowls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3792 Roswell Rd NE | | Atlanta | Georgia | 30342-4430 | mike@odplayabowls.com |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Playa Bowls | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Via Toscana | Salem | New Hampshire | 3079 | josh@playabowlsnh.com | |
| Playa Bowls Howell | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4701 U.S. 9 | Howell Township | New Jersey | 7731 | playabowlshowell@gmail.com | |
| Playa Hotels & Resorts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3950 University Drive | Fairfax | Virginia | 22030 | georgette.belton@playaresorts.com | |
| Playa Hotels & Resorts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3950 University Drive | Fairfax | Virginia | 22030 | georgette.belton@playaresorts.com | |
| Playbook for Success | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13155 Noel Road | Dallas | Texas | 75240 | coach@playbookforsuccess.com | |
| Playbook for Success | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13155 Noel Road | Dallas | Texas | 75240 | coach@playbookforsuccess.com | |
| Playhouse School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18213 Prairie Ave | Torrance | California | 90504-4830 | sducot@msn.com | |
| PLAY-MOR COIN-OP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 196 STATE HIGHWAY FF | Bourbon | Missouri | 65441 | dhavey@playmor.com | |
| Playpod | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10890 NW 17th St Unit 122 | Miami | Florida | 33172-2068 | pipaandbelu@gmail.com | |
| Playtika | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Evert Van De Beekstraat 354 | Schiphol | Noord-Holland | 1118 CZ | raisat@playtika.com | |
| Playtika | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Evert Van De Beekstraat 354 | Schiphol | Noord-Holland | 1118 CZ | raisat@playtika.com | |
| Plaza Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9401 W Thunderbird Rd Ste 200 | Peoria | Arizona | 85381-4239 | michelle.hanni@theplazaco.com | |
| Plaza Dental. P.A. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17773 Kenwood Trl | Lakeville | Minnesota | 55044-9493 | biz@plazadentalmn.net | |
| Plaza Realty & Management Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1010 Hope Street | Stamford | Connecticut | 6907 | cbaldwin@plazarealtymgmt.com | |
| PlazaVision Optometry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 525 South Myrtle Avenue | Monrovia | California | 91016 | alysaw@gmail.com | |
| Pleasant Creek LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 926 N 2150th Rd | Oglesby | Illinois | 61348-9751 | drjp1958@gmail.com | |
| Pleasant Creek LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 926 N 2150th Rd | Oglesby | Illinois | 61348-9751 | drjp1958@gmail.com | |
| Pleasant Grooming of Armonk | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Labriola Court | Armonk | New York | 10504 | tyler@pleasantgrooming.com | |
| Please B Seated | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 55 Harbor Park Dr | Port Washington | New York | 11050-4659 | john@pleasebseated.com | |
| Pledge Property Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 River View Ln | Norwich | Connecticut | 06360-1319 | alex@pledgepm.com | |
| Pledge Property Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 River View Ln | Norwich | Connecticut | 06360-1319 | alex@pledgepm.com | |
| Plego Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1634 County Road 1391 | Falkville | Alabama | 35622-3426 | burneykaren3@gmail.com | |
| Plego Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1634 County Road 1391 | Falkville | Alabama | 35622-3426 | burneykaren3@gmail.com | |
| Plentura | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11301 Garden View Pointe | Midlothian | Virginia | 23113-1410 | jeremym@plenturacompanies.com | |
| Plentura | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11301 Garden View Pointe | Midlothian | Virginia | 23113-1410 | jeremym@plenturacompanies.com | |
| Plenty to Eat Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2315 18th Pl NE | Washington | Washington DC | 20018-3610 | plentytoeat@aohdc.org | |
| Pleva, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1105 River Bay Rd | Annapolis | Maryland | 21409-4831 | c.moreland1@outlook.com | |
| PLEXO HR Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 53 Sector Road | Gurugram | HR | 122002 | contact@plexohr.com | |
| PLIANT Management Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45841 Sterling Bridge Pl | Sterling | Virginia | 20164-4643 | jgordon@pliantmgmt.com | |
| PLIANT Management Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 45841 Sterling Bridge Pl | Sterling | Virginia | 20164-4643 | jgordon@pliantmgmt.com | |
| PLITEK LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 Piper Lane | Prospect Heights | Illinois | 60070 | edline.wrobel@plitek.com | |
| PLP Plumbing & Heating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 133 East Main Street | Elmsford | New York | 10523 | christine@plpplumbingheating.com | |
| PLUESE BECKER SALTZMAN & THOMAS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20000 Horizon Way Ste 900 | Mount Laurel | New Jersey | 08054-4318 | swalters@pbslaw.org | |
| Plum Creek Cemetery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 670 Center New Texas Rd | Pittsburgh | Pennsylvania | 15239-1550 | iddoe1000@hotmail.com | |
| Plumb-All | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 218 N McDonough St | Jonesboro | Georgia | 30236-3608 | info@plumb-all.com | |
| Plumb-All | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 218 N McDonough St | Jonesboro | Georgia | 30236-3608 | info@plumb-all.com | |
| Plumber Brother | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3837 Purple Finch Ln | Modesto | California | 95355-8514 | ridernson@gmail.com | |
| Plumber Brother | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3837 Purple Finch Ln | Modesto | California | 95355-8514 | ridernson@gmail.com | |
| Plumber Brother | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3837 Purple Finch Ln | Modesto | California | 95355-8514 | talent@corporatefy.com | |
| Plumber Brother | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2122 Grand Avenue | Bronx | New York | 10453 | talent@plumberbrother.com | |
| Plumber Brother | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2122 Grand Avenue | Bronx | New York | 10453 | talent@plumberbrother.com | |
| Plumber Brother | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2122 Grand Avenue | Bronx | New York | 10453 | career@plumberbrother.com | |
| Plumber Brother | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2122 Grand Avenue | Bronx | New York | 10453 | career@plumberbrother.com | |
| Plumbers, Pipefitters, HVACR Techs Local Union 72 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 374 Maynard Terrace Southeast | Atlanta | Georgia | 30316 | jwade@ua72.org | |
| Plumbing and Industrial Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5181 W San Fernando Rd | Los Angeles | California | 90039-1011 | kgreen@pandico.com | |
| Plumbing Detectives | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39064 US Highway 19 N | Tarpon Springs | Florida | 34689-3958 | laurenplumbingdetectives@gmail.com | |
| Plumbing Innovations | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4100 Forest Park Avenue | St. Louis | Missouri | 63108 | assistance@theplumbinginnovations.com | |
| Plumbing Innovations | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4100 Forest Park Avenue | St. Louis | Missouri | 63108 | assistance@theplumbinginnovations.com | |
| Plumbing Innovations | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4100 Forest Park Avenue | St. Louis | Missouri | 63108 | assistance@theplumbinginnovations.com | |
| Plumbing Tech, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14250 Industrial Avenue South | Maple Heights | Ohio | 44137 | kyle@plumbingtechllc.com | |
| Plumbums LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 180 Deming Road | Berlin | Connecticut | 6037 | plumbumsemergency@gmail.com | |
| PlumGravity.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 73 Nicolette Ave | Schaumburg | Illinois | 60173-6181 | umeshk@plumgravity.com | |
| PlumGravity.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 73 Nicolette Ave | Schaumburg | Illinois | 60173-6181 | umeshk@plumgravity.com | |
| Plumley Enginering P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8232 Loop Rd | Baldwinsville | New York | 13027-1321 | jesseplumley@plumleyeng.com | |
| Plusnet Comunication Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sarkhej - Gandhinagar Highway | Ahmedabad | GJ | 380051 | plusnet.hr@plusnet.co.in | |
| Plutus Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Madhapur Road | Hyderabad | TS | 500081 | info@plutussolutions.in | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PlymKraft, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Picketts Line | Newport News | Virginia | 23603-1367 | awalker@plymkraft.com |
| Plymouth Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4126 Ingersoll Ave | Des Moines | Iowa | 50312-2713 | cbroich@plymouthchurch.com |
| Plymouth Congregational Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Oak St | Paso Robles | California | 93446-2240 | rev.wendy.holland@gmail.com |
| Plymouth Family Optometry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 South Meadow Road | Plymouth | Massachusetts | 2360 | contact@plymouthfamilyoptometry.com |
| Plymouth Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Niagara Ln N | Plymouth | Minnesota | 55447-4721 | rmadsen@garlockequip.com |
| PM Boisvert Plumbing & Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Sylvanus Wood Ln | Woburn | Massachusetts | 01801-3813 | pmboisvertplumbing@gmail.com |
| PM BUILDERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 South Military Trail | West Palm Beach | Florida | 33411 | ppriore@pmbuilders.com |
| PM Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Dome Ln | Mcclellan | California | 95652-2033 | info@pmpackaging.com |
| PM PLUS MOBILE REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 Riverview Dr | Gardnerville | Nevada | 89460-8909 | pmplusmobile@gmail.com |
| PM Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27953 E 9th Dr | Aurora | Colorado | 80018-1826 | mssantiago801@gmail.com |
| PM&L Theatre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 877 Main St | Antioch | Illinois | 60002-1508 | aarmstrong@pmltheatre.org |
| PMA Transportation Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2945 Stone Hogan Conn Southwest | Atlanta | Georgia | 30331 | bettydcox24@gmail.com |
| PMAM IT Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makwana Road | Mumbai | MH | 400059 | saritap@pmam.com |
| PME of Ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 W Crescentville Rd | Cincinnati | Ohio | 45246-1222 | chris@pmebearings.com |
| PMF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Place Ville-Marie | Montréal | Quebec | H3B 4W8 | recruitingpmfus@gmail.com |
| PMH Tech Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Pavilion Pkwy | Fayetteville | Georgia | 30214-4066 | pmhtechservicesllc@outlook.com |
| PMI Sales & Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4415 Simonton Rd | Farmers Branch | Texas | 75244-5214 | chuckb@pmireps.com |
| PMP Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 S 4th St | Hartsville | South Carolina | 29550-7458 | pradipus496@gmail.com |
| PMR Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Cross Street | Chennai | TN | 600024 | hr@pmrservices.in |
| PMW Aero, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 764 Cartee Rd | Liberty | South Carolina | 29657-4303 | ddukes@pmwaero.com |
| PN3 Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Hampden Lane | Bethesda | Maryland | 20814 | parismi@pn3solutions.com |
| PNA Autosport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6068 Metropolitan Ave | Ridgewood | New York | 11385-2646 | davesmailbox718@gmail.com |
| PNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Apple Blossom Dr | Cumming | Georgia | 30041-7996 | preethig1631@gmail.com |
| pnc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 North Michigan Avenue | Chicago | Illinois | 60601 | k.pratheeksha91@gmail.com |
| PNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6746 Paschall Ave | Philadelphia | Pennsylvania | 19142-1809 | mahanthig38@gmail.com |
| PNC Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15865 Goddard Road | Southgate | Michigan | 48195 | hashri53786@gmail.com |
| PNC Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1714 East Northgate Drive | Irving | Texas | 75062 | gauravrajthapa114@gmail.com |
| PNC Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Fifth Avenue | Pittsburgh | Pennsylvania | 15222 | sharathreddy4422@gmail.com |
| PNC Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 5th Ave | Pittsburgh | Pennsylvania | 15222-2401 | maheshreddykomatlausa@gmail.com |
| PNC Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Fort Worth Drive | Denton | Texas | 76201 | ndagjjimanaj014@gmail.com |
| PNC BANK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Windy Hill Road Southeast | Marietta | Georgia | 30067 | raghurammulakalapalli12@gmail.com |
| PNS Corporate Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shri Hari Narayan Kute Marg | Nashik | MH | 422002 | hrexe.pns@gmail.com |
| PNW Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1992 Huckleberry Dr | Seaside | Oregon | 97138-7852 | lucent@pnwrecruiting.com |
| PNW Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1992 Huckleberry Dr | Seaside | Oregon | 97138-7852 | melissa@pnwrecruiting.com |
| Pnwtowers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 23rd St SE | Puyallup | Washington | 98372-4116 | jbarrientos@pnwtowers.com |
| Poage Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 W Pearce Blvd | Wentzville | Missouri | 63385-1017 | connor@poageautogroup.com |
| Pocasset Machine Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Commerce Park Rd | Pocasset | Massachusetts | 02559-2298 | david@pocassetmachine.com |
| Pocketly Infotech Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gittikhadan Road | Nagpur | MH | 440013 | shivani.d.ngp.pocketly@gmail.com |
| Pocketly Infotech Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gittikhadan Road | Nagpur | MH | 440013 | shivani.d.ngp.pocketly@gmail.com |
| Podhurst Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Aldrich St | Huntington Station | New York | 11746-2834 | rob@podhurstassociates.com |
| Podiatry Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Washington Ave | Elizabeth | New Jersey | 07202-3317 | ramirezgiovanna@hotmail.com |
| Podiatry Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Washington Ave | Elizabeth | New Jersey | 07202-3317 | ramirezgiovanna@hotmail.com |
| Podiatry Center, S.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Michigan Avenue | Chicago | Illinois | 60602 | alisonyoungdpm@gmail.com |
| PODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | aa | Clearwater | Florida | 33764 | abhishekprajwal929@gmail.com |
| Podvisory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4050 Hillcrest Point Way | Suwanee | Georgia | 30024-3804 | skelly@podvisory.com |
| poe. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1N471 Park Boulevard | Itasca | Illinois | 60143 | megan@peopleovereverything.com |
| poeny fintec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kathriguppe Water Tank Road | Bengaluru | KA | 560085 | hr@poenyfintec.in |
| Pohlad Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Nicollet Mall | Minneapolis | Minnesota | 55401 | camrin.king@pohladcompanies.com |
| Pohlad Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Nicollet Mall | Minneapolis | Minnesota | 55401 | camrin.king@pohladcompanies.com |
| Pohlkat LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7450 Union Shelby Rd | Piqua | Ohio | 45356-8586 | lindsay.geuy@pohlkatllc.com |
| Poineer Natural and resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Hidden Rdg | Irving | Texas | 75038-3802 | saitejae58@gmail.com |
| Poineer Natural and resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Hidden Rdg | Irving | Texas | 75038-3802 | teja.mt08@gmail.com |
| Point East Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27500 Cedar Road | Beachwood | Ohio | 44122 | mike.pecondos@gmail.com |
| POINT LAW CO., LPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Main Street | Columbus | Ohio | 43215 | lhartley@pointlpa.com |
| Point2web | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Pärnu maantee | Tallinn | Harju maakond | 11314 | careers@point2web.com |
| Pointe Neurology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20160 Mack Ave | Grosse Pointe Woods | Michigan | 48236-1822 | lisamjpn@yahoo.com |
| PointPlus Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3079 West Broad Street | Columbus | Ohio | 43204 | chad@pointpluspersonnel.com |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Points East Acupuncture and Healing Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 River Street | | Windsor | Vermont | 5089 | info@pointseastacupuncture.com | |
| Poirier Sales and Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Washington St | | Norwood | Massachusetts | 02062-4414 | cpetrucci@poiriersales.com | |
| Pokemoto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2799 Rose St | | Fort Meade | Maryland | 20755-5140 | accounting@musclemakergrill.com | |
| Pokeworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 West Mitchell Hammock Road | | Oviedo | Florida | 32765 | fl001@pokeworks.com | |
| Polamer Precision, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Alton Brooks Way | | New Britain | Connecticut | 06053-3359 | j.galik@polamer.us | |
| Poland Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6615 Clingan Rd Ste C | | Youngstown | Ohio | 44514-2196 | jgreco@polandmedicalcenter.com | |
| Poland Roofing and Siding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4964 Cemetery Road | | Hilliard | Ohio | 43026 | team@polandroofingandsiding.com | |
| Polar Bear Chimney Sweep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 Locust Rd | | Pottsboro | Texas | 75076-6163 | polarbearchimneysweep@gmail.com | |
| Polar Express Heating And Air Conditioning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Chaney Street | | Lake Elsinore | California | 92530 | anthony@polarexpresscomfort.com | |
| Polar Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3535 New Jersey 66 | | Neptune Township | New Jersey | 7753 | jschwartz@marloplastics.com | |
| Polaris Beverages, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9657 Via Kenora | | Spring Valley | California | 91977-2931 | swalker@polarisbeverages.com | |
| Polaris Corporate Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Ave Ste 2002 | | New York | New York | 10123-2002 | belgica.loaiza@polarisrsk.com | |
| Polaris Corporate Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Ave Ste 2002 | | New York | New York | 10123-2002 | belgica.loaiza@polarisrsk.com | |
| Polaris Equipment Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kondhwa Main Road | | Pune | MH | 411028 | hrpolaris789@gmail.com | |
| Polaris Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7075 Campus Drive | | Colorado Springs | Colorado | 80920 | polariswellnessgroupllc@gmail.com | |
| Polaris Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7075 Campus Drive | | Colorado Springs | Colorado | 80920 | polariswellnessgroupllc@gmail.com | |
| Polarisna construction Nigeria limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Madison Avenue | | Cambridge | Massachusetts | 2140 | nngborogwu@gmail.com | |
| Pole Buildings Unlimited Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 N DuPont Hwy | | Dover | Delaware | 19901-3960 | shontee@pbuincde.com | |
| Polen Implement Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42255 Oberlin Elyria Rd | | Elyria | Ohio | 44035-7413 | dianek@polenimplement.com | |
| POLESTAR ABA THERAPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13625 Beechnut Street | | Houston | Texas | 77083 | career@polestaraba.com | |
| Police Athletic League | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 1/2 E 12th St | | New York | New York | 10003-4640 | spawley@palnyc.org | |
| Police Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Presidential Pkwy | | Upper Marlboro | Maryland | 20772-2658 | tkatzenmaier@policefcu.org | |
| Policy Bazaar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 44 Road | | Gurugram | HR | 122003 | devanshijadeja@policybazaar.com | |
| Polimeros Nacionales USA CO. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4831 Underwood Rd | | Pasadena | Texas | 77507-1161 | admon@polnacusa.com | |
| Polis Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2333 Alexandria Dr | | Lexington | Kentucky | 40504-3215 | polis@polisremodeling.com | |
| Polito Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10565 Fairfax Blvd Ste 201 | | Fairfax | Virginia | 22030-3104 | info@politoinc.com | |
| Polk County Board of County Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 W Church St | | Bartow | Florida | 33830-3760 | cstrait@ad-vance.com | |
| Polk Personal Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 North Street | | Millersburg | Pennsylvania | 17061 | acooper@polkpersonalcare.com | |
| POLLACK PAINT and FIELD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3326 Merritt Ave | | Bronx | New York | 10475-1307 | pollackpaint@aol.com | |
| Pollard United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3030 New Copeland Rd | | Tyler | Texas | 75701-7052 | collin@pollardumc.com | |
| Pollari Fulfillment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Marcus Boulevard | | Deer Park | New York | 11729 | jeannette@pollarifc.com | |
| Polly English | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United States | | Upper Santan Village | Arizona | 85147 | jhamangubat@pollyenglish.com | |
| Polly's Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5810 South Highway 95 | | Fort Mohave | Arizona | 86426 | drpollyhediger@outlook.com | |
| Polo Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2916 Cardinal Dr | | Vero Beach | Florida | 32963-1970 | jpmarx@bellsouth.net | |
| Polo Ralph Lauren | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Premium Outlets Boulevard | | Tinton Falls | New Jersey | 7753 | cedeno.c1110@gmail.com | |
| Polochick Chiropractic & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2090 Acushnet Ave | | New Bedford | Massachusetts | 02745-6310 | polochickwellness@gmail.com | |
| PolyCube Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Eastgate Rd | | Midlothian | Texas | 76065-6298 | matt@polycubesystemsllc.net | |
| Polymerics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2828 2nd St | | Cuyahoga Falls | Ohio | 44221-1901 | hr@polymericsinc.com | |
| Polymet Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7397 Union Centre Blvd | | Hamilton | Ohio | 45014-2288 | ljones@polymet.us | |
| PolyScience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 W Touhy Ave | | Niles | Illinois | 60714-4516 | hr@polyscience.com | |
| PolyScience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 W Touhy Ave | | Niles | Illinois | 60714-4516 | hr@polyscience.com | |
| Polysurveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5588 Jackson Rd | | Mobile | Alabama | 36619-2021 | molly@polysurveying.com | |
| Polyurethane Specialties Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Schuyler Ave | | Lyndhurst | New Jersey | 07071-2911 | fadypsc@gmail.com | |
| Polyurethane Specialties Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Schuyler Ave | | Lyndhurst | New Jersey | 07071-2911 | fadypsc@gmail.com | |
| Polyurethane Specialties Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Schuyler Ave | | Lyndhurst | New Jersey | 07071-2911 | fadypsc@gmail.com | |
| POM HOME CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 Chestnut Street | | Berea | Kentucky | 40403 | info@pom.care | |
| Pomegranate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 Coney Island Ave | | Brooklyn | New York | 11230-4713 | nathan@thepompeople.com | |
| Pomegranate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 Coney Island Ave | | Brooklyn | New York | 11230-4713 | nathan@thepompeople.com | |
| Pomelo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 West 57th Street | | New York | New York | 10019 | claire@pomelohq.com | |
| Pomeroy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Elijah Creek Rd | | Hebron | Kentucky | 41048-8217 | kristie.vise@pomeroy.com | |
| Pond Doctors & The Groundskeeper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23845 205th St | | Crescent | Iowa | 51526-8000 | jana@thegroundskeeperomaha.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PONGALUR INFRA ROOFINGS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228/2B-1, N.N.PUDUR | | Pongalur | TN | 641667 | pongalurinfraroofings@gmail.com | |
| Pongrass Publishing Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Waverley St | | Bondi Junction | NSW | 2022 | jdaniel@pongrass.com.au | |
| Ponte Aux Barques Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9036 Linwood | | Port Austin | Michigan | 48467-9417 | pabtwp@gmail.com | |
| Ponte Vedra Neuropsychology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 Valley Ridge Boulevard | | Ponte Vedra Beach | Florida | 32081 | admin@pvneuro.com | |
| PONTIC TECHNOLOGY, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 LaPorte | | Arcadia | California | 91006 | omar.anees@pontictech.com | |
| Pontius Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Pearl Dr | | New Castle | Pennsylvania | 16101-2970 | pontiusplumbing@gmail.com | |
| Pontoon Saloon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Lock Rd | | Nashville | Tennessee | 37207-4925 | holly@pontoonsaloontn.com | |
| Ponyboy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 NW 23rd St | | Oklahoma City | Oklahoma | 73103-1507 | allie@towertheatreokc.com | |
| Poochies Resort & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Broadview Rd | | Parma | Ohio | 44134-3113 | poochiesdogs@gmail.com | |
| Pool and electrical. products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Adam Lane | | Austin | Texas | 78745 | hector.herrera@poolelectrical.com | |
| Pool Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 E 26th St | | Paterson | New Jersey | 07514-1614 | jay.kansky@poolcorp.com | |
| Pool Peeps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fair Oaks Parkway | | Fair Oaks Ranch | Texas | 78015 | caseyjaydecker@gmail.com | |
| Pool Pleaser III | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10524 Moss Park Rd Ste 203 | | Orlando | Florida | 32832-5802 | poolpleaser3@gmail.com | |
| Poolday | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 2nd Street | | Davis | California | 95616 | calogeno.poolday@gmail.com | |
| Poop 911 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 4 | | Dayton | Ohio | 45409 | dayton@poop911.com | |
| Poop 911 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Robin Rd | | Dayton | Ohio | 45409-1650 | cincinnati@poop911.com | |
| Poop 911 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Robin Rd | | Dayton | Ohio | 45409-1650 | cincinnati@poop911.com | |
| Poor Boys Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 W Cheryl Dr | | Phoenix | Arizona | 85021-1916 | meredith@poorboysdiesel.com | |
| Poor Thom's Tavern,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Bean Rd | | Plainfield | New Hampshire | 03781-5452 | thom@poorthomstavern.com | |
| Pop English Creations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Rue Du General De Gaulle | | Longeville Les Metz | Grand Est | 57050 | laetitiapopenglish@sfr.fr | |
| Pope Trucking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Ga Pacific Ln | | Pearson | Georgia | 31642-4866 | richard@popetrucking.com | |
| Pop-ins Creative Schoolhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9083 West Peakview Drive | | Littleton | Colorado | 80123 | fida@popinsschool.com | |
| Pop-ins Creative Schoolhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9083 West Peakview Drive | | Littleton | Colorado | 80123 | fida@popinsschool.com | |
| POPMAX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 West 42nd Street | | New York | New York | 10036 | popmaxnyc@gmail.com | |
| popos local bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5880 Precision Dr | | Orlando | Florida | 32819-8319 | ningish@myyahoo.com | |
| Poppy's Bar & Que | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Natoma Street | | Folsom | California | 95630 | poppysfdb@gmail.com | |
| Pops and Riggen Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 W Baseline Rd Apt 1039 | | Mesa | Arizona | 85210-9504 | machalya@popsandriggen.com | |
| Pops and Riggen Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 W Baseline Rd Apt 1039 | | Mesa | Arizona | 85210-9504 | machalya@popsandriggen.com | |
| Pops and Riggen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 West Baseline Road | | Mesa | Arizona | 85210 | quentin@popsandriggen.com | |
| pops barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5007 Gateway Avenue | | Orlando | Florida | 32821 | nickeyjohns801@gmail.com | |
| Popular Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Beech Street | | Boston | Massachusetts | 2131 | eric@popularproperties.com | |
| Populist Cleaning Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 N Washington St | | Ypsilanti | Michigan | 48197-2618 | glander.payton@populistcleaning.com | |
| Populist Cleaning Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 N Washington St | | Ypsilanti | Michigan | 48197-2618 | glander.payton@populistcleaning.com | |
| Pop-up Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Woodside Plz | | Redwood City | California | 94061-2500 | andrew@popuptalent.com | |
| Pop-up Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Woodside Plz | | Redwood City | California | 94061-2500 | andrew@popuptalent.com | |
| Poquoson Police department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 774 Poquoson Ave | | Poquoson | Virginia | 23662-1626 | rhicks114@hotmail.com | |
| Porges Electrical Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3646 Ocean Ranch Blvd | | Oceanside | California | 92056-2669 | brenda@porgeselectricalgroup.com | |
| Porky Pirate BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1095 Coosa Island Rd | | Cropwell | Alabama | 35054-4729 | porkypiratebbq@gmail.com | |
| Porscha's Heart to Heart Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Auburn Drive | | Beachwood | Ohio | 44122 | info@porschashearttoheart.com | |
| PORT 32 Jacksonville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4234 Lakeside Dr | | Jacksonville | Florida | 32210-3306 | rketelhut@port32marinas.com | |
| Port City Machinery, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Michelle Ln | | Johns Island | South Carolina | 29455-8512 | office@portcitymachinery.net | |
| Port City Machinery, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Michelle Ln | | Johns Island | South Carolina | 29455-8512 | office@portcitymachinery.net | |
| Port Gardner Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2907 Hewitt Ave | | Everett | Washington | 98201-3821 | mtroup@portgardnermgmt.com | |
| Port Royal at Spring Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Pinehurst Dr | | Spring Hill | Tennessee | 37174-2915 | cholman@achieverdevelopment.com | |
| Port Royal Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3565 Piedmont Rd NE Bldg 1-420 | | Atlanta | Georgia | 30305-8219 | wendy@portroyal-advisors.com | |
| Port View Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 Port View Ct | | Richmond | Virginia | 23233-3380 | shane@portviewresources.com | |
| Port View Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 Port View Ct | | Richmond | Virginia | 23233-3380 | shane@portviewresources.com | |
| Portables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8270 Cinder Bed Rd | | Lorton | Virginia | 22079-1102 | maya.jackson@attportables.com | |
| Portafab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18080 Chesterfield Airport Rd | | Chesterfield | Missouri | 63005-1105 | amcgee@portafab.com | |
| Porter & Highley, CPA's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Pettigru St | | Greenville | South Carolina | 29601-3117 | porthigh@bellsouth.net | |
| Porter Gaud School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Albemarle Rd | | Charleston | South Carolina | 29407-7524 | sanderson@portergaud.edu | |
| Porter Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Augusta Drive | | Houston | Texas | 77057 | lily@porterfirm.com | |
| Porter Roofing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3738 West Commonwealth Avenue | | Chandler | Arizona | 85226 | d@porterroofinginc.com | |
| Portland Bolt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3441 NW Guam St | | Portland | Oregon | 97210-1613 | ccanwell@portlandbolt.com | |
| Portland Japanese Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 SW Kingston Ave | | Portland | Oregon | 97205-5886 | tmcelmurry@japanesegarden.org | |
| Portland Pottery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Washington Ave | | Portland | Maine | 04101-2631 | amanda.portlandpottery@outlook.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Portland State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Southwest 4th Avenue | | Portland | Oregon | 97201 | supshaw@pdx.edu | |
| Porto Palma Services Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Valley Road | | St John's | Saint John | 0 | hr@portopalma.com | |
| Portola Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3408 N Eastern Ave | | Los Angeles | California | 90032-1934 | portolapharmacy@gmail.com | |
| Portside Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Bree Street | | Cape Town | WC | 8000 | melissa@portsideconsulting.co.za | |
| Portsmouth Submarine & Maritime Association, dba Albacore Pa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 569 Submarine Way | | Portsmouth | New Hampshire | 3801 | agoldstein@ussalbacore.org | |
| PortWatch Logistics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7350 Spartan Blvd E | | North Charleston | South Carolina | 29418-8444 | tconnor@portwatch.com | |
| Posh Paint Nails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 Ionosphere Street | | Longmont | Colorado | 80504 | poshpaintnails@gmail.com | |
| Posh Parlor Mobile Grooming, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 W 110th St | | Leawood | Kansas | 66211-1420 | jeralin@poshparlormobilegrooming.com | |
| Posh Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34198 Vines Creek Rd | | Dagsboro | Delaware | 19939-4184 | poshremodelingml@gmail.com | |
| Positano Colorado LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 Bear Paw | | Edwards | Colorado | 81632 | rdelaguardia@comcast.net | |
| Position eliminated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 South Byrkit Avenue | | Mishawaka | Indiana | 46544 | khaynes0225@att.net | |
| Positive Life & Learning Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10023 South Main Street | | Houston | Texas | 77025 | positivelifelearning@gmail.com | |
| Positive Life & Learning Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10023 South Main Street | | Houston | Texas | 77025 | positivelifelearning@gmail.com | |
| Positive Moods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stafford Road | | Stafford | QLD | 4053 | vana@positivemoods.com.au | |
| Positive Moves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 East Broadway | | New York | New York | 10002 | uscareers@positivemoves.com | |
| Positive Nature Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7620 North Hartman Lane | | Tucson | Arizona | 85743 | hr@pnhc1.com | |
| Positron Energy Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Infocity Road | | Gandhinagar | GJ | 382009 | mukesh@positron-india.com | |
| Post & Beam Design/Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14346 Jarrettsville Pike | | Phoenix | Maryland | 21131 | info@pbdesignbuild.com | |
| Post & Beam Design/Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14346 Jarrettsville Pike | | Phoenix | Maryland | 21131 | info@pbdesignbuild.com | |
| Post Office Credit Union of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 East Fayette Street | | Baltimore | Maryland | 21233 | tlambeth@pocumd.org | |
| Post Office Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Ray St | | North Grafton | Massachusetts | 01536-1711 | oldepostofficepub@verizon.net | |
| Post Office Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Ray St | | North Grafton | Massachusetts | 01536-1711 | oldepostofficepub@verizon.net | |
| Postal Center USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 South Main Street | | Rochester | New Hampshire | 3867 | pcusarochesternh@gmail.com | |
| PostalAnnex of Greenville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 E Fire Tower Rd | | Greenville | North Carolina | 27858-8013 | pa18005@postalannex.com | |
| Post-Build Cleaning Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1890 orange street | | Wilmington | Delaware | 19801 | stickleyalex397@gmail.com | |
| PostcardMania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Sunnydale Boulevard | | Clearwater | Florida | 33765 | robynb@postcardmania.com | |
| Postwork AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8911 North Capital of Texas Highway | | Austin | Texas | 78759 | joe@postworkai.com | |
| Poteat's Engine Rebuilding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 266 Hideaway St | | Kannapolis | North Carolina | 28083-8718 | andrewseldomridge@yahoo.com | |
| Potomac Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Centreport Pkwy | | Fredericksburg | Virginia | 22406-4527 | potomacfdx@gmail.com | |
| Potomac Environmental, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2652 Indian River Rd | | Chesapeake | Virginia | 23325-2655 | dmiller@potomacenv.com | |
| Potomac Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 Ridge Rd | | Shepherdstown | West Virginia | 25443-4855 | lobie3@yahoo.com | |
| PotozkinMD Skincare and Laser Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 San Ramon Valley Boulevard | | Danville | California | 94526 | pm@potozkinmd.com | |
| Potter & Murdock, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 North Washington Street | | Falls Church | Virginia | 22046 | kpotter@pottermurdock.com | |
| Potter's Alley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 628 W David St | | Morton | Illinois | 61550-1530 | info@mortonpottersalley.com | |
| Potter's Cannabis Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 Capital Ave SW | | Battle Creek | Michigan | 49015-4105 | cara@potterscannabc.com | |
| Pottery Studio 1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Bowery | | New York | New York | 10013 | team@pottery-nyc.com | |
| Pottsville Cancer Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Schuylkill Manor Rd Ste 7 | | Pottsville | Pennsylvania | 17901-3849 | satish.singla@comcast.net | |
| Poudre School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2407 LaPorte Ave | | Fort Collins | Colorado | 80521-2211 | smendoza@psdschools.org | |
| Poultive Nutrition Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sco 46 near sterling resort opposite sector7 kurukshetra | | Hansala | HR | 136118 | it@poultivenutrition.com | |
| Pounce Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 839 Queen Street | | Honolulu | Hawaii | 96813 | boretta@pouncehawaii.com | |
| Pounders Bar & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6370 York Road | | Parma Heights | Ohio | 44130 | livelyenterprise@gmail.com | |
| Poured Goods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Dobbs Business Circle | | St. Augustine | Florida | 32086 | steven@pouredgoods.com | |
| POW/R/SAVE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Somerset Pl | | Clifton | New Jersey | 07012-1123 | sharonhendee@powrsave.com | |
| POW/R/SAVE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Somerset Pl | | Clifton | New Jersey | 07012-1123 | sharonhendee@powrsave.com | |
| Powell Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Highland Boulevard South | | Jermyn | Pennsylvania | 18433 | powelldevjobs@gmail.com | |
| POWELL HEALTH SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Northwest 2nd Avenue | | Miami | Florida | 33169 | drpowell@phsflorida.com | |
| Powell Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7709 Southwest Nimbus Avenue | | Beaverton | Oregon | 97008 | sandy@powellindustries.com | |
| Powell Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7709 Southwest Nimbus Avenue | | Beaverton | Oregon | 97008 | sandy@powellindustries.com | |
| Powell Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3960 Powell Rd | | Powell | Ohio | 43065-7662 | info@powellvisioncenter.com | |
| Powell Watson Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6324 Bob Bullock Loop | | Laredo | Texas | 78041-2025 | marketing@powellwatson.com | |
| Powell Woodworking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3730 Naseem Ln | | Sanford | Florida | 32771-9112 | purchasing@powellwoodworking.net | |
| Powell Woodworking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2808 Hibiscus Drive | | Edgewater | Florida | 32141 | design@powellwoodworking.net | |
| Powell Woodworking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2808 Hibiscus Drive | | Edgewater | Florida | 32141 | design@powellwoodworking.net | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Power And Grace Preparatory Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 337 Peterson Ln | Clarksville | Tennessee | 37040-6721 | admin@powerandgraceacademy.org |
| Power and Success Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 South Main Street | Wilkes-Barre | Pennsylvania | 18706 | powerandsuccessstaffing@gmail.com |
| Power Aut!media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25843 Jefferson Ave | Murrieta | California | 92562-6961 | hireme@powerautomedia.com |
| Power Capital Direct Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1430 South Dixie Hwy | Miami | Florida | 33143 | jmontero@powercapitaldirect.com |
| POWER DOOR PRODUCTS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1084 Federal Rd | Brookfield | Connecticut | 06804-1123 | patrick@powerdoorproducts.com |
| Power Electric Energy & Solar Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1375 Northwest 97th Avenue | Doral | Florida | 33172 | jbenavides@powerelectricenergysolarinc.com |
| Power Photo Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 781 E 5th St | Brooklyn | New York | 11218-5801 | fernando@powerphotocorp.com |
| Power Real Estate Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2390 E Orangewood Ave Ste 400 | Anaheim | California | 92806-6139 | join@powerreteam.com |
| Power Sales Group, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 175 Andover Street | Danvers | Massachusetts | 1923 | lcassidy@power-sales.com |
| Power Solar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6264 N Van Ness Blvd | Fresno | California | 93711-1240 | mike@powersolar.pro |
| Power Stream Fitness | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1275 West Roosevelt Road | West Chicago | Illinois | 60185 | matt.s@powerstreamfitness.com |
| Power Synergy Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9811 Tam O Shanter Dr | Upper Marlboro | Maryland | 20772-5346 | prestoneblimo@verizon.net |
| Power Systems Plus | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3150 Baseline St | Hillsboro | Oregon | 97123-5403 | marcc@pspusa.net |
| Power Total HEalth | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 550 North Bush Avenue | Clovis | California | 93611 | lisa@powertotalhealth.com |
| power2u consulting, & Aveyo foods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 132 Bremen Street | Boston | Massachusetts | 2128 | dharnichandhana@gmail.com |
| Powered Alliance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 W Americana Te | Boise | Idaho | 83706 | amberrsolar@outlook.com |
| POWERED Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9808 Miloann St | Temple City | California | 91780-3925 | dantinsley@poweredinc.com |
| Powerfive Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11136 Lemon Lake Blvd | Orlando | Florida | 32836-5047 | tmiller@powerfivesolar.com |
| PowerFlux Energy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ellenwood Avenue | St. Louis | Missouri | 63116 | teladochealth@protonmail.com |
| Powerfull Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5316 Venice Blvd | Los Angeles | California | 90019-5238 | cfawcett@powerfullelectric.com |
| Powerfull Electric Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5316 Venice Blvd | Los Angeles | California | 90019-5238 | diana.rodriguez@powerfullelectric.com |
| Powergen Technical Services Pvt. Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Salt Lake Road | Kolkata | WB | 700064 | hr@powergenindia.in |
| POWERHOME SOLAR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9208 Falls of Neuse Road | Raleigh | North Carolina | 27615 | rrockwell@powerhome.com |
| Powerhour360 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Urban Plaza | Kirkland | Washington | 98033 | kim@powerhour360wa.com |
| Powerhouse Trucking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1056 Abilene Way | Park City | Utah | 84098-7554 | todd@phtruckingpros.com |
| Powerhouse Trucking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1056 Abilene Way | Park City | Utah | 84098-7554 | todd@phtruckingpros.com |
| Powerscreen Crushing and Screening | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12346 Southeastern Ave | Indianapolis | Indiana | 46259-1145 | bknapp@powerscreensales.com |
| Powerscreen Crushing and Screening | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12346 Southeastern Ave | Indianapolis | Indiana | 46259-1145 | bknapp@powerscreensales.com |
| PowerSecure Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1609 Heritage Commerce Ct | Wake Forest | North Carolina | 27587-4245 | eibhars@hotmail.com |
| PowerSource Electrical, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13220 Texas 150 | Coldspring | Texas | 77331 | lily@powersource-electrical.com |
| Powertek Equipment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2052 Wilshire Ct SW | Concord | North Carolina | 28025-6417 | traci@powertekusa.com |
| Powervox, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4550 West 109th Street | Overland Park | Kansas | 66211 | brian@powervox.com |
| Powervox, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4550 West 109th Street | Overland Park | Kansas | 66211 | brian@powervox.com |
| Powerway Renewable Energy s.r.o. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Revoluční | Praha 1 | Hlavní město Praha | 110 00 | stephanie@pvpowerway.com |
| PowerWebs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5107 Royal Mile | Converse | Texas | 78109-2871 | neoitoe@gmail.com |
| POWLESS LAW FIRM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8901 Otis Avenue | Indianapolis | Indiana | 46216 | lawoffice@powlesslaw.com |
| POWUR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2683 Via De La Valle | Del Mar | California | 92014 | elirogers517@gmail.com |
| Pozo Mechanical Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 187 Cortlandt Street | Belleville | New Jersey | 7109 | kate_vang@icloud.com |
| Pozo Mechanical Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 187 Cortlandt Street | Belleville | New Jersey | 7109 | kate_vang@icloud.com |
| PP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2501 Northwest 34th Place | Pompano Beach | Florida | 33069 | vanessa@perfumeprice.net |
| PP BEN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115 Elizaville Ave | Flemingsburg | Kentucky | 41041-1111 | piousajekunle@gmail.com |
| PP Warehouse Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8190 Byron Rd | Whittier | California | 90606-2616 | sabrina@postpony.com |
| PPI Pharmaceuticals, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Rocky Creek Way | Irmo | South Carolina | 29063-8898 | mcinnes@ppipharma.com |
| PPL Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Hamilton Street | Allentown | Pennsylvania | 18101 | akhiln1889@gmail.com |
| PPN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1441 SW 4th St | Cape Coral | Florida | 33991-9990 | recruiter@peopleandpetsnetwork.com |
| PPN Solutions Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Zirakpur Flyover | Zirakpur | PB | 140603 | priyanka.maurya@ppnsolutions.com |
| PQL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2285 Ward Ave | Simi Valley | California | 93065-1863 | jmorantz@pqlighting.com |
| pracfy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452010 | pracfyindia@gmail.com |
| Practical Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1017 Iowa Street | Bellingham | Washington | 98229 | office@practicalsolutionsmatter.com |
| Practice Health of America, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6833 Coit Road | Plano | Texas | 75024 | hr@practicehealthamerica.com |
| Practitioners Community Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 870 Crestmark Dr Ste 200 | Lithia Springs | Georgia | 30122-2665 | receptiondesk1.pcc@gmail.com |
| PRADA HOTELS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 68 E Grove St | Middleboro | Massachusetts | 02346-1810 | gisele@pradahotels.com |
| pradeep agarwal cpa pc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8116 Lefferts Blvd | Kew Gardens | New York | 11415-1729 | pradeepagarwal@agarwalcpa.com |
| pradeep agarwal cpa pc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8116 Lefferts Blvd | Kew Gardens | New York | 11415-1729 | pradeepagarwal@agarwalcpa.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| prado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 9th Street | Miami Beach | Florida | 33139 | richardpradoleyton@gmail.com |
| Prado & Renteria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1837 S Michigan Ave | Chicago | Illinois | 60616-1601 | aherrarte@pradorenteria.com |
| Praetorian Guard Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S 4th St Ste 550 | Saint Louis | Missouri | 63102-1897 | praetorianservicesllc@gmail.com |
| PRAG India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Sector 44 Road | Gurugram | Haryana | 122003 | hr@pragindia.in |
| Pragati Handicrafts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Imam Husain Road | Greater Noida | UP | 201306 | craftathome.ecom@gmail.com |
| Pragmatech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3424 Kirkfield Ct | The Colony | Texas | 75056-6439 | hr@pragmatechllc.com |
| Pragmatic Cleaning Sevices LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3762 Roscommon S | Martinez | Georgia | 30907-4742 | pragmaticcleaning127@gmail.com |
| Prairie Dog Pet Mercantile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5608 South Regal Street | Spokane | Washington | 99223 | woof@pdogpet.com |
| Prairie Engineering, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 17th St SE | Minot | North Dakota | 58701-6108 | mmertz@prairieengineeringpc.com |
| Prairie Fire Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Clay St | Kansas City | Missouri | 64116-4054 | humanresources@gopfr.com |
| Prakash Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Roorkee Road | Meerut | UP | 250001 | shivamchaudhary301@gmail.com |
| PRAMILA HOSPITAL AND IVF CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ranjeet Hanuman Road | Indore | MP | 452001 | pramilahospitalandivf@gmail.com |
| Praneeth Nadella | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Zabriskie Street | Jersey City | New Jersey | 7307 | praneethnadella2000@gmail.com |
| prasiddhi enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56, guru govind singh industrial estate, off WE highway, Ram Mandir Road, | Mumbai | MH | 400063 | prasiddhi.ent2024@gmail.com |
| Pratcher Krayer LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 North Grant Avenue | Wilmington | Delaware | 19806 | cacycyk@pkinjury.com |
| Praters Heating and Air conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Avenue G SE | Childress | Texas | 79201-6513 | pratershtgac@gmail.com |
| Praters Heating and Air conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Avenue G SE | Childress | Texas | 79201-6513 | pratershtgac@gmail.com |
| Pratham International Study Abroad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Natubhai Circle | Vadodara | GJ | 390007 | vraj.hr1@gmail.com |
| Prathapreddy sanampudi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Houston Avenue | Houston | Texas | 77001 | sprathap9009@gmail.com |
| Pratt Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11365 Red Arrow Hwy | Bridgman | Michigan | 49106-9757 | tonnie.blackamore@prattinc.com |
| Praxis hr solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neta Ji Subhash Chandra Bose Marg | Gurugram | HR | 122003 | sainurvashi70@gmail.com |
| Praxis Precision Medicines, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 High Street | Boston | Massachusetts | 2110 | krichard@praxismedicines.com |
| Praxis Precision Medicines, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 High Street | Boston | Massachusetts | 2110 | krichard@praxismedicines.com |
| Prayatna Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11th Cross Road | Bengaluru | KA | 560016 | plearningcenter17@gmail.com |
| PRD Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 587 Haddon Ave | Collingswood | New Jersey | 08108-1445 | mbecker@prd.net |
| Precedence IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146, 1st Floor, Tower 5, RPS 12th Avenue | Faridabad | HR | 121001 | ck@precedenceit.in |
| Precious Alloys Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MIDC Central Road | Mumbai | MH | 400093 | tanaya@preciousalloy.com |
| Precious Gems Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 U.S. 202 | Flemington | New Jersey | 8822 | raquelgonzalez@preciousgemsacademy.org |
| Precious Hearts Companion Care Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3517 Langrehr Road | Milford Mill | Maryland | 21244 | preciousheartscc.inc@gmail.com |
| Precious Little Ones Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6924 Pickett Dr | Morningside | Maryland | 20746-4635 | preciouslittleones2021@gmail.com |
| Precious Little Ones Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6924 Pickett Dr | Morningside | Maryland | 20746-4635 | preciouslittleones2021@gmail.com |
| Precious Ones Child Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Douglas St | Uxbridge | Massachusetts | 01569-2424 | pocc.shannon@outlook.com |
| Precious Years Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24646 Hazelwood Dr | Nisswa | Minnesota | 56468-2918 | pylc1999@gmail.com |
| Precis Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Åsögatan 121 | Stockholm | Stockholm | 116 24 | piwnicka@precisdigital.com |
| Precise Auto Recon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 S Figueroa St | Los Angeles | California | 90007-1338 | meghan@preciseautorecon.com |
| Precise Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 South Houghton Road | Tucson | Arizona | 85748 | precise_dental@yahoo.com |
| Precise HVAC Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Wooster Court | Bristol | Connecticut | 6010 | precisehvacpm@gmail.com |
| Precise Insurance Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19280 N St | Omaha | Nebraska | 68135-3573 | info@preciseinsadvisors.com |
| Precise Mattress Inspection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 W Wisteria Dr | Chandler | Arizona | 85248-2181 | randy@precisemattress.com |
| Precise Mind Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 East Pine Street | Pinedale | Wyoming | 82941 | crystal@precisemind.com |
| Precise Tool & Gage Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30540 SE 84Th St | Preston | Washington | 98050 | bschulz@precisetoolco.com |
| Precise Transportation Enterprise INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12015 Kling Street | Los Angeles | California | 91607 | jeffreyblessington@gmail.com |
| Precision Athletic Surfaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Vt Route 100 | Londonderry | Vermont | 05148-9400 | deane@pasvt.com |
| Precision Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Everett Ave | Dyersburg | Tennessee | 38024-5120 | dyersburg@precisionautobodytn.com |
| Precision Auto Repair Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 967 E Main St | Stamford | Connecticut | 06902-4109 | precisionauto05@aol.com |
| Precision Auto Repair, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Wyoming St Ste A | Pleasanton | California | 94566-6270 | renee@precisionauto-pleasanton.com |
| PRECISION AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5212 Lake Isabella Blvd | Lake Isabella | California | 93240-9471 | amirepair@aol.com |
| PRECISION AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5212 Lake Isabella Blvd | Lake Isabella | California | 93240-9471 | amirepair@aol.com |
| Precision Building and Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3221 62nd Ave N | St Petersburg | Florida | 33702-6116 | ericfulghum@precision-bm.com |
| Precision Design & Drafting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11768 Atwood Road | Auburn | California | 95603 | bret@pdnd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Precision Directional Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Clipper Mill Road | | Baltimore | Maryland | 21211 | jordan@thexroadz.com | |
| Precision Exteriors Restoration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 18th St Ste 3000 | | Denver | Colorado | 80202-2449 | admin@precisionexco.com | |
| Precision Eye Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3975 Texas 6 Frontage Road | | College Station | Texas | 77845 | resumes@bcseyes.com | |
| Precision Fitness Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Worcester Road | | Framingham | Massachusetts | 1701 | davea@pfe-inc.com | |
| Precision Floors & Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 S Highland Ave | | Plymouth | Wisconsin | 53073-2555 | tammy@precisionfloordecor.com | |
| Precision Global Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 W Kaufman St | | Rockwall | Texas | 75087-3032 | info@precisionglobalcorp.com | |
| Precision Global Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 W Kaufman St | | Rockwall | Texas | 75087-3032 | info@precisionglobalcorp.com | |
| PRECISION GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1588 U.S. 130 | | North Brunswick Township | New Jersey | 8902 | ravi@precisiongs.com | |
| Precision Grade Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 San Juan Grade Road | | Salinas | California | 93906 | accounting@precisiongrade.com | |
| Precision Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 268 North 115th Street | | Omaha | Nebraska | 68154 | cale.hlavac@precisionhcstaffing.com | |
| Precision Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 268 North 115th Street | | Omaha | Nebraska | 68154 | cale.hlavac@precisionhcstaffing.com | |
| Precision iceblast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Maple St | | Peshtigo | Wisconsin | 54157-1341 | abochra@precision-iceblast.com | |
| Precision Life Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Goodman Road | | Olive Branch | Mississippi | 38654 | kreeves@plslab.com | |
| Precision Machine Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14516 Benefit St | | Sherman Oaks | California | 91403-3733 | rajung@synergynetworksglobal.com | |
| Precision Machine Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14516 Benefit St | | Sherman Oaks | California | 91403-3733 | rajung@synergynetworksglobal.com | |
| Precision Machine Works, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19028 Industrial Rd | | Culpeper | Virginia | 22701-4149 | dlemelin@pmworks.us | |
| Precision Material Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4749 Los Cerritos Center | | Cerritos | California | 90703 | sunita@precisionmaterial.net | |
| Precision Material Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4749 Los Cerritos Center | | Cerritos | California | 90703 | sunita@precisionmaterial.net | |
| Precision Metalwork, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Slaters Creek Rd | | Goodlettsville | Tennessee | 37072-8911 | rpursley@precisionmetalwork.com | |
| Precision of New Hampton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Bailey Ave | | New Hampton | Iowa | 50659-1064 | nick@gopnh.com | |
| Precision Pipe Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40595 S Interstate 94 Service Dr | | Van Buren Twp | Michigan | 48111-2857 | precisionpiping1@gmail.com | |
| Precision Pipe Rentals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 Farm to Market Road 1208 | | Stanton | Texas | 79782 | mike@precisionpiperentals.com | |
| precision plumbing, heating and air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4316 Walnut Ridge Rd | | Rock Hill | South Carolina | 29732-9192 | trevor@precisionplumbingandhvac.com | |
| precision plumbing, heating and air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4316 Walnut Ridge Rd | | Rock Hill | South Carolina | 29732-9192 | trevor@precisionplumbingandhvac.com | |
| Precision Pool and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Haverhill Road | | Amesbury | Massachusetts | 1913 | matt@precisionpool.net | |
| Precision Rail of Oregon, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9335 SE Knapp St | | Portland | Oregon | 97266-5503 | rich@precisionrail.com | |
| Precision Rail of Oregon, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9335 SE Knapp St | | Portland | Oregon | 97266-5503 | rich@precisionrail.com | |
| Precision Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 292 Euclid Avenue | | San Diego | California | 92114 | evelinda@oscmsandiego.com | |
| Precision Restoration & Waterproofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 Ashley St | | Cypress Gardens | Florida | 33884-1801 | precisionrwinc@gmail.com | |
| Precision Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 North Phillips Avenue | | Sioux Falls | South Dakota | 57104 | ryan@precisionriskmanagement.com | |
| Precision Sonar & Outdoors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 US Hwy 68 E | | Benton | Kentucky | 42025 | office@precisionsonar.com | |
| Precision Sonar & Outdoors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 US Hwy 68 E | | Benton | Kentucky | 42025 | office@precisionsonar.com | |
| Precision Spine Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 E Belleview Ave Ste 400E | | Greenwood Village | Colorado | 80111-2899 | chelsea.jenkins@precisionspine.com | |
| Precision Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Peachtree St NE Ste 3540 | | Atlanta | Georgia | 30309-3551 | julie@pts.careers | |
| Precision Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Peachtree St NE Ste 3540 | | Atlanta | Georgia | 30309-3551 | julie@pts.careers | |
| Precision Technical Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3724 Chesapeake Blvd | | Lake Havasu City | Arizona | 86406-4350 | ctaylor@adapteq.com | |
| Precision Technical Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3724 Chesapeake Blvd | | Lake Havasu City | Arizona | 86406-4350 | ctaylor@adapteq.com | |
| Precision Tube Bending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13626 Talc St | | Santa Fe Springs | California | 90670-5114 | hr@ptbinc.com | |
| Precision Tune Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15750 Farm to Market Road 529 | | Houston | Texas | 77095 | h.chung012@gmail.com | |
| Precision Waterjet & Laser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 E Hunter Ave | | Anaheim | California | 92807-2057 | gina@h2ojet.com | |
| Precision Waterjet & Laser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 E Hunter Ave | | Anaheim | California | 92807-2057 | gina@h2ojet.com | |
| Precision-Tek Mfg., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3206 South Nordic Road | | Mt Prospect | Illinois | 60056 | pt@precision-tek.com | |
| Predator Pet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2521 Folex Way | | Spring Valley | California | 91978-2038 | info@savagecatfood.com | |
| Predator Trucking Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 N State St | | Girard | Ohio | 44420-1038 | kimgolden@predatortrucking.com | |
| Predator Trucking Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 N State St | | Girard | Ohio | 44420-1038 | kimgolden@predatortrucking.com | |
| pree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nungambakkam High Road | | Chennai | TN | 600002 | preethieanscelia28@gmail.com | |
| Preet Architecture Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 22 | | Chandigarh | CH | 160020 | balvirsingh66@gmail.com | |
| Prefere Melamines LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Worcester St | | Springfield | Massachusetts | 01151-1022 | rick.tremblay@prefere.com | |
| PREFERRED APPLIANCE REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Venture Ct | | Lexington | Kentucky | 40511-2631 | stacyc@par-lex.com | |
| Preferred Contracting and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Commerce Drive | | Woodbury | Minnesota | 55125 | andrew.lemon@preferredcandc.com | |
| Preferred Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1790 N Stonebridge Dr | | Mckinney | Texas | 75071-7437 | ladarrionmitchell123@hotmail.com | |
| Preferred Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 S Carver St Ste A | | Warren | Pennsylvania | 16365-2801 | preferredenterprises@gmail.com | |
| Preferred Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 S Carver St Ste A | | Warren | Pennsylvania | 16365-2801 | preferredenterprises@gmail.com | |
| Preferred Family Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Laharpe St | | Kirksville | Missouri | 63501-4520 | brianna.turner@pfh.org | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Preferred Family Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Laharpe St | | Kirksville | Missouri | 63501-4520 | brianna.turner@pfh.org | |
| Preferred Government Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12682 W Maya Way | | Peoria | Arizona | 85383-2828 | cheryl@preferredgovernmentstaffing.com | |
| Preferred Home Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21204 Vanowen St | | Canoga Park | California | 91303-2823 | lana@friendlycontractor.com | |
| Preferred Home Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21204 Vanowen St | | Canoga Park | California | 91303-2823 | info@friendlycontractor.com | |
| Preferred Home Builders, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21204 Vanowen St | | Canoga Park | California | 91303-2823 | hadas@friendlycontractor.com | |
| Preferred Mechanical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Tallevast Rd | | Sarasota | Florida | 34243-5036 | jeffgranius@att.net | |
| Preferred Private Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Northwest University Boulevard | | Port St. Lucie | Florida | 34986 | brian@preferredprivatecare.com | |
| Preferred Professional Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 S Lewis Ave | | Lombard | Illinois | 60148-2913 | mypreferredplumber@gmail.com | |
| Preferred Properties of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 NW Loop | | Stephenville | Texas | 76401-1711 | cbppleads@gmail.com | |
| Preferred Rx pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 North Lee Avenue | | Oklahoma City | Oklahoma | 73103 | starcarerx@gmail.com | |
| Preferred Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8095 Trail Haven Rd | | Corcoran | Minnesota | 55340-8803 | preferredtreeservice@gmail.com | |
| PREFFERED DRYWALL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2349 Westbrooke Dr | | Columbus | Ohio | 43228-9557 | jmeinking.pd@gmail.com | |
| Premade Innovation Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghatkopar Station Skywalk | | Mumbai | MH | 400077 | sarika@premade.co.in | |
| Premade Innovations Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghatkopar Station Skywalk | | Mumbai | MH | 400077 | sarvadi@premadeinnovations.com | |
| Premier AC & Heating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 Wilson St N | | Rock Hill | South Carolina | 29730-4046 | premierac@comporium.net | |
| Premier Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 Macedonia Rd SE | | Atlanta | Georgia | 30354-2854 | sbailey@premier-academy.org | |
| Premier Association Services - An Associa Company | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 10112 USA Today Way | | Miramar | Florida | 33025-3903 | rosemary@premierassociationservices.com | |
| Premier Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13043 County Road 11 | | Crosslake | Minnesota | 56442-4122 | premierautocrosslake@gmail.com | |
| Premier Benefits Group Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2944 E 116th Pl | | Thornton | Colorado | 80233-2427 | daniel.pbgincorporated@outlook.com | |
| Premier Benefits Group Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2944 E 116th Pl | | Thornton | Colorado | 80233-2427 | daniel.pbgincorporated@outlook.com | |
| Premier Cabinet Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 85th Avenue North | | St. Petersburg | Florida | 33702 | chesten@premiercabinetpainting.com | |
| Premier Car World Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57a Park Street | | Kolkata | WB | 700016 | hrho1@premiergroup.in | |
| Premier Cardiology Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Lee Boulevard | | Lehigh Acres | Florida | 33936 | admin@premiercardiologycare.com | |
| Premier Cardiology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Superior Ave Ste 330 | | Newport Beach | California | 92663-3672 | jbrauchler@premiercardiology.com | |
| Premier Care Nurses of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5350 West Hillsboro Boulevard | | Coconut Creek | Florida | 33073 | billingspecialist@premiercarenurses.com | |
| Premier Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17620 140th Avenue Southeast | | Renton | Washington | 98058 | gillchiropractic@gmail.com | |
| Premier Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Yarmouth Rd | | Hyannis | Massachusetts | 02601-2047 | paula@drivepremier.com | |
| Premier Construction Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 S York Rd | | Dillsburg | Pennsylvania | 17019-9535 | mkennedy@premierconstructiongroupinc.com | |
| Premier Dental Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29001 Cedar Road | | Lyndhurst | Ohio | 44124 | ritazub@yahoo.com | |
| Premier Dental Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29001 Cedar Road | | Lyndhurst | Ohio | 44124 | ritazub@yahoo.com | |
| Premier Dental of Evergreen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29723 Troutdale Scenic Dr | | Evergreen | Colorado | 80439-7737 | mattbunchmanpdofe@gmail.com | |
| Premier Dental of Evergreen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29723 Troutdale Scenic Dr | | Evergreen | Colorado | 80439-7737 | mattbunchmanpdofe@gmail.com | |
| Premier Dental of Evergreen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29723 Troutdale Scenic Dr | | Evergreen | Colorado | 80439-7737 | mattbunchmanpdofe@gmail.com | |
| Premier Designs 702 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5230 Escondido Street | | Las Vegas | Nevada | 89119 | mihai@premierdesigns702.com | |
| Premier Developing Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pointe Drive | | Brea | California | 92821 | jose@pdsdeveloping.com | |
| Premier Emblem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 West Ave | | San Antonio | Texas | 78201-2822 | vernon@premier-emblem.com | |
| PREMIER EQUIPMENT, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Sunshine Ln | | Altamonte Springs | Florida | 32714-3803 | hrpremierequipment@gmail.com | |
| Premier Estate Painting Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W 2nd St Apt D211 | | Pennsburg | Pennsylvania | 18073-1356 | premierestatepaintingcompany@gmail.com | |
| Premier Fiber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5087 Easley Ave | | Millington | Tennessee | 38053-2105 | thomas@premierfiber.com | |
| Premier Glass Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Salida Way | | Aurora | Colorado | 80011-7816 | admin@pgsdenver.com | |
| Premier Global Links LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | | Austin | Texas | 78731-4298 | admin@premierglinks.com | |
| Premier heritage services inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Putnam Rd | | Reading | Massachusetts | 01867-1702 | premierheritage@hotmail.com | |
| Premier heritage services inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Putnam Rd | | Reading | Massachusetts | 01867-1702 | premierheritage@hotmail.com | |
| Premier House Calls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Austin Avenue | | Waco | Texas | 76701 | lorrie@premierhousecalls.org | |
| Premier Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4484 Mount Carmel Tobasco Rd | | Cincinnati | Ohio | 45244-2224 | mark@getpremierinsurance.com | |
| Premier International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46903 West Rd | | Wixom | Michigan | 48393-3654 | jlinton@premierdiecut.com | |
| Premier International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46903 West Rd | | Wixom | Michigan | 48393-3654 | jlinton@premierdiecut.com | |
| Premier Martial Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 Riverstone Parkway | | Canton | Georgia | 30114 | cynthia@pmageorgia.com | |
| Premier Medical Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 South Rancho Drive | | Las Vegas | Nevada | 89106 | rchristiernsson@pmclv.com | |
| Premier Mortgage Direct Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Aspen Glen Rd | | Chula Vista | California | 91914-2522 | djchimpky@pmdco.com | |
| Premier Mortgage Direct Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Aspen Glen Rd | | Chula Vista | California | 91914-2522 | djchimpky@pmdco.com | |
| Premier Motor Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Colony Rd | | Jersey City | New Jersey | 07305-4502 | premier@premiermotorlines.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Premier Mountain Imaging Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5448 Arizona 260 | Lakeside | Arizona | 85929 | bucherk@pmicaz.com | |
| Premier Mountain Imaging Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5448 Arizona 260 | Lakeside | Arizona | 85929 | bucherk@pmicaz.com | |
| Premier MRI Clinics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 East Southern Avenue | Tempe | Arizona | 85282 | angela@premiermriclinics.com | |
| Premier Obstetrics and Gynecology of Ridgewood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Prospect Street | Ridgewood | New Jersey | 7450 | caressa@njpremierobgyn.com | |
| Premier Pain Treatment Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Mattec Dr | Loveland | Ohio | 45140-7300 | dbrinker@premierpaintreatment.com | |
| Premier Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7259 W Franklin Rd | Boise | Idaho | 83709-0926 | jamie@premierpharma.com | |
| Premier Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6330 5 Mile Centre Park | Fredericksburg | Virginia | 22407 | jenny1@mypremierpt.com | |
| Premier Physical Therapy & Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Victoria Avenue | Oxnard | California | 93035 | bill@carpinteriapt.com | |
| Premier Placements, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Powers Ferry Road | Marietta | Georgia | 30067 | shelby@apartmentstaffing.com | |
| Premier Placements, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Powers Ferry Road | Marietta | Georgia | 30067 | shelby@apartmentstaffing.com | |
| Premier Platinum Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5411 North University Drive | Coral Springs | Florida | 33067 | wcoymanrealtor@gmail.com | |
| Premier Point Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Raritan Road | Clark | New Jersey | 7066 | homes@premierpointmortgage.com | |
| Premier Point Mortgage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Raritan Road | Clark | New Jersey | 7066 | careers@premierpointmortgage.com | |
| Premier Pool Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40839 Treasure City Ln | Indio | California | 92203-3858 | panderson@ppsrv.com | |
| Premier Print Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14271 Corporate Dr Ste A | Garden Grove | California | 92843-5000 | veronica@premierprintsource.com | |
| Premier Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 E Lexington Rd | Mocksville | North Carolina | 27028-2635 | 1debbiewilkes@gmail.com | |
| Premier Realty Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12999 Murphy Road | Stafford | Texas | 77477 | james@prstx.com | |
| PREMIER RETIREMENT ASSET MANAGEMENT (The Advisors Planning Group) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 S Tamiami Trl | Osprey | Florida | 34229-9206 | lfernald@spireip.com | |
| Premier South, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9551 Interline Ave | Baton Rouge | Louisiana | 70809-1914 | sandra@premiersouthla.com | |
| Premier Staffing Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5780 Houston Rd | Macon | Georgia | 31216-5714 | brandyh@premierstaffingunlimited.com | |
| Premier Staffing Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5780 Houston Rd | Macon | Georgia | 31216-5714 | brandyh@premierstaffingunlimited.com | |
| Premier Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Central Square Drive | Beaver Falls | Pennsylvania | 15010 | lsoroka@embracepremier.com | |
| Premier Trailer Mfg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30517 Ivy Rd | Visalia | California | 93291-9553 | jacquelynhernandez@premiertrailer.com | |
| PREMIER VEIN CENTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7767 S Suncoast Blvd | Homosassa | Florida | 34446-5004 | sharmaofc@verizon.net | |
| PREMIER VEIN CENTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7767 S Suncoast Blvd | Homosassa | Florida | 34446-5004 | sharmaofc@verizon.net | |
| Premier Women's Health, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8320 Old Courthouse Road | Vienna | Virginia | 22182 | drbenor@pwhmd.com | |
| Premier Women's Health, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8320 Old Courthouse Road | Vienna | Virginia | 22182 | drbenor@pwhmd.com | |
| Premiere Dental of Abington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Old York Road | Abington | Pennsylvania | 19001 | ori_bekerman@outlook.com | |
| Premiere Med Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86-10 Roosevelt Avenue | Queens | New York | 11372 | steven@blhcm.com | |
| Premium Auto Care Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 South Market Avenue | Fort Pierce | Florida | 34982 | premiumautocarecorp@gmail.com | |
| Premium Care USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | Fairfax | Virginia | 22030 | maria@premiumcareusa.com | |
| Premium Digital Control & Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3890 Pembroke Rd | Hollywood | Florida | 33021-8108 | rtoth@premiumdigitalcontrol.com | |
| Premium Digital Control & Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3890 Pembroke Rd | Hollywood | Florida | 33021-8108 | rtoth@premiumdigitalcontrol.com | |
| Premium Home Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6723 N Sacramento Ave | Chicago | Illinois | 60645-4222 | ads@premiumhomeservice.com | |
| Premium Peanut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Barrington Rd | Douglas | Georgia | 31535-1329 | dedra.merritt@premiumpnut.com | |
| Premium Pediatrics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Youngstown Warren Road | Niles | Ohio | 44446 | premiumpediatrics.spatterson@gmail.com | |
| Premium Produce, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2444 Lunada Ln | Alamo | California | 94507-2609 | premiumproduce1@gmail.com | |
| Premium Retail Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 Spirit Drive | Chesterfield | Missouri | 63005 | patricia.rodriguez@premiumretail.com | |
| Premium Waters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Summer St NE Ste 200 | Minneapolis | Minnesota | 55413-3068 | betsy.copiskey@premiumwaters.com | |
| Premium Waters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Summer St NE Ste 200 | Minneapolis | Minnesota | 55413-3068 | betsy.copiskey@premiumwaters.com | |
| PremiumCare Homecare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2315 Lincoln Ave | Alameda | California | 94501-2929 | premiumcarehomecare@gmail.com | |
| Preparing for Tomorrow Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 649 Main Street | Groveport | Ohio | 43125 | pftcounselingservices@pftcounseling.com | |
| PrepMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Braintree Hill Park | Quincy | Massachusetts | 2169 | satya.behara@prepmd.com | |
| PrepMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Braintree Hill Park | Quincy | Massachusetts | 2169 | satya.behara@prepmd.com | |
| Prequel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Town Center Boulevard | Canonsburg | Pennsylvania | 15317 | jen@prequelsolutions.com | |
| Prequel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Town Center Boulevard | Canonsburg | Pennsylvania | 15317 | jen@prequelsolutions.com | |
| Presbyterian Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 5th Ave | Coraopolis | Pennsylvania | 15108-1907 | dayschool.prescor@verizon.net | |
| Presbyterian Home for Children | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Ashland Hwy | Talladega | Alabama | 35160-2586 | sburton@phfc.org | |
| Prescott College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Grove Ave | Prescott | Arizona | 86301-2912 | jobs@prescott.edu | |
| Presenza Web | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 S Maple Ave Apt 431 | Falls Church | Virginia | 22046-4281 | stephano87@icloud.com | |
| Presidency university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Outer Ring Road | Bengaluru | KA | 560024 | rohithkumar90942@gmail.com | |
| President / Chairman / Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 College Ave | Mount Vernon | Indiana | 47620-1832 | rick.mileham@erafirst.com | |
| PRESIDENT&CO LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Spring St | Pembroke | Massachusetts | 02359-2026 | kushamehran@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Presidio Identity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2770 Churchill Dr | Hillsborough | California | 94010-6250 | careers@presidioidentity.com | |
| Presidio Realty Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7827 North Dale Mabry Highway | Tampa | Florida | 33614 | jwood@presidiocondo.com | |
| Presmex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Olsen Drive | San Jose | California | 95128 | yvonne@buenrallo.com | |
| Presque Isle Harbor Water Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6740 Kauffman Rd | Presque Isle | Michigan | 49777-8365 | kyle@pihwtr.com | |
| press ganey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 1 | Chicago | Illinois | 60606 | kiranreddy.v@yahoo.com | |
| Pressed & Shaken Laundry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 S Market St | Wilmington | Delaware | 19801-5207 | contact@pressedandshakenlaundry.com | |
| Pressence Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16225 Park Ten Place | Houston | Texas | 77084 | fatema@pressencerecruiting.com | |
| Presses For Industry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20501 Hoover St | Detroit | Michigan | 48205-1075 | chip@pfisales.com | |
| Prestige Ameritech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7201 Iron Horse Blvd | North Richland Hills | Texas | 76180-6153 | humanresources@prestigeam.com | |
| Prestige Ameritech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7201 Iron Horse Blvd | North Richland Hills | Texas | 76180-6153 | humanresources@prestigeam.com | |
| Prestige Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 West Washington Avenue | Pearl River | New York | 10965 | dilora@msn.com | |
| Prestige Builders Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7555 W 2nd Ct | Hialeah | Florida | 33014-4303 | management@pacificacompanies.net | |
| Prestige Business Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4725 Bougainville Dr | Honolulu | Hawaii | 96818-3179 | alaiza.prestige@gmail.com | |
| Prestige decor Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Remington Rd Ste A | Schaumburg | Illinois | 60173-4524 | katrinajoyce.terbio.docassistme@gmail.com | |
| Prestige Dynamics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street | New York | New York | 10005 | humanresources@prestige-d.info | |
| Prestige Global Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12081 Bon Air Ave NE | Alliance | Ohio | 44601-1021 | prestigeglobaltt@gmail.com | |
| Prestige Motors of Malden Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Broadway | Malden | Massachusetts | 02148-2058 | hiringprestigemotors@gmail.com | |
| Prestige Motors of Malden Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Broadway | Malden | Massachusetts | 02148-2058 | hiringprestigemotors@gmail.com | |
| Prestige Office Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3613 W MacArthur Blvd Ste 607 | Santa Ana | California | 92704-6846 | clearcopyusa@gmail.com | |
| Prestige Paving & Gen Con Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Limerick Rd | Herminie | Pennsylvania | 15637-1530 | prestigepaving1@verizon.net | |
| Prestige Peak Venture LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Ross Avenue | Dallas | Texas | 75204 | prestigepeakventure@gmail.com | |
| Prestige Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 472 North Dean Road | Auburn | Alabama | 36830 | info@prestigeprops.com | |
| Prestige Title of Brevard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5120 North US Highway 1 | Melbourne | Florida | 32940 | shawn@prestigeclosings.com | |
| Prestige Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 New Jersey 12 | Flemington | New Jersey | 8822 | dseib@prestigewmg.com | |
| Preston Bradly Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 941 West Lawrence Avenue | Chicago | Illinois | 60640 | sivankovic@aol.com | |
| Preston Distributor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7235 Glenview Dr | Richland Hills | Texas | 76180-8611 | prestondistributor@gmail.com | |
| Prestwick Rugs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11214 E 71st St | Tulsa | Oklahoma | 74133-2554 | eballesteros@bobmills.com | |
| PRETIME TAXATION SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 Emory Ln NW | Concord | North Carolina | 28027-3512 | ahmed.k@pretimetax.com | |
| PRETIME TAXATION SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 Emory Ln NW | Concord | North Carolina | 28027-3512 | ahmed.k@pretimetax.com | |
| Pretty and Her Prince | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3148 Clint Moore Road | Boca Raton | Florida | 33496 | rhondaghines1027@gmail.com | |
| Pretty In A Minute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Powerline Road | Fort Lauderdale | Florida | 33309 | uzi@prettyinaminute.com | |
| Pretty Sugar Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Old Hickory Tree Rd | Saint Cloud | Florida | 34771-5815 | chris@prettysugaraesthetics.com | |
| Pretty Sugar Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Old Hickory Tree Rd | Saint Cloud | Florida | 34771-5815 | hello@prettysugarsalon.com | |
| Prettyble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Alaska Ave | Torrance | California | 90503-3902 | yekov70927@dfesc.com | |
| Pretzilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 W Oakwood Park Dr | Franklin | Wisconsin | 53132-8872 | a.bustos@pretzilla.com | |
| Prevail Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1266 East Main Street | Stamford | Connecticut | 6902 | ncuriale@prevailconsulting.com | |
| Prevail Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1266 East Main Street | Stamford | Connecticut | 6902 | ncuriale@prevailconsulting.com | |
| Prevail Virtual Call Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4005 Hartman Cir Apt 2 | Omaha | Nebraska | 68111-1464 | prevailvirtualcc@gmail.com | |
| Prevention Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5936 W Lake St | Chicago | Illinois | 60644-1833 | nbates@p2online.org | |
| Prevention Partnership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5936 W Lake St | Chicago | Illinois | 60644-1833 | nbates@p2online.org | |
| PreviewLabs Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Little Meadow Rd | Guilford | Connecticut | 06437-1618 | billing@previewlabs.com | |
| PRI1 SOLUTION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4115 Turner Ave | Saint Louis | Missouri | 63115-2926 | pri1solutioninc.us@aol.com | |
| Price Fronk & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Southwest Bluff Drive | Bend | Oregon | 97702 | email@bendcpa.com | |
| Price Rite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4224 maple rd Amherst | Buffalo | New York | 14207 | kellysz145@gmail.com | |
| PriceFx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 North Wacker Drive | Chicago | Illinois | 60606 | francine.allaire@pricefx.com | |
| PriceFx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 North Wacker Drive | Chicago | Illinois | 60606 | francine.allaire@pricefx.com | |
| Priceless Home Improvements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7350 Grace Drive | Columbia | Maryland | 21044 | frankie.priceless@gmail.com | |
| Pricetown Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2070 Ohio 131 | Hillsboro | Ohio | 45133 | pricetowncoc45133@gmail.com | |
| Prife International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13303 Teal Ridge Way | Riverton | Utah | 84096 | jacqui.burt@prifemail.com | |
| Prife International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13303 Teal Ridge Way | Riverton | Utah | 84096 | jacqui.burt@prifemail.com | |
| Prileo Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 East Osborn Road | Phoenix | Arizona | 85012 | tbutler@prileohc.com | |
| Prima | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Wild Rose Lane | Des Moines | Iowa | 50310 | main@primasuite.net | |
| Primaris Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4775 West Teco Avenue | Las Vegas | Nevada | 89118 | info@primarisconstruction.com | |
| Primary and Palliative Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 Emmett F Lowry Expressway | Texas City | Texas | 77591 | jvan@primaryandpalliative.com | |
| Primary and Palliative Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8901 Emmett F Lowry Expressway | Texas City | Texas | 77591 | jvan@primaryandpalliative.com | |

| Primary Flow Signal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Wellington Avenue | Cranston | Rhode Island | 2910 | jgroccia@primaryflowsignal.com | |
|---|---|---|---|---|---|---|---|---|---|
| Primary Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60030 Muskogee Street | Fort Cavazos | Texas | 76544 | daniel.yanez@primary-staffing.net | |
| Primavera Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 283 Newington Ave | Hartford | Connecticut | 06106-4124 | portoeuro@yahoo.com | |
| Prime Automation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5320 140th Ave N | Clearwater | Florida | 33760-3743 | hr@primeautomation.com | |
| Prime Care Internal Medicine Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 Unity Center Rd | Plum | Pennsylvania | 15239-1853 | officemanager.pcima@gmail.com | |
| Prime Care Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Martin Luther King Jr Dr | Jersey City | New Jersey | 07305-3025 | jmspharmacyinc@gmail.com | |
| Prime Case LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 South Congress Avenue | Delray Beach | Florida | 33445 | recruiting@pcfmoney.com | |
| Prime Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2042 South Corning Street | Los Angeles | California | 90034 | elena.primecleaning@gmail.com | |
| Prime Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Ocean Ave | Salem | Massachusetts | 01970-5457 | linalaooo00@gmail.com | |
| Prime Connections Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Greenwood Avenue | Jenkintown | Pennsylvania | 19046 | humanresources@primeconnections.org | |
| Prime Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 Bath Avenue | Brooklyn | New York | 11214 | jackson@boostifyelectric.com | |
| Prime Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 Bath Avenue | Brooklyn | New York | 11214 | jackson@boostifyelectric.com | |
| Prime Estimators Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Needarajapaiyer Street | Puducherry | PY | 605002 | hr@primeestimators.com | |
| Prime Fish, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Glenmere Way | Los Angeles | California | 90049-1304 | primefishjobs@gmail.com | |
| Prime Institutions India LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MLA Road | Kochi | KL | 682037 | hrprimeinstitutions@gmail.com | |
| Prime Internal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 North Milford Road | Milford | Michigan | 48381 | mary.semik@ascension-external.org | |
| Prime Internal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 North Milford Road | Milford | Michigan | 48381 | mary.semik@ascension-external.org | |
| Prime IV Hydration & Wellness Henderson NV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2560 Saint Rose Parkway | Henderson | Nevada | 89074 | primeivhydration@aol.com | |
| Prime Life Holdings LLC d/b/a Reynolds Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Lancaster Pike | Hockessin | Delaware | 19707 | sanjaym@alderbridgepartners.com | |
| Prime Locations Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 Yonkers Avenue | Yonkers | New York | 10704 | zgarcia@plimanagement.com | |
| Prime market research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Palasia Road | Indore | MP | 452001 | hrhrishikayadav@gmail.com | |
| Prime Medical Assessment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 South Chesnut | Ravenna | Ohio | 44266 | pmedma123@gmail.com | |
| Prime Oilfield Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 W Murphy St | Odessa | Texas | 79761-6261 | qomsales@hotmail.com | |
| Prime Oral & Facial Surgery of Cranford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Forest Ave | Cranford | New Jersey | 07016-2412 | ivang8@hotmail.com | |
| Prime Oral & Facial Surgery of Cranford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Forest Ave | Cranford | New Jersey | 07016-2412 | ivang8@hotmail.com | |
| Prime Orthopedic Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Dean Drive | Tenafly | New Jersey | 7670 | mporath@prime-rehab.com | |
| Prime Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 3rd Ave | Kearny | New Jersey | 07032-4028 | jaronblumer@gmail.com | |
| Prime Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Goldens Bridge Road | Katonah | New York | 10536 | mike@primepayments.us | |
| Prime Plast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33875 Capitol St | Livonia | Michigan | 48150-1566 | vgalati@yudousa.com | |
| Prime Plast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33875 Capitol St | Livonia | Michigan | 48150-1566 | vgalati@yudousa.com | |
| PRIME PLATING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11321 Goss St | Sun Valley | California | 91352-3206 | mgutierrez@prime-plating.com | |
| Prime Properties Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Primrose Drive | Robinson | Texas | 76706 | florence@primeprop.com | |
| Prime Property Settlements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2232 Walbert Ave | Allentown | Pennsylvania | 18104-1439 | abbasj310@gmail.com | |
| Prime Protection-ADT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16118 N Florida Ave | Lutz | Florida | 33549-6129 | jessieprimerecruiter@gmail.com | |
| Prime Protection-ADT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16118 N Florida Ave | Lutz | Florida | 33549-6129 | jessieprimerecruiter@gmail.com | |
| Prime Rays Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 164th Ave NE | Redmond | Washington | 98052 | nandac@primerays.com | |
| Prime Realty and Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Highway 5 N | Benton | Arkansas | 72019-9778 | jparkersellshomes@gmail.com | |
| Prime Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Avenue | New York | New York | 10123 | aamir@primestaffingnyc.com | |
| Prime Tassone Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5090 Saddle Creek Rd | Auburndale | Florida | 33823-9527 | info@primetassonefence.com | |
| Prime Taxes, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10376 E Colonial Dr Ste 108 | Orlando | Florida | 32817-4362 | info@primetaxes247.com | |
| PRIME TECH CABINETS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 S Standard Ave | Santa Ana | California | 92707-3036 | accounting@ptcabinets.com | |
| PRIME TECH SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5348 Old Jacksonville Hwy Apt 605 | Tyler | Texas | 75703-3360 | timothyakumah21@gmail.com | |
| Prime Time Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 West Congress Street | Detroit | Michigan | 48226 | joincaring595@gmail.com | |
| Prime West Real Estate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 East Belleview Avenue | Denver | Colorado | 80237 | david.foerster@primew.com | |
| Prime Wheels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 S Main St | East Windsor | Connecticut | 06088-9796 | pwdaryl@outlook.com | |
| PrimeCare Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2413 Ring Rd Ste 110 | Elizabethtown | Kentucky | 42701-5924 | primecarecarla@gmail.com | |
| PrimeCare Medical, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3940 Locust Ln | Harrisburg | Pennsylvania | 17109-4023 | relfenbein@primecaremedical.com | |
| Primecode Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 SE 5th St Ste 22 | Bentonville | Arkansas | 72712-6090 | hr@primecodeconsulting.com | |
| Primecode Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 SE 5th St Ste 22 | Bentonville | Arkansas | 72712-6090 | hr@primecodeconsulting.com | |
| primehire-recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doraville Station Bus Bay | Doraville | Georgia | 30340 | tahir_hussain67@yahoo.com | |
| Primeindus Fintech Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor | Bengaluru | Karnataka | 560041 | ashmita.rao@indusspay.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 E North Blvd | Leesburg | Florida | 34748-5348 | tarabertrand88@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | USA | Dothan | Alabama | 36303 | lifeagentweems@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28221 Beck Rd Ste A20 | Wixom | Michigan | 48393-4702 | tonyaleegrant@primerica.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7413 220th Ave | Reed City | Michigan | 49677-8565 | amy.buchholz@primerica.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7413 220th Ave | Reed City | Michigan | 49677-8565 | amy.buchholz@primerica.com | |
| primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3312 Northside Drive | Macon | Georgia | 31210 | wwarren@primerica.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Wood Road | Braintree | Massachusetts | 2184 | reneej3737@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Primerica Pkwy | Duluth | Georgia | 30099-4000 | business92373@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Primerica Pkwy | Duluth | Georgia | 30099-4000 | business92373@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23638 Newhall Avenue | Santa Clarita | California | 91321 | proverbs31intern@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2735 Hickory St | Tuscaloosa | Alabama | 35401-6419 | ericdc257@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 29th St Unit 1124 | Evans | Colorado | 80634-8158 | alex.silva970@yahoo.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Primerica Pkwy | Duluth | Georgia | 30099-4000 | kayoncollins03@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 Maywood Dr | Martinez | Georgia | 30907-2214 | khigdon@augusta.edu | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4036 E K St | Tacoma | Washington | 98404-3734 | rvp.bozzladyz@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 West Hampden Avenue | Englewood | Colorado | 80110 | isaacemassac@primericadistrict.com | |
| primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Congress St SE | Washington | Washington DC | 20032-5056 | qpeele@primerica.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 E Hector St Apt C | Conshohocken | Pennsylvania | 19428-4113 | lballard.les5n@primerica.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5450 NW 33rd Ave Ste 107 | Fort Lauderdale | Florida | 33309-6355 | jakemathurin19@gmail.com | |
| Primerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9330 Base Line Road | Rancho Cucamonga | California | 91701 | alisha.tatyana@gmail.com | |
| Primerica Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4713 Enterprise Way | Modesto | California | 95356 | rholt051809@gmail.com | |
| Primerica Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1942 Star Batt Dr | Rochester Hills | Michigan | 48309-3711 | meganribeiro87@gmail.com | |
| Primerica Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Strafford Avenue | Wayne | Pennsylvania | 19087 | shonarfurman@primerica.com | |
| Primerica Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 Shuman Blvd Ste 330W | Naperville | Illinois | 60563-8141 | timothy.callahan@primerica.com | |
| Primerica Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9330 Base Line Road | Rancho Cucamonga | California | 91701 | 11jolierae@gmail.com | |
| Primerica Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Av Christine Elliott | Whitby | Ontario | L1P 0B8 | justindanielrobinson@primerica.com | |
| Primerica Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Av Christine Elliott | Whitby | Ontario | L1P 0B8 | justindanielrobinson@primerica.com | |
| Primerica Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Av Christine Elliott | Whitby | Ontario | L1P 0B8 | justindanielrobinson@primerica.com | |
| Primerica Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wilcrest Drive | Houston | Texas | 77042 | saralmccook@gmail.com | |
| Primerica Representative Austin Underwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 362 Strickland Rd | Brunswick | Georgia | 31523-8149 | cosmicindustries@protonmail.com | |
| PrimeTime Leasing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7785 Cavendish Pl | Suwanee | Georgia | 30024-6107 | rutvikramani32@gmail.com | |
| Primis Health Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Cabot Drive | Lisle | Illinois | 60532 | kjordan@primishealth.com | |
| Primitive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 North Elston Avenue | Chicago | Illinois | 60614 | yunus.sap581@gmail.com | |
| Primo Full Service Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28301 S Tamiami Trl | Bonita Springs | Florida | 34134-3209 | fscw@primoswfl.com | |
| Primotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11166 Lemon Lake Blvd | Orlando | Florida | 32836-5047 | ray.haan@primotechinc.com | |
| Primotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11166 Lemon Lake Blvd | Orlando | Florida | 32836-5047 | ray.haan@primotechinc.com | |
| Primrose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3803 Pin oak drive | BROOKSIDE VL | Texas | 77581 | beyerkaylee02@gmail.com | |
| Primrose School of Winfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0N040 Winfield Road #100 | Winfield | Illinois | 60190 | cstatcup@primrosewinfield.com | |
| Prince Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 North Bascom Avenue | San Jose | California | 95128 | kamyarsharifidds@gmail.com | |
| Prince George's Provider Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Philadelphia Way | Lanham | Maryland | 20706 | rbaynard@pgprovidercouncil.org | |
| Prince Legacy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7730 Laredo Drive | Chanhassen | Minnesota | 55317 | b.melvin@princelegacy.com | |
| Prince William Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3480 Commission Ct | Woodbridge | Virginia | 22192-1753 | rnykwest@princewilliamacademy.com | |
| PrincePerelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 S 1300 E Ste 350 | Salt Lake City | Utah | 84106-4703 | kelly@perelson.com | |
| PrincePerelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kansas City Boulevard | KCMO | Missouri | 64153 | tikhliyasheetal@gmail.com | |
| PrincePerelson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kansas City Boulevard | KCMO | Missouri | 64153 | tikhliyasheetal@gmail.com | |
| Princess Anne Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Pacific Ave | Virginia Beach | Virginia | 23451-2654 | spitler630@gmail.com | |
| Princess Daliana & Daliana Brida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 353 W Market St | West Chester | Pennsylvania | 19382-2804 | princessdaliana.us@gmail.com | |
| Princeton Educational Enrichment Programs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Meetinghouse Ct | Princeton | New Jersey | 08540-7731 | cespa01@gmail.com | |
| Princeton Family Medicine, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Misty Ln | Princeton | West Virginia | 24740-6462 | ryantrunyon@yahoo.com | |
| Princeton International Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 52nd Street | New York | New York | 10022 | ascottboson@gmail.com | |
| Princeton IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Alexander Park Drive | Princeton | New Jersey | 8540 | htamma03@gmail.com | |
| Princeton Otolaryngology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Schalks Crossing Rd Ste 324 | Plainsboro | New Jersey | 08536-1622 | smkay@drscottkay.com | |
| Princeton Otolaryngology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Schalks Crossing Rd Ste 324 | Plainsboro | New Jersey | 08536-1622 | smkay@drscottkay.com | |
| Princeton Precision Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9009 King Palm Dr | Tampa | Florida | 33619-8364 | caraheppner@ppgcorp.com | |
| Princeton Rescue Squad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Stafford Dr | Princeton | West Virginia | 24740-2447 | chad.hicks@princetonrescue.com | |
| princeton tech group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Market St | Lewisburg | Pennsylvania | 17837-1422 | khurram.riaz@princetontechgroup.net | |
| princeton tech group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Market St | Lewisburg | Pennsylvania | 17837-1422 | khurram.riaz@princetontechgroup.net | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Principal Globale Education Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tower-4, NX One, A 601, Greater Noida W Rd, Techzone 4, Amrapali Leisure Valley, Greater Noida, Uttar Pradesh 201009 | Noida | UP | 201306 | deeksha@pgeducation.in | |
| Principia | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 954 Avenida Juan Ponce de León | San Juan | San Juan | 907 | vicky.paz@principiapr.com | |
| Principle Business Enterprises, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20189 Pine Lake Rd | Bowling Green | Ohio | 43402-4091 | anainee@pbenet.com | |
| Principles Realty Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Progress Dr | Clifton Park | New York | 12065 | jackson@principlesrealtygroup.com | |
| Principles Realty Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Progress Dr Unit 4595 | Halfmoon | New York | 12065-8925 | jerid@principlesrealtygroup.com | |
| Principrin School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2931 W 12th St | Houston | Texas | 77008-6113 | info@principrinschool.com | |
| PRINDLE, GOETZ, BARNES & REINHOLTZ LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 World Trade Center | Long Beach | California | 90802 | svasquez@prindlelaw.com | |
| Print Life Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4512 Highland Trl | Joshua | Texas | 76058-4248 | printlifesolutions@gmail.com | |
| Print Signs and Designs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1791 S Burlington Rd | Bridgeton | New Jersey | 08302-4303 | hal111psd@gmail.com | |
| Printelect | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3731 Trent Rd | New Bern | North Carolina | 28562-2221 | tammymalone@printelect.com | |
| Prion Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Prion Dr | Oakdale | Pennsylvania | 15071-3645 | connie.nicklas@prion.biz | |
| Priority Care Rehab Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 241 West 37th Street | New York | New York | 10018 | alcantara@prioritycarestaffing.com | |
| Priority Grading LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10115 Royal Mint Ave | Las Vegas | Nevada | 89166-6539 | terecita.pgrading@gmail.com | |
| Priority Grading LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10115 Royal Mint Ave | Las Vegas | Nevada | 89166-6539 | terecita.pgrading@gmail.com | |
| Priority One Imaging and Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21151 E Jefferson Ave | Aurora | Colorado | 80013-7412 | sdrolc@yahoo.com | |
| Priority Roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4460 Florida National Drive | Lakeland | Florida | 33813 | lakeland@priorityroofs.com | |
| Priority Security & Protection Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 142681 | Gainesville | Florida | 32614-2681 | psapagency@gmail.com | |
| Priority Security LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5548 Albemarle Rd | Charlotte | North Carolina | 28212-3683 | devon.jordansr@prioritysecurity.info | |
| Priority Staffing Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 712 N Carbon St | Marion | Illinois | 62959-1025 | megan@prioritystaffinggroup.com | |
| Priority Staffing Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 712 N Carbon St | Marion | Illinois | 62959-1025 | megan@prioritystaffinggroup.com | |
| Priority Title Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3850 Vine Street | Riverside | California | 92507 | topayne@prioritytitle.biz | |
| Priority Title Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3850 Vine Street | Riverside | California | 92507 | topayne@prioritytitle.biz | |
| Priority U | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11551 Kaw Dr | Kansas City | Kansas | 66111-1111 | jolene@priorityu.com | |
| Priority U | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11551 Kaw Dr | Kansas City | Kansas | 66111-1111 | jolene@priorityu.com | |
| Priscilla & Tiffany's Art Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12488 SW 127th Ave | Miami | Florida | 33186-6597 | ptartacademy@yahoo.com | |
| Prisha IT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2610 Old Stables Dr | Celina | Texas | 75009-4677 | pritip@prishait.com | |
| Prisha IT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2610 Old Stables Dr | Celina | Texas | 75009-4677 | pritip@prishait.com | |
| Prisk Orthopaedics and Wellness, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2490 Mosside Blvd | Monroeville | Pennsylvania | 15146-4236 | vprisk@orthoandwellness.com | |
| Prism Sweeping Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 620 New Jersey 23 | Pequannock Township | New Jersey | 7444 | prismsweepingserviceshiring@gmail.com | |
| Prisoners' Legal Services of Massachusetts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 Federal Street | Boston | Massachusetts | 2110 | kate.piper.careers@gmail.com | |
| Pristine Cast Stone | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Sids Rd | Rockwall | Texas | 75032-6512 | fran@pristinecaststone.com | |
| Pristine Dryclean LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3980 Jonestown Rd | Harrisburg | Pennsylvania | 17109-2209 | ugo.nwoji@gmail.com | |
| Pristine Dryclean LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3980 Jonestown Rd | Harrisburg | Pennsylvania | 17109-2209 | ugo.nwoji@gmail.com | |
| Pristine Organic Cleaners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Desta Drive | Midland | Texas | 79705 | pocclaydesta@gmail.com | |
| Pristine Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10866 Wilshire Blvd Fl 4 | Los Angeles | California | 90024-4338 | sherman.d.stacey@gmail.com | |
| Pristine Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10866 Wilshire Blvd Fl 4 | Los Angeles | California | 90024-4338 | sherman.d.stacey@gmail.com | |
| Private | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 776 Avenue of the Americas | New York | New York | 10001 | jazmin@ivyprep.org | |
| Private | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 776 Avenue of the Americas | New York | New York | 10001 | jazmin@ivyprep.org | |
| Private | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1428 Moon Valley Dr | Davenport | Florida | 33896-6810 | lindasoler@icloud.com | |
| Private | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16901 Collins Avenue | Sunny Isles Beach | Florida | 33160 | kerriputman@outlook.com | |
| Private | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 South Boston Avenue | Tulsa | Oklahoma | 74103 | jenna@sparkequitygroup.com | |
| private | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tapan-Balurghat Bypass Road | Tapan | WB | 733127 | mondalrahim204@gmail.com | |
| PRIVATE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5799 Stetson Hills Boulevard | Colorado Springs | Colorado | 80917 | frontrange23@yahoo.com | |
| PRIVATE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5799 Stetson Hills Boulevard | Colorado Springs | Colorado | 80917 | frontrange23@yahoo.com | |
| private | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | North Highway 360 | Grand Prairie | Texas | 75051 | ferrara54@gmail.com | |
| Private | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 531 18th St E Apt 18 | Hastings | Minnesota | 55033-3158 | janehardcastle151@gmail.com | |
| Private - A client of Adams & Petersen CPAs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 West 200 South | Salt Lake City | Utah | 84101 | lacey.s@ap.cpa | |
| Private - MN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 909 South 336th Street | Federal Way | Washington | 98003 | itechr@comcast.net | |
| Private care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1705 Oak Ave | Buena Vista | Virginia | 24416-2429 | tnc1122@myyahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Private care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4753 Olde Meadow Ln | Sylvania | Ohio | 43560-1752 | vcarlson1948@gmail.com | |
| Private Care Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Northfield Avenue | West Orange | New Jersey | 7052 | pcmcare1@gmail.com | |
| Private Caregiver/Customer Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 E Central Ave | Delaware | Ohio | 43015-1873 | mehasnewdesigns@gmail.com | |
| Private Chef Placement LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Madison Avenue | New York | New York | 10022 | richard@privatechefllc.com | |
| Private Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 Roland Rd | Jasper | Georgia | 30143-5336 | jumpstajerk@outlook.com | |
| Private Duty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11626 Coleta Creek Dr | Corpus Christi | Texas | 78410-3710 | glidermomtx@gmail.com | |
| Private Equity Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harlingen Road | Harlingen | Texas | 78550 | robin@andersongroup.com | |
| Private Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5818 North 30th Street | Phoenix | Arizona | 85016 | jlopez@uhaul.com | |
| Private Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5251 Dtc Pkwy Ste 995 | Greenwood Village | Colorado | 80111-2738 | camillehurt@solvitacasa.com | |
| Private Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2006 Case Way | Fairview | Tennessee | 37062-1700 | taneelfraley@gmail.com | |
| Private Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Main Street | Harbor Springs | Michigan | 49740 | jamie@offields.com | |
| Private family home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 497-501 Fulton Street | Brooklyn | New York | 11201 | kathie.alcantara02@gmail.com | |
| private healthcare for quadraplegic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5888 Old Stone Mountain Rd | Stone Mountain | Georgia | 30087-1833 | lane423@bellsouth.net | |
| Private High Net Worth Individual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Canal Street | New York | New York | 10002 | emily@montezpress.com | |
| Private Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Janki Kutir Road | Mumbai | MH | 400049 | kamal.rana639@gmail.com | |
| Private Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Central Park W | New York | New York | 10023-7703 | cpeddada@gmail.com | |
| Private Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Rue Du Petit Champ | Thoiry | Auvergne-rhône-alpes | 1710 | alchristy@gmail.com | |
| Private Home Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Lees Lake Rd | Fayetteville | Georgia | 30214-3166 | cnipac@gmail.com | |
| Private Home HHA/CNA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bread and Cheese Hollow Road | Fort Salonga | New York | 11768 | rheecredit@gmail.com | |
| Private Identity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13331 Signal Tree Ln | Potomac | Maryland | 20854-6054 | nathan@privateid.com | |
| Private Key Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 North Bayshore Drive | Miami | Florida | 33132 | joel@privatekeymagazine.com | |
| Private Label Mastery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4849 Greenville Avenue | Dallas | Texas | 75206 | ashleyk@plmastery.com | |
| Private Property Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Montgomery Street | SF | California | 94129 | miz@rny.casa | |
| Private Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stratford Circle | Los Angeles | California | 90077 | chrissydonovan00@gmail.com | |
| Private Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Douglas Boulevard | Granite Bay | California | 95746 | bobrocks1026@gmail.com | |
| Private Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3964 E Paradise View Dr | Paradise Valley | Arizona | 85253-3800 | pvstaff017@gmail.com | |
| Private Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Douglas Boulevard | Granite Bay | California | 95746 | influidity20202020@gmail.com | |
| Private Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 77th Ave N | St Petersburg | Florida | 33702-5299 | drodhomephone@gmail.com | |
| Privia Medical Group Gulf Coast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Fannin St | Houston | Texas | 77054-1906 | tclarke@priviahealth.com | |
| Priya Chellani Coach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1538 Varsity Dr | Raleigh | North Carolina | 27606-2077 | priyachellani@gmail.com | |
| Priya Engineering Projects Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30/3, NGGO Colony, 1st Street, Erode | Erode | TN | 638009 | careers@pccpl.in | |
| Priyamoorenew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Greenway Drive | Irving | Texas | 75038 | priyamoore1991@gmail.com | |
| Priyaz Beyond Makeover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meenakshi Garden Road | Thudiyalur | TN | 641029 | priyazbeyondmakeover@gmail.com | |
| Prizmabrixx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nanakramguda Road | Nanakramguda | TS | 500032 | prizmabrixx@gmail.com | |
| PRK Insurance Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Broadhollow Road | Melville | New York | 11747 | gerard@prkinsurance.com | |
| PRM Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Caredean Drive | Horsham | Pennsylvania | 19044 | hlieb@mragroup.net | |
| PRN Medical Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 Park Ave E | Hainesport | New Jersey | 08036-3609 | dsavani@prnmedicaltransport.com | |
| Pro Action of Steuben & Yates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 East Steuben Street | Bath | New York | 14810 | jobs@proactioninc.org | |
| PRO Aircraft Interiors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 NE 10th St | Pompano Beach | Florida | 33060-5768 | office@proaircraft.net | |
| Pro Analyser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Coimbatore Bypass | Podanur | TN | 641021 | akshra2555@gmail.com | |
| Pro Claim Public Adjusting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1815 County Rd 565 | Sussex | New Jersey | 07461-4903 | debbiemannpa@gmail.com | |
| Pro Cleans Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Gateway Bnd | Wylie | Texas | 75098-5813 | info@procleanshub.com | |
| Pro Elite Assets Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 Park Ave | Ketchikan | Alaska | 99901-6521 | support@proeliteasset.com | |
| Pro Escrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5920 Evergreen Way | Everett | Washington | 98203 | askbill@previewgroupnw.com | |
| Pro Exp Media Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21300 Gordon Way | Richmond | British Columbia | V6W 1M2 | resume@proexp.net | |
| Pro Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Milton Ellendale Hwy | Milton | Delaware | 19968-1507 | aaron@askproexteriors.com | |
| PRO HOME CLEANING BUSINESS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Burbank Avenue | Jacksonville | Florida | 32081 | prohomecleaningbusinesses@gmail.com | |
| Pro Integration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 727 Island Shores Dr | Greenacres | Florida | 33413-2111 | jgmediaintegration@gmail.com | |
| Pro Job Find | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21175 Tomball Parkway | Houston | Texas | 77070 | info@projobfind.com | |
| Pro Landscapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13850 Triadelphia Mill Rd | Dayton | Maryland | 21036-1234 | prolandscapesinfo@gmail.com | |
| Pro Legal Funding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 North Brand Boulevard | Glendale | California | 91203 | jackie@prolegalfunding.com | |
| Pro Logistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7715 SW 193rd Ln | Cutler Bay | Florida | 33157-7396 | apply@prologistix.org | |
| Pro Logistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7715 SW 193rd Ln | Cutler Bay | Florida | 33157-7396 | apply@prologistix.org | |
| Pro Mechanical Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5249 Ohio 125 | West Union | Ohio | 45693 | jconn@promechanicalservicesllc.com | |
| Pro Mechanical Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5249 Ohio 125 | West Union | Ohio | 45693 | jconn@promechanicalservicesllc.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRO NIGHTSCAPE & IRRIGATION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 279 North Quincy Street | | Abington | Massachusetts | 2351 | julie@pronightscapeandirrigation.com | |
| PRO OFFICE TECHNOLOGY SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan Perdana | | Cyberjaya | Selangor | 63000 | hairulhafizan@prooffice.demigroup.com.my | |
| Pro Platforms Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3344 Cobb Parkway Northwest | | Acworth | Georgia | 30101 | recruiting@proplatforms.com | |
| Pro Pump Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Woodfield Rd | | West Hempstead | New York | 11552-3826 | dt@propumpnyc.com | |
| Pro Quality Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 National Road | | Exton | Pennsylvania | 19341 | nick.carter@proqualitycleaning.com | |
| Pro Quality Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 National Road | | Exton | Pennsylvania | 19341 | nick.carter@proqualitycleaning.com | |
| Pro Seal & Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5309 Eagle Harbor Rd | | Albion | New York | 14411-9334 | prosealandpaving2009@gmail.com | |
| Pro Solutions Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 East 96th Street | | Indianapolis | Indiana | 46240 | rfenelon@prosolutionstaffing.com | |
| Pro Star Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17412 Ventura Boulevard | | Los Angeles | California | 91316 | prostarbuilders627@gmail.com | |
| Pro Star Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17412 Ventura Boulevard | | Los Angeles | California | 91316 | prostarbuilders627@gmail.com | |
| Pro Tapping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Gravelly Hollow Road | | Medford | New Jersey | 8055 | jamie@protapping.com | |
| Pro Tapping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Gravelly Hollow Road | | Medford | New Jersey | 8055 | jamie@protapping.com | |
| PRO TAX RESOURCES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24301 Southland Drive | | Hayward | California | 94545 | booker@protaxresources.com | |
| PRO TAX RESOURCES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24301 Southland Drive | | Hayward | California | 94545 | booker@protaxresources.com | |
| Pro Tech RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2330 Naegele Rd | | Colorado Springs | Colorado | 80904-3333 | ptrvtash@gmail.com | |
| Pro Waste Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 McDermott Drive | | Berkeley | Illinois | 60163 | info@prowastedisposal.com | |
| Proactive Pest and Weed Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 Southern Blvd SE | | Rio Rancho | New Mexico | 87124-3733 | jedthacker@proactivepestandweed.com | |
| Proactive Pest and Weed Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 Southern Blvd SE | | Rio Rancho | New Mexico | 87124-3733 | jedthacker@proactivepestandweed.com | |
| Proaquatix LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6510 73rd St | | Vero Beach | Florida | 32967-5400 | ewagner@proaquatix.com | |
| ProAssurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2453 Whisper Forest Dr | | Katy | Texas | 77493-5406 | ajayiolusomi@gmail.com | |
| Probate Prevention Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 934 N Walnut Ave | | San Dimas | California | 91773-1563 | probatepreventioncorp411@gmail.com | |
| PROBOX Infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Skyline Oasis Private Driveway | | Mumbai | MH | 400086 | hrdesk@proboxinfotech.com | |
| Probuhs Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Lane | | Irving | Texas | 75062 | criselle.m@probuhstech.com | |
| Procal Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Aspen Dr | | Plainsboro | New Jersey | 08536-3608 | akashkondameedhi@gmail.com | |
| ProCam Pilots, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13604 Gresham Ct | | Bowie | Maryland | 20720-5315 | hr@procampilots.com | |
| ProCare Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Dempster St | | Morton Grove | Illinois | 60053-3040 | dds2000@comcast.net | |
| ProCare Healing Centers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 West Broadway Street | | Muskogee | Oklahoma | 74401 | jobs@procarehc.com | |
| ProCare Healing Centers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 West Broadway Street | | Muskogee | Oklahoma | 74401 | jobs@procarehc.com | |
| Pro-Care Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 Burnet Rd | | Austin | Texas | 78757-2210 | tracey.shields@procaremedcenter.com | |
| ProCare Medical Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 759 Flory Mill Rd | | Lancaster | Pennsylvania | 17601-2733 | jcarroll@procare-medical.com | |
| ProCare MSO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | La Verne Avenue | | Long Beach | California | 90803 | patricia.r@procaremso.com | |
| ProCare Therapy Services. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Reservoir Ave | | Cranston | Rhode Island | 02910-1729 | rzabala@procaretherapyservices.com | |
| ProCare Therapy Services. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Reservoir Ave | | Cranston | Rhode Island | 02910-1729 | rzabala@procaretherapyservices.com | |
| Process Automation & Simulation Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Cahaba Park Circle | | Birmingham | Alabama | 35242 | sblakely@pass-inc.com | |
| Process Instrumentation & Control Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Lancaster Avenue | | Malvern | Pennsylvania | 19355 | jmccabe@picscontrols.com | |
| Procession Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Isaac Newton Sq E Ste 440 | | Reston | Virginia | 20190-5036 | jaymie.tolentino@gmail.com | |
| Procession Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Isaac Newton Sq E Ste 440 | | Reston | Virginia | 20190-5036 | jaymie.tolentino@gmail.com | |
| Proctor Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Main St | | Andover | New Hampshire | 03216-3522 | hr@proctoracademy.org | |
| prodapt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Avenue | | Lawrence | Massachusetts | 1841 | mnagaswetha08@gmail.com | |
| Producers Chemical Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1960 Bucktail Ln | | Sugar Grove | Illinois | 60554-9609 | jeffs@producerschemical.com | |
| Production Fans ENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1749 US-9 | | Clifton Park | New York | 12065 | neo955980@gmail.com | |
| Production Stamping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 Fallon Ave NE | | Monticello | Minnesota | 55362-8316 | sbaker@productionstampinginc.com | |
| Production Stamping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 Fallon Ave NE | | Monticello | Minnesota | 55362-8316 | sbaker@productionstampinginc.com | |
| Productive Outcomes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 283 Pope Paul Path | | Dallas | Georgia | 30132-1698 | sarah-moore@poadvisory.com | |
| ProEdge Building Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Busti Ave | | Elma | Iowa | 50628-8090 | nancy@bustilumber.com | |
| Pro-Fab, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2570 Pressler Rd | | Akron | Ohio | 44312-5554 | missy@profabinc.net | |
| Profectus Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3616 Richmond Avenue | | Houston | Texas | 77046 | galba@profectusllc.com | |
| PROFENAA AUTOMATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Raja Mill Road | | Pollachi | TN | 642001 | profenaacivilinfotech@gmail.com | |
| Profenaa Infotech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43/1,agni amman complex | | Pollachi | TN | 642001 | profenaa.managers@gmail.com | |
| Profession Hike | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhya Marg | | Chandigarh | CH | 160019 | hrchdshreya@gmail.com | |
| PROFESSIONAL AND QUALITY HOME CARE, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 McKendree Church Road | | Lawrenceville | Georgia | 30043 | philomena@pqhomehealthcare.com | |
| PROFESSIONAL AND QUALITY HOME CARE, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 McKendree Church Road | | Lawrenceville | Georgia | 30043 | philomena@pqhomehealthcare.com | |
| Professional Asset Management Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 North Collins Street | | Arlington | Texas | 76011 | pam@pamtexas.com | |
| Professional Billing Experts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2428 Clearlake Road | | Cocoa | Florida | 32922 | kpayton@probillexperts.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Professional Billing Experts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2428 Clearlake Road | | Cocoa | Florida | 32922 | kpayton@probillexperts.com | |
| Professional Career Match Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3837 SW Daisy St | | Port St Lucie | Florida | 34953-4002 | denise@pcmsolutions1.com | |
| Professional Career Match Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3837 SW Daisy St | | Port St Lucie | Florida | 34953-4002 | denise@professionalcareermatchsolutions. com | |
| Professional Career Match Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3837 SW Daisy St | | Port St Lucie | Florida | 34953-4002 | denise@professionalcareermatchsolutions. com | |
| Professional Career Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11001 Bremerton Ct | | New Prt Rchy | Florida | 34654-4698 | taylor@professional-careers.com | |
| Professional Counseling Services of Ohio, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 James Bohanan Dr | | Vandalia | Ohio | 45377-2300 | carlaurbanas@gmail.com | |
| Professional Counseling Services of Ohio, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 James Bohanan Dr | | Vandalia | Ohio | 45377-2300 | carlaurbanas@gmail.com | |
| Professional Delivery Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26091 Sherwood Avenue | | Warren | Michigan | 48091 | info@professionaldeliveryservice.net | |
| Professional Detailing Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1128 Tuscarawas St W | | Canton | Ohio | 44702-2055 | jharding@pdp.biz | |
| Professional Drivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 West Virginia Street | | McKinney | Texas | 75069 | tony@professionaldrivers.com | |
| Professional Employer Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North Maitland Avenue | | Maitland | Florida | 32751 | recruiter@perhumanresources.com | |
| Professional Fire Fighters of New Hampshire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Centre Street | | Concord | New Hampshire | 3301 | pffnh@profirefighter.com | |
| Professional First Line Answering Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Mountain Street West | | Worcester | Massachusetts | 1606 | joeyslimousine@aol.com | |
| PROFESSIONAL HOME CARE SERVICE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10827 W Lincoln Ave | | West Allis | Wisconsin | 53227-1127 | humanresources@phcsonline.com | |
| Professional Irrigation and Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 353 Railroad St | | Evans City | Pennsylvania | 16033-1409 | info@proirrigation.us | |
| Professional Maintenance of Long Island | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Front St | | Hempstead | New York | 11550-3816 | juan@promaintli.com | |
| professional mbacs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 West Flagler Street | | Miami | Florida | 33130 | blaneykegan@gmail.com | |
| Professional Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1917 Garnet Ct | | New Lenox | Illinois | 60451-1593 | jbarton@promedsupply.com | |
| Professional Nursing Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Siemon Company Drive | | Watertown | Connecticut | 6795 | info@professionalnursingllc.com | |
| Professional Nutritionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 U.S. 301 | | Tampa | Florida | 33619 | lorena@professionalnutritionals.com | |
| Professional Office Products Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 542 N Main St | | Jennings | Louisiana | 70546-5346 | jason@popcopiers.com | |
| Professional Recruiters Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakdikapul Road | | Hyderabad | TS | 500004 | fahmineprg@gmail.com | |
| Professional Rehabilitation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11916 South Carolina 707 | | Murrells Inlet | South Carolina | 29576 | lobrien12@su.edu | |
| Professional Retail Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Orville Drive | | Bohemia | New York | 11716 | pmartin@profretail.com | |
| Professional Retail Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Orville Drive | | Bohemia | New York | 11716 | pmartin@profretail.com | |
| Professional Roofing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Dover Point Road | | Dover | New Hampshire | 3820 | jon@benmyroofer.com | |
| Professional Security, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3610 Towson Avenue | | Fort Smith | Arkansas | 72901 | tomhoneycutt@prosecurityark.com | |
| Professional Testing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Broadway | | New York | New York | 10018 | jrooney@ptcny.com | |
| Professional Testing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Broadway | | New York | New York | 10018 | jrooney@ptcny.com | |
| Professional Testing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Broadway | | New York | New York | 10018 | jrooney@ptcny.com | |
| Professional Thermal Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1256 Fendt Dr | | Howell | Michigan | 48843-7594 | jake@professionalthermal.com | |
| Professional Touch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Riyadh | | Riyadh | Riyadh Province | 13522 | antounkaren@hotmail.com | |
| Professional Travelers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33049 Jocko Rd | | Arlee | Montana | 59821-9332 | professionaltravelersinc@gmail.com | |
| Professional Window Tinting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Albe Drive | | Newark | Delaware | 19702 | info@tintglass.com | |
| Professional Window Tinting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Albe Drive | | Newark | Delaware | 19702 | info@tintglass.com | |
| Professionals for Women's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Jasonway Avenue | | Columbus | Ohio | 43214 | kross@pwhealth.com | |
| Professionals for Women's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Jasonway Avenue | | Columbus | Ohio | 43214 | kross@pwhealth.com | |
| PROFHEALTHWESTLAKE GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 Beverly Blvd | | Los Angeles | California | 90057-2403 | aquahomehealthagency@gmail.com | |
| Proficient Auto Transport, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10057 103rd St | | Jacksonville | Florida | 32210-8625 | jbooze@proautotran.com | |
| Proficient Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Somwar Peth, opp. Jain Temple, Tilakwadi, | | Belagavi | KA | 590006 | pm.poonampa@gmail.com | |
| proficient minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79a Somwar Peth | | Belagavi | KA | 590006 | pmkarpagam1210@gmail.com | |
| Proficient Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Somwar Peth | | Belagavi | KA | 590006 | pm.yogita5@gmail.com | |
| Profile Extrusion Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 Equity Pl Ste 203 | | Louisville | Kentucky | 40223-3979 | dbreeding@profile-extrusion.com | |
| Profiscience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1009 Long Prairie Road | | Flower Mound | Texas | 75022 | michael.barshinger@profiscience.com | |
| PROFIX Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Rambling Oaks Dr | | Norman | Oklahoma | 73072-4133 | philip@profixautorepair.com | |
| Proforma PromoClinix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5557 Hartfield Ct | | Fayetteville | North Carolina | 28311-0295 | charlie.ledbetter@proforma.com | |
| Profound Transport Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Skyline Drive | | Hawthorne | New York | 10532 | profoundtransportgroup@gmail.com | |
| Profound Visionz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Garrison Boulevard | | Baltimore | Maryland | 21216 | hr@profoundvisionz.org | |

| Proftech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Skyline Drive | Hawthorne | New York | 10532 | lynchmichon@yahoo.com | |
| Progress Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 368 Fell St | San Francisco | California | 94102-5144 | cchess@progressfoundation.org | |
| Progressive ABA Therapy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Market St Ste 119 | Youngstown | Ohio | 44512-2616 | mkbrown@proaba.org | |
| Progressive ABA Therapy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 Market St Ste 119 | Youngstown | Ohio | 44512-2616 | mkbrown@proaba.org | |
| Progressive Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 Bald Eagle Dr | Marco Island | Florida | 34145-2527 | protexjob@gmail.com | |
| PROGRESSIVE CARE FOR WOMEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 676 North Saint Clair Street | Chicago | Illinois | 60611 | ahoward@pc4w.com | |
| Progressive Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Frank Lloyd Wright Dr | Ann Arbor | Michigan | 48105-9484 | mhalldds@aol.com | |
| Progressive Infotech Corp DBA Onixen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813 Aptos Way | San Ramon | California | 94583-2708 | roshan@onixen.com | |
| Progressive Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 Henry Rd | Mount Vernon | Ohio | 43050-8317 | bongomodel88@yahoo.com | |
| Progressive Machine Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Aviator Way | Ormond Beach | Florida | 32174-2983 | sales@pgginc.com | |
| Progressive Medical Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 B U Bowman Drive | Buford | Georgia | 30518 | jmike@progressivemedicalconcepts.com | |
| Progressive Paint, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1352 Manhattan Ave | Sarasota | Florida | 34237-2726 | admin@progressivepaint.com | |
| Progressive Paint, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1352 Manhattan Ave | Sarasota | Florida | 34237-2726 | admin@progressivepaint.com | |
| Progressive Steps, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Village Ct | Hazlet | New Jersey | 07730-1531 | mary@progressivestepsnj.com | |
| Progressive Steps, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Village Ct | Hazlet | New Jersey | 07730-1531 | mary@progressivestepsnj.com | |
| Progressive Support Living LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 S Linden Ave | Alliance | Ohio | 44601-4054 | prospltvg@gmail.com | |
| Progressive Surface | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Patterson Ave SE | Grand Rapids | Michigan | 49512-4033 | jbaxter@progressivesurface.com | |
| Progressive Surface | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Patterson Ave SE | Grand Rapids | Michigan | 49512-4033 | jbaxter@progressivesurface.com | |
| Progressive Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 Midway Drive | San Diego | California | 92110 | info@progressivetherapycenter.com | |
| progressiveinccompany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1426 Angeles Avenue | Los Angeles | California | 90063 | progressiveinccompany@gmail.com | |
| Prohaktiv Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Enterprise | Aliso Viejo | California | 92656 | pradeep@prohaktiv.com | |
| Prohaktiv Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Enterprise | Aliso Viejo | California | 92656 | pradeep@prohaktiv.com | |
| Prohire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Medway Street | Boston | Massachusetts | 2124 | farjad@prohiresolution.com | |
| Prohire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Medway Street | Boston | Massachusetts | 2124 | farjad@prohiresolution.com | |
| Prohire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Medway Street | Boston | Massachusetts | 2124 | farjad@prohiresolution.com | |
| ProHire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Engenheiro Arantes E Oliveira 3 | Lisboa | Lisboa | 1900-221 | info@prohiresolutions.careers | |
| ProHire Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Engenheiro Arantes E Oliveira 3 | Lisboa | Lisboa | 1900-221 | info@prohiresolutions.careers | |
| ProHreach Hiring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashok Nagar Road | Mumbai | MH | 400101 | info@prohreach.com | |
| prointern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kudlu Road | Bengaluru | KA | 560068 | rahulsai1358@gmail.com | |
| Prointern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Novel Road | Bengaluru | KA | 560068 | prointerntraining@gmail.com | |
| Prointern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Novel Road | Bengaluru | KA | 560068 | prointerntraining@gmail.com | |
| Prointern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Addhuri events OPC PVT LTD | Bengaluru | KA | 560068 | hrkaviyaprointern@gmail.com | |
| ProjeCS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 6th Avenue | New York | New York | 10105 | sosama@projecs.com | |
| Project Development & Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Main St Ste A | Byron | Georgia | 31008-7293 | drewmccrory.pdm@gmail.com | |
| Project Junkiez Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10946 Geenies Trl | Hesperia | California | 92345-9471 | projectjunkiez@gmail.com | |
| Project Kinship | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 North Broadway | Santa Ana | California | 92706 | hr@projectkinship.org | |
| Project Kinship | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 North Broadway | Santa Ana | California | 92706 | hr@projectkinship.org | |
| Project MERIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N 3rd St | Phoenix | Arizona | 85004-2135 | projectmerit@asu.edu | |
| Project More Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Grand Avenue | New Haven | Connecticut | 6511 | jobs@projectmore.org | |
| Project More Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Grand Avenue | New Haven | Connecticut | 6511 | jobs@projectmore.org | |
| Project On Government Oversight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 13th Street Northwest | Washington | Washington DC | 20005 | danielle.harris@pogo.org | |
| ProjectBee Wardrobe Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Lincoln Avenue | Brooklyn | New York | 11208 | beverlyosemwenkhae2@gmail.com | |
| ProjectBee Wardrobe Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Lincoln Avenue | Brooklyn | New York | 11208 | beverlyosemwenkhae2@gmail.com | |
| Projenics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Upton Ave S | Minneapolis | Minnesota | 55405-1943 | jonathan@majormentor.com | |
| Projuris Business Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H.V. Deia Costa | Makati | NCR | 1227 | p.eslabra@projuriscorp.com | |
| ProLabel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4840 Hammond Industrial Dr | Cumming | Georgia | 30041-3950 | becky@prolabel.us | |
| ProLance consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kharadi - Hadapsar Bypass Road | Pune | MH | 411014 | info@prolancec.com | |
| Prolecto Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1042 E Fort Union Blvd | Midvale | Utah | 84047-1800 | ed.reilly@prolecto.com | |
| Proliance and Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10304 Lakefield Pl | Johns Creek | Georgia | 30097-2246 | prolianceandassociates@gmail.com | |
| Prolift Garage Doors of Annapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Main Street | Chester | Maryland | 21619 | wsann@proliftdoors.com | |
| Prolift Garage Doors of Annapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 Main Street | Chester | Maryland | 21619 | wsann@proliftdoors.com | |
| Prolim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Communications Parkway | Plano | Texas | 75024 | vishal.tigalannavar@prolim.com | |
| Prolindox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 Whitcombe Dr | Royal Palm Beach | Florida | 33411-8375 | iyersubra10@gmail.com | |
| ProLine Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 Victor Rd NW | Lancaster | Ohio | 43130-0100 | employment@proline-electric.com | |
| Pro-Line Embroidery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5518 Port Royal Rd | Springfield | Virginia | 22151-2303 | dave@goproline.com | |
| Proline Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Pop Kroll Way | Idaho Falls | Idaho | 83401-6073 | prolinefencecompany@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Proline Plumbing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1153 SE Century Dr | Lees Summit | Missouri | 64081-3283 | patrick@prolineplumbingkc.net | |
| ProLogic HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 South Main Street | Greenville | South Carolina | 29601 | afletcher@prologichr.com | |
| Prologis, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Upton Hills Lane | Middleton | Massachusetts | 1949 | lia@temp-inbox.me | |
| Promanse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182-184 High Street North | London | London | E6 2JA | info@promanse.com | |
| Promantis Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Song Sparrow Dr | Wake Forest | North Carolina | 27587-5083 | sarannivas1995@gmail.com | |
| Promantis Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Song Sparrow Dr | Wake Forest | North Carolina | 27587-5083 | sarannivas.g@promantisinc.com | |
| Promaplast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11125 NW 29th St | Doral | Florida | 33172-5011 | guillermo.molina@imcdmx.com | |
| ProMed Healthcare PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 W Innes St | Salisbury | North Carolina | 28144-4152 | m.dagenhardt@promedhealthnc.com | |
| ProMedica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Dayton Towers Drive | Dayton | Ohio | 45410 | daggulasirinandini@gmail.com | |
| Promethium IT Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Sector 63 Road | Noida | UP | 201307 | asif.i@promethiumitsolution.com | |
| Prometric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7941 Corporate Dr | Nottingham | Maryland | 21236-4925 | jacqueline.cooley@prometric.com | |
| Prometric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7941 Corporate Dr | Nottingham | Maryland | 21236-4925 | jacqueline.cooley@prometric.com | |
| PROMINENCE CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln Ste 200 | Piscataway | New Jersey | 08854-4143 | sunita@proconsllc.com | |
| PROMINENCE CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln Ste 200 | Piscataway | New Jersey | 08854-4143 | sunita@proconsllc.com | |
| Prominent Busness Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5706 Turney Road | Garfield Heights | Ohio | 44125 | opportunities@prominentb2bservices.com | |
| Promised Land Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 Pennsylvania 390 | Greentown | Pennsylvania | 18426 | catherine@thepromisedlandinn.com | |
| Promising Futures Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 E Lexington Ave | El Cajon | California | 92020-4516 | hr@promising-futures.org | |
| Promotional Designs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 S Ashland Ave | Green Bay | Wisconsin | 54304-4802 | ginat@promotionaldesigns.com | |
| Prompthealthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 North Mountain Avenue | Upland | California | 91786 | office@prompthealthcare.org | |
| ProMusica Arizona | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 West Anthem Way | New River | Arizona | 85086 | recruiting@pmaz.org | |
| ProNet Security Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Alpha Rd Ste 230 | Farmers Branch | Texas | 75244-4495 | clientrep@pronet.guru | |
| Pronto Fulfillment Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10199 Dean Dr | Manassas | Virginia | 20110-4109 | greta.budvytiene@theimpactbrands.com | |
| Pronto's Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3827 Pleasanton Rd | San Antonio | Texas | 78221-3232 | prontostexas@gmail.com | |
| Prontosys IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 22 | Thane | MH | 400604 | harshita.mishra@prontosys.com | |
| Pronunciation Workshop, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1032 Forest Harbor Dr | Hendersonville | Tennessee | 37075-9649 | paul@pronunciationworkshop.com | |
| Proof Physical Therapy & Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 North Switzer Canyon Drive | Flagstaff | Arizona | 86001 | info@proofpt.com | |
| PROOF REO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2609 East 14th Street | Brooklyn | New York | 11235 | reomanagementinny@gmail.com | |
| PropAssets India Pvt.Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Sector 63 Road | Noida | Uttar Pradesh | 201301 | shagun.propassets@gmail.com | |
| Propcop Realtors Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424,Satya The Hive | Gurugram | HR | 122005 | propcopr@gmail.com | |
| Propel Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6338 Cephis Dr | Clemmons | North Carolina | 27012-9230 | mbethune@propelpediatrictherapy.com | |
| Propeller Aero Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9724 Wilcoxson Way | Everett | Washington | 98204-1905 | jodi.smith@pasfbo.com | |
| Propeller Aero Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9724 Wilcoxson Way | Everett | Washington | 98204-1905 | jodi.smith@pasfbo.com | |
| Proper Balance medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 S Wells St | Chicago | Illinois | 60607-4507 | drcknox@icloud.com | |
| Property & Environmental Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6161 Busch Blvd Ste 255 | Columbus | Ohio | 43229-2580 | jamarasekara@peminc.biz | |
| PROPERTY CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1695 Northwest 110th Avenue | Doral | Florida | 33172 | rrodri05@gmail.com | |
| PROPERTY CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1695 Northwest 110th Avenue | Doral | Florida | 33172 | rrodri05@gmail.com | |
| Property Doctor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No 10, Madharmau, Near Shiva Public School & Amul Dairy, Sultanpur Road | Barauna | UP | 226002 | singh.swetank.23@gmail.com | |
| Property Doctors INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14700 W 66th Pl Unit 1 | Arvada | Colorado | 80004-1066 | office@propertydrs.com | |
| PROPERTY FIRST REALITY LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Sir CV Raman Hospital Road | Bengaluru | Karnataka | 560038 | sangeetha@property-first.com | |
| Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3441 Kingsbridge Avenue | Bronx | New York | 10463 | protokingsbridge@gmail.com | |
| Property Management 54 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 West Division Street | Maryville | Illinois | 62062 | propertymanagement942@yahoo.com | |
| Property Management Chicago & Suburbs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17107 South Harlem Avenue | Tinley Park | Illinois | 60477 | hiringmanager276@gmail.com | |
| Property Management Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maybank Hwy | Seabrook Island | South Carolina | 29455 | jobpostingmgmtco@yahoo.com | |
| Property Management Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8055 W Manchester Ave Ste 620 | Playa Del Rey | California | 90293-7988 | apply@pmpincusa.com | |
| Property Management Personnel, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8055 W Manchester Ave Ste 620 | Playa Del Rey | California | 90293-7988 | hraboff@pmpincusa.com | |
| Property Management Services of Maine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Granny Smith Ct | Old Orchard Beach | Maine | 04064-1471 | dave@propertymanagementservicesmaine.com | |
| Property Paving, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2605 Central Ave | Grand Prairie | Texas | 75050-6231 | karen@propertypaving.com | |
| Property Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Bank Street | White Plains | New York | 10606 | christined@prcny.com | |
| Property Services Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13410 Pomerado Rd | Poway | California | 92064-3510 | drochells@propertyservicesplus.com | |
| Property Solutions Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5335 Southlane Drive | Mt Pleasant | Michigan | 48858 | ctilmann52@gmail.com | |
| PropertyMaxx Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24505 Weathervane Drive | Macomb | Michigan | 48044 | david.haynes@propertymaxxmanagement.com | |

| Name | Debtor | | Contract | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Propertyreservations2020@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20800 Center Ridge Road | | Rocky River | Ohio | 44116 | propertyreservations2020@gmail.com | |
| Prophecy Americas', Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8480 E Orchard Rd Ste 4350 | | Greenwood Village | Colorado | 80111-5020 | hradmin@prophecyinternational.com | |
| Props & Whatnots Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6769 Woodhaven Blvd | | Rego Park | New York | 11374-5217 | propsandwhatnots@gmail.com | |
| Propsoch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Main Road | | Bengaluru | KA | 560102 | divya@propsoch.com | |
| Propspeed USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8333 NW 53rd St Ste 450 | | Doral | Florida | 33166-4837 | chris.myers@propspeed.com | |
| Propspeed USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8333 NW 53rd St Ste 450 | | Doral | Florida | 33166-4837 | chris.myers@propspeed.com | |
| Propspeed USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8333 NW 53rd St Ste 450 | | Doral | Florida | 33166-4837 | chris.myers@propspeed.com | |
| Proptexx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 Oakmont Ave | | Summerville | South Carolina | 29486-2457 | kellan.stephens82@gmail.com | |
| Propwell Property Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 394 Chinook Cir | | Lake Mary | Florida | 32746-7002 | dmcculloch@propwell.co | |
| ProQuality Transportation & Logistics Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 N Levee Rd | | Puyallup | Washington | 98371-3243 | alina@proqualitytransportation.com | |
| ProRealty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Monitor St | | Brooklyn | New York | 11222-3603 | david@prorealtyusa.com | |
| ProRV & Truck Collision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7960 Dorchester Road | | Charleston | South Carolina | 29418 | prorvcenter@gmail.com | |
| Prosecutive Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 W 9460 S | | Sandy | Utah | 84070-2512 | customerservice@prosecutive.com | |
| ProServ Colorado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2713 Cinnabar Rd | | Colorado Springs | Colorado | 80921-7011 | scott@proservcolorado.com | |
| ProShred St. Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1988 Innerbelt Business Center Drive | | Overland | Missouri | 63114 | nguyen.violette@proshred.com | |
| ProSidian Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia 7 | | Leesburg | Virginia | 20177 | clarkspecter00@gmail.com | |
| Prosimo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Jose Avenue | | San Jose | California | 95131 | yasodhara.p6@gmail.com | |
| ProSmile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10135 W 38th Ave | | Wheat Ridge | Colorado | 80033-4003 | bridget@myprosmile.com | |
| ProSmile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Woodbridge Center Drive | | Woodbridge Township | New Jersey | 7095 | tvalenta@prosmile.com | |
| ProSource of New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Commerce Way | | Woburn | Massachusetts | 1801 | llefkowitz@psnewengland.com | |
| ProSource of New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Commerce Way | | Woburn | Massachusetts | 1801 | llefkowitz@psnewengland.com | |
| ProSpections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21955 Northwestern Hwy. | | Southfield | Michigan | 48034 | jmartin@buildinginspec.com | |
| ProSpections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21955 Northwestern Hwy. | | Southfield | Michigan | 48034 | jmartin@buildinginspec.com | |
| ProspectPros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 W Tropicana Ave Apt 3148 | | Las Vegas | Nevada | 89147-8552 | angela@prospect-pros.com | |
| PROSPECTS EMPLOYMENT SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 South Grove Avenue | | Ontario | California | 91761 | grecia@prospectsemploymentservices.com | |
| Prosper Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Southwest 4th Avenue | | Portland | Oregon | 97204 | patrick@learncodinganywhere.com | |
| Prosper Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Northeast 62nd Street | | Miami | Florida | 33138 | jobs@prosperth.com | |
| Prosperity Haven, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 Old State Rd | | Chardon | Ohio | 44024-9260 | kathryn@prosperityhaven.com | |
| Prosperity Haven, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 Old State Rd | | Chardon | Ohio | 44024-9260 | kathryn@prosperityhaven.com | |
| Prosperity Homes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1737 River Rock Arch | | Virginia Beach | Virginia | 23456-6155 | jobs@prosperityhomesinc.com | |
| Prosperity Quality Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 653 West 23rd Street | | Panama City | Florida | 32405 | prosperityacc@hotmail.com | |
| Prosperous Nation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6691 Wolf River Dr | | Riverdale | Georgia | 30274-2837 | prosperousnationwfh@outlook.com | |
| Prospex*Agro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Stasinou | | Nicosia | | 1060 | back-office@prospex-agro.com | |
| Prospira America Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Commerce Way | | Upper Sandusky | Ohio | 43351-9079 | brenda.long@prospira.com | |
| Prospus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Captain Vijayant Thapar Marg | | Noida | Uttar Pradesh | 201301 | accounts@prospus.com | |
| ProStar Mining & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Southwest Adams Street | | Peoria | Illinois | 61602 | scottwozniak@pvmteams.com | |
| ProsToYou | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9929 Seven Locks Road | | Bethesda | Maryland | 20817 | shelley@prostoyou.com | |
| ProsToYou Tennis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Bryan Branch Road | | McLean | Virginia | 22101 | angela@prostoyou.com | |
| Prostrive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pastoor Petersstraat 3 | | Eindhoven | Noord-Brabant | 5612 WB | boris@prostrive.io | |
| Protameen Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Minnisink Rd | | Totowa | New Jersey | 07512-1804 | tommyc@protameen.com | |
| Protec Fuel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1903 South Congress Avenue | | Boynton Beach | Florida | 33426 | pris@protecfuel.com | |
| Protech Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 4th Ave | | Coraopolis | Pennsylvania | 15108-1615 | matthew@protechautogroup.com | |
| Protech Machine Tool Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3840 E Eagle Dr | | Anaheim | California | 92807-1706 | brian@protechmachinetool.com | |
| Pro-tech Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 E Arapaho Rd Ste 100 | | Richardson | Texas | 75081-3147 | adam.rangel@protechstaffing.com | |
| Protected By The Best | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Douglas Avenue | | Altamonte Springs | Florida | 32714 | tawanabest2132@gmail.com | |
| Protection Dogs Plus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Scrabble Rd | | Brentwood | New Hampshire | 03833-6023 | info@firstchoicecanine.com | |
| PROTECTIVE SECURITY SERVICE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 N Park Rd Ste B | | Plant City | Florida | 33563-3981 | prosecsrv.llc@gmail.com | |
| Proteer Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29245 Red Maple Dr | | Chesterfield | Michigan | 48051-2751 | marsackb@gmail.com | |
| Pro-Tek LLC RV Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3274 W Main St | | Gray | Louisiana | 70359-6014 | jason@protekyourrv.com | |
| Protocol Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 NE 11th Ter | | Pompano Beach | Florida | 33064-6324 | info@protocolpestcontrol.com | |
| Protocolx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ejipura Main Road | | Bengaluru | KA | 560047 | shilpa.s.ext@protocolx24.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ProTouch Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 130 | Austin | Texas | 73301-0001 | info@protouchexteriors.com |
| Protouch Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr Ste 1000 | Frisco | Texas | 75034-5991 | sundar.kaushik@protouchstaffing.com |
| Protouch Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 289 | Frisco | Texas | 75033 | jayalsaxena.jayal@gmail.com |
| Protouchstaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Dr Ste 1100 | Frisco | Texas | 75034-2800 | jeetrathi314@gmail.com |
| Protrainy Skilled learning Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Infocity Avenue | Bhubaneswar | OD | 751024 | ashmitajena1999@gmail.com |
| Proulx Manufacturing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11433 6th St | Rancho Cucamonga | California | 91730-6024 | jmiranda@proulxmfg.net |
| Provantage Capital Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 North Indian Hill Boulevard | Claremont | California | 91711 | bill.barth@provantagecapital.com |
| Proven Data Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1335 Westmeadow Dr | Beaumont | Texas | 77706-3887 | justinr.pds@gmail.com |
| Proven Pest Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Moore Lane | Collierville | Tennessee | 38017 | jeff@provenpest.com |
| Proventus Insurance Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 906 Graham Rd | Cuyahoga Falls | Ohio | 44221-1110 | okazadi@proventusinsurance.com |
| Proverb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Fay Street | Boston | Massachusetts | 2118 | info@proverbagency.com |
| provide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | Denver | Colorado | 80203 | frank.johnson@provide-talent.com |
| provide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | Denver | Colorado | 80203 | frank.johnson@provide-talent.com |
| provide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | Denver | Colorado | 80203 | frank.johnson@provide-talent.com |
| provide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | Denver | Colorado | 80203 | frank.johnson@teamprovide.com |
| provide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | Denver | Colorado | 80203 | frank.johnson@teamprovide.com |
| providence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Sotoyome St | Santa Rosa | California | 95405-4803 | isabella.wahl@providence.org |
| Providence Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600H Eden Rd | Lancaster | Pennsylvania | 17601-4205 | providence2002@gmail.com |
| Providence Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burrard Street | Spring | Texas | 77373 | vaccinations@digginimn.com |
| Provident Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Provident capital, Plot No. 37, 4th Floor, | Gurugram | HR | 122002 | hr@providentcapital.in |
| Provident Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31114 3rd Ave | Black Diamond | Washington | 98010-9716 | shawnw@providentelectric.net |
| Provident Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 South Tryon Street | Charlotte | North Carolina | 28202 | brock@providentgroup.us |
| Providers Home Health Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2827 Mull Ave | Copley | Ohio | 44321-2115 | ccoleman@providershomehealthagency.org |
| Providers Home Health Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2827 Mull Ave | Copley | Ohio | 44321-2115 | providers300@gmail.com |
| Provinziano & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8888 West Olympic Boulevard | Beverly Hills | California | 90211 | marla@provinziano.com |
| Provision Family Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 E Innes St | Salisbury | North Carolina | 28146-6027 | atreece@provisionfe.com |
| PRO-WARRIOR Staffing and solutions India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Abbigere Road | Bengaluru | KA | 560054 | shameemapwss123@gmail.com |
| ProWellness Chiropractic and Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3955 Alexandria Pike | Cold Spring | Kentucky | 41076 | jessica@prowellnessrehab.com |
| Prowire llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 S Hamilton Pl Ste 101 | Gilbert | Arizona | 85233-5507 | tyler@prowireec.com |
| Prowood Floor Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Northwest 3rd Avenue | Deerfield Beach | Florida | 33441 | john@cmwoodflooring.com |
| ProWork Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 Coolidge St | Anoka | Minnesota | 55303-1128 | dwhite@proworkbuilders.com |
| Proximity Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2947 Interstate Pkwy | Brunswick | Ohio | 44212-4327 | alison@proximitymarketing.com |
| PROZIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 S Pine Island Rd Ste 300 | Plantation | Florida | 33324-2665 | osithteam@gmail.com |
| PRTH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Westside Parkway | Alpharetta | Georgia | 30009 | bidemiokunlola@gmail.com |
| PRUDENT AI PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | OMR Service Road | Chennai | TN | 600096 | jayasuriyaallb@gmail.com |
| Prudenti Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Kent Ave | Brooklyn | New York | 11249-5910 | myama422@gmail.com |
| Prudential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Broad St | Newark | New Jersey | 07102-4419 | simrandave@gmail.com |
| Prudential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Evergreen Road | Edison | New Jersey | 8837 | ellenbellim@gmail.com |
| Prudential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3281 East Guasti Road | Ontario | California | 91761 | becky.eggers@prudential.com |
| Prudential Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Lafayette St | Newark | New Jersey | 07102-3603 | yuedemin@gmail.com |
| PRUDENTIAL HEATING & COOLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 Gilmore Industrial Blvd | Louisville | Kentucky | 40213-2173 | knewton@prudentialhvac.com |
| PRUDENTIAL HEATING & COOLING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 Gilmore Industrial Blvd | Louisville | Kentucky | 40213-2173 | knewton@prudentialhvac.com |
| Prudential Realty Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 South Water Street | Pittsburgh | Pennsylvania | 15203 | lis@prudentialrealty.com |
| PrudentShield LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1670 Springdale Drive | Camden | South Carolina | 29020 | prudentshield@gmail.com |
| Prudentus Capital Oy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unioninkatu 30 | Helsinki | Uusimaa | 100 | emilia.gronqvist@prudentus.fi |
| Pruetts Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 S Park Dr | Broken Bow | Oklahoma | 74728-4737 | kevin@pruettsfood.com |
| PRZ Rx corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 150th St | Whitestone | New York | 11357-1747 | przrxs@gmail.com |
| PRZ Rx corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 150th St | Whitestone | New York | 11357-1747 | przrxs@gmail.com |
| PS Business Acquisitions  c/o Packaging Personified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Kehoe Blvd | Carol Stream | Illinois | 60188-1816 | laurat@packagingpersonified.com |
| PS Business Acquisitions  c/o Packaging Personified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Kehoe Blvd | Carol Stream | Illinois | 60188-1816 | laurat@packagingpersonified.com |
| PS Executive Centers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Crocker Road | Westlake | Ohio | 44145 | clafollette@psoffices.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PS Executive Centers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Crocker Road | Westlake | Ohio | 44145 | clafollette@psoffices.com | |
| PS financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2823 W Knox Rd | Beaverton | Michigan | 48612-8150 | pgrider.wfg@gmail.com | |
| PS Wholesale Floors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3049 South Sherwood Forest Boulevard | Baton Rouge | Louisiana | 70816 | rayna.kennedy@pswholesale.net | |
| PSDtoHTMLNinja | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 NW Loop 410 Ste 200 | San Antonio | Texas | 78229-4253 | sales@psdtohtmlninja.com | |
| PSG Detailing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3134 Leon Rd Ste 2 | Jacksonville | Florida | 32246-4657 | psgwindowtint@gmail.com | |
| PSG Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4551 Glencoe Ave Ste 150 | Marina Del Rey | California | 90292-7921 | dcaberto@psgglobal.com | |
| PSG Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9324 W Emerald St | Boise | Idaho | 83704-9751 | cabautista@psgglobal.com | |
| PSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Walnut St | Gadsden | Alabama | 35901-4136 | brent@personnelstaffing.com | |
| PSI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Hayden Dr | Carrollton | Texas | 75006-5743 | hr@onlinepsi.com | |
| PSI Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Celebration Boulevard | Kissimmee | Florida | 34747 | psigroupsofcompanysllc@gmail.com | |
| PSI Resources, LCC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Michigan Avenue | Chicago | Illinois | 60603 | tglomson@psiresources.com | |
| PSIMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Van Voorhis Road | Morgantown | West Virginia | 26505 | bleadbeater@psimedinc.com | |
| PSMHCT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Peabody Rd | Vacaville | California | 95687-4733 | mccallmgmt@gmail.com | |
| PSN General Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Regal Rd Ste 108 | Plano | Texas | 75075-6314 | info@strategicmomentum.partners | |
| pst.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meadow Creek Drive | Irving | Texas | 75038 | sravni016@gmail.com | |
| pst.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meadow Creek Drive | Irving | Texas | 75038 | sravni016@gmail.com | |
| PSX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Terminal Way | Kennett Square | Pennsylvania | 19348-3660 | erin.monahan@psxgroup.com | |
| Psybill, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road | North Royalton | Ohio | 44133 | mark.gallegos@psybill.com | |
| Psybill, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road | North Royalton | Ohio | 44133 | mark.gallegos@psybill.com | |
| PsychDoc Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 Camino Del Rio N Ste 108 | San Diego | California | 92108-1631 | support@psychdocgroup.com | |
| Psychiatric Services, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9239 West Center Road | Omaha | Nebraska | 68124 | michele@psychiatricservicespc.com | |
| Psychological & Family Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 926 E Jackson Blvd | Elkhart | Indiana | 46516-4351 | pfcelkhart@gmail.com | |
| Psychological and Counseling Assocaites, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 936 Jeff Rd NW | Huntsville | Alabama | 35806-1238 | psycounselingassociates@gmail.com | |
| Psychological and Life Skills Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13885 Hedgewood Drive | Woodbridge | Virginia | 22193 | drhaley@psychlife.net | |
| Psychotherapy Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3196 John F. Kennedy Boulevard | Union City | New Jersey | 7087 | admin@thepsychcarecenter.com | |
| Psychotherapy Recovery and Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 New St | Huntington | New York | 11743-3301 | hcohenemdr@gmail.com | |
| PsychStrategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1160 N Dutton Ave Ste 230 | Santa Rosa | California | 95401-4658 | bmosby@psychstrategies.com | |
| PsyNest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16655 N 90th St Ste 100 | Scottsdale | Arizona | 85260-2531 | christopher@attachmenttalk.com | |
| PsyNest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16655 N 90th St Ste 100 | Scottsdale | Arizona | 85260-2531 | christopher@attachmenttalk.com | |
| PTcares physical therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4312 Carlisle Blvd NE | Albuquerque | New Mexico | 87107-4811 | drshengwu@ptcares.com | |
| PTM Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Bedford St | Stamford | Connecticut | 06905-5202 | nsulzer@ptmconsulting.org | |
| PTOSH Hotels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 397 | Hershey | Pennsylvania | 17033-0397 | hrmanager@ptoshhotels.com | |
| ptown wine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Commercial Street | Provincetown | Massachusetts | 2657 | jerry@ptownwine.com | |
| PTWO Technologies.Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delhi Road | Noida | UP | 201301 | sangeeta.ptwo39@gmail.com | |
| PTX Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Bruhy Rd | Plymouth | Wisconsin | 53073-3542 | timt@ptxservices.net | |
| PTX Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1431 Bruhy Rd | Plymouth | Wisconsin | 53073-3542 | timt@ptxservices.net | |
| PTYTech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Marsh Hill Rd | Orange | Connecticut | 06477-3629 | gary.pope@avangrid.com | |
| Pub 1105 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 | Marco Island | Florida | 34145 | tresehadge@gmail.com | |
| Pub 447 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Independence Rd | East Stroudsburg | Pennsylvania | 18301-9210 | caratrapasso@pub447.com | |
| Public Building Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Main Street, Knoxville, TN 37902 | Knoxville | Tennessee | 37902 | rgray@ktnpba.org | |
| Public Defender's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Courthouse Sq | Kissimmee | Florida | 34741-5487 | mmarquez@circuit9.org | |
| Public Employees for Environmental Responsibility (PEER) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 962 Wayne Ave Ste 610 | Silver Spring | Maryland | 20910-4453 | peer@peer.org | |
| public health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 15th Avenue Southeast | Minneapolis | Minnesota | 55414 | elenw001@umn.edu | |
| PUBLIC HEALTH UNITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Main St | Cankton | Louisiana | 70584-5926 | claim@publichealthunited.com | |
| Public Partnerships | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | Glen Allen | Virginia | 23060 | shawchristina348@gmail.com | |
| Publicis Sapient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 North Courthouse Road | Arlington | Virginia | 22201 | pervezshohel@gmail.com | |
| Publicis Sapient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | Bengaluru | KA | 560068 | raja.arun@publicissapient.com | |
| Publicis Sapient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Divyasree Trinity Block-04, Village, Phase 2, HITEC City, Serilingampalle (M), Telangana 500081 | Hyderabad | TS | 500081 | vamsi68krishna@gmail.com | |
| Publicis Sapient, Boston, MA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boston Street | Methuen | Massachusetts | 1844 | bhargavibhogala2@gmail.com | |
| Publishers Weekly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 West 32nd Street | New York | New York | 10001 | hr@publishersweekly.com | |

| PUBLIX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida 33 | Lakeland | Florida | 33801 | raecraft12305@gmail.com | |
| publix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas North Tollway | Dallas | Texas | 75216 | niharikania5@gmail.com | |
| Puccini Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12901 Ali Ghan Rd NE | Cumberland | Maryland | 21502-6303 | steve@friendlawllc.com | |
| Pueblo West Metropolitan District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 East Spaulding Avenue | Pueblo West | Colorado | 81007 | jpankey@pueblowestmetro.us | |
| Pueo Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 241028 | Honolulu | Hawaii | 96824-1028 | mike@pueoplumbing.com | |
| Puerta Abierta Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Chicago Ave | Evanston | Illinois | 60202-1818 | msandrea@puertaabiertapreschool.org | |
| Puerto Deportivo (marina) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue Marina View | Fajardo | Fajardo | 738 | marinaoperadorforklift@gmail.com | |
| PufferPrint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4760 8th St | Boulder | Colorado | 80304-4456 | print@pufferprint.com | |
| Puget Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 938 Broadway | Tacoma | Washington | 98402-4405 | thea@pugetlawgroup.com | |
| Puget Sound Veterinary Specialists and Emergency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 Kimball Drive | Gig Harbor | Washington | 98335 | joseph.stoia@lakefieldvet.com | |
| Pugliano Construction Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Sheena Dr | Pittsburgh | Pennsylvania | 15239-1783 | apcci@puglianoconstruction.com | |
| PUJSL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 Steele St | Jamestown | New York | 14701-4773 | paintingunlimited@wny.twcbc.com | |
| Pulaski Free Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 4th St NW | Pulaski | Virginia | 24301-4613 | linda@pulaskifreeclinic.org | |
| Pulmonary & Primary care Associates of Plymouth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Court Street | Plymouth | Massachusetts | 2360 | rnahillster@gmail.com | |
| PULMONARY AND SLEEP PHYSICIANS OF HOUSTON, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Orchard Street | Webster | Texas | 77598 | kimr@pulmonarysleephouston.com | |
| PULMONARY AND SLEEP PHYSICIANS OF HOUSTON, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Orchard Street | Webster | Texas | 77598 | kimr@pulmonarysleephouston.com | |
| Pulmonary Medicine of Dayton, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3533 Southern Boulevard | Kettering | Ohio | 45429 | kadcock@pulmonary-medicine.net | |
| Puls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 2nd St Fl 4 | San Francisco | California | 94105-3626 | angel@puls.com | |
| Puls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 2nd St Fl 4 | San Francisco | California | 94105-3626 | angel@puls.com | |
| Pulse Ambulance Service #1 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 Weld Rd | Elgin | Illinois | 60123-5825 | pulseambulance1@gmail.com | |
| Pulse Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 North Texas Avenue | Webster | Texas | 77598 | pulsemri@gmail.com | |
| Pulse Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 S 300 E Ste 107 | Salt Lake City | Utah | 84111-3371 | pulsevoices@pulselabs.ai | |
| Pulse Wave Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bedok North Street 3 | Singapore | | 469625 | pulsewaveglobal@gmail.com | |
| Pulse Wave Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bedok North Street 3 | Singapore | | 469625 | pulsewaveglobal@gmail.com | |
| Pulse4Pulse, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Straits Turnpike | Middlebury | Connecticut | 6762 | jane@pulse4pulse.com | |
| PULSEology Fitness Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Fording Island Rd | Hilton Head Island | South Carolina | 29926-1174 | pulseologyfitnessdirector@gmail.com | |
| Puma Law Group PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Rosevale Ave | Ronkonkoma | New York | 11779-3051 | zachary@pumalawgroup.com | |
| Pumpernickel Press, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Jack Enders Blvd | Berryville | Virginia | 22611-1538 | bob@pumpernickelpress.com | |
| Pumpkin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 Park Avenue South | New York | New York | 10016 | recruiting@pumpkin.care | |
| Pumpkin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 Park Avenue South | New York | New York | 10016 | recruiting@pumpkin.care | |
| Punderson Manor Lodge & Conference Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11755 Kinsman Rd, Newbury Township, OH 44065 | Cleveland | Ohio | 44065 | ccaudle@greatohiolodges.com | |
| Punkouter Games | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 NW 8th Ave | Gainesville | Florida | 32601-4338 | careers@punkouter.com | |
| PUNTO LIVING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 northern pass ste 7 | El Paso | Texas | 79911 | puntoliving@att.net | |
| Pup Buzz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1734 Clarkson Road | Chesterfield | Missouri | 63017 | ben@pupbuzzmobile.com | |
| Pups Mobile Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 Larkhill Ct | Webster Groves | Missouri | 63119-4834 | dara@pupsmobilespa.com | |
| Pups On Passyunk LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 S 13th St | Philadelphia | Pennsylvania | 19147-4530 | hello@pupsonpassyunk.com | |
| Pura Vida Counseling and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10712 Ballantraye Drive | Fredericksburg | Virginia | 22407 | jcraig@puravidacounselingandwellness.com | |
| Pura Vida Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 County Highway 10 | Spring Lake Park | Minnesota | 55432-1261 | toni@puravidaortho.com | |
| Puratos Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Suckle Hwy | Pennsauken | New Jersey | 08110-1425 | cmgizzi@gmail.com | |
| Purcell Precision Wood Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7423 82nd Street | Lubbock | Texas | 79424 | spargozachary@yahoo.com | |
| Purcell Stowell PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Coolidge Drive | Folsom | California | 95630 | michellec@purcellstowell.com | |
| Purchase Percoeot Online Secure Checkout Fast Arrival | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | King Rd | Lost Hills | California | 93249 | davidsimon335221@gmail.com | |
| Purdue University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mitch Daniels Boulevard | West Lafayette | Indiana | 47906 | hassan55@purdue.edu | |
| Purdue University- Center for Innovation through Visualization and Simulation (CIVS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6608 Tanglewood Court | Hammond | Indiana | 46323 | preshitajais007@gmail.com | |
| Purdue University Northwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 169th St Apt 22 | Hammond | Indiana | 46323-2017 | adusumillisreesai2024@gmail.com | |
| PURE - Pet Urgent Response and ER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8117 Point Meadows Drive | Jacksonville | Florida | 32256 | stacy@pureveter.com | |
| PURE - Pet Urgent Response and ER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8117 Point Meadows Drive | Jacksonville | Florida | 32256 | stacy@pureveter.com | |
| Pure Air Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 N Grove St | Missoula | Montana | 59804-1252 | mtpureair@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pure Barre CDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 North 4th Street | Coeur d'Alene | Idaho | 83814 | cdagm@purebarre.com | |
| Pure Body Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1553 West Todd Drive | Tempe | Arizona | 85283 | drsmstone@gmail.com | |
| Pure Cure Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2356 Ventura Blvd | Camarillo | California | 93010-6644 | purecurepharm@gmail.com | |
| Pure Drip IV Health and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 South Shields Street | Fort Collins | Colorado | 80526 | manager@puredripiv.com | |
| Pure Genus - DBA Releaf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4568 S Centinela Ave | Los Angeles | California | 90066-6271 | travis@420releaf.net | |
| Pure Green Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 North Carolina 218 | Monroe | North Carolina | 28110 | service@puregreeninc.net | |
| Pure hearts home care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3904 N 40th St | Milwaukee | Wisconsin | 53216-2519 | pureheartsathome@gmail.com | |
| Pure Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Lake Eastbrook Boulevard Southeast | Grand Rapids | Michigan | 49546 | agroth@jayinc-hr.com | |
| Pure Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 Lake Eastbrook Boulevard Southeast | Grand Rapids | Michigan | 49546 | agroth@jayinc-hr.com | |
| Pure Infinity Botanicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 114th Ave Ste 505 | Largo | Florida | 33773-5100 | meagan@pureinfinitybotanicals.com | |
| Pure Logics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 440 | Jersey City | New Jersey | 7304 | devmohammadsaeed@gmail.com | |
| PURE PLASTICS & METALS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3047 N 31st Ave | Phoenix | Arizona | 85017-5408 | admin@pureplastix.com | |
| Pure Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 N Maple St Ste 104 | Corona | California | 92878-3281 | teresa@pureplumbing-inc.com | |
| Pure Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 N Maple St Ste 104 | Corona | California | 92878-3281 | teresa@pureplumbing-inc.com | |
| Pure Pristine Cleans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Altara Ave | Coral Gables | Florida | 33146-1301 | office@purepristinecleans.com | |
| Pure Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 N Spruce St | Valley | Nebraska | 68064-3418 | shannon@puremgmt.com | |
| Pure Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 N Spruce St | Valley | Nebraska | 68064-3418 | shannon@puremgmt.com | |
| Pure Restoration & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 Gray St | Houston | Texas | 77003-5921 | purerestorationandconstruction@gmail.com | |
| Pure Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9510 Center St | Manassas | Virginia | 20110-5520 | pete@pureroofingva.com | |
| Pure Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9510 Center St | Manassas | Virginia | 20110-5520 | pete@pureroofingva.com | |
| Pure Source Renewables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6628 Virginia Manor Rd | Beltsville | Maryland | 20705-1255 | svalenzuela@puresourcerenewables.com | |
| Pure Tree Trunk LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bodhjung Nagar Road | Agartala | TR | 799008 | puretreetrunkllp@gmail.com | |
| Pureflow Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Jay Ln | Graham | North Carolina | 27253-2615 | lisa.boswell@pureflowinc.com | |
| Purely Integrative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Riverside Drive | Upper Arlington | Ohio | 43221 | info@purelyintegrative.com | |
| PureResults | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 W 166th St | Gardena | California | 90247-4772 | cindy@pureresults.co | |
| PureService | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 92909 | Southlake | Texas | 76092-0909 | rhonda@pureservice.biz | |
| PureSource Beverage Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17551 Gillette Ave | Irvine | California | 92614-5609 | team@puresourcebeverages.com | |
| PureTek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Nelson Road | Los Angeles | California | 91402 | cburgess@puretekcorp.com | |
| PuroClean Property Restoration Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96-1185 Waihona St Unit D1 | Pearl City | Hawaii | 96782-1934 | purohr808@gmail.com | |
| Purple Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 South Dearborn Street | Chicago | Illinois | 60605 | laritza@purplegrp.com | |
| Purple Hires Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | george@purplehires.com | |
| Purple Hires Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | george@purplehires.com | |
| Purple Nurse Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Tower Park Drive | Woburn | Massachusetts | 1801 | work@purplenursehomecare.com | |
| Purple Pocket LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1509 U.S. 59 | Linden | Texas | 75563 | hr@purplepkt.com | |
| PURPLE RUN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9243 Harlem Ave | Morton Grove | Illinois | 60053-2047 | purpleruninc@gmail.com | |
| Purplefish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 West Broadway | New York | New York | 10012 | martinkess@purplefish.ai | |
| Pursuit Fitness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2814 Fishinger Rd | Upper Arlington | Ohio | 43221-1129 | russell@myfitnesspursuit.com | |
| Pursuit Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | Princeton | New Jersey | 08540-7814 | suranjan_r@pursuitsoftware.com | |
| Push Digital Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 342 East Bay Street | Charleston | South Carolina | 29401 | timothy@pushdigital.com | |
| PUSHPSONS FIBROL Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B-40 Okhla Industrial Area, | New Delhi | DL | 110020 | info@pushpsons.com | |
| Putman Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 West Caro Road | Caro | Michigan | 48723 | jennifer.putman@putmanfamilymedicine.com | |
| Putnam County Housing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Seminary Hill Rd | Carmel | New York | 10512-1801 | puthousing@aol.com | |
| Putnam Fire and Security, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15104 Lee Rd Ste 201 | Humble | Texas | 77396-2098 | pennyp@putnamfs.com | |
| Put's Ponds and Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54561 Gratiot Ave | Chesterfield | Michigan | 48051-1725 | bryanlagocki@gmail.com | |
| Puyallup Tribe of Indians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Puyalupabsh St | Tacoma | Washington | 98404-1358 | jobs@puyaluptribe-nsn.gov | |
| PuzzlEscape Hudson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Broad Street | Hudson | Massachusetts | 1749 | info@puzzlescapehudson.com | |
| PV Co-op Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Skyway Dr | Camarillo | California | 93010-8578 | gwynvanoni@gmail.com | |
| Pv Mktg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Coral Way | Miami | Florida | 33145 | jobs@pvmktg.com | |
| PVI Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Liberty Way | Niantic | Connecticut | 06357-1030 | wschramm@pvisys.com | |
| Pvolve Palm Beach Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11586 U.S. 1 | Palm Beach Gardens | Florida | 33408 | oceandogsllc@gmail.com | |
| Pvolve Palm Beach Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11586 U.S. 1 | Palm Beach Gardens | Florida | 33408 | abigelow@pvolvestudios.com | |
| PVP ADVANCED EO SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14312 Franklin Avenue | Tustin | California | 92780 | vahe.avetisyan@pvpaeo.com | |
| PVR PROJECTS LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thakur Mansion Lane | Hyderabad | TS | 500082 | admin@pvrpl.co.in | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| pwc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36603 Alabama 59 | Stapleton | Alabama | 36578 | pruthviraj9718@gmail.com |
| PwC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4040 W Boy Scout Blvd | Tampa | Florida | 33607-5750 | saivanithat@gmail.com |
| PWC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7421 Frankford Rd Apt 1038 | Dallas | Texas | 75252-8189 | manavchouhan67@gmail.com |
| PwC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 E State St | Camden | New Jersey | 08105-1030 | zhenqiaoautism@gmail.com |
| PwC consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Drottninggatan 12 | Stockholm | Stockholm | 111 51 | sosavshsh@gmail.com |
| PWCC Marketplace, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7560 SW Durham Rd | Tigard | Oregon | 97224-7309 | hannah.cairns@pwccmarketplace.com |
| PWF Welding & Erection,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 S Deerwood Ave | Orlando | Florida | 32825-3763 | johniiv200144@gmail.com |
| PWR PHILIPPINES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Clark Avenue | AC | Central Luzon | 2009 | hrrecruits.australia@gmail.com |
| PWR Staffing & Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4137 Sauk Trl | Richton Park | Illinois | 60471-1253 | jhines@pwrstaffing.com |
| PXM SOFTWARE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Lee Dr | Palm Coast | Florida | 32137-9746 | pxmsoftware@dublin.com |
| PxyMedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Main Road | Hyderabad | TS | 500081 | shreyagupta9800@gmail.com |
| Pye-Barker Fire & Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Northwinds Pkwy Ste 200 | Alpharetta | Georgia | 30009-2252 | aaron.real@pyebarkerfs.com |
| Pyramid Concrete Pumping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 W South St | Collierville | Tennessee | 38017-3021 | renee@pyramidconcretepumping.net |
| Pyramid Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Road | Alpharetta | Georgia | 30022 | saurabh.shukla@pyramidci.com |
| Pyramids Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Fannin Street | Houston | Texas | 77054 | iabdelhamid@pyramidspharmacy.com |
| Pyrotechnic Specialties, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1661 Juniper Creek Rd | Byron | Georgia | 31008-5015 | psiellerbee@pyrotechnicspecialties.com |
| Pzaz TV Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8-12 Creekside | London | England | SE8 3DX | tom@pzaz.tv |
| Q & A Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 East Aurora Road | Macedonia | Ohio | 44056 | smiles@qandadentalcare.com |
| Q Connect Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rabale MIDC Road | Navi Mumbai | MH | 400701 | anishakuriakose2000@gmail.com |
| Q CONNECT CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3180 SW Boatramp Ave | Palm City | Florida | 34990-5517 | mike@qconnectcorp.com |
| Q Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Commerce Street | Fort Worth | Texas | 76102 | indeedapplications@talentarchitects.com |
| Q&P Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 North Semoran Boulevard | Orlando | Florida | 32807 | hvivas@quinteropartners.com |
| Q1 Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | Aurora | Illinois | 60504 | rvishwakarma197@gmail.com |
| Q39 BBQ LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11051 Antioch Rd | Overland Park | Kansas | 66210-2105 | jake@q39kc.com |
| QA MINDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Av Enrique Ladrón De Guevara 1805C | Zapopan | JAL | 45079 | gbejines@qamindslab.com |
| QATest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Boston Post Rd | Weston | Massachusetts | 02493-2525 | vishal.saxena@careerbuilder.com |
| QB Biotechnology Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gorai Road | Mumbai | MH | 400091 | accounts@quantumbiotech.co.in |
| QC Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26040 Ynez Rd | Temecula | California | 92591-6033 | muna@qc-mfg.com |
| QC Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26040 Ynez Rd | Temecula | California | 92591-6033 | muna@qc-mfg.com |
| Qchaqrge123 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Pacific Avenue | Dallas | Texas | 75226 | info@qcharge123.com |
| QCSS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21925 West Field Parkway | Deer Park | Illinois | 60010 | kpetermeier@qcss-aria.com |
| QFS Transportation- St Louis Terminal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 3 | Columbia | Illinois | 62236 | don.qfstransportation@gmail.com |
| Qi Factory Srl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Salvo D'acquisto 1/3 | Mussolente | VI | 36065 | ufficio@qifactory.com |
| Qik n EZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2026 N Republic St | Springfield | Illinois | 62702-1850 | jennifer.jungman@lincolnlandoil.com |
| Qikberry Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Paneer Nagar Main Road | Chennai | TN | 37 | swathi.v@qikberry.com |
| QLA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Valley House Drive | Rohnert Park | California | 94928 | ashley@queenlifeagency.com |
| QLogic, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 East Halsey Road | Parsippany-Troy Hills | New Jersey | 7054 | sameer.agrawal@qlogic.io |
| QMACS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2929 North Central Expressway | Richardson | Texas | 75080 | accounting@qmacsmso.com |
| Qmulate Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2655 First Street | Simi Valley | California | 93065 | jobs@qmulate401k.com |
| Qmulate Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2655 First Street | Simi Valley | California | 93065 | jobs@qmulate401k.com |
| QMW Masonry, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 553 W Main Rd | Portsmouth | Rhode Island | 02871-1437 | eliza.pond@gmail.com |
| qobuz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1435 Broadway | New York | New York | 10018 | fug5376@gmail.com |
| Qode | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Arch Street | Boston | Massachusetts | 2110 | phamthao.work@outlook.com |
| Qodequay Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | Pune | MH | 411057 | urvashi.gupta@qodequay.com |
| QP Mfg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 5th Ave | Chardon | Ohio | 44024-1001 | qpmfg01@gmail.com |
| QQQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4251 Parklawn Avenue | Edina | Minnesota | 55435 | johnkim803@gmail.com |
| QRDlogistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Avenue | New York | New York | 10128 | logisticsqrd@gmail.com |
| QTC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4175 Cincinnati Avenue | Rocklin | California | 95765 | mbutkevich@qtcinc.com |
| Quabbin Valley Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 Daniel Shays Hwy | Athol | Massachusetts | 01331-6903 | dawn.walsh@quabbinhealth.com |
| Quabbin Valley Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 Daniel Shays Hwy | Athol | Massachusetts | 01331-6903 | chrissy.jordan@quabbinhealth.com |
| QUAD AMBULANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6930 Minerva Rd SE | Waynesburg | Ohio | 44688-9320 | cadensmom2009@gmail.com |
| Quadrant Clinical Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Florida 70 | Bradenton | Florida | 34203 | carrie@quadrantclinicalcare.com |
| Quaid Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore Ring Road | Lahore | Punjab | 54000 | hashirsshots@gmail.com |
| Quaiity Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plank Road | Fredericksburg | Virginia | 22401 | innq6051@gmail.com |
| QUAIL HILL INTERIORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 W Melinda Ln | Phoenix | Arizona | 85027-2926 | paul@quailhillinteriors.com |
| Qualcare Nurse Registry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7491 West Oakland Park Boulevard | Tamarac | Florida | 33319 | lennie@qualcarenursing.com |
| Qualcomm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1374 Brookside Pl | Chula Vista | California | 91913-2823 | davidriveraa04@gmail.com |
| QualEvo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Windcrest Drive | Plano | Texas | 75024 | ajit@globaltech.edu |

| Company | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| QualEvo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Windcrest Drive | Plano | Texas | 75024 | ajit@globaltech.edu | |
| Qualfon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13700 Oakland St | Highland Park | Michigan | 48203-3173 | kali.karibo@qualfon.com | |
| Qualfon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13700 Oakland St | Highland Park | Michigan | 48203-3173 | kali.karibo@qualfon.com | |
| Qualibar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Roswel | Alpharetta | Georgia | 30023 | kamal.das@qualibar.com | |
| qualitylifecarehh@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Vista Parkway | West Palm Beach | Florida | 33411 | qualitylifecarehh@gmail.com | |
| Quality & Productivity Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lord Road | Marlboro | Massachusetts | 1752 | jayp@qpsinc.com | |
| Quality 1st Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 359 Route 35 | Cliffwood | New Jersey | 07721-1178 | brianner@quality1stcontracting.co | |
| Quality and Assurance Technology Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5507 Nesconset Highway | Mt Sinai | New York | 11766 | csuperina@qnatech.com | |
| Quality Assured Plastics inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Crandall Pkwy | Lawrence | Michigan | 49064-8778 | wsundberg83@gmail.com | |
| Quality Assured Plastics inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Crandall Pkwy | Lawrence | Michigan | 49064-8778 | wsundberg83@gmail.com | |
| Quality Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 E 2nd Ave | Gastonia | North Carolina | 28054-7145 | quality_repair@outlook.com | |
| Quality Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 E 2nd Ave | Gastonia | North Carolina | 28054-7145 | quality_repair@outlook.com | |
| Quality Behavior Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16600 Sherman Way | Los Angeles | California | 91406 | employment@qbssocal.com | |
| Quality Behavior Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16600 Sherman Way | Los Angeles | California | 91406 | employment@qbssocal.com | |
| Quality Bus & Truck Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16174 149th St SE | Big Lake | Minnesota | 55309-4603 | jennifer@midwestbusparts.com | |
| Quality Care Home Health Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 North Portland Avenue | Oklahoma City | Oklahoma | 73112 | qualitycarehh09@yahoo.com | |
| Quality Care Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 S Main St | Rice Lake | Wisconsin | 54868-2912 | dgeiger@qualitycare.agency | |
| Quality Care Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 S Main St | Rice Lake | Wisconsin | 54868-2912 | dgeiger@qualitycare.agency | |
| Quality Care VA Assistant Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16239 Hollow Wood Dr | Houston | Texas | 77090-4721 | msaudreyking93@gmail.com | |
| Quality Cases & Containers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Jay Ell Drive | Richardson | Texas | 75081 | accounting@qualitycases.com | |
| Quality Community Living Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Swallow Hill Road | Pittsburgh | Pennsylvania | 15220 | rciamacco@gmail.com | |
| Quality Community Living Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Swallow Hill Road | Pittsburgh | Pennsylvania | 15220 | rciamacco@gmail.com | |
| Quality Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Knobs Valley Drive | Floyds Knobs | Indiana | 47119 | hr@qcsforme.com | |
| Quality Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3411 Knobs Valley Drive | Floyds Knobs | Indiana | 47119 | hr@qcsforme.com | |
| Quality Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2013 Kimble Ave | North Collins | New York | 14111-9515 | qualityconcretewny@gmail.com | |
| Quality Construction Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20426 Coshocton Rd | Mount Vernon | Ohio | 43050-2773 | bobpack.qcs@gmail.com | |
| Quality Construction Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 N Quintero Ave | San Luis | Arizona | 85336-0794 | raquel@qualityconstructionservicesllc.com | |
| QUALITY CONTROL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43339 Business Park Drive | Temecula | California | 92590 | ltodd@qc-solutions.com | |
| Quality Counseling & Psychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 Hobson Rd | Fort Wayne | Indiana | 46805-2917 | john.morrow@qualitycounseling.org | |
| Quality Drywall Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 556 Jefferson Street | Lafayette | Louisiana | 70501 | jacques@qdi1998.com | |
| Quality Drywall Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 556 Jefferson Street | Lafayette | Louisiana | 70501 | jacques@qdi1998.com | |
| Quality Finance Leads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cavill Ave | Surfers Paradise | QLD | 4217 | bridie.dreier@hotmail.com | |
| Quality Finish Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7505 Jurupa Avenue | Riverside | California | 92504 | qualityfinishinc.riverside@yahoo.com | |
| QUALITY FIRST PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W. 3rd St. | Tulsa | Oklahoma | 74103 | accounting@qualityfirstpharmacy.com | |
| Quality First Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Kings Hwy N | Cherry Hill | New Jersey | 08034-1004 | jenniferm@qualityfirstsolutions.com | |
| Quality Food Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1984 New Jersey 35 | South Amboy | New Jersey | 8879 | cobrien@quality-spirits.com | |
| Quality Glass Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1347 East St | Morris | Illinois | 60450-1977 | accounting@qualityglassblock.com | |
| Quality Glass Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1347 East St | Morris | Illinois | 60450-1977 | accounting@qualityglassblock.com | |
| Quality Hardscapes & Landscape inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5266 Curtis Rd | Hemlock | New York | 14466-9619 | joel.qualityhardscapes@outlook.com | |
| Quality Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15205 Burbank Boulevard | Los Angeles | California | 91411 | qualityimagingrecruitment@gmail.com | |
| Quality Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15205 Burbank Boulevard | Los Angeles | California | 91411 | qualityimagingrecruitment@gmail.com | |
| Quality Inn Rockwell Grand Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #19, Down Town Park, | Bengaluru | KA | 562157 | hr@qualityinnrockwell.co.in | |
| Quality Installation Specialists INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4220 2100 South | Salt Lake City | Utah | 84120 | simon@qualityinstallationutah.com | |
| Quality Kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Water Street | Newburgh | New York | 12550 | sam@qualitykitchensinc.com | |
| QUALITY LIGHTING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4350 Cedar Lake Dr | Dallas | Texas | 75227-4028 | nora@qlddesign.com | |
| quality lighting inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4350 Cedar Lake Dr | Dallas | Texas | 75227-4028 | qualitylightingnora@gmail.com | |
| QUALITY MANAGEMENT CORPORATION OF FLORIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6729 Hatcher Rd | Lakeland | Florida | 33811-2273 | amanda@qmcflorida.com | |
| Quality Marble Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3860 70th Ave N | Pinellas Park | Florida | 33781-4606 | mark@qualitymarble.com | |
| Quality Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 NW 1st Ave | Amarillo | Texas | 79106-8100 | scott@quality-mechanical.ws | |
| Quality Medical Transport Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 979 West Bay Avenue | Barnegat Township | New Jersey | 8005 | rmurante@qualityqmt.com | |
| Quality Medical Transport Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 979 West Bay Avenue | Barnegat Township | New Jersey | 8005 | rmurante@qualityqmt.com | |
| Quality of Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2047 West Main Street | League City | Texas | 77573 | qualityofcare@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Quality of Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2047 West Main Street | | League City | Texas | 77573 | qualityofcare@yahoo.com | |
| Quality Oil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Silas Creek Pkwy | | Winston Salem | North Carolina | 27127-3758 | ahobbs@qocnc.com | |
| Quality Orbit Sdn Bhd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30, Jalan Batu Bungkal | | Ipoh | Perak | 30250 | nklholdings88@gmail.com | |
| Quality Pasta Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9401 Georgia Street | | Crown Point | Indiana | 46307 | kdavis@quality-pasta.com | |
| Quality Reefer Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11930 Eastex Fwy | | Houston | Texas | 77039-6124 | kevin@reeferservice.com | |
| Quality Reefer Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11930 Eastex Fwy | | Houston | Texas | 77039-6124 | kevin@reeferservice.com | |
| Quality Refinishers Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 3rd Ave | | Mankato | Minnesota | 56001-2799 | qrsacct@gmail.com | |
| Quality Residences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 Payne Ave | | Saint Paul | Minnesota | 55130-4001 | hiringmanager.concept33inc@gmail.com | |
| Quality Service Today LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 S Eighth St | | Mebane | North Carolina | 27302-9632 | careers@getqualityservicetoday.com | |
| Quality Services Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10595 Furnace Road | | Lorton | Virginia | 22079 | jobs@qsmoving.com | |
| Quality Services Moving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10595 Furnace Road | | Lorton | Virginia | 22079 | jobs@qsmoving.com | |
| Quality Sleep Disorders Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 686 Poole Road | | Westminster | Maryland | 21157 | tafework2@yahoo.com | |
| Quality Supply And Tool Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5722 S Harding St | | Indianapolis | Indiana | 46217-9586 | bmyers@qualitysupplyandtool.com | |
| Quality Traffic Data, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4605 Lankershim Boulevard | | Los Angeles | California | 91602 | eric.b@qualitytrafficdata.com | |
| Quality trim nc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Avery Pond Dr | | Fuquay Varina | North Carolina | 27526-5731 | qualitytrimnc@outlook.com | |
| Quality Truck & Equipment Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 East Bell Street | | Bloomington | Illinois | 61701 | parts@stahly.com | |
| Quality Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Ivy Ave W | | Saint Paul | Minnesota | 55117-4516 | alekseysilenko@gmail.com | |
| Quality Vans & Specialty Trailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3135 N 29th Ave | | Phoenix | Arizona | 85017-4902 | aimee@qualityvans.com | |
| Quality Welding and Fabrication LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 Baty Road | | Lima | Ohio | 45807 | g.overholt@qualityweldingandfab.com | |
| Quality Welding and Fabrication LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 Baty Road | | Lima | Ohio | 45807 | g.overholt@qualityweldingandfab.com | |
| Qualtrics Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Cicero Avenue | | Chicago | Illinois | 60804 | danielmiranda6054@gmail.com | |
| Qualtrix consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Woodfield Road | | Schaumburg | Illinois | 60173 | hr@qualtrixconsulting.com | |
| Quanta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Lucy Avenue | | Pasco | Washington | 99301 | wireraptor@hotmail.com | |
| Quanta Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Donaustr. 44 | | Berlin | Berlin | 12043 | anna.rybaczek@quantaenergy.pl | |
| QuantaPixel Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JP Nagar Industrial Area Road | | Bengaluru | KA | 560078 | official@quantapixel.in | |
| quantic clould | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vijay Nagar Square | | Indore | MP | 452010 | tanay.bhokre@quantic.co.in | |
| Quantman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | G.V. Residency | | Coimbatore | TN | 641028 | hr@quantman.in | |
| Quantum Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 golfview | | Highland Heights | Ohio | 44143 | goran@quantum-financial.co | |
| Quantum Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 golfview | | Highland Heights | Ohio | 44143 | goran@quantum-financial.co | |
| Quantum Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Renaissance Drive Northeast | | Conyers | Georgia | 30012 | burrakumar02@gmail.com | |
| Quantum Imaging Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5061 North 30th Street | | Colorado Springs | Colorado | 80919 | lvaughn@quantumimaging.com | |
| Quantum Imaging Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5061 North 30th Street | | Colorado Springs | Colorado | 80919 | lvaughn@quantumimaging.com | |
| quantum peak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manhattan Avenue | | Jersey City | New Jersey | 7307 | jeffgon.king@gmail.com | |
| Quantumbyte Innovation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parks at Arlington Mall | | Arlington | Texas | 76015 | mansikatariya@qbyteinc.com | |
| Quapton AI Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delaware Avenue | | Lowell | Massachusetts | 1854 | digvijay.singh@quapton.com | |
| Quark Global Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Module No.E-04, G &J complex, | | Chennai | TN | 600045 | hr@quarkwheel.com | |
| Quarry Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Jet Stream Dr Ste 100 | | Henderson | Nevada | 89052-4234 | michelle@quarrycapital.net | |
| Quarry Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Jet Stream Dr Ste 100 | | Henderson | Nevada | 89052-4234 | michelle@quarrycapital.net | |
| Quarry Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9376 Marine City Hwy | | Casco | Michigan | 48064-4211 | nick@quarrygardens.com | |
| Quart consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6407 Crain Hwy | | Upper Marlboro | Maryland | 20772-4139 | vanessa.brox@quartconsulting.com | |
| Quarterback Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Duke Drive | | Mason | Ohio | 45040 | qbcareers@qbtransportation.com | |
| Quartet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Chestnut Drive | | Eden Prairie | Minnesota | 55344 | manojganjineni123@gmail.com | |
| Quartet Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York State Route 25 | | New York | New York | 10001 | aruan@quartethealth.com | |
| Quartier Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 6 And 7 Road | | Noida | UP | 201301 | hr.quartierstudio2013@gmail.com | |
| Quartz Medical Billing & Coding, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Broadway Street | | Pearland | Texas | 77584 | onguyen@quartzmbc.com | |
| Quartz Medical Billing & Coding, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Broadway Street | | Pearland | Texas | 77584 | onguyen@quartzmbc.com | |
| Quartz Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Yashoda Nagar Road | | Kanpur | UP | 208011 | hr2022@quartztechindia.com | |
| Quattlebaum Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636 Boxcar St | | Hendersonville | North Carolina | 28792-2590 | sfarm6986@gmail.com | |
| Quattrocchi Kwok Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636 5th St | | Santa Rosa | California | 95404-4411 | monicaf@qka.com | |
| Quattrocchi Kwok Architects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636 5th St | | Santa Rosa | California | 95404-4411 | monicaf@qka.com | |
| Queen B Pest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 Saint Lukes Ln Ste 1 | | Gwynn Oak | Maryland | 21207-5868 | brodyservices@aol.com | |
| Queen B Pest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 Saint Lukes Ln Ste 1 | | Gwynn Oak | Maryland | 21207-5868 | brodyservices@gmail.com | |
| Queen City Body Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Springhill Farm Road | | Fort Mill | South Carolina | 29715 | baileysautobody@yahoo.com | |
| Queen City Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Intervale Rd | | Burlington | Vermont | 05401-1634 | michaelddaigle@yahoo.com | |
| Queen of the Nile Beauty Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3915 W Riverside Dr | | Burbank | California | 91505-4327 | kasiew88@gmail.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Queens Medical Health Wellness PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21318 Union Tpke | | Oakland Gardens | New York | 11364-3522 | queensmedicalhealth@gmail.com |
| Queen's Reward Meadery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 McCullough Blvd | | Tupelo | Mississippi | 38801-7102 | careers@queensreward.com |
| Queen's Reward Meadery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 McCullough Blvd | | Tupelo | Mississippi | 38801-7102 | careers@queensreward.com |
| queentravelagencyandtours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Wilkinson Avenue | | Fort Worth | Texas | 76103 | queentravelagencyandtours@gmail.com |
| Quess Corp Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7th Floor Ratan Square | | Lucknow | Uttar Pradesh | 226010 | pragya.verma@quesscorp.com |
| QUESS CORP LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BLOCK B, MOHAN COOPERATIVE INDUSTRIAL ESTATE,BADARPUR | | New Delhi | DL | 110044 | garima.bhatnagar@qmail.quesscorp.com |
| Quest Controls, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 9th Street Dr W | | Palmetto | Florida | 34221-4802 | cgoggin@questcontrols.com |
| Quest Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 Sunset Blvd | | West Columbia | South Carolina | 29169-5933 | monica.clark31@gmail.com |
| Quest Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8602 Turning Leaf | | Boerne | Texas | 78015-6521 | debragarcia2020@gmail.com |
| quest english centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begumpet Flyover | | Hyderabad | TS | 500016 | manager@questenglishcentre.in |
| QUEST ENGLISH CENTRE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mayuri Marg | | Hyderabad | TS | 500016 | teamlead@questenglishcentre.in |
| Quest Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Bell Pepper Court | | Fairborn | Ohio | 45324 | sigasrihari@gmail.com |
| Quest Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7451 Wiles Road | | Coral Springs | Florida | 33067 | sberman@vastmedicalgroup.com |
| Quest National Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 California 27 | | Los Angeles | California | 91367 | info@questguards.com |
| Quest National Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 California 27 | | Los Angeles | California | 91367 | info@questguards.com |
| Quest, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36141 Schoolcraft Rd | | Livonia | Michigan | 48150-1216 | patty@questserv.org |
| Questar Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Slade Avenue | | Pikesville | Maryland | 21208 | cdvk@questar.net |
| QuesTec Service Louisville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 East Boone Industrial Drive | | Columbia | Missouri | 65202 | sarah.vanskike@questec.us |
| QuesTec Service Louisville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 East Boone Industrial Drive | | Columbia | Missouri | 65202 | sarah.vanskike@questec.us |
| Questiconshr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekananda Road | | Bengaluru | KA | 560061 | neha.rao@questiconshr.com |
| Questo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Strada Stejarului | | Cisnădie | SB | 555300 | hiring+monster@questoapp.com |
| QueteQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2647 N Design Ct | | Sanford | Florida | 32773-8119 | john@queteq.com |
| Quick & Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 North Wilmot Road | | Tucson | Arizona | 85712 | amontgomery@quickcpas.com |
| Quick Med Claims | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Lebanon Church Rd | | West Mifflin | Pennsylvania | 15236-1455 | cpalermo@quickmedclaims.com |
| Quick Response Fire Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 566 Halls Mill Rd | | Freehold | New Jersey | 07728-8811 | mondayko@qrfpss.com |
| Quick Script | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72-01 Grand Avenue | | Queens | New York | 11378 | bophongrand@gmail.com |
| Quick Stop Recycling, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 E 8th St | | Jacksonville | Florida | 32206-3903 | bgordon@quickstoprecycle.com |
| Quick Towing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Meadowbridge Rd | | Richmond | Virginia | 23222-2126 | rvaquicktowing@gmail.com |
| QUICK USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 W 38th St Rm 802 | | New York | New York | 10018-0162 | shibata@919usa.com |
| QUICK USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 W 38th St Rm 802 | | New York | New York | 10018-0162 | shibata@919usa.com |
| Quickbooks Intuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Federal St | | Bluefield | West Virginia | 24701-3010 | simoneeshort@gmail.com |
| QuickHire Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Empresario Drive | | San Antonio | Texas | 78253 | meagand@quickhirepros.com |
| QuickHire Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 Empresario Drive | | San Antonio | Texas | 78253 | meagand@quickhirepros.com |
| Quickserv License Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Southview Boulevard | | South St Paul | Minnesota | 55075 | kbeaucage@quick-serv.com |
| Quicksilver Express Courier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Little Canada Road East | | Little Canada | Minnesota | 55117 | radkins@qec.com |
| Quicksilver painting and remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39008 Mallorn Dr | | Sterling Heights | Michigan | 48313-5744 | quicksilverpainting@yahoo.com |
| Quiet Professionals Barbershop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2965 Fort Campbell Boulevard | | Clarksville | Tennessee | 37042 | black73503@gmail.com |
| Quiet Storm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Peary Court | | Key West | Florida | 33040 | manu.v.alvarez@gmail.com |
| QuietWaters Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 East Dry Creek Road | | Centennial | Colorado | 80122 | resume@qwaters.org |
| Quijano Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Benmar Dr Ste 2120 | | Houston | Texas | 77060-3170 | info@quijanolawfirm.com |
| Quilez & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17891 Ridgeway Rd | | Granada Hills | California | 91344-2134 | nancy@iquilez.com |
| QUILLS CORPORATE CONSULTING INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Saint George Dr | | Bourbonnais | Illinois | 60914-9110 | gpn1@quillscc.com |
| QUIMICA BOSS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle San Agustín | | Zapopan | Jal. | 45236 | bolsadetrabajo@quimicaboss.com.mx |
| Quince Medical & Surgical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Chapin Road | | Montville | New Jersey | 7058 | feeroz@quincemedical.com |
| Quinn Furnace Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Wingerter St | | Akron | Ohio | 44314-2445 | quinnfurnace1984@gmail.com |
| Quinsigamond Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 W Boylston St | | Worcester | Massachusetts | 01606-2064 | jsimmons@qcc.mass.edu |
| Quiznos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Mills Civic Parkway | | West Des Moines | Iowa | 50265 | andrewaeilts@gmail.com |
| Qulaa Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Willingboro Way | | Willingboro | New Jersey | 8046 | sales@qulaaengineering.com |
| Qulaa Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Willingboro Way | | Willingboro | New Jersey | 8046 | waltjsal@yahoo.com |
| Quorum Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1573 Mallory Ln | | Brentwood | Tennessee | 37027-2895 | emccallum@qhcus.com |
| Qureos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 East 6th Street | | Austin | Texas | 78702 | elsa+admin@qureos.com |
| Qureos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Street | | Geilenkirchen | NRW | 52511 | mahnoor@qureos.com |
| Qureos LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 East 6th Street | | Austin | Texas | 78702 | madiha@qureos.com |
| Qureos LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 East 6th Street | | Austin | Texas | 78702 | madiha+2@qureos.com |
| Qureos LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 E 6th St, Austin, TX 78702 | | Austin | Texas | 78704 | madiha+1@qureos.com |
| Qureos LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 E 6th St Austin Tx 78702 | | Austin | Texas | 73301-0001 | madiha+3@qureos.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Qvell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9009 Bakircay Ln | | Powell | Ohio | 43065-8171 | mohit.arora@qvell.com |
| Qvell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9009 Bakircay Ln | | Powell | Ohio | 43065-8171 | mohit.arora@qvell.com |
| QVPT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1203 Whittier Ave | | New Hyde Park | New York | 11040-3803 | jcomeaudpt@aol.com |
| Qwiktechy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1669 Hollenbeck Avenue | | Sunnyvale | California | 94087 | nick@qwiktechy.com |
| Qwiktechy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1669 Hollenbeck Avenue | | Sunnyvale | California | 94087 | nick@qwiktechy.com |
| QX Global Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5048 Avenida Tepeyac | | Zapopan | Jal. | 45030 | ivanmartinez@chazeypartners.com |
| r | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 538 Canal St | New Smyrna Beach | Florida | 32168-7012 | renee@localccprocessing.com |
| R & D Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Tivoli St | | Albany | New York | 12207-1303 | jager1007@gmail.com |
| R & D Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Ashley Phosphate Road | | North Charleston | South Carolina | 29418 | randdcapitalhr@outlook.com |
| R & M Consulting & Construction of CA. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 West Shaw Avenue | | Fresno | California | 93704 | lrodriguez@rmgroup.llc |
| R & M Consulting & Construction of CA. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 West Shaw Avenue | | Fresno | California | 93704 | lrodriguez@rmgroup.llc |
| R & R Integrated Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 North Westshore Boulevard | | Tampa | Florida | 33607 | dhediger@rrintegrated.com |
| R & R Wirtes Grain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 N Main St | | Lanesborough | Massachusetts | 01237-9795 | becky@wirtesgrain.com |
| R & S Law Group APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W 1st St | | Tustin | California | 92780-3003 | attorneys@randslawgroup.com |
| R & S Law Group APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W 1st St | | Tustin | California | 92780-3003 | attorneys@randslawgroup.com |
| R & T | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6885 North Academy Boulevard | | Colorado Springs | Colorado | 80920 | coplumbing719@gmail.com |
| R and D Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Ashley Phosphate Road | | North Charleston | South Carolina | 29418 | rdcapitalhr@outlook.com |
| R Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 West Sam Houston Parkway North | | Houston | Texas | 77043 | bill@r-associates.com |
| R Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 West Sam Houston Parkway North | | Houston | Texas | 77043 | bill@r-associates.com |
| R Darby Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5383 Peru St | | Plattsburgh | New York | 12901-3536 | paige-darby@outlook.com |
| R David Brumbaugh DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 Cole Ave Ste 920 | | Dallas | Texas | 75205-4176 | rdbrumbaugh@att.net |
| R David Brumbaugh DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 Cole Ave Ste 920 | | Dallas | Texas | 75205-4176 | rdbrumbaugh@att.net |
| R M K Financial Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Excise Ave | | Ontario | California | 91761-8525 | hr_mhl@majesticloan.com |
| R N Medicare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jawahar Nagar | | Mumbai | MH | 400104 | nehaspecial@gmail.com |
| R Refael | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Annapolis Mall | | Annapolis | Maryland | 21401-7604 | aamit3335@gmail.com |
| R S JHAVERI STEELS PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636/637 Panchratna building, Opera House | | Mumbai | MH | 400004 | sales@jhaverigroup.com |
| R SQUARE ACADEMY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madras Thiruvallur High Road | | Chennai | TN | 600053 | besttnpscin@gmail.com |
| R&B Tea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29544 Hacienda Dr | | Santa Clarita | California | 91354-1534 | rachelrkapadia@gmail.com |
| R&C Accessories Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47-51 Plashet Grove | | London | London | E6 1AD | rcacessoriesltd@gmail.com |
| R&D Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thatipur chauraha | | Gwalior | MP | 474011 | hrsanjana2023@gmail.com |
| R&D Mechanical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Island Ford Rd | | Madisonville | Kentucky | 42431-9446 | pashleyrdmechanical@gmail.com |
| R&D Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Romano Vineyard Way | | North Kingstown | Rhode Island | 02852-8424 | lpapa@rmd-tech.com |
| R&D Welding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1995 Tampa St | | Reno | Nevada | 89512-1619 | mattd@rdwstructural.com |
| R&J AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12440 North 103rd Avenue | | Sun City | Arizona | 85351 | rickproc66@outlook.com |
| R&J Graphics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Central Ave | | Farmingdale | New York | 11735-6901 | johnm@rjgraphicsinc.com |
| R&M Machine Shop, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38336 Alabama 75 | | Fyffe | Alabama | 35971 | cathy@r-and-m.biz |
| R&R marketing group llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huntington Beach Pier | | Huntington Beach | California | 92648 | lisathomas09288@gmail.com |
| R&R marketing group llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Huntington Beach Pier | | Huntington Beach | California | 92648 | lisathomas09288@gmail.com |
| R&R PRO ROOFING INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3144 Fern Ave | | Palmdale | California | 93550-7909 | andrea@rrproroofing.com |
| R&R Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8225 5th Ave | | Brooklyn | New York | 11209-4508 | rrebble@aol.com |
| R&S Erection of Santa Clara County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1789 Junction Ave | | San Jose | California | 95112-1024 | jwilliams@rsdoorssantaclara.com |
| R&S Erection of Santa Clara County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1789 Junction Ave | | San Jose | California | 95112-1024 | jwilliams@rsdoorssantaclara.com |
| R. Brooks Mechanical Heating and Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 Conowingo Rd | | Rising Sun | Maryland | 21911-1424 | tonya@rbrooksmechanical.com |
| R. DeVincentis Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Brick Ave | | Binghamton | New York | 13901-2055 | deon@onebrickavenue.com |
| R. H. Moore & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7834 Depot Ln | | Tampa | Florida | 33637-6810 | ginelle@rhmooreassociates.com |
| R. McGhee & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2031 Florida Avenue Northwest | | Washington | Washington DC | 20009 | amoy@rmc-architects.com |
| R. Quintanar and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11465 Swinton Ave | | Granada Hills | California | 91344-3747 | mariteri15000@aol.com |
| R. Tumbleweed Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4831 Westchester Dr Apt 215 | | Youngstown | Ohio | 44515-2536 | anggrzelak@ymail.com |
| R...O POMROY EQUIPMENT RENTAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2936 E Interstate 20 | | Odessa | Texas | 79766-8837 | robert@roperinc.com |

| R.D. Graham Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8020 Industrial Village Rd | | Greensboro | North Carolina | 27409-9604 | rpeters@rdgrahamelectric.com | |
| R.D. Graham Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8020 Industrial Village Rd | | Greensboro | North Carolina | 27409-9604 | rpeters@rdgrahamelectric.com | |
| R.H. White Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Central St | | Auburn | Massachusetts | 01501-2304 | jmuse@rhwhite.com | |
| R.L. Laughlin & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5012 Washington Street West | | Charleston | West Virginia | 25313 | jbucklen@rllco.com | |
| R.L. Schreiber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2745 W Cypress Creek Rd | | Fort Lauderdale | Florida | 33309-1721 | afonfara@rlsinc.com | |
| R.O.S.S. Recovery Organization of Support Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Mount Meigs Road | | Montgomery | Alabama | 36107 | lkeeby@ross4u.org | |
| R.V. STICH CONST. INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3487 Collins Ave | | San Pablo | California | 94806-2000 | vstar1984@sbcglobal.net | |
| R.V. STICH CONST. INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3487 Collins Ave | | San Pablo | California | 94806-2000 | vstar1984@sbcglobal.net | |
| R.W. Clark Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 E 40th St | | Cleveland | Ohio | 44103-3502 | gjnenne@rwclark.com | |
| R_Arteta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1258 Crosby Avenue | | Bronx | New York | 10461 | rosanaarteta@gmail.com | |
| R3 Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9051 Watson Road | | St. Louis | Missouri | 63126 | info@r3fitnessstl.com | |
| R3volution AD Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13622 N Terrace Creek Cir | | Houston | Texas | 77014-2025 | soul@r3volutionadservices.com | |
| RA Alternative Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 Dixwell Avenue | | Hamden | Connecticut | 6518 | raalternativetherapy@yahoo.com | |
| RA Carriers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 S Saint Louis Ave | | Chicago | Illinois | 60623-2531 | contact@racarriers.com | |
| Raad-M IT Enabled Services Pvt Lmt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dodda Banaswadi Main Road | | Bengaluru | KA | 560043 | srimathi.b@raad-m.com | |
| Raad-M IT Enabled Services Pvt Lmt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dodda Banaswadi Main Road | | Bengaluru | KA | 560043 | pushpa.l@raad-m.com | |
| RAAH EDUCATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit No. 406 & 407, TOWER-B, Bhutani Alphathum | | Noida | UP | 201305 | hr@raaheducation.com | |
| Raah Techservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | District, Tirupathur, Tamil Nadu 635601 | | Tirupathur | TN | 635601 | noora@raahtechservices.com | |
| Raah Techservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Om Eswaran Street | | Chennai | Tamil Nadu | 600089 | afeefafathima023@gmail.com | |
| Raas Infotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 262 Chapman Rd Ste 105A | | Newark | Delaware | 19702-5418 | vikas.bhagat@raasinfotek.com | |
| Raays International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kopar Khairane Ghansoli Station Road | | Navi Mumbai | MH | 400709 | raaysintl@rediffmail.com | |
| Rabbit Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18661 NE 116th St | | Redmond | Washington | 98052-2323 | modexexpressbc@gmail.com | |
| Rabco Riviera Ridge LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Jensen Road | | Vestal | New York | 13850 | rivieraridgevestal@gmail.com | |
| RABI AND RUDRA ENTERPRISE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C. K. Das Road | | Tezpur | AS | 784001 | rajibsoft2@gmail.com | |
| RABLIK PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CHILKUTI | | Jagdalpur | CG | 494001 | hr@rablik.com | |
| RABLIK PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CHILKUTI | | Jagdalpur | CG | 494001 | hr@rablik.com | |
| Raby Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Haywood Rd | | Greenville | South Carolina | 29607-3426 | dianaraby@rabyconstruction.com | |
| Raby Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Haywood Rd | | Greenville | South Carolina | 29607-3426 | dianaraby@rabyconstruction.com | |
| Race Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12023 San Pedro Avenue | | San Antonio | Texas | 78216 | jummasalim@gmail.com | |
| Racer Media & Marketing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17030 Red Hill Ave | | Irvine | California | 92614-5626 | bill.sparks@racer.com | |
| rachana@collaboraitinc.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Reston Parkway | | Reston | Virginia | 20190 | rachana@collaboraitinc.com | |
| RACHEL BERGSIEKER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4226 7th Street Northwest | | Washington | Washington DC | 20011 | z6edy7e4o5hk@hotmail.com | |
| Rachel Delgado Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Rosecrans Ave | | Manhattan Beach | California | 90266 | rdelgado.farmers@gmail.com | |
| Rachel Delgado Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 Rosecrans Ave | | Manhattan Beach | California | 90266 | rdelgado.farmers@gmail.com | |
| Rachel L Virk P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plz Ste 307 | | Sterling | Virginia | 20165-5879 | rachel@virk-law.com | |
| Rachel's Hair Salon And Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 738 Canton Rd | | Akron | Ohio | 44312-2607 | rachelmolnar@sbcglobal.net | |
| Rachel's kitchen express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8480 West Sunset Road | | Las Vegas | Nevada | 89113 | jlpageault@rachelskitchen.com | |
| Rachel's Table Worcester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 Salisbury St | | Worcester | Massachusetts | 01609-1120 | walshgwen@gmail.com | |
| Racine Kenosha Community Action Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2113 N Wisconsin St | | Racine | Wisconsin | 53402-4774 | gcotton@rkcaa.org | |
| Rack and Pull Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11325 Sunrise Gold Cir Ste F | | Rancho Cordova | California | 95742-6535 | rackandpull.opps@gmail.com | |
| RackBank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | | Indore | MP | 452001 | recruitment@rackbank.com | |
| Rad Juice Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 North Cleveland Street | | Oceanside | California | 92054 | radjuicebar@gmail.com | |
| radar technosoft pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HSR Fly Over | | Bengaluru | KA | 560064 | shreyas.ragav@radartechnosoft.in | |
| Radcliffe Creek School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Talbot Boulevard | | Chestertown | Maryland | 21620 | krdschools@gmail.com | |
| Rader Foods, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16390 NW 52nd Ave | | Hialeah | Florida | 33014-6210 | rachel@raderfoods.com | |
| Radial bpost | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 1st Avenue | | King of Prussia | Pennsylvania | 19406 | sullivanelizabeth605@gmail.com | |
| Radiance Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Michigan Avenue | | Miami Beach | Florida | 33139 | radiancejobpost@hotmail.com | |
| Radiance Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Michigan Avenue | | Miami Beach | Florida | 33139 | radiancejobpost@hotmail.com | |
| Radiant Enterprise Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CPT Colony Road | | Kolkata | WB | 700088 | sagarika.hazra@radiantent.in | |
| Radiant Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 E City Ave | | Bala Cynwyd | Pennsylvania | 19004-2421 | n.williams@radianthomecareagency.com | |
| Radiant Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Lee Hutson Ln | | Sachse | Texas | 75048-4322 | radianthomeservices87@gmail.com | |
| Radiant U Esthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Pleasant Street | | Newburyport | Massachusetts | 1950 | rachelmaria1230@gmail.com | |
| Radiate Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | TA - 217, BK House, | | New Delhi | DL | 110019 | alok.radiate@gmail.com | |
| Radiation Detection Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3527 Snead Dr | | Georgetown | Texas | 78626-8214 | fabiola.castro@radetco.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Radical AI | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 447 Broadway | New York | New York | 10013 | akhiakhila067@gmail.com | |
| Radio Broadcasting Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6160 North Cicero Avenue | Chicago | Illinois | 60646 | rbghrchicago@gmail.com | |
| Radio Broadcasting Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6160 North Cicero Avenue | Chicago | Illinois | 60646 | rbghrchicago@gmail.com | |
| Radio Engineering Industries | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6534 L St | Omaha | Nebraska | 68117-1112 | mcorona@radioeng.com | |
| Radio Engineering Industries | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6534 L St | Omaha | Nebraska | 68117-1112 | mcorona@radioeng.com | |
| Radio Road Car Wash | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4790 Radio Rd | Naples | Florida | 34104-4128 | everton@blskwash.com | |
| Radio Wopps 90.5 | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8787 Hammerly Boulevard | Houston | Texas | 77080 | kimydigital@gmail.com | |
| Radiological Systems Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1128 Westwood Drive | Rosenberg | Texas | 77471 | aprilrsi22@gmail.com | |
| Radiology Associates of North Texas | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 816 W Cannon St | Fort Worth | Texas | 76104-3146 | mshastid@radntx.com | |
| Radiology Partners/No Longer Employed here | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4318 Periwinkle Pl | New Bern | North Carolina | 28562-9809 | donnatseronis13@gmail.com | |
| Radiometric Services & Instruments | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4507 Metropolitan Court | Frederick | Maryland | 21704 | vpoole@rsi-xray.com | |
| Radius Method | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5550 Glades Road | Boca Raton | Florida | 33431 | rachel@radiusmethod.com | |
| Radix Solar | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1815 N Main St | Logan | Utah | 84341-1704 | kurtis.gilbreth@rdxpower.com | |
| Radix Solar | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1815 N Main St | Logan | Utah | 84341-1704 | kurtis.gilbreth@rdxpower.com | |
| Radixsol | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 456 Porter Rd | Folsom | California | 95630-6174 | phillip@radixsol.com | |
| Radixsol | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 456 Porter Rd | Folsom | California | 95630-6174 | phillip@radixsol.com | |
| RAE Energy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1621 Primewest Pkwy | Katy | Texas | 77449-5324 | h.yanak@rae.com | |
| Raedian | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Treubstraat 1 | Rijswijk | Zuid-Holland | 2288 EG | lydia.wu@raedian.com | |
| Rafa international pvt Ltd | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | New | New Delhi | DL | 110065 | vikramrafa01@gmail.com | |
| Rafe Veiga Construction Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 74 Camelot Drive | Plymouth | Massachusetts | 2360 | rafeveigaconstructioninc@gmail.com | |
| Rafferty Wholesale | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1 Spratt Technology Dr | Sterling | Massachusetts | 01564-2341 | karen@raffertyaluminum.com | |
| Rafferty Wholesale | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1 Spratt Technology Dr | Sterling | Massachusetts | 01564-2341 | karen@raffertyaluminum.com | |
| RAFL Investments | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8 Ford St | West Mackay | QLD | 4740 | ronfionahorsfal@gmail.com | |
| Raft Health Virginia LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 400 North Columbus Street | Alexandria | Virginia | 22314 | sirobinson@raftmentalhealth.com | |
| Rafter t masonry | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2043 Plank Rd | Hooversville | Pennsylvania | 15936-7504 | raftertmasonry@gmail.com | |
| Rag & Bone | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5620 Paseo Del Norte | Carlsbad | California | 92008 | mayra.gomez@rag-bone.com | |
| ragland inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1660 Utica Avenue South | St Louis Park | Minnesota | 55416 | ronnyrag@mailinator.com | |
| Ragsdale | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1000 Lucy Ragsdale Rd | Jamestown | North Carolina | 27282-8470 | carrolc2@gcsnc.com | |
| RAH HEAVENLY HELPING HANDS LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6572 River Park Drive | Riverdale | Georgia | 30274 | heavenlyhelpinghandsatl@gmail.com | |
| RAH HEAVENLY HELPING HANDS LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6572 River Park Drive | Riverdale | Georgia | 30274 | algernonbailey939@gmail.com | |
| RAHUL B GARWAL & ASSOCIATES | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 94 Sector 19 Road | Navi Mumbai | MH | 410210 | prachi@carba.in | |
| Raicom LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Lewisburg Cemetery Road | Lewisburg | Pennsylvania | 17837 | marge@raicom.co | |
| Raider Rooter | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 525 Gator Dr | Lantana | Florida | 33462-1754 | hr@raiderrooter.com | |
| raiderrecuriterllc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Cabana Bay | Orlando | Florida | 32819 | t.hussain@raidertransportationllc.com | |
| Raiders Transport Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5236 John G Glover Ind Court | Ellenwood | Georgia | 30294 | raidersstill2011@yahoo.com | |
| Rail Trail Flatbread Company | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 33 Main St | Hudson | Massachusetts | 01749-2108 | admin@railtrailflatbread.com | |
| Rainbow Acres Educational Daycare Center | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 115 Portage St | Oak Harbor | Ohio | 43449-1437 | rainbowacresdaycare@yahoo.com | |
| Rainbow Music Therapy LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 808 Laverne Way | Los Altos | California | 94022-1107 | beth@rainbowmusictherapy.com | |
| Rainbow Rehab, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 801 New Jersey 73 | Evesham | New Jersey | 8053 | ejbotr@verizon.net | |
| Rainbow Restoration of Tacoma and Puyallup | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6035 S Adams St | Tacoma | Washington | 98409-2509 | info@warestoration.com | |
| Rainbows End Recovery Center | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 25341 Highway 93 | Challis | Idaho | 83226-4927 | patrick@rainbowsendrecoverycenter.com | |
| RainDrop Laundry LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2634 W 6th St | The Dalles | Oregon | 97058-4166 | cindynimmo2@gmail.com | |
| RainDrop Laundry LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2634 W 6th St | The Dalles | Oregon | 97058-4166 | cindynimmo2@gmail.com | |
| Raine Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6401 S Madison Ave | Anderson | Indiana | 46013-3336 | johnr@raineinc.com | |
| Rainforest Connection (RFCx) | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 77 Van Ness Avenue, Suite 101-1717 | SF | California | 94102 | masim@rfcx.org | |
| Rainmaker Lead Generation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 631 S Main St | Manchester | New Hampshire | 03102-5134 | josh@rainmakerlead.com | |
| Rainmaker Sales Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 631 S Main St | Manchester | New Hampshire | 03102-5134 | josh@rainmakersalessolutions.com | |
| RainSoft of the Wiregrass | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1112 Geneva Hwy | Enterprise | Alabama | 36330-3100 | mike@rainsoftse.com | |
| RainSoft of the Wiregrass | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1112 Geneva Hwy | Enterprise | Alabama | 36330-3100 | mike@rainsoftse.com | |
| Raise Above It All LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2222 West Grand River Avenue | Okemos | Michigan | 48864 | admin@raiseaboveitall.com | |
| Raise Above It All LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2222 West Grand River Avenue | Okemos | Michigan | 48864 | admin@raiseaboveitall.com | |
| Raise Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8500 SW 8th St Ste 258 | Miami | Florida | 33144-4000 | contact@raisegroup.us | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RaiserMax | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 211 East 43rd Street | New York | New York | 10017 | info@raisermax.com | |
| Raisin | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1850 W Ashton Blvd Ste 500 | Lehi | Utah | 84043-6438 | matt.savage@raisin.com | |
| Raison Industries Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lane Number 9 | Varanasi | UP | 221010 | vimlendu_shekhar@raisongroup.in | |
| Raizner Pediatric Neuropsychology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12946 Dairy Ashford Road | Sugar Land | Texas | 77478 | carla@raiznerneuropsych.com | |
| raj imtech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Koramangala Club Road | Bengaluru | KA | 560095 | rajatjain.ultra@gmail.com | |
| Raja Infra ventures pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ameerpet Road | Hyderabad | TS | 500016 | ventureplotss@gmail.com | |
| Raja Professionals Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Avenue Westminster | Côte Saint-Luc | Quebec | H4X 2A4 | nyashamolly@rajaprofessionals.com | |
| Rajan Dental Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Doctor Radha Krishnan Salai | Chennai | TN | 600004 | hr@rajandental.com | |
| Rajat Intermediary Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | B 507, City Centre, Lodipur, Patna | Patna | BR | 800001 | shradha@riplangel.com | |
| Rajavruksha | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bangalore Road | Ballari | KA | 583101 | enquiry@rajavrukshagroup.in | |
| Rajeev Jangid | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Conwood Paragon near Hub Mall | Mumbai | MH | 400063 | projects.nestdesign@gmail.com | |
| Rajesh Infrastructure Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sion Circle | Mumbai | MH | 400022 | rajesh@rajeshinfrastructure.co.in | |
| Rajkesar Multispeciality Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | In front of Post Office, Akaltara Road | Khaija | CG | 495559 | hr.rkhospital@gmail.com | |
| Rajlaxmi Solutions Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Wagle Estate Road | Thane | MH | 400080 | anusha.s@rajlaxmiworld.com | |
| Rajlaxmi Solutions Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Wagle Estate Road | Thane | MH | 400080 | hr@rajlaxmiworld.com | |
| Raju Sir's Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 203 Mahatma Gandhi Road | Mumbai | MH | 400080 | rajusiracademy@gmail.com | |
| RAK Industrial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7455 S Dewey Rd | Amherst | Ohio | 44001-2509 | creigle@rakcorp.com | |
| Rakceramics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3218 Ponce De Leon Blvd | Coral Gables | Florida | 33134-7239 | trinityknightts@gmail.com | |
| RALCO Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 139 Union Ave | Manasquan | New Jersey | 08736-3628 | jd@ralcobuilders.com | |
| Raleigh Comprehensive & Cosmetic Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 119 N Boylan Ave | Raleigh | North Carolina | 27603-1422 | hrraleighdentist@gmail.com | |
| Raleigh Comprehensive & Cosmetic Dentistry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 119 N Boylan Ave | Raleigh | North Carolina | 27603-1422 | hrraleighdentist@gmail.com | |
| Raleigh Electric Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 521 Uwharrie Court | Raleigh | North Carolina | 27606 | hannah@raleighelectriccompany.com | |
| Raleigh Endocrine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2709 Blue Ridge Rd Ste 320 | Raleigh | North Carolina | 27607-6462 | mpryor@raleighendocrine.com | |
| Ralph and son auto | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 North MacQuesten Parkway | Mt Vernon | New York | 10552 | ralphandsonauto@gmail.com | |
| Ralph and son auto | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 North MacQuesten Parkway | Mt Vernon | New York | 10552 | ralphandsonauto@gmail.com | |
| RAM Computer Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 216 SW Railroad Ave | Hammond | Louisiana | 70403-4146 | ron@ramcs.com | |
| RAM Computer Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 216 SW Railroad Ave | Hammond | Louisiana | 70403-4146 | ron@ramcs.com | |
| RAM Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13916 109th Avenue Ct E | Puyallup | Washington | 98374-3309 | srohrbach86@gmail.com | |
| Ram Firearms & Collectibles, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4555 U.S. 220 | Summerfield | North Carolina | 27358 | randy@ramhomesinc.com | |
| Ram Firearms & Collectibles, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4555 U.S. 220 | Summerfield | North Carolina | 27358 | randy@ramhomesinc.com | |
| Ram Firearms & Collectibles, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4555 U.S. 220 | Summerfield | North Carolina | 27358 | randy@ramhomesinc.com | |
| Rama Medical Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 393 Wallace Road | Nashville | Tennessee | 37211 | jackson_kim@ramamedicalgroup.com | |
| Ramalho Electric Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Bernice Ave | Etobicoke | Ontario | M9Y 1Z6 | mike@ramalhoelectric.ca | |
| Ramar Steel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 432 Portland Ave | Rochester | New York | 14605-1566 | linda@ramarsteel.com | |
| Rambow | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Rambow Pkwy | New London | Minnesota | 56273-4004 | bethn@rambow.com | |
| RAMCO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1705 Barcrest Dr | Memphis | Tennessee | 38134-6405 | tracy@ramcotoday.com | |
| RAMESH.R.SHAH M.D., P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1703 W. 30th Street | Joplin | Missouri | 64802 | ramesh.r.shah@att.net | |
| Ramez Assas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11300 Citra Cir Apt 102 | Windermere | Florida | 34786-5944 | ramezpassad@gmail.com | |
| Rampart Aviation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1777 Aviation Way | Colorado Springs | Colorado | 80916-2707 | hr@rampartaviation.com | |
| Rampart Enterprises Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7030 Taylor Avenue | Fort Smith | Arkansas | 72916 | ethan@rampart-enterprises.com | |
| Ramsey Asphalt Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1326 Jason Way | Santa Maria | California | 93455-1000 | asphaltpavingsm@gmail.com | |
| ramsons overseas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | FLAT NO 401,4TH FLOOR ,ESWAR PLAZA, | Visakhapatnam | AP | 530016 | hrramsonsgroup@gmail.com | |
| Ranaji Fresh Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46 Sector Main Road | Gurugram | HR | 122018 | sahilhr46@gmail.com | |
| Ranalli Zaniel Fowler & Moran, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2340 W Horizon Ridge Pkwy Ste 100 | Henderson | Nevada | 89052-5080 | mkent@ranallilawyers.com | |
| Ranalli Zaniel Fowler & Moran, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2340 W Horizon Ridge Pkwy Ste 100 | Henderson | Nevada | 89052-5080 | mkent@ranallilawyers.com | |
| Ranch and Coast Plastic Surgery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1431 Camino Del Mar | Del Mar | California | 92014-2509 | jen@drchasan.com | |
| Ranch and Coast Plastic Surgery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1431 Camino Del Mar | Del Mar | California | 92014-2509 | jen@drchasan.com | |
| Ranch Insurance Services Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11161 State Road 70 East | Lakewood Ranch | Florida | 34202 | jeff@jeffreywall.com | |
| Rancho Lewis | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1503 King Street Extension | Charleston | South Carolina | 29405 | debbie@lewisbarbecue.com | |
| Rancho Mesa Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4550 Kearny Villa Road | San Diego | California | 92123 | alan@ranchomesarentals.com | |
| Rancho Milagro Recovery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 37235 Painted Pony Rd | Temecula | California | 92592-8221 | hong@ranchomilagrorecovery.com | |
| Rand Precision Machining | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2072 Allen Street Ext | Falconer | New York | 14733-1709 | mmccarthy@randmachine.com | |
| Randahl Construction Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7241 County Road 116 | Corcoran | Minnesota | 55340-9648 | info@randahlconstruction.com | |
| Randal Lowe Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 Hames Rd NW | Marietta | Georgia | 30060-1039 | gayle@randallowe.com | |
| RANDALL FORD, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5500 Rogers Ave | Fort Smith | Arkansas | 72903-3748 | dpeters@randallford.com | |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Randle Middleton MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2089 Cecil Ashburn Drive Southeast | Huntsville | Alabama | 35802 | randle.middleton.familyprac@gmail.com | |
| Randolph Brooks Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Overland Park Drive | Overland Park | Kansas | 66204 | divyasreetummala@gmail.com | |
| Randolph Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 North Cox Street | Asheboro | North Carolina | 27203 | crystal.boles@randolphpc.com | |
| Random Printers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Road No 1 | Patna | Bihar | 801105 | sales.randomprinters@gmail.com | |
| Randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1747 Veterans Memorial Highway | Islandia | New York | 11749 | christopher.rosati@randstadusa.com | |
| Randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 East Broadway Boulevard | Tucson | Arizona | 85711 | joaquin.diaz@randstadusa.com | |
| Randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1747 Veterans Memorial Highway | Islandia | New York | 11749 | rachel.wadler@randstadusa.com | |
| randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Cumberland Boulevard Southeast | Atlanta | Georgia | 30339 | career@rendstad.com | |
| Randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Quarry Lake Drive | Baltimore | Maryland | 21209 | elena.paz@randstadusa.com | |
| randstad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4509 Valery Rd | New Iberia | Louisiana | 70560-8196 | ashleymguidry93@gmail.com | |
| Randstad Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Continental Boulevard | El Segundo | California | 90245 | shenh2188@gmail.com | |
| Randstad North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Cumberland Blvd SE Ste 400 | Atlanta | Georgia | 30339-3374 | christyl.bentley@randstadusa.com | |
| Randstad US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1498 Shady Brook Ct | Spring Hill | Florida | 34606-4423 | shae.masia@randstadusa.com | |
| Rankin, Shuey, Ranucci, Mintz, Lampasona & Harper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 14th Street | Oakland | California | 94612 | sampendleton@rankinlaw.com | |
| Rankin, Shuey, Ranucci, Mintz, Lampasona & Harper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 14th Street | Oakland | California | 94612 | sampendleton@rankinlaw.com | |
| RanshCorp LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | Frisco | Texas | 75033 | ganeshpendem01@gmail.com | |
| Ranson & Ranson Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 East Jackson Street | Morton | Illinois | 61550 | ransondental@gmail.com | |
| Ranwood Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7322 U.S. 6 | Tunkhannock | Pennsylvania | 18657 | ranwoodinc@gmail.com | |
| RAO Contract Sales, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Fulton Street | Paterson | New Jersey | 7501 | seth@rao.com | |
| RAPID CARE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9511 U.S. 431 | Albertville | Alabama | 35950 | rapidcarebilling@yahoo.com | |
| Rapid Care PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2609 S Horner Blvd | Sanford | North Carolina | 27332-8032 | tglong.rapidcare@gmail.com | |
| Rapid Cycle Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11851 Meadow Green Ct | Nokesville | Virginia | 20181-2636 | careers@rapidcyclesolutions.com | |
| Rapid Cycle Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11851 Meadow Green Ct | Nokesville | Virginia | 20181-2636 | careers@rapidcyclesolutions.com | |
| Rapid Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Northeast 1st Avenue | Miami | Florida | 33137 | info@thepropertymanagement.net | |
| Rapid Flexo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | admin@rapidflexo.com | |
| Rapid Flexo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | monster@rapidflexo.com | |
| Rapid Flexo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | monster@rapidflexo.com | |
| Rapid Networks, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10222 West Ida Avenue | Littleton | Colorado | 80127 | dmaloney@rapidnetworks.biz | |
| Rapid Packaging Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Plant St | Rapid City | South Dakota | 57702-0332 | jenn@rapidpkg.com | |
| Rapid Prototypes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 S Walton Blvd Ste 8 | Bentonville | Arkansas | 72712-7849 | kyle@rapidnwa.com | |
| rapid refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Holts Lake Court | Apopka | Florida | 32703 | centralfloridapm@prestigecommercialkitchen.com | |
| Rapid Reproductions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 S 11th St | Terre Haute | Indiana | 47807-3811 | gmhosking@aol.com | |
| Rapid Reproductions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 S 11th St | Terre Haute | Indiana | 47807-3811 | gmhosking@aol.com | |
| Rapid Road Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6773 Belton Bridge Rd | Lula | Georgia | 30554-2619 | rapidroad1@yahoo.com | |
| Rapid Road Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6773 Belton Bridge Rd | Lula | Georgia | 30554-2619 | rapidroad1@yahoo.com | |
| Rapid Supplies Middle East | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5738 Green Ash Dr | Houston | Texas | 77081-2604 | hr03@rapid-supplies.com | |
| Rapid Test Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14050 N Northsight Blvd Ste 100 | Scottsdale | Arizona | 85260-3969 | ascc.corp@gmail.com | |
| Rapid Test Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14050 N Northsight Blvd Ste 100 | Scottsdale | Arizona | 85260-3969 | ascc.corp@gmail.com | |
| Rapid Transportation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 Milford Ave | Rockford | Illinois | 61109-3637 | rapidtransportationil@yahoo.com | |
| Rapidomes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2232 Dell Range Boulevard | Cheyenne | Wyoming | 82009 | admin@rapidomes.com | |
| Rapids Hunger Foundation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Romayne Avenue | Racine | Wisconsin | 53404 | irfan.rapidshungerfoundation@gmail.com | |
| Rapidsoft Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udyog Vihar Phase V Road | Gurugram | HR | 122022 | dipti.rapidsoft@gmail.com | |
| Rapoport Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2963 Madison St | Carlsbad | California | 92008-2323 | carlsbaddr@outlook.com | |
| Raptor Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Park Place | Minden | Nevada | 89423 | jason@raptorpest.com | |
| Rare Earth Botica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Broadway Ave | Seaside | California | 93955-4202 | sahand@rareearthcannabis.com | |
| raresonns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Old Canal Xing | Farmington | Connecticut | 06032-2820 | rajesh4oracle11gsoa@gmail.com | |
| Rasa Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4120 Stonington Dr | Troy | Michigan | 48085-4109 | rasalogisticsinc@gmail.com | |
| Rasaap Info Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sodepur Super Market | Kolkata | WB | 700110 | hr@rasaap.in | |
| RaSee Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Danville Blvd Ste F | Alamo | California | 94507-1572 | hamid@raseecorp.com | |
| RaSee Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Danville Blvd Ste F | Alamo | California | 94507-1572 | hamid@raseecorp.com | |
| RaSee Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Danville Blvd Ste F | Alamo | California | 94507-1572 | hamid@raseecorp.com | |
| rasi infra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1A Banjara Hills Road | Hyderabad | Telangana | 500073 | n.lokeshvarma@gmail.com | |
| Rassler Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 S Broad St Fl 17 | Middle City East | Pennsylvania | 19102-4103 | shanley@srassler.com | |
| Rassler Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 S Broad St Fl 17 | Middle City East | Pennsylvania | 19102-4103 | shanley@srassler.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rastegar Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22760 Hawthorne Boulevard | | Torrance | California | 90505 | careers@rastegarlawgroup.com |
| Ratan Housing Developement Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swaroop Nagar | | Kanpur | UP | 208005 | ravi.katiyar87@gmail.com |
| RATHEE CONSTRUCTION COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DABAR COLONY | | Nandgaon | HR | 127021 | anandsingh733@yahoo.com |
| Rathore Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University Road | | Delhi | DL | 110007 | info@psrathore.com |
| Ratliff & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Parkview Drive | | Fort Worth | Texas | 76102 | rvoss@ratliffcpas.com |
| Ratliff & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Parkview Drive | | Fort Worth | Texas | 76102 | rvoss@ratliffcpas.com |
| RATSCH ENGINEERING COMPANY, LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 547 Hewett St | | Neillsville | Wisconsin | 54456-1925 | henry@ratschengineering.com |
| Rattcon Infratech Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 2 Rd | पुणे | MH | 411057 | hrd@rattcon.com |
| RattleTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 659 W Woodbury Rd | | Altadena | California | 91001-5309 | vijay@rattletech.com |
| Raul's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 s main st | | Leicester | Massachusetts | 1524 | staceyroman527@outlook.com |
| Raven Real Estate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 778 | | Mayer | Arizona | 86333-0778 | ravenresaz@gmail.com |
| Ravine Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 7th St | | Altoona | Pennsylvania | 16602-2629 | mark@ravineusa.com |
| Rawnap Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Dharampur Road | | Dehradun | UK | 248001 | info@remoteteam.world |
| Ray & Seyb, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2062 Business Center Drive | | Irvine | California | 92612 | s.seyb@rayseyb.com |
| Ray & Seyb, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2062 Business Center Drive | | Irvine | California | 92612 | s.seyb@rayseyb.com |
| Ray Hubbard Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4530 Chaha Road | | Garland | Texas | 75043 | robin@expo-online.com |
| Ray Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11411 Overlook Dr | | Fishers | Indiana | 46037-4134 | brad@rayinsurancegroup.com |
| Ray Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11411 Overlook Dr | | Fishers | Indiana | 46037-4134 | brad@rayinsurancegroup.com |
| RAY Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Broadway | | Lawrence | Massachusetts | 01841-2446 | yinoa@rayservicesinc.com |
| Rayaan Hameed IT Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maddilapalem Road | | Visakhapatnam | AP | 530013 | shaiksaddamhussain@zohomail.in |
| Rayden Interactive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pashan - Sus Road | | Pune | MH | 411021 | valerie.joseph06@yahoo.com |
| Rayline Installations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28430 Southeast 204th Street | | Maple Valley | Washington | 98038 | rayline.seattle@gmail.com |
| raymond weil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Madison Avenue | | New York | New York | 10022 | a.johnson@raymond-weil.us |
| Raynor Adams & Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7526 Whitepine Rd | North Chesterfield | Virginia | 23237-2217 | carneal@raynoradams.com |
| Raynor Hawai'i Overhead Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96-1368 Waihona St Ste 4 | | Pearl City | Hawaii | 96782-1981 | raynorhawaiioffice@gmail.com |
| Ray's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16306 Braggs Corner Rd | | Culpeper | Virginia | 22701-4679 | hcorbin.raysauto@gmail.com |
| Ray's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16306 Braggs Corner Rd | | Culpeper | Virginia | 22701-4679 | hcorbin.raysauto@gmail.com |
| Ray's Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16306 Braggs Corner Rd | | Culpeper | Virginia | 22701-4679 | hcorbin.raysauto@gmail.com |
| Razny Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 East Oak Street | | Chicago | Illinois | 60611 | ranzy545@gmail.com |
| Razny Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Green Bay Road | | Highland Park | Illinois | 60035 | nicole@razny.com |
| Razom We Stand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | John M. Keynesplein 1 | | Amsterdam | Noord-Holland | 1066 EP | contact@razomwestand.org |
| RAZOR US HOLDCO II, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 West 12th Street | | Austin | Texas | 78701 | tamara.hausmann@razor-group.com |
| Razorback Roll-Off | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4360 Montebello Drive | | Colorado Springs | Colorado | 80918 | service@razorbackrolloff.com |
| Rb Creations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cajalco Road | | Perris | California | 92570 | rb.creationsllc714@gmail.com |
| RB Creative Designs 4U | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90250 Bluff Dr | | Marcellus | Michigan | 49067-9440 | haradonraymundodobson@gmail.com |
| RB Everett & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 Red Bluff Rd | | Pasadena | Texas | 77507-1039 | hhill@rbeverett.com |
| RB Everett & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 Red Bluff Rd | | Pasadena | Texas | 77507-1039 | hhill@rbeverett.com |
| RB Family LLC dba Big Apple Bagels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 727 West San Marcos Boulevard | | San Marcos | California | 92078 | richiev619@gmail.com |
| RBA Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sevoke Road | | Siliguri | WB | 734001 | rbarealtorshr@gmail.com |
| RBP Chemical Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 S 118th St | | West Allis | Wisconsin | 53214-1005 | danzaldua@rbpchemical.net |
| RBTK, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5676 Ruffin Road | | San Diego | California | 92123 | strendel@rbtk-cpa.com |
| RC Buildings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2624 County Road 475 North | | Mason | Illinois | 62443 | kim@rcbuildings.com |
| RCC Medical Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3109 35th Avenue | | Greeley | Colorado | 80634 | brett@rccmed.net |
| RCCI- Ramirez Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 778 N Georgia Ave | | Azusa | California | 91702-2249 | hr@rccico.com |
| RCI Demolition,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Sweden Rd | | Charlotte | North Carolina | 28273-5936 | administration@rcidemolition.com |
| RCP Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 441 Gage Hill Ln | | Fairburn | Georgia | 30213-4846 | ricem2223@gmail.com |
| RCQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CAA Road | | Las Piñas | NCR | 1747 | cforteza@rcqgroup.com |
| RCS Careerlink Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spencer Plaza, 1st Floor(Phase 3) | | Chennai | TN | 600006 | rcscareerlink2023@gmail.com |
| RCS Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3989 E Arapahoe Rd Ste 210 | | Centennial | Colorado | 80122-2077 | alexsmith@rcswealth.com |
| RCS Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3989 E Arapahoe Rd Ste 210 | | Centennial | Colorado | 80122-2077 | alexsmith@rcswealth.com |
| RCS Wealth Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3989 E Arapahoe Rd Ste 210 | | Centennial | Colorado | 80122-2077 | alexsmith@rcswealth.com |
| RCUBE IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vittal Rao Nagar Road | | Hyderabad | TS | 500081 | anish@rcubeitllc.com |
| RCW USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1597 Post Road | | Fairfield | Connecticut | 6824 | jordan.byrd@rcwusa.us |
| RD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Marshall St | | Medford | Massachusetts | 02155-4303 | andy.tsai@randstaddigital.com |
| RD Gems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Sarat Bose Road | | Siliguri | WB | 734001 | majumdar.rini@gmail.com |
| RD Legal Funding, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Legion Drive | | Cresskill | New Jersey | 7626 | rdersovitz@legalfunding.com |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| RD Pools & Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5757 Uplander Way | Culver City | California | 90230 | laugenventures@gmail.com | |
| RDG Enterprises, Inc. DBA Venture X Marlborough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Apex Dr Ste 300A | Marlborough | Massachusetts | 01752-1977 | ryan.gagne@venturex.com | |
| RDG PUBLIC SCHOOL AKOLA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beside Akashwani civil lines akola | Akola | MH | 444001 | recruitment@rdgpsakola.ac.in | |
| RE State Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Belt St | San Diego | California | 92113-2213 | mikec@restate.net | |
| RE/MAX Main Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lancaster Avenue | Malvern | Pennsylvania | 19355 | remaxagent@aol.com | |
| RE/MAX Professional Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4333 Springhill Drive | Owensboro | Kentucky | 42303 | amwiesman@gmail.com | |
| RE/MAX Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Burr Ridge Parkway | Burr Ridge | Illinois | 60527 | coya@coyasmith.com | |
| Re/Max Real Estate Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 S Moore St | Sanford | North Carolina | 27330-4224 | rmrestc@yahoo.com | |
| Re: Fairmont Le Montreux Palace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Pasteria | Pasteria-Lapide | Sicilia | 95011 | geraldvanesia@gmail.com | |
| REA Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Airport Rd | Indiana | Pennsylvania | 15701-1463 | hrinfo@reaenergy.com | |
| Rea Logan & Co., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 N Broadway | Peru | Indiana | 46970-1022 | alans@realogan.com | |
| REACH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Slauson Ave Ste 2 | Santa Fe Springs | California | 90670-8662 | ehulting@wapadh.com | |
| REACH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 High St | Hagerstown | Maryland | 21740-4615 | lgrlifecoach@gmail.com | |
| REACH Behavioral Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2027 Grand Canal Blvd Ste 21 | Stockton | California | 95207-6650 | oberber@reachbehavioralsolutions.com | |
| Reach Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 West Loop S Ste 115 | Bellaire | Texas | 77401-3505 | zonehlthcare@gmail.com | |
| Reaching For The Stars Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Valley Dr | West Chester | Pennsylvania | 19382-6411 | cedriclenox@yahoo.com | |
| Reaching for the Sky ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7375 Prairie Falcon Road | Las Vegas | Nevada | 89128 | info@reachingfortheskyaba.com | |
| read | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Yeshwanthpur - Tumkur Railway Station Road | Bengaluru | KA | 560022 | teachersforum2025@gmail.com | |
| Reading & Son Plumbing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7712 N Crestline Dr | Peoria | Illinois | 61615-1907 | service@reading.plumbing | |
| Readpointe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eleventh Street | Tracy | California | 95376 | akhilbabukaranam@gmail.com | |
| Ready for School, Ready for Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 Revolution Mill Drive | Greensboro | North Carolina | 27405 | dawnw@getreadyguilford.org | |
| Ready HH Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12201 Merit Drive | Dallas | Texas | 75251 | mkrtmaya@gmail.com | |
| Ready Metal Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 Harding Highway | Buena Vista Township | New Jersey | 8350 | readymetalinc@gmail.com | |
| Ready Reviews | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1767 Stacy Rd | Fairview | Texas | 75069-1636 | mike@readyforreviews.net | |
| Ready Set Grow Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Merrick Ave | North Merrick | New York | 11566-1030 | readysetgrowinc@aol.com | |
| Ready Stays LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3314 Henderson Boulevard | Tampa | Florida | 33609 | allison@readystays.com | |
| Ready temps USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 Apollo Dr | Upper Marlboro | Maryland | 20774-9997 | lewis.powell@ready-temps.com | |
| Ready To Work Staffing LLc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 North Classen Boulevard | Oklahoma City | Oklahoma | 73106 | vicky@readytoworkstaffing.com | |
| Ready, Kiernan & McNally LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2318 Acushnet Ave | New Bedford | Massachusetts | 02745-2828 | mkiernan@rkm-law.com | |
| ReadyOn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1803 Broadway | SF | California | 94109 | andrew@readyon.ai | |
| Reagan Gold Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2029 Century Park East | Los Angeles | California | 90067 | hiring@rggusa.com | |
| Reagan Gold Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2029 Century Park East | Los Angeles | California | 90067 | hiring@rggusa.com | |
| Reagan M522, LLC DBA: Flower Bowl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5808 Schaefer Rd | Dearborn | Michigan | 48126-2255 | fbnewbuffalo@gmail.com | |
| Reagan M522, LLC DBA: Flower Bowl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5808 Schaefer Rd | Dearborn | Michigan | 48126-2255 | fbnewbuffalo@gmail.com | |
| Reagan National Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 Burleson Rd | Austin | Texas | 78744-3207 | cboehm@reaganusa.com | |
| Reagan National Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 Burleson Rd | Austin | Texas | 78744-3207 | austinreagan.ea@gmail.com | |
| reagles media pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narmadapuram Road | Bhopal | MP | 462026 | hrreagles01@gmail.com | |
| reagles media pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narmadapuram Road | Bhopal | MP | 462026 | hrreagles01@gmail.com | |
| Real Beverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Danilimda Road | Ahmedabad | GJ | 380028 | realbeverage5516@gmail.com | |
| Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Zumwalt Drive | O'Fallon | Missouri | 63366 | unitedpropertiesofallon@outlook.com | |
| Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Zumwalt Drive | O'Fallon | Missouri | 63366 | unitedpropertiesofallon@outlook.com | |
| Real Estate Advisors KC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4705 Mission Road | Westwood | Kansas | 66205 | jorowo@aol.com | |
| Real Estate Agent Keller Williams Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 High Ridge Road | Boynton Beach | Florida | 33426 | alex@mendelgroupfl.com | |
| Real Estate Marketing Training Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 Southwest Lemans Lane | Lee's Summit | Missouri | 64082 | p90-10@live.com | |
| Real Estate Marketing Training Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 833 Southwest Lemans Lane | Lee's Summit | Missouri | 64082 | p90-10@live.com | |
| Real Estate Redevelopers, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 Mason Rd | Vista | California | 92084-1820 | b22m22@gmail.com | |
| Real Estate Strategies, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North Broadway | Jericho | New York | 11753 | aedling@resltd.com | |
| Real Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 W 13730 S | Riverton | Utah | 84065-2804 | harwoodep@gmail.com | |
| Real Flowers Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Main St | Spring | Texas | 77373-8331 | info@flowersjewelry.com | |
| Real Life Church of LA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 E Foothill Blvd | Glendora | California | 91741-3622 | anthony@reallife.la | |
| Real One Homestates Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Sector 22 Road | Gurugram | HR | 122001 | carrer.realone@gmail.com | |
| Real One Homestates Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Sector 22 Road | Gurugram | HR | 122001 | career@realoneassets.com | |
| Real Property Management Zenith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Ashley Drive | Tampa | Florida | 33602 | rpmzenith@gmail.com | |
| Real Soft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Culver Road | South Brunswick Township | New Jersey | 8852 | smith@realsoftinc.com | |

| Real Soft Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 68 Culver Road | South Brunswick Township | New Jersey | 8852 | smith@realsoftinc.com | |
| Real Soft Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 68 Culver Road | South Brunswick Township | New Jersey | 8852 | smith@realsoftinc.com | |
| Real Steel Fabricators, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 931 Robinson Road | Nashville | Tennessee | 37138 | april@realsteelfab.com | |
| Real structures LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Golf Ctr | Hoffman Estates | Illinois | 60169-4910 | sales@realstructuresllc.com | |
| Real Technologies Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Gurgaon - Delhi Expressway | New Delhi | DL | 110038 | catalinacara193@gmail.com | |
| Real vibes with bougie rae podcast | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Chicago Avenue | Oak Park | Illinois | 60301 | raegenecoleman@yahoo.com | |
| RealD Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 246 S Taylor Ave Unit 100 | Louisville | Colorado | 80027-3603 | hr@reald.com | |
| Realesto | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4301 Chestnut Street | Philadelphia | Pennsylvania | 19104 | joshua.jf.h@gmail.com | |
| Realfill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4736 17th St | Zephyrhills | Florida | 33542-6026 | ljsxx@vafyxh.com | |
| Reality Check Insurance Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23273 Ventura Boulevard | Los Angeles | California | 91364 | bekasm@allstate.com | |
| RealNet Accounting LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2431 Aloma Avenue | Winter Park | Florida | 32792 | lucy@realnetaccounting.com | |
| Realnet Florida Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1902 W Main St | Tampa | Florida | 33607-4322 | rntbay@gmail.com | |
| Realpromotions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29 Chiappini St | Cape Town | Western Cape | 8001 | capetowncareers@realpromotions.co.za | |
| Realsoftinc.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 125 Village Boulevard | Princeton | New Jersey | 8540 | praveen@realsoftinc.com | |
| Real-Time Information Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 191 W Shaw Ave Ste 106 | Fresno | California | 93704-2826 | lkantin@realtimeca.com | |
| RealTime Talent Acquisition | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 N Main St | Muskogee | Oklahoma | 74401-6346 | shawn@realtimeta.com | |
| realtor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 760 W Main St Ste 110 | Barrington | Illinois | 60010-4132 | carolyn@tprealtors.com | |
| realtor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 760 W Main St Ste 110 | Barrington | Illinois | 60010-4132 | carolyn@tprealtors.com | |
| Realtree, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1070 S Wickham Rd | Melbourne | Florida | 32904-1653 | kelly@realtreeinc.com | |
| Realty Group of New England | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 180 Church Street | Naugatuck | Connecticut | 6770 | wl2020@aol.com | |
| Realty Group of New England | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 180 Church Street | Naugatuck | Connecticut | 6770 | wl2020@aol.com | |
| Realty One Group Classic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 435 Amwell Rd Ste 3 | Hillsborough | New Jersey | 08844-1214 | tammer.fakhry@rogclassic.com | |
| Realty Rulers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Corporate Plaza Dr Ste 150 | Newport Beach | California | 92660-7908 | sforzinistefano1@gmail.com | |
| RealtyPro Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2395 S 1880 E | St George | Utah | 84790-6393 | theaton@infowest.com | |
| Reanda HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 66-104 Springfield Rd | Blackburn | VIC | 3130 | donnyqinlie@gmail.com | |
| Reanda HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 66-104 Springfield Rd | Blackburn | VIC | 3130 | donnyqinlie@gmail.com | |
| REB Technologies, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 Brown Trail | Bedford | Texas | 76022 | steven@rebtechnvg.com | |
| Reba Place Development Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 737 Reba Place | Evanston | Illinois | 60202 | martha.burns@rebaplacedevelopmentcorp.org | |
| Rebco Electric | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1770 W Mason Morrow Millgrove Rd | Lebanon | Ohio | 45036-9688 | jobs@rebcoelectric.com | |
| Rebecca Baum Tax & Accounting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 S 4th St | Denver | Pennsylvania | 17517-1219 | baumsaccounting@yahoo.com | |
| rebel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Rebel Pkwy | Belleville | Illinois | 62226-6820 | christy@rebelinc.com | |
| Reboot Tech, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2050 S Carlos Ave | Ontario | California | 91761-8032 | hr@reboottechrecycling.com | |
| Reboot Tech, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2050 S Carlos Ave | Ontario | California | 91761-8032 | hr@reboottechrecycling.com | |
| Redundle | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11853 Dorsett Rd | Maryland Heights | Missouri | 63043-2503 | liz@rebundle.co | |
| Recal Calibration Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1003 Cresthaven Drive | Euless | Texas | 76040 | kpowell@recaltexas.com | |
| Recchia Insurance Agency, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17702 Irvine Boulevard | Tustin | California | 92780 | dominic@recchiainsurance.com | |
| Recent master's graduate from west Chester University Of Pennsylvania | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 University Avenue | West Chester | Pennsylvania | 19382 | priyankaduraimurugan@gmail.com | |
| Recfront | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Jangpura Road | New Delhi | Delhi | 110014 | kunal.alagh@gmail.com | |
| Recherche Kennels | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 174 Carodell Ln | Statesville | North Carolina | 28677-8674 | pups@rgoldens.com | |
| RECLAMATION CENTER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2900 W Cypress Creek Rd Ste 8 | Fort Lauderdale | Florida | 33309-1715 | scasadini@reclamationcntr.com | |
| Recon Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1264 Van Camp Ct | Annapolis | Maryland | 21409-7505 | ginger@recongroup.org | |
| Recon Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1264 Van Camp Ct | Annapolis | Maryland | 21409-7505 | ginger@recongroup.org | |
| Recon Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2272 lombard str, | SF | California | 94123 | listeven989@gmail.com | |
| ReconaSense Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4606 Cedar Springs Rd Apt 1321 | Dallas | Texas | 75219-7207 | jim.saletta@gmail.com | |
| Recore supply co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 128 E College Ave | Frostburg | Maryland | 21532-2245 | recoresupply@gmail.com | |
| Recovered Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2912 Diamond St | San Francisco | California | 94131-3208 | jennifer.miller@recoveredhealth.com | |
| Recoveruscenters.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2250 Reed Station Pkwy Ste 204 | Carbondale | Illinois | 62901-8104 | kreed@recoveruscenters.com | |
| Recovery Syndicate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3140 North Arizona Avenue | Chandler | Arizona | 85225 | info@recoverysyndicate.com | |
| Recovery Unplugged | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 915 Middle River Drive | Fort Lauderdale | Florida | 33304 | stephanie.sheiner@recoveryunplugged.com | |
| REcrete Design Concrete + Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Century Pkwy | Neodesha | Kansas | 66757-1240 | recrete@yahoo.com | |
| Recrewts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4267 Sturgeon Ct | San Diego | California | 92130-2146 | team@recrewts.com | |
| Recrewts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4267 Sturgeon Ct | San Diego | California | 92130-2146 | team@recrewts.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| RecrootLabs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 Broadway | New York | New York | 10001 | info@recrootlabs.com | |
| Recruit 12 Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Boulden Circle | New Castle | Delaware | 19720 | matthewj@recruit12.com | |
| Recruit 12 Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Boulden Circle | New Castle | Delaware | 19720 | matthewj@recruit12.com | |
| Recruit 12 Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Boulden Circle | New Castle | Delaware | 19720 | matthewj@recruit12.com | |
| Recruit a Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Japanlaan | Aalsmeer | NH | 1432 | zhukovaolha17@gmail.com | |
| Recruit OBN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Solond Rd | Monsey | New York | 10952-1909 | tgruen@recruitobn.com | |
| recruit4work | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Praça de Bocage | Setúbal | Setúbal | 2900-277 | daniel/ereneman754@gmail.com | |
| Recruitedge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Needham Street | Newton | Massachusetts | 2461 | fahad.saeed525250@gmail.com | |
| Recruitedge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Needham Street | Newton | Massachusetts | 2461 | fahad.saeed525250@gmail.com | |
| Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Central Avenue | Karachi | Sindh | 75500 | imrannasir26@gmail.com | |
| Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flat c 59 star blessing block 17 gulistan e jauher | Karachi | Sindh | 75000 | tahirchanna1974@gmail.com | |
| Recruiters in Motion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 South Lake Street | Gary | Indiana | 46403 | jmiller@rimrp.com | |
| Recruiters of MN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 Blue Circle Drive | Minnetonka | Minnesota | 55343 | lindsay@recruitersofmn.com | |
| Recruitgigs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Glass Ln | Modesto | California | 95356-9223 | aidaromay7@gmail.com | |
| Recruiting agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kurtante | Marikina | NCR | 1800 | top.hiring.manager11@gmail.com | |
| Recruiting Lux | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Skyline Dr | Saint Charles | Missouri | 63304-2605 | edmond@recruitinglux.com | |
| Recruiting Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8322 Pineville-Matthews Road | Charlotte | North Carolina | 28210 | victor@recruitnat.com | |
| Recruiting Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8322 Pineville-Matthews Road | Charlotte | North Carolina | 28210 | victor@recruitnat.com | |
| Recruiting, Excellence and Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Richmond Dr | Basking Ridge | New Jersey | 07920-4241 | mesposito.res@gmail.com | |
| Recruitlogy staffing solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor jai umiya plaza, beside south point school, omkar nagar nagpur | Nagpur | MH | 440027 | hrbadal1702@gmail.com | |
| Recruitly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Grapevine Ave | Lexington | Massachusetts | 02421-7005 | shiva@recruitly.work | |
| RecruitPod Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Dr Ste 105 | Parsippany | New Jersey | 07054-4409 | hank@recruitpodmail.com | |
| RED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7448 S Federal Hwy | Port St Lucie | Florida | 34952-1417 | faustino@redsolar.red | |
| Red Alert Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 Sidney Marcus Boulevard Northeast | Atlanta | Georgia | 30324 | info@redalertlogistics.com | |
| Red Alpha Cyber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Clemenceau Avenue | Singapore | Singapore | 239920 | einat@dart.com.sg | |
| Red Barn Veterinary Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 854 County Road 2100 E | Sidney | Illinois | 61877-9735 | tomboutilier@gmail.com | |
| Red Baron Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14662 Texas 155 | Tyler | Texas | 75703 | casey@rbquarry.com | |
| Red Board Tavern & Table | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 S. Railroad St | Navasota | Texas | 77868 | janice@thesmithnavasota.com | |
| Red Brick Pizza Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 South State Highway 97 | Sand Springs | Oklahoma | 74063 | frankpmitchell@aol.com | |
| Red Carpet Coach Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Cottage St | Poughkeepsie | New York | 12601-2705 | admin@redcarpetcoachny.com | |
| Red Carpet Coach Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 Cottage St | Poughkeepsie | New York | 12601-2705 | admin@redcarpetcoachny.com | |
| Red Carpet Movers Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10540 Silverock Dr | Dallas | Texas | 75218-2359 | brian@redcarpetmoverstexas.com | |
| red carpet plumbing.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 West Hacienda Avenue | Las Vegas | Nevada | 89118 | bobby@redcarpetplumbing.com | |
| Red Dwarf Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Easy Street | Carefree | Arizona | 85377 | janet356@gmail.com | |
| Red Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L 8 50 Berry St | North Sydney | NSW | 2060 | kylie.thomas@rededucation.com | |
| Red Express Delivery Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Maryland Ave | Covington | Kentucky | 41011-3511 | reds41011@aol.com | |
| Red eye gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Williams Street | Houston | Texas | 77040 | summbuggcarter@gmail.com | |
| Red Fish Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Evans St | Morehead City | North Carolina | 28557-4262 | kostashospitality@gmail.com | |
| Red Fox Protection Services Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A/2,2nd Floor Deepika Tower Nr. AMTS Bus Stop | Bilasiya | GJ | 382330 | hr@redfoxprotection.in | |
| Red Fox Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2630 Exposition Boulevard | Austin | Texas | 78703 | pboero@redfoxts.com | |
| Red Hawk Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Leonhardt Rd | San Antonio | Texas | 78233-5923 | resume@redhawkcontracting.com | |
| Red Hawk Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Leonhardt Rd | San Antonio | Texas | 78233-5923 | resume@redhawkcontracting.com | |
| Red Horizon Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3028 Pennsylvania 257 | Seneca | Pennsylvania | 16346 | idunham@redhtech.com | |
| Red Knight Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15922 Eldorado Parkway | Frisco | Texas | 75035 | tdewilde@rksbh.com | |
| Red Maple Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 East Chestnut Street | Asheville | North Carolina | 28801 | manager@redmapledental.com | |
| Red Maple Realtors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Russell Avenue | Gaithersburg | Maryland | 20879 | norm@normwalters.com | |
| Red Mill Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1253 Nimmo Parkway | Virginia Beach | Virginia | 23454 | lisa@chiroeventsva.com | |
| Red Ocean Contracting Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4788, Ahmad Bin Ubayd Street | Madinah | Al Madinah Province | 42317 | sourcing@redoceancontracting.com | |
| Red Research Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Pinehurst Avenue | Southern Pines | North Carolina | 28387 | bfarlow@redresearchgroup.com | |
| Red River Outdoor Living & Landscapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Farm to Market Road 195 | Paris | Texas | 75460 | jag@rrlinc.net | |
| red robin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9604 Becker Ct | Fredericksburg | Virginia | 22408-9541 | joy27ray@yahoo.com | |
| Red Rock Horizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11405 Gravitation Dr | Las Vegas | Nevada | 89135-3412 | team@rrhorizon.com | |
| Red Rock Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8805 West 14th Avenue | Lakewood | Colorado | 80215 | dan@redrockrecoverycenter.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Red Rock Recovery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8805 West 14th Avenue | | Lakewood | Colorado | 80215 | dan@redrockrecoverycenter.com | |
| Red Rock Running Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 W Tropical Pkwy Ste 150 | | Las Vegas | Nevada | 89149-4545 | info@rrrc.run | |
| Red Room Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Trinity Ave SW | | Atlanta | Georgia | 30303-3646 | info@redroombistro.com | |
| Red Shamrock Building & Remodeling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 5th Ave | | Altoona | Pennsylvania | 16602-1519 | amanda@redshamrockllc.com | |
| Red Shamrock Building & Remodeling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 5th Ave | | Altoona | Pennsylvania | 16602-1519 | amanda@redshamrockllc.com | |
| Red Skelton Tribute Theater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 E Wears Valley Rd | | Pigeon Forge | Tennessee | 37863-3255 | brian@redskeltontributetheater.com | |
| RED SKY Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Wyandot St | | Denver | Colorado | 80211-3822 | stacyw@redsky-consulting.com | |
| Red Sparrow Realty Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 East 94th Street | | New York | New York | 10128 | hr@redsparrowrealty.com | |
| Red Wing Shoe Store 587 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22220 Northwest Freeway | | Cypress | Texas | 77429 | cypressredwing@gmail.com | |
| RedBalloon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Main St Apt 200 | | Moscow | Idaho | 83843-2860 | gabe@redballoon.work | |
| RedBalloon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Main St Apt 200 | | Moscow | Idaho | 83843-2860 | gabe+monster@redballoon.work | |
| Redbank Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Broad St | | New Bethlehem | Pennsylvania | 16242-1157 | lneiswonger@redbankvalley.net | |
| RedBrick Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 E Saint Charles Rd | | Lombard | Illinois | 60148-2331 | mcarnahan@redbrickpm.com | |
| redbrikx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalapatti Main Road | | Coimbatore | TN | 641012 | gayathri.redbrikx@gmail.com | |
| redbrikx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalapatti Main Road | | Coimbatore | TN | 641012 | gayathri.redbrikx@gmail.com | |
| Redbud Plumbing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9705 Burnet Road | | Austin | Texas | 78758 | meghan.s@redbudplumbing.com | |
| Redding Sanitation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Turkey Plain Rd | | Bethel | Connecticut | 06801-2841 | reddingsanitation@yahoo.com | |
| Redding Software Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1842 Fm 1566 W | | Celeste | Texas | 75423-4228 | brandon.wegner@reddingsoftware.com | |
| Redding Software Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1842 Fm 1566 W | | Celeste | Texas | 75423-4228 | brandon.wegner@reddingsoftware.com | |
| RedDivaWizard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9320 Ashwood Ct | | Toano | Virginia | 23168-9456 | reddivawizard@gmail.com | |
| REDDY ELECTRIC COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Bellbrook Ave | | Xenia | Ohio | 45385-4013 | terryd@reddyelectric.com | |
| Reddy Medasani | Reddy Medasani | Reddy Medasani | Reddy Medasani | Reddy Medasani | Reddy Medasani | Reddy Medasani | Reddy Medasani | 48124 | kavyark1993@gmail.com | |
| Redeemer Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15717 152nd Ave SE | | Renton | Washington | 98058-6330 | shansen@rentonchristian.org | |
| Redefine Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4849 Greenville Avenue | | Dallas | Texas | 75206 | hr@redefinecon.com | |
| Redefine Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4849 Greenville Avenue | | Dallas | Texas | 75206 | hr@redefinecon.com | |
| Redefine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Stoneglen Dr Ste B | | Keller | Texas | 76248-3625 | diana@redefinetoday.com | |
| Redefined Horizons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 West F Street | | Oakdale | California | 95361 | landon.blake@redefinedhorizons.com | |
| redefinest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 Brogdon Rd | | Suwanee | Georgia | 30024-2352 | rajul@redefinest.com | |
| Redexim Turf Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 427 N Outer Rd | | Valley Park | Missouri | 63088-2031 | paulhrci@aol.com | |
| Redfin Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9424 W Little York Rd | | Houston | Texas | 77040-3316 | careers@linc-htx.com | |
| Redfin Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9424 W Little York Rd | | Houston | Texas | 77040-3316 | careers@linc-htx.com | |
| Redgate Disposal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 County Road SW 313 | | Edgerton | Missouri | 64444 | petersenj@redgatedisposal.com | |
| RedHawks IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 1 | | Boston | Massachusetts | 2108 | manisha.hicks@redhawkssolutions.com | |
| Redlaw Mechanical Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2798 White Chapel Rd | | Lancaster | Virginia | 22503-2718 | redlawservice@outlook.com | |
| Redline Athletics Weston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1756 N Commerce Pkwy | | Weston | Florida | 33326-3277 | jvirginio@redlineathletics.com | |
| Redline Hauling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3274 Ervin Dr | | Wentzville | Missouri | 63385-5930 | brad.balch@yahoo.com | |
| Redline Powersports Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 Belair Frontage Rd | | Augusta | Georgia | 30909-9411 | lanceb@redlinepowersports.com | |
| Redline Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Hawkins Ct | | Prosperity | South Carolina | 29127-7959 | thawk292@msn.com | |
| Redline Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Meadow Ln | | Hartland | Wisconsin | 53029-1834 | pete@wisconsinremodeling.com | |
| Redman & Company Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Lincoln Way Ste 100 | | Coeur D Alene | Idaho | 83814-2300 | hope@redmaninsurance.com | |
| Redmed Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9900 Westpark Dr Ste 226 | | Houston | Texas | 77063-5286 | admin@redmed.health | |
| REDMOND AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 W Fourteenth St | | Traverse City | Michigan | 49684-4041 | info@redmondautotc.com | |
| Rednop Tax Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18117 Biscayne Blvd | | Aventura | Florida | 33160-2535 | support@rednopllc.com | |
| Redover Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1380 Fullerton Road | | Rowland Heights | California | 91748 | info@redoverus.com | |
| Reds Wrecker Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Garner Road | | Spartanburg | South Carolina | 29303 | alphaautowellford@gmail.com | |
| Red-Saffron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hill Street | | Dublin 1 | D | D01 Y276 | redgoldsaffron@protonmail.com | |
| RedSpeed Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Eisenhower Ln N | | Lombard | Illinois | 60148-5404 | hr@redspeed.com | |
| Redstone Commercial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | | Tampa | Florida | 33609 | kalderman@redstonecommercial.com | |
| RedTree Landscape Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5532 Auld Ln | | Tarpon Springs | Florida | 34690-2203 | dtrombetta@redtreelandscape.systems | |
| Redwerk OÜ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tornimäe 7 | | Tallinn | Harjumaa | 10145 | hr@redwerk.com | |
| Redwing Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Devanahalli Main Road | | Southegowdanahalli | KA | 562110 | talent.acquisition@redwinglabs.in | |
| Redwood Coast Energy Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 3rd St | | Eureka | California | 95501-0417 | hr@redwoodenergy.org | |
| Reece Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5802 Cemetery Rd | | Arlington | Washington | 98223-7781 | applications@reece-construction.com | |
| Reed & Co. of Mayfield, PSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wk and T Technology Dr Ste 1000 | | Mayfield | Kentucky | 42066-9087 | lholmes3112@bellsouth.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Reed & Co. of Mayfield, PSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wk and T Technology Dr Ste 1000 | Mayfield | Kentucky | 42066-9087 | lholmes3112@bellsouth.net | |
| reed custom homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Red Deer Rd | Franktown | Colorado | 80116-8734 | info@reedcustomhomes.onmicrosoft.com | |
| reed custom homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Red Deer Rd | Franktown | Colorado | 80116-8734 | info@reedcustomhomes.onmicrosoft.com | |
| Reed Engineering Group, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 Stutz Drive | Dallas | Texas | 75235 | yhawthorne@reed-engineering.com | |
| Reed Hilderbrand LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Bishop Allen Drive | Cambridge | Massachusetts | 2139 | tamara@reedhilderbrand.com | |
| Reed Hilderbrand LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Bishop Allen Drive | Cambridge | Massachusetts | 2139 | tamara@reedhilderbrand.com | |
| Reed-Faris Tire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 SW 3rd Ave | Amarillo | Texas | 79106-8237 | reedfairstire@gmail.com | |
| Reef Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1143 47th Ave | Long Island City | New York | 11101-5418 | donseo23@gmail.com | |
| Reef Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1143 47th Ave | Long Island City | New York | 11101-5418 | donseo23@gmail.com | |
| Reef Shark Pools LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 NW 3rd Pl | Cape Coral | Florida | 33993-5109 | dvskyle@gmail.com | |
| Reel's Auto Sales, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11115 Chardon Rd | Chardon | Ohio | 44024-9303 | nicole@reelsauto.com | |
| Reel's Auto Sales, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11115 Chardon Rd | Chardon | Ohio | 44024-9303 | nicole@reelsauto.com | |
| Reen Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 Bhargav Society Road | Ahmedabad | GJ | 382340 | reenesh.s@reenstaffing.com | |
| Reeves INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6250 Hargrove Avenue | Las Vegas | Nevada | 89107 | reeveswaleed0@gmail.com | |
| Reeves Medical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1843 Memorial Blvd | Murfreesboro | Tennessee | 37129-1522 | accounting@reevesmedical.com | |
| Reeyansh Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Satya Nagar Road | Bhubaneswar | OD | 751007 | reeyanshassociatesrecruiter@gmail.com | |
| Referee Ready | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | refereeready@gmail.com | |
| Referral Collision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1513 Stagecoach Rd | Shakopee | Minnesota | 55379-8044 | cruhmann@referralcollision.com | |
| Refi Auto Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9880 Ivanhoe Ave | Schiller Park | Illinois | 60176-2485 | general@refiautopro.com | |
| Refined Roofing TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 291 S Preston Rd Ste 740 | Prosper | Texas | 75078-1907 | erin@refinedroofingtx.com | |
| Refinishing Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12917 Portulaca Drive | St. Louis | Missouri | 63146 | randy@refinishingplus.com | |
| Reflections of you | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11213 U.S. 29 | Fairfax | Virginia | 22030 | hplum@rcn.com | |
| Refonte Learning AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Poulton Close | Dover | Kent | CT17 0HL | rina.rambeloharison@refontelearning.cc | |
| Reform Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square Plaza | Jersey City | New Jersey | 7306 | reform-marketing@outlook.com | |
| Reforme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Madison Avenue | New York | New York | 10016 | anna@reformenyc.com | |
| Refresco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4506 Acline Dr E | Tampa | Florida | 33605-5909 | manojnad.de@gmail.com | |
| Refresh Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6743 Calumet Ave | Hammond | Indiana | 46324-1647 | aallison@refreshmyfacility.com | |
| Refresh Palm Beach Medical Aesthetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 West Indiantown Road | Jupiter | Florida | 33458 | kristopher.villa@outlook.com | |
| Refresh Recovery & Wellness Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 Washington Street | Norwell | Massachusetts | 2061 | kyannalees@refreshrecoverycenters.com | |
| Refricenter Broward | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Gateway Drive | Pompano Beach | Florida | 33069 | alexandra@refricenter.net | |
| Refrigeration Air Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4007 Greenbriar Drive | Stafford | Texas | 77477 | lee@cloughconsultingllc.com | |
| refrigeration gaskets of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 W 22nd St | Houston | Texas | 77008-1727 | vp@refrigerationgaskets.com | |
| Refuse Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Old Delaplain Road | Georgetown | Kentucky | 40324 | megan@refusesupply.com | |
| Regal King Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 Roberts Blvd NW Ste 106 | Kennesaw | Georgia | 30144-7829 | robs@regalkingusa.com | |
| Regal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Nighthawk Dr | Indian Land | South Carolina | 29707-0062 | leslie.dearmond@yourregalsolution.com | |
| Regal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Nighthawk Dr | Indian Land | South Carolina | 29707-0062 | leslie.dearmond@yourregalsolution.com | |
| Regan Air Heating And Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4625 Our Pl | Paso Robles | California | 93446-9335 | reganair@hotmail.com | |
| Regan Communications Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Union Wharf | Boston | Massachusetts | 02109-1281 | sknott@regancomm.com | |
| Regan Communications Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Union Wharf | Boston | Massachusetts | 02109-1281 | sknott@regancomm.com | |
| RegasGroup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 East Bidwell Street | Folsom | California | 95630 | recruiting@regasgroup.com | |
| RegasGroup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 East Bidwell Street | Folsom | California | 95630 | recruiting@regasgroup.com.au | |
| Regen Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67-71 Templar Rd | Erskine Park | NSW | 2759 | gabriel@regenglobal.com.au | |
| Regence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Congress Avenue | Austin | Texas | 78701 | regence@hotmail.com | |
| Regency Court Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3003 Yamato Road | Boca Raton | Florida | 33434 | nolan@healthandwellness-dentistry.com | |
| Regency Highland Condo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3912 South Ocean Boulevard | Highland Beach | Florida | 33487 | rzuno@yahoo.com | |
| Regency outdoor advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 E 64th St | Los Angeles | California | 90003-1602 | rgamino534@gmail.com | |
| Regency Palms Long Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 East 8th Street | Long Beach | California | 90813 | sarang@clarityh.com | |
| Regenerative Constructs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 New York 211 | Middletown | New York | 10940 | reggie@regco.tech | |
| Regenerative Orthopedics & Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 19th St NW Ste 410 | Washington | Washington DC | 20036-3716 | mical@careerkeepers.com | |
| Regenerative Spine and Pain Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 874 West Lanier Avenue | Fayetteville | Georgia | 30214 | tjenkins@regenerativespines.com | |
| Regeneron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1399 New York Ave NW Fl 10 | Washington | Washington DC | 20005-4771 | abdulvilathi2705@gmail.com | |
| Regent Strategic Solutions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8501 Tower Point Drive | Charlotte | North Carolina | 28227 | hr@regent-s.com | |
| Regent Strategic Solutions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8501 Tower Point Drive | Charlotte | North Carolina | 28227 | hr@regent-s.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Regina Cleri Community for Retired Priests | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Archbishop May Dr | | Saint Louis | Missouri | 63119-5738 | reginacleri@archstl.org |
| Regina's remote jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Main St | | Winchester | Massachusetts | 01890-1943 | reginalawrence190@gmail.com |
| Region 1 Ohd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1406 14th Ave | | Scottsbluff | Nebraska | 69361-3321 | msuhr@regohd.org |
| Region Ale LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 US Highway 41 | | Schererville | Indiana | 46375-1304 | stevem@regionaletaphouse.com |
| Region Ten Community Services Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Old Lynchburg Road | | Charlottesville | Virginia | 22903 | hr@regionten.org |
| Regional Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Boston Avenue | | Bridgeport | Connecticut | 6610 | regionalexpressllc@gmail.com |
| Regional Health Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Corporate Drive | | Johnson City | Tennessee | 37604 | joyce.hilton@rhdsleep.com |
| Regional Medical Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4512 Kirkwood Highway | | Wilmington | Delaware | 19808 | suscassidy@verizon.net |
| Regional RV&IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6367 N Orange Tree Dr | | Tucson | Arizona | 85704-3953 | socalfive@gmail.com |
| REGIONAL SCHOOL DISTRICT 10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Lyon Rd | | Burlington | Connecticut | 06013-1330 | howec@region10ct.org |
| Regional Transportation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Blake St | | Denver | Colorado | 80202-1324 | rtd.ta@rtd-denver.com |
| Regis Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 West Olympic Boulevard | | Los Angeles | California | 90015 | info@regisfirm.com |
| ReGrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8551 West Lake Mead Boulevard | | Las Vegas | Nevada | 89128 | lynchregrowhairnevada@gmail.com |
| Regrow Biosciences pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marol Maroshi Road | | Mumbai | MH | 400047 | careers@regrow.in |
| Regulatory Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue Du Cornet 107 | | Etterbeek | Bruxelles | 1040 | manager@regulatoryinstitute.org |
| Regulatory Labeling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Coventry Lane | | Hopewell Township | New Jersey | 8525 | consultingrls@aol.com |
| Rehab Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4815 SE 34th St | | Ocala | Florida | 34480-6396 | adminjacob@protonmail.com |
| Rehabcare Unlimited Reseda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17750 Sherman Way Ste 200 | | Reseda | California | 91335-8341 | jewelgarciadpt@gmail.com |
| Rehabilitation Services of Tifton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1488 Old Ocilla Rd | | Tifton | Georgia | 31794-4152 | rst.sdunston@yahoo.com |
| RehabiliTory Solutions Medical Case Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 945 | | Okemos | Michigan | 48805-0945 | tory@rehabilitorysolutions.com |
| Rehm Animal Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Hillcrest Rd | | Mobile | Alabama | 36695-3912 | kfuller@rehmclinics.com |
| Rehm Animal Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 951 Hillcrest Rd | | Mobile | Alabama | 36695-3912 | kfuller@rehmclinics.com |
| REHOBOTH GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | c29, Coral block , Prime Enclave , Avinashi Road , Tirupur | | Tiruppur | TN | 641603 | sivakumarprimeedp@gmail.com |
| Rehoboth Shores | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26335 Goose Pond Rd | | Millsboro | Delaware | 19966-6945 | crystal@rehobothshores.com |
| ReHydro Water Mangement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U.S. 250 | | Dennison | Ohio | 44621 | rehydroapplications@gmail.com |
| REI Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 U.S. 31W | | Goodlettsville | Tennessee | 37072 | toni@reiconcrete.com |
| REI Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 Fareham Rd SW | | Roanoke | Virginia | 24015-2633 | edtoomey.fghs@gmail.com |
| REI Co-op | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6040 W Behrend Dr | | Glendale | Arizona | 85308-6962 | ltaylor@rei.com |
| REI House Buyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 East Grant Street | | Phoenix | Arizona | 85004 | mikecandelario@gmail.com |
| Reif Law Group, P.C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Century Park East | | Los Angeles | California | 90067 | billing@reiflawgroup.com |
| Reiki Relaxation Station Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Ashwood Court | | Greensboro | North Carolina | 27455 | relaxationstationgso@gmail.com |
| Reimagined Parking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Wilkinson Blvd | | Charlotte | North Carolina | 28208-3557 | courtney.niemet@reimaginedparking.com |
| Rein Eco Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13304 Oak Farm Ln | | Huntersville | North Carolina | 28078-3966 | info@reinecocleaning.com |
| Rein Eco Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13304 Oak Farm Ln | | Huntersville | North Carolina | 28078-3966 | info@reinecocleaning.com |
| Reinert & Reinert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 Davenport Ave | | Saginaw | Michigan | 48602-3306 | ereinert@mcreinert.com |
| Reinert & Reinert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 Davenport Ave | | Saginaw | Michigan | 48602-3306 | ereinert@mcreinert.com |
| Reingenuity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Kensington High Street | | London | London | W8 4SG | rjr@reingenuity.com |
| Reining Cats & Dogs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Main Street | | Mt Kisco | New York | 10549 | reiningcatsdogs@aol.com |
| Reinvestment Funds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1738 Margaret St | | Philadelphia | Pennsylvania | 19124-2762 | amithreddy230@gmail.com |
| Reisner & King LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15303 Ventura Boulevard | | Los Angeles | California | 91403 | adam@reisnerlaw.com |
| Reisz Siderman Eisenberg, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11620 Wilshire Blvd Ste 800 | | Los Angeles | California | 90025-6806 | witcher@rse-law.com |
| Reisz Siderman Eisenberg, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11620 Wilshire Blvd Ste 800 | | Los Angeles | California | 90025-6806 | witcher@rse-law.com |
| Rejig Digital Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thaltej Road | | Ahmedabad | GJ | 380059 | komal.mali@rejigdigital.com |
| Rejuven8 Weightloss and Med Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19875 Southwest Freeway | | Booth | Texas | 77469 | rejuven8director@gmail.com |
| Rejuvenate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1519 York Rd | | Timonium | Maryland | 21093-5611 | abrahamb336@gmail.com |
| Rejuvenation Clinic of Sauk Prairie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Prairie St | | Prairie Du Sac | Wisconsin | 53578-2044 | michelle@rcosp.com |
| Rekindle Marriage and Family Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 W Littleton Blvd | | Littleton | Colorado | 80120-2021 | emick.nicole@gmail.com |
| Relate Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Sewell Rd | | Hewitt | New Jersey | 07421-1711 | arielle@relatesearch.com |
| relativity institute of big data studies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | | Hyderabad | TS | 500050 | jobs.ribs@gmail.com |
| Relativity Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 E Wardlow Rd | | Long Beach | California | 90807-5310 | samster@relativityspace.com |
| Relativity Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 E Wardlow Rd | | Long Beach | California | 90807-5310 | samster@relativityspace.com |
| Relax & Retreat Hot Tubs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 North Central Expressway | | Plano | Texas | 75023 | info@relaxandretreathottubs.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Relay Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Mott Street | New York | New York | 10013 | david@deliveryrelay.com | |
| Relay Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 Meadow Creek Drive | Irving | Texas | 75038 | lekhagudipudi@gmail.com | |
| Relentless Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4442 Rende Ln | Lake Worth Beach | Florida | 33461-4909 | jsolano@relentlessfinancialgroup.com | |
| Relevance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 W Main St | Freehold | New Jersey | 07728-2114 | cdalessio@hucenters.com | |
| Relevate Design & Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6955 NW Scenic Dr | Kansas City | Missouri | 64152-7100 | jason@relevatedesigninnovations.com | |
| Relevate Design & Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6955 NW Scenic Dr | Kansas City | Missouri | 64152-7100 | jason@relevatedesigninnovations.com | |
| Reliable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 786 S State St | Westerville | Ohio | 43081-3300 | r.smith@rsrtemps.com | |
| Reliable Analytical Laboratories Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mankoli - Anjur Road | Bhiwandi | MH | 421302 | hr.dept@reliablelabs.org | |
| RELIABLE ANKLE MONITOR SERVICE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3935 Sunset Blvd Ste B | West Columbia | South Carolina | 29169-2403 | ajackson@reliableanklemonitor.com | |
| Reliable Cabinets Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45300 U.S. 20 | Oberlin | Ohio | 44074 | scott@reliablecabinets.net | |
| Reliable Cable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 NW 53rd St Ste 204 | Fort Lauderdale | Florida | 33309-6324 | csingleton@reliablecable.com | |
| Reliable Cable Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3320 NW 53rd St Ste 204 | Fort Lauderdale | Florida | 33309-6324 | tvarone@reliablecable.com | |
| Reliable Collison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 Barwick Rd | Columbus | Ohio | 43232-3805 | reliablecollision1@gmail.com | |
| Reliable Commercial Containers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3804 Fayetteville Rd | Raleigh | North Carolina | 27603-3555 | jglenlong91@gmail.com | |
| Reliable Credit Association, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10690 SE McLoughlin Blvd | Milwaukie | Oregon | 97222-7410 | jlmccaffrey@reliablecredit.com | |
| Reliable Credit Association, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10690 SE McLoughlin Blvd | Milwaukie | Oregon | 97222-7410 | jlmccaffrey@reliablecredit.com | |
| Reliable Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 W Arthur Ave | Arcadia | California | 91007-8205 | flxxer@prodigy.net | |
| Reliable Formed Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 4th Ave N | Birmingham | Alabama | 35204-4337 | matthew@rfpllc.com | |
| Reliable General Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Country Club Rd | Royersford | Pennsylvania | 19468-1517 | dan@reliablegeneralcontracting.com | |
| Reliable Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 969 Stevens Drive | Richland | Washington | 99352 | pam@reliablehealth.care | |
| Reliable Home Care Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 East Lancaster Avenue | Downingtown | Pennsylvania | 19335 | rasheema@reliablehomecareangels.com | |
| Reliable Paving, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1903 Peyco Dr N | Arlington | Texas | 76001-6705 | pam@reliablepaving.com | |
| Reliable Plumbing Heating and Welding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7850 E Highway Ab | Columbia | Missouri | 65201-7404 | maxwell@reliableplumbingllc.com | |
| Reliable Quality Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6765 Buckingham Rd | Woodbury | Minnesota | 55125-2475 | info@rqcarellc.com | |
| Reliable Quality Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6765 Buckingham Rd | Woodbury | Minnesota | 55125-2475 | info@rqcarellc.com | |
| Reliable Quality Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6765 Buckingham Rd | Woodbury | Minnesota | 55125-2475 | info@rqcarellc.com | |
| Reliable Residential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13737 Automobile Blvd | Clearwater | Florida | 33762-3808 | monster@reliable-us.com | |
| Reliable Residential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13737 Automobile Blvd | Clearwater | Florida | 33762-3808 | monster@reliable-us.com | |
| Reliable Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5254 Pomona Blvd | East Los Angeles | California | 90022-1713 | tcabrera@reliableresources.com | |
| Reliable Salvage and Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Old Burk Hwy | Wichita Falls | Texas | 76306-5905 | brentonprice@yahoo.com | |
| Reliable Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 E Ayre St | Wilmington | Delaware | 19804-2512 | info@reliablestaffingteam.com | |
| Reliable storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Forest Rock Lane Northeast | Poulsbo | Washington | 98370 | michele@reliablestorage.com | |
| Reliable Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 Galveston St | West Sacramento | California | 95691-2209 | christinee@reliabletire.net | |
| Reliable Workforce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 867 Boylston Street | Boston | Massachusetts | 2199 | info@reliableworkforce.co | |
| Reliance Business Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 Conehatta Prospect Rd | Conehatta | Mississippi | 39057-9708 | reliance830@outlook.com | |
| Reliance Construction Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Davis Grove Circle | Cary | North Carolina | 27519 | kwade@reliance-cc.com | |
| Reliance Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Yarmouth Rd | Wellesley | Massachusetts | 02481-1249 | senak@reliance-eng.com | |
| Reliance Heating & Air, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Foster Ave Ste 400 | Nashville | Tennessee | 37210-4426 | nashville@reliance-hvac.com | |
| Reliance Heating & Air, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Foster Ave Ste 400 | Nashville | Tennessee | 37210-4426 | nashville@reliance-hvac.com | |
| Reliance Jio Infocomm USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 Gaylord Parkway | Frisco | Texas | 75034 | tina.peyton@ril.com | |
| Reliant Home Care Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43417 Interlaken Dr | Sterling Heights | Michigan | 48313-2371 | rhcsllc@outlook.com | |
| Reliant Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2412 New Jersey 71 | Spring Lake | New Jersey | 7762 | bgshugrue@gmail.com | |
| Reliant Well Drilling and Pump Corporation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 W El Camino Del Cerro | Tucson | Arizona | 85745-8865 | reliantwelldrilling@gmail.com | |
| Relianz Restorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Cascade Dr | Valparaiso | Indiana | 46383-9101 | joshua.relianz@gmail.com | |
| RELIASURE INSURANCE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 South Congress Avenue | Delray Beach | Florida | 33445 | johnt@reliasureinsurance.com | |
| RELIASURE INSURANCE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 South Congress Avenue | Delray Beach | Florida | 33445 | johnt@reliasureinsurance.com | |
| Reliatus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 E Stonecrest Dr | Queen Creek | Arizona | 85142-5686 | staffclinix@gmail.com | |
| Reliatus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 E Stonecrest Dr | Queen Creek | Arizona | 85142-5686 | staffclinix@gmail.com | |
| Relic Coffee Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1504 Monte Sano Ave | Augusta | Georgia | 30904-5323 | nikole@caferelic.com | |
| Relitek Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Lakewood Cir | Grayson | Georgia | 30017-1270 | johnb@reliteksolutions.com | |
| Relitek Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Lakewood Cir | Grayson | Georgia | 30017-1270 | johnb@reliteksolutions.com | |
| Relive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West 2nd Street | Austin | Texas | 78701 | rmota@relivelocating.com | |

| Reluecent Plastics Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Bonnell Ave | Erie | Colorado | 80516-8434 | hr@relucentplastics.com | |
| Rely Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 North Plum Grove Road | Schaumburg | Illinois | 60173 | accounting@relyservices.com | |
| REM Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Market Street | Lemoyne | Pennsylvania | 17043 | jen@remstaffsolution.com | |
| RemacUSA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10860 Spring Knoll Dr | Potomac | Maryland | 20854-1550 | julissa@remac.com | |
| ReMax Gold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2818 East Point Street | East Point | Georgia | 30344 | patricia.reid@remax.net | |
| Remax Haven PMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5386 Majestic Parkway | Bedford Heights | Ohio | 44146 | office@rentcle.com | |
| REME Agente de Seguros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BAJO PUENTE DE RIO CHURUBUSCO SN | México D.F. | CDMX | 3330 | mariaelideesarmiento@gmail.com | |
| Remer, Georges-Pierre & Hoogerwoerd, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2745 Ponce De Leon Blvd | Coral Gables | Florida | 33134-6004 | pmh@rgph.law | |
| Remington College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9451 Lyndon B Johnson Freeway | Dallas | Texas | 75243 | melissa.reynolds@remingtoncollege.edu | |
| Remitout Service Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sawali Society, Laxmi Nagar, Ghatkopar East, | Mumbai | MH | 400075 | remitout2017@gmail.com | |
| Remodeling Network LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 471 U.S. 9 | Eagleswood | New Jersey | 8092 | remodelingnetworkllc@gmail.com | |
| RemoDesk Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gorakhpur | Lalpur Tikar | UP | 273016 | hr@remodesk.site | |
| remote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burari Road | Delhi | DL | 110084 | singh.tanu9990@gmail.com | |
| remote | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 River Bluff Rd N | Jacksonville | Florida | 32211-4541 | bluebratt72@gmail.com | |
| Remote Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Independence Way | Cranston | Rhode Island | 2921 | christina.grafton@outlook.com | |
| Remote Control Hobbies Baltimore North LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1512 York Rd | Timonium | Maryland | 21093-5609 | baltimorenorth@rc-hobbies.com | |
| Remote Leverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Camden Avenue | San Jose | California | 95124 | admin@remoteleverage.com | |
| Remote Leverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Camden Avenue | San Jose | California | 95124 | admin@remoteleverage.com | |
| Remote Opus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leidse Rijn 33 | De Meern | Utrecht | 3454 PZ | work@remote-opus.com | |
| Remote Opus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leidse Rijn 33 | De Meern | Utrecht | 3454 PZ | work@remote-opus.com | |
| Remote Reps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Birmingham Dr Ste 200 | Cardiff By The Sea | California | 92007-1753 | recruitment@remotereps.com | |
| REMOTE WORK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Jessie St | Fort Erie | Ontario | L2A 4E6 | fer80297@gmail.com | |
| Remote92 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Johar Town Road | Lahore | Punjab | 54770 | contact@remote92.com | |
| Remotebase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 E 3rd Ave | San Mateo | California | 94401-4010 | zainkhalid@remotebase.com | |
| RemoteHub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street | New York | New York | 10005 | accounts-rh@remotehub.com | |
| RemoterBridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 Shoreline Dr | Santa Barbara | California | 93109-2023 | alex@remotebridge.com | |
| RemoteWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39-07 Prince Street | Queens | New York | 11354 | niwwa7759@gmail.com | |
| Remotivate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Groud St Ste N | Sheridan | Wyoming | 82801 | michaila@letsremotivate.com | |
| Remotivate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Groud St Ste N | Sheridan | Wyoming | 82801 | michaila@letsremotivate.com | |
| REMS, AV LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4705 104th St | Lubbock | Texas | 79424-5777 | kenneth@rems-av.com | |
| REMX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Hope St | Attleboro | Massachusetts | 02703-2325 | lauren.sullivan@remx.com | |
| Ren Tool & Mfg Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Chrisler Ave | Schenectady | New York | 12303-1517 | pat@rentoolmfg.com | |
| Renaissance Home health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3160 Camino del Rio South | San Diego | California | 92108 | fernandanaranjo780@gmail.com | |
| Renaissance Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1959 Westchester Ave | Bronx | New York | 10462-4505 | cpryce@renaissancehomehc.com | |
| Renaissance New York Harlem Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 West 125th Street | New York | New York | 10027 | joiadanifa@gmail.com | |
| Renaissance Performing Arts Association, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 Park Ave W | Mansfield | Ohio | 44902-1607 | chelsie@mansfieldtickets.com | |
| Renaissance Tile & Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 Peachtree Hills Avenue Northeast | Atlanta | Georgia | 30305 | krichardson@rentile.com | |
| Renato Amorim Alves Real Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Łobzowa | Kraków | Małopolskie | 30-202 | magda@realrecsolutions.com | |
| Renavest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seaport Boulevard | Boston | Massachusetts | 2215 | sheldonlj2022@gmail.com | |
| Rendezvous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Queen St W | Toronto | Ontario | M5V 2A4 | info@myrendezvous.ca | |
| Renee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 East 93rd Street | Brooklyn | New York | 11212 | curryjaniya5@yahoo.com | |
| Renegade Process Controls, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1631 Walther Rd | Odessa | Texas | 79763-5016 | mmartin@renegadepc.com | |
| Renew Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Madison Street | Clarksville | Tennessee | 37043 | chris@renewdentaltn.com | |
| Renew Home Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1361 Wooster Road West | Barberton | Ohio | 44203 | ajacobson@renewhome.org | |
| RENEW MASSAGE THERAPY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 S Main St | Zelienople | Pennsylvania | 16063-1536 | kristen@renewmassage.org | |
| RENEW MASSAGE THERAPY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 S Main St | Zelienople | Pennsylvania | 16063-1536 | kristen@renewmassage.org | |
| Renew Vein and Vascular | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8218 Garfield Ave | Bell Gardens | California | 90201-6212 | rob9632@gmail.com | |
| Renew Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6141 93rd St SW | Tacoma | Washington | 98499-2401 | erik.m.wells@gmail.com | |
| Renew Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6141 93rd St SW | Tacoma | Washington | 98499-2401 | erik.m.wells@gmail.com | |
| Renewable America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4675 Stevens Creek Boulevard | Santa Clara | California | 95051 | admin@renewam.com | |
| Renewable Concepts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1402 Main St | Neodesha | Kansas | 66757-1679 | rcaldwell@rcbpi.com | |
| Renewal by Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Golden Mile Hwy | Monroeville | Pennsylvania | 15146-2010 | todd.young@andersencorp.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Renewal by Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W 1st St | Tempe | Arizona | 85281-2329 | emacias@renewalarizona.com | |
| Renewal by Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Albert Pick Road | Greensboro | North Carolina | 27409 | jessicajaimes@rbatriad.com | |
| Renewal by Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 Nieman Rd | Lenexa | Kansas | 66214-1506 | hgray@rbakc.com | |
| Renewal by Andersen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 Nieman Rd | Lenexa | Kansas | 66214-1506 | hgray@rbakc.com | |
| Renewal by Andersen of Eastern NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Rotterdam Industrial Park | Schenectady | New York | 12306-1920 | llavigne@huffnpuffinc.com | |
| Renewal Centers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7445 North Oracle Road | Tucson | Arizona | 85704 | hbrownsisson@renewalcenters.net | |
| Renewal Centers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7445 North Oracle Road | Tucson | Arizona | 85704 | hbrownsisson@renewalcenters.net | |
| Renewal Centers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7445 North Oracle Road | Tucson | Arizona | 85704 | hbrownsisson@renewalcenters.net | |
| Renewal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 326 Third Avenue | Pittsburgh | Pennsylvania | 15222 | rshenk@renewalinc.com | |
| Renewbuy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452010 | monu.kurmi@renewbuy.com | |
| Renfrow Securities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8504 Six Forks Road | Raleigh | North Carolina | 27615 | bobby@renfrowsecurity.com | |
| Renki Fikirler Bilişim ve Eğitim Tic.Ltd,Şti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Şirinevler Mah. Adnan Kahveci Bulv. | İstanbul | İstanbul | 34188 | aleyna@konusarakogren.com.tr | |
| Renmar DME Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 River Road | Bow | New Hampshire | 3304 | inquiries@renmarinc.com | |
| Renoplast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Rue Philibert Hoffmann | Rosny Sous Bois | Idf | 93110 | sathya.samarakody@renoplast.fr | |
| Renoplast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Rue Philibert Hoffmann | Rosny Sous Bois | Idf | 93110 | sathya.samarakody@renoplast.fr | |
| Renovate India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamgar Nagar Road | Mumbai | MH | 400024 | hr@renovateindia.co | |
| Renovateflow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Fresno Ave | Hidalgo | Texas | 78557-3830 | aronishy@gmail.com | |
| RenovateFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Fresno Ave | Hidalgo | Texas | 78557-3830 | v9384hc@gmail.com | |
| RenovateFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Fresno Ave | Hidalgo | Texas | 78557-3830 | aron.garcia02@utrgv.edu | |
| RenovateFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Fresno Ave | Hidalgo | Texas | 78557-3830 | a938h4d@outlook.com | |
| RenovateFlow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2508 Fresno Ave | Hidalgo | Texas | 78557-3830 | a39r4ucn@outlook.com | |
| RenovateFlow Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas A and M University | Dallas | Texas | 75201 | aron@renovateflowconsulting.com | |
| RENOVATION & MANAGEMENT SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Design Court | Chula Vista | California | 91911 | hospitalitylajolla@gmail.com | |
| Renovation by MyHome | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 353 West 48th Street | New York | New York | 10036 | purchasing@myhomeus.com | |
| Renovation Innovations L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52416 Walnut Dr | Chesterfield | Michigan | 48047-4549 | info@renovationinnovations.us | |
| Renshaw Plumbing, Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 Shaw Street | New London | Connecticut | 6320 | contact@renshawphc.com | |
| Rensimer Executives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Radney Road Est | Houston | Texas | 77024-7540 | hanteranna582@gmail.com | |
| Rensselaer Septic Tanks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 N Weston St | Rensselaer | Indiana | 47978-2067 | eric@rensselaerseptic.com | |
| Rent Express by Berrios, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 960 | Cidra | PR | 00739-0960 | nyritza.rivera@berriospr.com | |
| Rent Express by Berrios, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 960 | Cidra | PR | 00739-0960 | nyritza.rivera@berriospr.com | |
| Rent Express by Berrios, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 960 | Cidra | PR | 00739-0960 | nyritza.rivera@berriospr.com | |
| Rent2Own Trailers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10851 Train Ct | Houston | Texas | 77041-7042 | vicky@rent2owntrailers.com | |
| Rental Men Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3621 US Highway 31 S | Decatur | Alabama | 35603-1633 | trevor@therentalmen.com | |
| Rental With A View | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Sassafras St | San Diego | California | 92103-5318 | adrienne@diversusfund.com | |
| RenTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 W 4th St | Ontario | Ohio | 44906-2534 | dhurst@rentek.net | |
| Rentokil/Ehrlich | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 Homestead Road | Hillsborough Township | New Jersey | 8844 | michael.glosser@icehrlich.com | |
| Renton Building | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 792 E Gunn Rd | Rochester | Michigan | 48306-1904 | admin@rentonbuilding.com | |
| Renton Chiropractic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Factory Avenue North | Renton | Washington | 98057 | rcc@rentonchiro.com | |
| Rentz Trailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12826 U.S. 19 | Hudson | Florida | 34667 | info@tnttiners.com | |
| Renue Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 South Market Street | Boston | Massachusetts | 2109 | david.grossman@renuesystems.com | |
| Repair Appliance Tech INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Misty Meadows Ln | Hampton | Georgia | 30228-6301 | tech@repairappliancetech.com | |
| RepairBit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9955 Walford Ave | Cleveland | Ohio | 44102-4660 | tiara.zayas@repairbit.io | |
| RepairMed Equipment Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11492 County Road 64 3/4 | Greeley | Colorado | 80631-9339 | jeff@repairmed.com | |
| Reparto Veloce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 East Warner Road | Chandler | Arizona | 85225 | info@phoenixmwgusta.com | |
| Repko Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Court St | Doylestown | Pennsylvania | 18901-4321 | rtrepko@repkolaw.com | |
| REPLEX PLASTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Mount Vernon Ave | Mount Vernon | Ohio | 43050-4163 | jami@replex.com | |
| REPLEX PLASTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Mount Vernon Ave | Mount Vernon | Ohio | 43050-4163 | jami@replex.com | |
| REPS & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Jutland Dr Ste 300 | San Diego | California | 92117-3658 | carolinaguillen@reps2.com | |
| REPS & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Jutland Dr Ste 300 | San Diego | California | 92117-3658 | carolinaguillen@reps2.com | |
| REPS & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Jutland Dr Ste 300 | San Diego | California | 92117-3658 | carolinaguillen@reps2.com | |
| REPSOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Montrose Boulevard | Houston | Texas | 77019 | saraicrespo80@gmail.com | |
| Republic Indemnity Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Park Granada | Calabasas | California | 91302 | jtrop9413@gmail.com | |
| Republic Plumbing Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 Providence Highway | Norwood | Massachusetts | 2062 | tsummers@republicsupplyco.com | |
| republic solution llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 23 | Thousand Oaks | California | 91360 | jerrywashburn6@gmail.com | |

| Repwest Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 North Central Avenue | | Phoenix | Arizona | 85004 | sarenna_rodriguez@repwest.com | |
| Repwest Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 North Central Avenue | | Phoenix | Arizona | 85004 | tricia_donovan@repwest.com | |
| Repwest Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 North Central Avenue | | Phoenix | Arizona | 85004 | tricia_donovan@repwest.com | |
| reqroo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chennai - Delhi Highway | | New Delhi | DL | 110025 | danish.baig@reqroo.com | |
| REquipment Durable Medical Equipment & Assistive Technology Reuse Program, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 New Boston Street | | Woburn | Massachusetts | 1801 | adminsupport@dmereuse.org | |
| RES Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1373 Washington Pike | | Bridgeville | Pennsylvania | 15017 | nkeller@reswater.com | |
| Res/Title Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Metro Center Blvd Ste 4 | | Warwick | Rhode Island | 02886-1755 | lkitchin@res-title.com | |
| Resawn Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8611 Younger Creek Drive | | Sacramento | California | 95828 | sacoffice@resawnlumber.com | |
| RESCON Restoration & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Vanderbilt Avenue | | Norwood | Massachusetts | 2062 | mdispirito@gorescon.com | |
| RESCON Restoration and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Crafts St | | Newton | Massachusetts | 02458-1249 | lunderwood@gorescon.com | |
| Research for Better Teaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Main Street | | Acton | Massachusetts | 1720 | lecuyer@rbteach.com | |
| Research International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17161 Beaton Rd SE | | Monroe | Washington | 98272-1034 | leoniesaaski@reserchintl.com | |
| Reser's Fine Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3728 SE 6th St | | Topeka | Kansas | 66607-2368 | sherrib@resers.com | |
| Reservation and IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DLF Road | | Hyderabad | TS | 500032 | reservationandsolutions@gmail.com | |
| Residence Inn by Marriott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Towner Center Blvd | | East Brunswick | New Jersey | 08816-1143 | miguel.colon@marriott.com | |
| Residence Inn by Marriott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Deyerle Ave | | Harrisonburg | Virginia | 22801-3485 | housekeeping.rih@gmail.com | |
| Residence Inn Mcdonough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Avalon Pkwy | | Mcdonough | Georgia | 30253-7665 | andrea.edwards@marriott.com | |
| Resident Interface | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Woodland Corporate Blvd | | Tampa | Florida | 33614-2415 | doug@utbroker.net | |
| Resident Interface | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Woodland Corporate Blvd | | Tampa | Florida | 33614-2415 | doug@utbroker.net | |
| Residential Capital Mortgage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Post Oak Blvd Apt 1205 | | Houston | Texas | 77056-3893 | sherry.shubert@rescapmtg.com | |
| Residential Estimators LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2651 N Green Valley Pkwy Ste 102 | | Henderson | Nevada | 89014-0234 | plans@residentialestimators-llc.com | |
| Residential Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Mountain Road | | Suffield | Connecticut | 6078 | bretn@resman.net | |
| Residential Treatment Services of SEK, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4919 Main St | | Parsons | Kansas | 67357-8821 | treatment_services@rtssk.org | |
| RESIDENTIAL.co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 South Capital of Texas Highway | | Austin | Texas | 78746 | ricado@rsdcmanagement.co.site | |
| Residents First | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Pierce St Ste 209 | | Birmingham | Michigan | 48009-6048 | gerald.r@residentsfirst.co | |
| Residents First, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Pierce Street | | Birmingham | Michigan | 48009 | accounting@residentsfirst.co | |
| Residents First, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Pierce Street | | Birmingham | Michigan | 48009 | accounting@residentsfirst.co | |
| Resilience and Recovery Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 W Canton Cir | | Springfield | Massachusetts | 01104-1446 | dougforesta@gmail.com | |
| Resilient Parent Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Coral Rose | | Irvine | California | 92603-0103 | dutonne@resilientparent.org | |
| Resilient Relief Home Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1613 Darby Dr | | Waterloo | Iowa | 50702-6122 | rrelief@rrhealthcareagency.com | |
| Resnick and Caffrey PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Centerville Road | | Warwick | Rhode Island | 2886 | jcaffrey@resnickandcaffrey.com | |
| Resnick and Caffrey PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Centerville Road | | Warwick | Rhode Island | 2886 | jcaffrey@resnickandcaffrey.com | |
| Resolu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 542 Teakwood Ave | | Fresno | Texas | 77545-8087 | papacarlo7@gmail.com | |
| Resolute Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11490 Westheimer Road | | Houston | Texas | 77077 | lissette.cardenas@resolutesolns.com | |
| Resolute Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11490 Westheimer Road | | Houston | Texas | 77077 | katy.kyle@resolutesolns.com | |
| Resolution Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7384 Highland Rd Ste A | | Baton Rouge | Louisiana | 70808-6626 | support@rsicentral.com | |
| Resolve Recruit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812-30 Eglinton Ave W | | Mississauga | Ontario | L5R 3E7 | 29fac24c7f8f729e4f@echo.tax | |
| Resomax Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor, Vipra Sai Pallavi Arcade | | Hyderabad | TS | 500081 | hr-ops@resomaxtech.com | |
| Resonacle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Sector 63 Road | | Noida | UP | 201301 | nikita.trivedi@resonacle.com | |
| Resonance Mental Health, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 Mammoth Rd Unit 4 | | Londonderry | New Hampshire | 03053-3254 | bri@resonancementalhealth.com | |
| Resort Cancellation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 Metrowest Boulevard | | Orlando | Florida | 32835 | davidlepalace@gmail.com | |
| Resource 1 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Parsippany Boulevard | | Parsippany-Troy Hills | New Jersey | 7054 | mvallario@resource1.net | |
| Resource Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 N Minnesota St | | Carson City | Nevada | 89703-4152 | shari@rci-nv.com | |
| Resource Connections, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Derekwood Lane Suite 110 | | Glenarden | Maryland | 20706 | lspencer@resconnect.org | |
| Resource Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6700 Jefferson Highway | | Baton Rouge | Louisiana | 70806 | info@rcce.co | |
| Resource Employment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Southland Blvd Ste 200 | | Orlando | Florida | 32809-6900 | venesa.ornelas@resourceemployment.com | |
| Resource Employment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Southland Blvd Ste 200 | | Orlando | Florida | 32809-6900 | venesa.ornelas@resourceemployment.com | |
| Resource Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Norwood Dr | | Beaumont | Texas | 77706-5413 | richard@resource-recruiting.com | |
| Resource Spectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 W Northwest Hwy Ste 220 | | Grapevine | Texas | 76051-8117 | taxrecruitertx@gmail.com | |
| Resource Spectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 W Northwest Hwy Ste 220 | | Grapevine | Texas | 76051-8117 | taxrecruitertx@gmail.com | |
| resourceGlobe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shalimar Bagh Road | | Lahore | Punjab | 54000 | javeria@resourceglobe.io | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ResourceOne  International | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9401 Reeds Road | | Overland Park | Kansas | 66207 | zjett@r1recruitment.com |
| ResourceOne  International | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9401 Reeds Road | | Overland Park | Kansas | 66207 | zjett@r1recruitment.com |
| Resources of Gold | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 314 Central Dr | | Cranberry Township | Pennsylvania | 16066-4408 | dale@resourcesofgold.com |
| Resources of Gold | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 314 Central Dr | | Cranberry Township | Pennsylvania | 16066-4408 | dale@resourcesofgold.com |
| Resourcesys | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10294 Baltimore National Pike | | Ellicott City | Maryland | 21042-3670 | ashoookkevin@gmail.com |
| Resourznet SOlution | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 31909 Hayman St | | Hayward | California | 94544-7924 | 9806miles@gmail.com |
| Resourznet SOlution | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 31909 Hayman St | | Hayward | California | 94544-7924 | 9806miles@gmail.com |
| Resourznet solutions Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 31909 Hayman St | | Hayward | California | 94544-7924 | tanu@resourznet.com |
| Resourznet solutions Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 31909 Hayman St | | Hayward | California | 94544-7924 | tanu@resourznet.com |
| Respire Physical Therapy | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5663 Columbia Pike | | Falls Church | Virginia | 22041-2868 | kevin.tafe@respirept.com |
| Responsible Medical Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 41715 Winchester Rd Ste 101 | | Temecula | California | 92590-4853 | jmcafee@responsiblemedical.com |
| Responsive Staffing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 400 West Virginia Street | | McKinney | Texas | 75069 | jseabaugh@responsivedeployment.com |
| Ressler Financial Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Meridian Mall | | Okemos | Michigan | 48864 | richarashley27@gmail.com |
| Ressler Propane | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 27 West Main Street | | Mountville | Pennsylvania | 17554 | office@resslerpropane.com |
| Ressurrection Church and School | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 910 Boston Post Rd | | Rye | New York | 10580-2832 | maryresurrection@gmail.com |
| Restaurant | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8 Transvilla Pkwy | | Albany | Georgia | 31705-4151 | frazierwilliam147@gmail.com |
| Restaurant Miwa | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1261 Kilauea Ave Ste 230 | | Hilo | Hawaii | 96720-4287 | restaurantmiwa@live.com |
| Restaurant Repair Company | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 9911 N Interstate 35 | | San Antonio | Texas | 78233-6614 | service@restaurantrepaircompany.com |
| Restaurant SHTAIER ALBAET ZAA For Meals | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | King Faisal Road | | Al-Muzahmiyya | Riyadh Province | 19652 | pizza7sa@gmail.com |
| Restaurantes ADMX | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Av. Raúl Salinas Lozano | | General Escobedo | N.L. | 66050 | maria.chavez@mx.mcd.com |
| Restech Plastic Molding Manufacturing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 34 Tower St | | Hudson | Massachusetts | 01749-1721 | cwashington@plasticmoldingmfg.com |
| Restech Plastic Molding Manufacturing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 34 Tower St | | Hudson | Massachusetts | 01749-1721 | cwashington@plasticmoldingmfg.com |
| RESTOLINE LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1221 Heritage Dr | | Wendell | North Carolina | 27591-8343 | jmotzno@gmail.com |
| Reston Chiropractic Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11700 Bowman Green Drive | | Reston | Virginia | 20190 | restonhealingcenterdrjason@gmail.com |
| Reston Chiropractic Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11700 Bowman Green Drive | | Reston | Virginia | 20190 | restonhealingcenterdrjason@gmail.com |
| Restoration Contractors, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 230 W 2nd St | | Marion | Indiana | 46952-3840 | restorationcontractorsmarion@gmail.com |
| Restoration Recruiters | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10538 Kensington Ln | | Fortville | Indiana | 46040-8901 | tyler@restorationrecruiters.com |
| Restoration Recruiters | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10538 Kensington Ln | | Fortville | Indiana | 46040-8901 | tyler@restorationrecruiters.com |
| Restoration Sales Partners | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2300 West Sahara Avenue | | Las Vegas | Nevada | 89102 | careers@restorationsp.com |
| Restoration Sales Partners | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2300 West Sahara Avenue | | Las Vegas | Nevada | 89102 | careers@restorationsp.com |
| Restoration Wellness | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4 Elton St | | Rochester | New York | 14607-1216 | jonathan@restorationwellness.com |
| Restoration Xpress | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4700 Southwest 51st Street | | Davie | Florida | 33314 | sara@restorationxpress.com |
| Restorative Mind & Body LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 29156 Milton Ave | | Madison Heights | Michigan | 48071-5410 | ken@restorativemindbody.com |
| Restore and Build Construction Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6285 W Post Rd | | Las Vegas | Nevada | 89118-3455 | info@restoreandbuild.com |
| Restore Medical Foot Spa | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2780 Charlevoix Rd Ste 13 | | Petoskey | Michigan | 49770-8058 | christopher.skrha@gmail.com |
| Restore Native Plants and Wildlife Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4 Rye Cliff Rd | | Oakland | New Jersey | 07436-1423 | info@restorenativeplants.org |
| Restore Pro's LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1341 West Mockingbird Lane | | Dallas | Texas | 75247 | shon@restorpros.com |
| RestoreMasters | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 34990 Emerald Coast Parkway | | Destin | Florida | 32541 | nick@restoremastersllc.com |
| Restorepro Restoration | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 825 Jamerson Rd Ste 419 | | Marietta | Georgia | 30066-3261 | danny@chooserestorepro.com |
| Restorify Roofing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 691 Trade Center Boulevard | | Chesterfield | Missouri | 63005 | info@restorifyroofs.com |
| resturants | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1009 12th St | | Midfield | Alabama | 35228-2401 | armananderson203@gmail.com |
| Results Rehabilitation Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1224 10th St Ste 204 | | Coronado | California | 92118-3420 | dimitri.schenk@resultsrehab.com |
| Results Roofing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2828 East Trinity Mills Road | | Carrollton | Texas | 75006 | dustin@results-roofing.com |
| Results Roofing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2828 East Trinity Mills Road | | Carrollton | Texas | 75006 | dustin@results-roofing.com |
| ResultsCX HEALTHCARE | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7142 Oakhill Ave NE | | Alliance | Ohio | 44601-9453 | iammalkova24@gmail.com |
| Resume & Co. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1 Calle E | | Guaynabo | Guaynabo | 968 | resumecorporativopr@gmail.com |
| Resume Consulting Services LLC. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5406 S Melvina Ave | | Chicago | Illinois | 60638-2620 | candidateconsulting@outlook.com |
| Resume Consulting Services LLC. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5406 S Melvina Ave | | Chicago | Illinois | 60638-2620 | candidateconsulting@outlook.com |
| Resurface Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2900 Bristol St Ste B320 | | Costa Mesa | California | 92626-5987 | billing@resurfacegroup.com |
| Resurgent Capital Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 55 Beattie Place | | Greenville | South Carolina | 29601 | jbenavides@resurgent.com |
| Resurgent Capital Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 55 Beattie Place | | Greenville | South Carolina | 29601 | jbenavides@resurgent.com |
| Retail | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | Bannerghatta Road | | Bengaluru | KA | 560022 | shijithshiji1988@gmail.com |

| Retail Audit Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Innovation Drive | San Jose | California | 95134 | contact@retailauditpro.com | |
| Retail Interior Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3491 Mustafa Dr | Cincinnati | Ohio | 45241-1668 | vicki@retintserv.com | |
| Retail Space for Lease | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1545 Holland Rd Ste K | Maumee | Ohio | 43537-1691 | samantha@rsflease.com | |
| RetailX Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Thornton Rd | Oakland | New Jersey | 07436-3116 | oliversmith90129@gmail.com | |
| Retherford Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 N Wood Ave | Florence | Alabama | 35630-1948 | joel@retherfordcustomhomes.com | |
| Retina & Uveitis Consultants of TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9623 Huebner Rd Ste 100 | San Antonio | Texas | 78240-1665 | gladys@texaneye.com | |
| Retina Consultants P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Main Street | Manchester | Connecticut | 6042 | rachel@retinact.com | |
| Retina Consultants P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Main Street | Manchester | Connecticut | 6042 | rachel@retinact-A, | |
| retired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4261 South 5th 1/2 Street | Terre Haute | Indiana | 47802 | tbyrne6267@gmail.com | |
| retired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 NE Florence Ave | Lees Summit | Missouri | 64086-5405 | kcfcvorace@gmail.com | |
| retired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Marine St | St Augustine | Florida | 32084-5039 | ottisvernonsauls@gmail.com | |
| Retired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2645 N Webb Lake Dr NW | Hackensack | Minnesota | 56452-2471 | cdwadzink@gmail.com | |
| Retired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5414 Fairmont Cir | Austin | Texas | 78745-2759 | mklier0459@gmail.com | |
| Retirement Income Planning llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 Crossroads Drive | Madison | Wisconsin | 53718 | nick@riplanningllc.com | |
| Retractable Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Lobo Ln | Little Elm | Texas | 75068-5295 | rtihr@retractable.com | |
| Retrievables | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Lavers Cir Apt 368 | Delray Beach | Florida | 33444-7976 | artiom@retrievables.com | |
| Retro Biosciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 84 | Redwood City | California | 94063 | team@retro.bio | |
| Return Records | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Mulberry Street | New York | New York | 10013 | jsherman@returnrecords.com | |
| Returnmates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Sunset Avenue | Los Angeles | California | 90291 | hello@returnmates.com | |
| Revalsys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Revalsys Technologies 8-2-293/82/1/83-A, | Hyderabad | TS | 500034 | divya@revalsys.com | |
| Revamp Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 E Stephenson St | Freeport | Illinois | 61032-4235 | jordanminnaert@tsrconcretecoatings.com | |
| Revana Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7432 E Camelback Rd | Scottsdale | Arizona | 85251-3509 | vicki@revanarealty.com | |
| Revelation Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 W 9th St | Mount Carmel | Illinois | 62863-2910 | michelle@revelationmachinery.com | |
| Revelation Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Seville Ave | Pittsburgh | Pennsylvania | 15214-1030 | revelationplumbing@yahoo.com | |
| Revelation Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Seville Ave | Pittsburgh | Pennsylvania | 15214-1030 | revelationplumbing@yahoo.com | |
| Revemoto Auto Painted Body Parts Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11515 Tanner Rd | Houston | Texas | 77041-6904 | danthonymonroe@revemoto.com | |
| Revenue Booster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Fuquay Road | Chandler | Indiana | 47610 | tj@expressatm.com | |
| Revenue Collection Bureau Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Torresdale Ave | Philadelphia | Pennsylvania | 19135-4127 | will.negron@revenuecollections.com | |
| Revenue Edge, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6119 Greenville Avenue | Dallas | Texas | 75206 | stacy@revedgesps.com | |
| Revenue Management Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 North May Avenue | Oklahoma City | Oklahoma | 73120 | khumphrey@rmsweb.com | |
| Revenue Recovery Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323 10th Avenue West | Palmetto | Florida | 34221 | cvasquez@revenuerecovery.net | |
| revepix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19355 Business Center Drive | Los Angeles | California | 91324 | info@revepix.com | |
| Revepix La | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2707 W Avenue 30 | Los Angeles | California | 90065-1331 | d4nagency@gmail.com | |
| Reverence Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Eisenhower Parkway | Roseland | New Jersey | 7068 | info@r-techinc.com | |
| Reveris Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1162 Francine Ct | Concord | California | 94518-1322 | info@reverisglobal.com | |
| REVEUR MULTITRADE PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ADDA NO-2,PURANI QUILA POKHRA,SIWAN | Gopalpur | BR | 841226 | animeshguha9@gmail.com | |
| Reviera Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Penn Belt Dr | District Heights | Maryland | 20747-4728 | zconnie@reidrayco.com | |
| Revilot Career Connections & Business Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 South McDowell Street | Charlotte | North Carolina | 28204 | careers@revilotconnect.com | |
| revitalize construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Tandy Ave | Somerset | Kentucky | 42501-1658 | revatraugott@yahoo.com | |
| Revitta Smile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Park Avenue | New York | New York | 10075 | revittasmile@gmail.com | |
| Revival Today | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Patton Dr | Coraopolis | Pennsylvania | 15108 | finance@revivaltoday.com | |
| Revive Roofing & Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1433 Arabella St | Charleston | South Carolina | 29414-8254 | blake@revive-gc.com | |
| REVIVE SOFTWARE SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plano Parkway | Plano | Texas | 75023 | i.avanithreviv@gmail.com | |
| Revive Therapeutic Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 North Main Street | Providence | Rhode Island | 2904 | marthe@revivetherapeuticservices.com | |
| Revo Rideshare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1886 Century Hill St | Platte City | Missouri | 64079-7501 | m_purdom@yahoo.com | |
| ReVolt Investment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 ulitsa "Sofia" | Sofia | Sofia City Province | 1225 | info@revolt-investment.com | |
| Revolution Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 S Street Northwest | Washington | Washington DC | 20001 | connor@revolutionsolar.energy | |
| Revolution Tattooers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7390 S Nc 55 Hwy | Willow Spring | North Carolina | 27592-9540 | revolutiontattooersnc@gmail.com | |
| Revti Electronic Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No. 150 Sector 9 | Bawal | HR | 123501 | info@cablerevti.com | |
| Revvknew Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rakshak Nagar Gold Road | Pune | MH | 411014 | hr@rmoperation.com | |
| REW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Weedon Dr NE | St Petersburg | Florida | 33702-2761 | alina.gyria@rewtechnology.com | |
| Rewa Technology Co., Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Singleton Boulevard | Dallas | Texas | 75212 | hr0@rewatechnology.com | |
| Rewardwise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mangal City Service Road | Indore | MP | 452010 | anurag@rewardwise.co | |
| Reworkd AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411037 Ramya Nagri Road | Pune | MH | 411037 | srijan@tryreworkd.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rex8 Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13520 Carmenita Dr | Frisco | Texas | 75035-5063 | info@rex8solutions.com | |
| Rexair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 West Big Beaver Road | Troy | Michigan | 48084 | sjones.rexair@gmail.com | |
| Rexair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 West Big Beaver Road | Troy | Michigan | 48084 | sjones.rexair@gmail.com | |
| Rexburg Standard Journal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 859 S Yellowstone Hwy Ste 801 | Rexburg | Idaho | 83440-5294 | lsmith@uvsj.com | |
| Rexza, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Pacific Avenue | Dallas | Texas | 75201 | ron.arnold@rexza.com | |
| Rexza, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Pacific Avenue | Dallas | Texas | 75201 | ron.arnold@rexza.com | |
| Rey7 Management Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway | Houston | Texas | 77074 | wanda@rey7.net | |
| Reyes & Hall, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4331 N Golden State Blvd Ste 103 | Fresno | California | 93722-3813 | tc@rhag.us | |
| Reyes Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Park Ave | Derby | Connecticut | 06418-1633 | areyessuarez@fisheragencies.com | |
| Reyes Builders and Painting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 28th Street Southwest | Wyoming | Michigan | 49519 | anastasia@reyesbuildersandpainting.com | |
| Reyes Law Center, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10631 North Kendall Drive | Miami | Florida | 33176 | areyes@rlcfla.com | |
| Reynolda Manufacturing Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Flint Hill Rd | East Bend | North Carolina | 27018-8502 | riddles@reynolda.com | |
| Reynolds & Associates, Inc. The Fairview | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 G St NE | Washington | Washington DC | 20002-5424 | gridleyh@reynoldsrsi.com | |
| Reynolds & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 839 Gallia St | Portsmouth | Ohio | 45662-4137 | vhall@reynolds-cpa.com | |
| Reynolds & Reynolds Electronics, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Baglyos Cir | Bethlehem | Pennsylvania | 18020-8027 | careers@reynoldselectronics.com | |
| Reynolds and Gold, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 E Battlefield Rd Ste 200 | Springfield | Missouri | 65804-3733 | nicki@reynoldsandgoldlaw.com | |
| Reynolds and Gold, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 E Battlefield Rd Ste 200 | Springfield | Missouri | 65804-3733 | nicki@reynoldsandgoldlaw.com | |
| Reynolds and Gold, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 E Battlefield Rd Ste 200 | Springfield | Missouri | 65804-3733 | nicki@reynoldsandgoldlaw.com | |
| Reynolds House Non Profit Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8023 San Jose Rd | El Paso | Texas | 79915-3343 | semdc2003@yahoo.fr | |
| Reynolds Irrigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Knickerbocker Avenue | Bohemia | New York | 11716 | mikereynolds11779@gmail.com | |
| Reynolds-Warren Equipment Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Forest Pkwy | Lake City | Georgia | 30260-3680 | brian@reynoldswarren.com | |
| Rezgateway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Geethanjalee Place | Colombo | WP | 400 | indikadilan@gmail.com | |
| Rezin Infosoft Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nandi Durga Road | Bengaluru | KA | 560046 | hr@rezin.in | |
| RF Preparatory Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26767 W Carnegie Park Dr | Southfield | Michigan | 48034-6166 | info@rfprepacademy.com | |
| RFCUNY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W 57th St Fl 16 | New York | New York | 10019-2925 | shivkumari.pandey@cuny.edu | |
| RFK Community Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 Main St | Lancaster | Massachusetts | 01523-2569 | humanresources@rfkcommunity.org | |
| RG Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7474 Indiana 28 | Elwood | Indiana | 46036 | jmichael@rgtransport.com | |
| RGEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6260 Riverside Plaza Lane | Albuquerque | New Mexico | 87120 | kburton@atrisco.org | |
| RGIS US Corp, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Whittaker Rd | Ypsilanti | Michigan | 48197-8238 | usrecruitment@rgis.com | |
| RGIS US Corp, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Whittaker Rd | Ypsilanti | Michigan | 48197-8238 | usrecruitment@rgis.com | |
| RGM Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9221 Old U.S. 22 | Bethel | Pennsylvania | 19507 | ryan@rgmtransport.com | |
| rgmusclecars@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W 7th Ave | Conshohocken | Pennsylvania | 19428-1639 | rgmusclecars@gmail.com | |
| RH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Blair Road | Carteret | New Jersey | 7008 | maicolcoslin@hotmail.com | |
| RH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Elizabeth Avenue | Elizabeth | New Jersey | 7202 | stefannythomashrconsultingmarketing@outlook.com | |
| RH Peterson Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14724 Proctor Ave | City Of Industry | California | 91746-3202 | jrivera@rhpeterson.com | |
| RH Peterson Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14724 Proctor Ave | City Of Industry | California | 91746-3202 | jrivera@rhpeterson.com | |
| RH Surge LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 McKinley Ave | Edison | New Jersey | 08820-1626 | sunny@rhsurge.com | |
| RheaEstatesLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Livingston Street | Daleville | Alabama | 36322 | violytmartin@gmail.com | |
| RHEO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 North Brown Road | Lawrenceville | Georgia | 30043 | helenrheollc@outlook.com | |
| Rheumatology Consultants of WNY PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Seneca Street | Buffalo | New York | 14224 | kaprove1@verizon.net | |
| rhido | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11366 New York 23 | Windham | New York | 12496 | bs1233@myyahoo.com | |
| Rhine Drug Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 1st St | Rhine | Georgia | 31077-3044 | rhinedrugcompany@yahoo.com | |
| Rhinestahl Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7687 Innovation Way | Mason | Ohio | 45040 | kisha.thompson@rhinestahl.com | |
| Rhino linings of michigan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2284 Ellsworth Rd | Ypsilanti | Michigan | 48197-4806 | jordan@rhinoliningsmichigan.com | |
| Rhino linings of michigan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2284 Ellsworth Rd | Ypsilanti | Michigan | 48197-4806 | jordan@rhinoliningsmichigan.com | |
| Rhino Medical Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 649 Rosewood Dr Ste B | Columbia | South Carolina | 29201-4681 | steven@rhinomedicalsupply.com | |
| Rhino Servies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 Market St | Flowood | Mississippi | 39232-3339 | justin@rhino.ms | |
| Rhinoceros Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Chicago Avenue | Riverside | California | 92507 | inc.josebenites@hotmail.com | |
| RhizeUrology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4302 South Sugar Road | Edinburg | Texas | 78539 | rhizeurology@gmail.com | |
| RhizeUrology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4302 South Sugar Road | Edinburg | Texas | 78539 | rhizeurology@gmail.com | |
| RHM Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26949 Chagrin Blvd Ste 208 | Beachwood | Ohio | 44122-4230 | colony-lyndhurstla@rhmrealestategroup.com | |
| RHM Real Estate Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26949 Chagrin Blvd Ste 208 | Beachwood | Ohio | 44122-4230 | colony-lyndhurstla@rhmrealestategroup.com | |
| Rhode Island Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3645 Rhode Island Ave S | St Louis Park | Minnesota | 55426-4030 | patty@rhodeislanddentalmn.com | |

| Rhodes Life and Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 337 Vz County Road 4819 | | Chandler | Texas | 75758-3613 | ddawnrhodes@gmail.com | |
| Rhonda Corn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 McKinnish Cove Rd | | Asheville | North Carolina | 28806-9621 | bccc32020@yahoo.com | |
| Rhonda L Hinds & Associates CPA PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 160 McLeod St | | Merritt Island | Florida | 32953-3466 | hindscpa@yahoo.com | |
| Rhonda L Hinds & Associates CPA PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 160 McLeod St | | Merritt Island | Florida | 32953-3466 | hindscpa@yahoo.com | |
| Rhonda L Hinds & Associates CPA PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 160 McLeod St | | Merritt Island | Florida | 32953-3466 | cpafirmrh@yahoo.com | |
| Rhonda L Hinds & Associates CPA PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 160 McLeod St | | Merritt Island | Florida | 32953-3466 | cpafirmrh@yahoo.com | |
| Rhonda Wilson's Healing Hands Massage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28115 Bradley Road | | Menifee | California | 92586 | rhondawilsonshealinghands@gmail.com | |
| Rhythm & Spice Pizzeria and Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 60 Sicard St | | New Brunswick | New Jersey | 08901-1143 | rspizzagrill@gmail.com | |
| Rialto Dental Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1374 West Foothill Boulevard | | Rialto | California | 92376 | rialto.dentalcenter@yahoo.com | |
| Rialto Fuel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1186 W Foothill Blvd | | Rialto | California | 92376-4877 | rialtofuelck@gmail.com | |
| RIB U.S. Cost | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11475 Great Oaks Way | | Alpharetta | Georgia | 30022 | hr@rib-uscost.com | |
| Ribeyes of Williamston | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1056 Cantle Ct | | Williamston | North Carolina | 27892-9666 | ribeyesofwilliamston@gmail.com | |
| Ribhari HR Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Diva Shil Road | | Thane | MH | 400612 | ribharihr@gmail.com | |
| RiccaNET IT Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 928 Jaymor Rd Ste A150 | | Southampton | Pennsylvania | 18966-3851 | jobs@riccanet.com | |
| Riccardo Maggiore Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 114 E 57th St | | New York | New York | 10022-2684 | hr@riccardomaggiore.com | |
| Ricci Psychology Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4455 Military Trl Ste 203 | | Jupiter | Florida | 33458-4828 | ricci@riccipsychology.com | |
| Riccio's Italian Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9213 Baybrook Lane | | Charlotte | North Carolina | 28277 | sehuygens@gmail.com | |
| Ricci's Repairs, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9 Cambria Pt | | Pittsburgh | Pennsylvania | 15209-1209 | frankricci101@comcast.net | |
| Ricci's Repairs, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9 Cambria Pt | | Pittsburgh | Pennsylvania | 15209-1209 | frankricci101@comcast.net | |
| Rice & Dumpling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 431 South Jefferson Avenue | | Springfield | Missouri | 65806 | witzn28@gmail.com | |
| RICE BOWL CHINESE RESTAURANT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ward No. 6, Per Seraulim, Colva Road | | Madgaon | GA | 403601 | ricebowloffice@gmail.com | |
| Rice Enterprises LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1905 N Sherman St Ste 200 | | Denver | Colorado | 80203-1132 | vichetbak@gmail.com | |
| Rice Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 506 W Main St | | Smithville | Tennessee | 37166-1118 | corporate@riceservices.com | |
| Rice Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 506 W Main St | | Smithville | Tennessee | 37166-1118 | corporate@riceservices.com | |
| Rice Trailers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 166 Highway V | | Harviell | Missouri | 63945-9128 | ricetrailersinfo@gmail.com | |
| Rice Water Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Calhoun Street | | Rice | Texas | 75155 | ricewatersupply@gmail.com | |
| Rice's Appliance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6430 14th St W | | Bradenton | Florida | 34207-5329 | jlrice@ricesflorida.com | |
| Rich Equipment Company USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6265 Sheridan Drive | | Buffalo | New York | 14221 | chrisdavey@rich-sys.com | |
| Richard Aitken Builders | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 302 Long Beach Blvd | | Ship Bottom | New Jersey | 08008-4773 | resumes@araitken.com | |
| Richard Allen Preparatory School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 545 Odlin Ave | | Dayton | Ohio | 45405-2743 | jseay@richardallenschools.com | |
| Richard Baughn Construction, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5274 Arkansas 226 | | Jonesboro | Arkansas | 72404 | taylor@richardbaughn.com | |
| Richard Baughn Construction, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5274 Arkansas 226 | | Jonesboro | Arkansas | 72404 | spencer@richardbaughn.com | |
| Richard C. Wayne & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Hammond Dr | | Atlanta | Georgia | 30328-4806 | admin@waynelaw.com | |
| Richard E West Co LPA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 195 E Central Ave | | Springboro | Ohio | 45066-1343 | rickwest@debtfreeohio.com | |
| Richard G. Michal,MDVIP,PLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 804 English Road | | WESLEYAN COL | North Carolina | 27804 | bpridgen@ncmdvip.com | |
| Richard Gottlieb DMD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3347 Forbes Avenue | | Pittsburgh | Pennsylvania | 15213 | jobsdrrick@gmail.com | |
| Richard L . Oreair & Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 Ashford St | | Jacksonville | Florida | 32208-4410 | jenny@oreair.com | |
| Richard Sherrin & Assoc. Inc. Cpa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2502 Sunset Blvd | | Steubenville | Ohio | 43952-2437 | rjsherrin@yahoo.com | |
| Richard Sherrin & Assoc. Inc. Cpa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2502 Sunset Blvd | | Steubenville | Ohio | 43952-2437 | rjsherrin@yahoo.com | |
| Richard's Alignments & Brakes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 505 N Gum St | | Summerville | South Carolina | 29483-6869 | richardsalignandbrakes@gmail.com | |
| Richards & Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Baldwin Green Cmn Ste 209 | | Woburn | Massachusetts | 01801-1869 | mike@attorneyrichards.com | |
| Richards & Mcdougall | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 475 Water St | | Manistee | Michigan | 49660-1548 | kristam@richardsandmcdougallcpa.com | |
| Richards Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 72 N Harwinton Ave | | Terryville | Connecticut | 06786-4502 | ssantos@richardscorp.com | |
| richardson and son | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Harlingen Heights Drive | | Harlingen | Texas | 78552 | richardsontonya1985@gmail.com | |
| Richardson Precision | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 715 Donny Brook Dr | | Wylie | Texas | 75098-5623 | dbrewer1978@gmail.com | |
| Richardson Well Drilling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5410 189th St E | | Puyallup | Washington | 98375-2316 | rick@richardsonwelldrilling.com | |
| Richcom Power LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2755 Vista Pkwy Ste I6 | | West Palm Beach | Florida | 33411-2738 | tc@richcompower.com | |
| Richdale Apartments | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3010 Briarpark Drive | | Houston | Texas | 77042 | richdalerecruiting@richdale.com | |
| richfield blacktop & Concrete | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7745 2nd Avenue South | | Minneapolis | Minnesota | 55423 | tom@richfieldblacktop.com | |
| Richie Bros HVAC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 91 Plain Avenue | | New Rochelle | New York | 10801 | chris.richiebros@gmail.com | |
| Richland Pest & Bee Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41 Custer St | | West Hartford | Connecticut | 06110-1907 | sarah@richlandpestbee.com | |
| Richmond Physical Therapy, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 158 Main St Ste 100 | | Matawan | New Jersey | 07747-3176 | richmondpt11@yahoo.com | |
| Rich's Plumbing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 68831 Wildwood Dr | | White Pigeon | Michigan | 49099-7749 | 3203612@gmail.com | |
| Richwood Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2700 Buchanan Ave SW | | Grand Rapids | Michigan | 49548-1040 | steves@richwoodind.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Richwood Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Buchanan Ave SW | Grand Rapids | Michigan | 49548-1040 | steves@richwoodind.com | |
| Rick F | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6209 Arrowwood Dr | Arlington | Texas | 76001-5737 | rickc3c4@tx.rr.com | |
| RICK SINGH RIGHT TIME REALTY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6222 Ravenna Way | Elk Grove | California | 95757-2814 | homes@ricksingh.com | |
| RICK SINGH RIGHT TIME REALTY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6222 Ravenna Way | Elk Grove | California | 95757-2814 | homes@ricksingh.com | |
| Rickley Consulting Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22116 N 59th Pl | Phoenix | Arizona | 85054-5765 | rickleyconsultingpartners@outlook.com | |
| Rickley Consulting Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22116 N 59th Pl | Phoenix | Arizona | 85054-5765 | rickleyconsultingpartners@outlook.com | |
| Rick's Club American | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Lake Road | Congers | New York | 10920 | panenterprisescorp@gmail.com | |
| Rick's Roadhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 665 Thornton St | Sharon | Pennsylvania | 16146-3560 | ricksroadhouse665@gmail.com | |
| Ricky Heath Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Hillcrest Industrial Blvd | Macon | Georgia | 31204-3473 | tyler@rickyheathplumbing.com | |
| Ricky Joy Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 253 Castleberry Industrial Dr | Cumming | Georgia | 30040-9051 | careers@rickyjoy.com | |
| Ricky Joy Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 253 Castleberry Industrial Dr | Cumming | Georgia | 30040-9051 | careers@rickyjoy.com | |
| Ricoh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Herrington Woods Ct Apt 7-106 | Lawrenceville | Georgia | 30044-7542 | ja02138@yahoo.com | |
| Riddhima Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Barra 2 Main Road | Kanpur | UP | 208027 | gsindiaup@gmail.com | |
| Riddle & Hanna PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Thimble Shoals Boulevard | Newport News | Virginia | 23606 | saustin@rhvalaw.com | |
| Riddle & Hanna PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Thimble Shoals Boulevard | Newport News | Virginia | 23606 | saustin@rhvalaw.com | |
| Ridenow Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11405 N Interstate 35 | Austin | Texas | 78753-2802 | mhughes@ridenow.com | |
| RIDES UNLIMITED CHICAGO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Plainfield Rd | Crest Hill | Illinois | 60403-1939 | l.rieve@yahoo.com | |
| RideShare Carz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4635 Northwest Hwy | Garland | Texas | 75043-4940 | shamus@ridesharecarz.com | |
| Ridge Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8145 Evernia Street | Micco | Florida | 32976 | ridgeauto.micco@gmail.com | |
| Ridge Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8145 Evernia Street | Micco | Florida | 32976 | ridgeauto.micco@gmail.com | |
| Ridge Creek Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15190 Badger Ranch Boulevard | Woodway | Texas | 76712 | cajohnson76712@gmail.com | |
| Ridge IVF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jawahar Nagar - Malka Ganj Road | Delhi | DL | 110007 | digital@ridgeivf.com | |
| Ridgecrest Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Allyson Way | Allentown | New Jersey | 8501 | ridgecrestah@mypm.vet | |
| Ridgefield Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 B Grove St. | Ridgefield | Connecticut | 6877 | jeffandchristinag@yahoo.com | |
| Ridgefield Pet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Danbury Road | Ridgefield | Connecticut | 6877 | ridgefieldpet@gmail.com | |
| Ridgegate Escrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9151 Reseda Blvd | Northridge | California | 91324-3031 | courtney@ridgegateescrow.com | |
| Ridgeview Post Acute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5230 E 66th Way | Commerce City | Colorado | 80022-2442 | nursemt@comcast.net | |
| Ridgeview Post Acute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5230 E 66th Way | Commerce City | Colorado | 80022-2442 | nursemt@comcast.net | |
| Ridgewalk Apartment Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Elena Way | Woodstock | Georgia | 30188-7890 | jcrudele@agpmanager.com | |
| Ridgewater College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 15th Ave NW | Willmar | Minnesota | 56201-3096 | haley.anderson@ridgewater.edu | |
| Riffel, Riffel & Benham, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3517 West Owen K Garriott Road | Enid | Oklahoma | 73703 | nchastain@westoklaw.com | |
| RIGHT AID HOME CARE AGENCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 386 Lawrence Rd | Huntingdon Valley | Pennsylvania | 19006-2369 | gperryrightaidinc@gmail.com | |
| Right at Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warwick Avenue | Warwick | Rhode Island | 2888 | hr@rahri.com | |
| Right now | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Nebraska Ave | Kansas City | Kansas | 66101-2256 | mrs.seagal@hotmail.com | |
| Right On Time Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 North Rogers Lane | Raleigh | North Carolina | 27610 | rightontimelogisticsnc@gmail.com | |
| Right Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Gulistan-e-Jauhar-Malir Cantt Road | Karachi | Sindh | 75330 | shahrukh008@yahoo.com | |
| Right Process Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gosai Tola | Mirzapur | UP | 231001 | komal.shinde@ekjunction.com | |
| Right Rope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7235 Jordan Lake Rd | Saranac | Michigan | 48881-9763 | jessica@rightrope.com | |
| Right Way Roofing Pros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Windy Reed Rd | Hutto | Texas | 78634-2178 | mustafa@rightwayroofingpros.com | |
| RightAway Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Lafayette Dr Ste 210 | Alexandria | Virginia | 22308-1177 | info@rightawayinsurance.com | |
| Rightbot Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Jakkasandra Extension | Bengaluru | KA | 560034 | varsha.kankipati@rightbot.in | |
| Rightemp Heating, Cooling & Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3214 Old Farm Ln | Commerce Township | Michigan | 48390-1656 | info@rightemp.net | |
| RightSeat.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095 Pipeline Plaza | Ashburn | Virginia | 20147 | aiden.barrett@rightseat.ai | |
| RII INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Bower Rd | Poughkeepsie | New York | 12603-1114 | koronde@riibc.com | |
| RII INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Bower Rd | Poughkeepsie | New York | 12603-1114 | koronde@riibc.com | |
| Rik Saylor Financial Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Nilles Rd | Fairfield | Ohio | 45014-2911 | robin@riksaylorfinancial.com | |
| Rik Saylor Financial Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Nilles Rd | Fairfield | Ohio | 45014-2911 | robin@riksaylorfinancial.com | |
| RIKER PRODUCTS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Stickney Ave | Toledo | Ohio | 43612-3716 | shelly.vargo@rikerprod.com | |
| Riley and Company PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12524 Cutten Road | Houston | Texas | 77066 | quentin.riley@rileycpa.com | |
| Riley and Company PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12524 Cutten Road | Houston | Texas | 77066 | quentin.riley@rileycpa.com | |
| Riley Built, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16611 Farm to Market Road 1796 | Wolfforth | Texas | 79382 | william@rileybuilt.com | |
| Riley Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 99th Ave | Kenosha | Wisconsin | 53144-7870 | rileyconstruction.org.us@gmail.com | |
| RIM India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Sangolli Rayanna Road | Bengaluru | Karnataka | 560094 | namratha.ps@rim-global.com | |
| RIM RP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Church St | Brookhaven | Pennsylvania | 19015-2924 | bseleyo@rimrp.com | |
| RIM RP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Church St | Brookhaven | Pennsylvania | 19015-2924 | bseleyo@rimrp.com | |
| Riman Korean Skincare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Pacifica | Irvine | California | 92618 | rimanbeautysecrets@gmail.com | |

| Rincon Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44 Glen Ave | Newton | Massachusetts | 02459-2066 | liz@rinconcompanies.com | |
| Ring Lake Ranch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 570 Trail Lake Rd | Dubois | Wyoming | 82513-9530 | ablackmun71@gmail.com | |
| Ringer's Auto School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7 Eustis Street | Saugus | Massachusetts | 1906 | michele@ringersautoschool.com | |
| Ringling College of Art and Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2700 N Tamiami Trl | Sarasota | Florida | 34234-5812 | jeffreyhschwartz206@gmail.com | |
| RingRadar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California Avenue | Palo Alto | California | 94306 | april@ringradar.co | |
| Rininger Excavating, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6190 W 330 S | New Palestine | Indiana | 46163-9599 | riningertr62@aol.com | |
| Rink Systems Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1103 Hershey St | Albert Lea | Minnesota | 56007-3466 | sandy@rinksystems.com | |
| RiNoVet Animal Emergency Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4495 Washington St | Denver | Colorado | 80216-3544 | rinovets@gmail.com | |
| Rinvio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 California 1 | Huntington Beach | California | 92648 | tyler.eakin@rinvio.com | |
| Rio Blanco County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 Main Street | Meeker | Colorado | 81641 | hr@rbc.us | |
| Rio Bravo Cancer Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4500 Morning Dr Ste 105 | Bakersfield | California | 93306-7276 | kwhitlock@riobravo-cancercenter.com | |
| Rio Grande Automotive | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Griegos Rd NW | Albuquerque | New Mexico | 87107-3765 | suhailkh27@gmail.com | |
| Rio Grande Counseling and Guidance Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1010 Las Lomas Road Northeast | Albuquerque | New Mexico | 87102 | prolisw@msn.com | |
| Rio Grande Family Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11501 Socorro Rd | Socorro | Texas | 79927-3060 | frontdeskrgfd@gmail.com | |
| Rio Grande Foot & Ankle Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2019 Galisteo St Ste K2 | Santa Fe | New Mexico | 87505-2159 | devon@managewithalta.com | |
| Rio Rancho LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 222 Frontage Road | Brownsville | Texas | 78520 | ladimore1@gmail.com | |
| Rio Roofing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 236 E Stonehedge Dr | Washington | Utah | 84780-2735 | rioroofingutah@gmail.com | |
| Rio Tinto Kennecott | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Daybreak Pkwy | Salt Lake City | Utah | 84106 | nicksmurray22@gmail.com | |
| Rios Immigration Defense, P.S. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1109 1st Ave Ste 212 | Seattle | Washington | 98101-2961 | karen@riosimmdefense.com | |
| Rios Immigration Defense, P.S. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1109 1st Ave Ste 212 | Seattle | Washington | 98101-2961 | karen@riosimmdefense.com | |
| Riosh Technologies Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 243, 3rd cross, Celebrity Layout | Bengaluru | KA | 560100 | hr@rioshtech.com | |
| RIP.FUN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1606 Headway Circle | Austin | Texas | 78754 | obscur@rip.fun | |
| Ripco Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1177 E Ramsey Rd | Vincennes | Indiana | 47591-6199 | csorgius@ripcoltd.com | |
| Ripped box Station | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Quezon City Drive | QC | NCR | 1118 | angelicaagulan700@gmail.com | |
| RipplePHX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1423 W Indian School Rd | Phoenix | Arizona | 85013-3111 | jason@ripplephx.org | |
| Rippowam Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 888 High Ridge Rd | Stamford | Connecticut | 06905-1911 | natalia.mattke@nva.com | |
| Rippowam Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 888 High Ridge Rd | Stamford | Connecticut | 06905-1911 | natalia.mattke@nva.com | |
| Risa Solar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1270 Avenue of the Americas | New York | New York | 10020 | careers@risasolar.net | |
| RISARC Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 303 N Glenoaks Blvd Ste 660 | Burbank | California | 91502-1119 | jyu@risarconline.com | |
| Risch Results | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6011 Warm Mist Ln | Dallas | Texas | 75248-3838 | kristengraves@rischresults.com | |
| Risch, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44 Saginaw Dr | Rochester | New York | 14623-3132 | rtartaglia@hrisch.com | |
| RISDHAN ENTERPRISES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Umbergaon Road | Umargam | GJ | 396170 | risdhanenterprises@gmail.com | |
| RISE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 847 N Woodbridge Dr | Bloomington | Indiana | 47408-2783 | narapon_ken@hotmail.com | |
| RISE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 847 N Woodbridge Dr | Bloomington | Indiana | 47408-2783 | narapon_ken@hotmail.com | |
| RISE AND GRIND CAFE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 N 7th St | Perkasie | Pennsylvania | 18944-1410 | riseandgrindcafe18944@gmail.com | |
| Rise and Shine Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 512 Rockaway Avenue | Brooklyn | New York | 11212 | rsdcenter@aol.com | |
| Rise Athletics LA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 714 South Hill Street | Los Angeles | California | 90014 | taylor@riseathleticsla.com | |
| Rise Energy Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 Van Holten Rd | Basking Ridge | New Jersey | 07920-3438 | marktaddeo@riseenergyservices.com | |
| Rise Global Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 711 W Amelia St | Orlando | Florida | 32805-1401 | info@riseglobalp.com | |
| Rise Pacific Physical Therapy and Sports Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Marin St Ste 205 | Thousand Oaks | California | 91360-4266 | gina.meyer@risepacificphysicaltherapy.co m | |
| RISE Rehab Medicine | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21902 Camargo | Mission Viejo | California | 92691-1217 | wilsonfamilycaregivers@gmail.com | |
| Rise Select LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rise Select LLC, 2009 West Broadway Ave, Suite 400 PMB188 | Columbus | Minnesota | 55025 | communications@riseselect.com | |
| Rise Therapeutic Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 59 Ellington Street | East Orange | New Jersey | 7017 | hr@njrise.com | |
| Rise Up Automation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | ceo@riseupautomation.com | |
| Rise Up Marketing Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 949 Market Street | Tacoma | Washington | 98402 | omar@riseupmarketinginc.com | |
| Rise Up Marketing Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 949 Market Street | Tacoma | Washington | 98402 | omar@riseupmarketinginc.com | |
| Rise Up Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2307 W 12th St | Erie | Pennsylvania | 16505-4539 | beckyw@riseupphysicaltherapy.com | |
| Rise2gether talent solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1862 Meadowbrook Ln | Nevada | Texas | 75173-7084 | beier02@gmail.com | |
| Risen Resolutions L.L.C | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1248 Shakespeare Dr | Riverside | California | 92506-5375 | risenresolutionsllc@gmail.com | |
| Rise'n Roll Bakery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1065 N 1150 W | Middlebury | Indiana | 46540-9340 | fortwaynesw@risenroll.com | |
| Rise'n Roll Bakery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1065 N 1150 W | Middlebury | Indiana | 46540-9340 | fortwaynesw@risenroll.com | |
| Riser Retail Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 272 Medical Dr | Carmel | Indiana | 46032-2945 | criser@riserretailgroup.com | |
| Riseup Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sonargaon Janapath | Dhaka | Dhaka Division | 1230 | career@riseuplabs.com | |
| Rishab International | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | B-3 | New Delhi | DL | 110041 | watsonpowertool6@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rising Phoenix Health and Wellness Empowerment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1058 5th Ave | | Jonesboro | Georgia | 30236-3299 | info@risingphoenixempowerment.org |
| Rising Roll Gourmet Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Main Street | | Fort Worth | Texas | 76102 | risingroll777@gmail.com |
| Rising Star Homecare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Edgewood Road | | Edgewood | Maryland | 21040 | christal@risingstarhomecare.com |
| Rising Sun Diesel and Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 S Rising Sun Dr | | Nampa | Idaho | 83686-6009 | admin@risingsundieselandauto.com |
| Rising Zenith Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 North Washington Avenue | | Minneapolis | Minnesota | 55401 | ahmed@risingzenithcare.com |
| Risingtechsolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Commercial Area | | Lahore | Punjab | 54810 | haya@risingtechsolutions.co |
| Risk Coverage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5565 Woodbine Road | | Pace | Florida | 32571 | dave@riskcoverage.com |
| risser orthopaedic group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2627 E Washington Blvd | | Pasadena | California | 91107-1412 | agomez@risserortho.com |
| Risser's Poultry, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Wynfield Dr | | Lititz | Pennsylvania | 17543-8002 | liz@risserspoultry.com |
| Rita Lu Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 E Holland Ave Ste 202 | | Spokane | Washington | 99218-5016 | rludmd@gmail.com |
| Rita's on MLK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3109 Martin Luther King Jr Ave SE Ste D | | Washington | Washington DC | 20032-1607 | congressheightsritas@gmail.com |
| Ritchard's Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 4th Avenue South | | Seattle | Washington | 98104 | ritchard@ritchardsgrooming.com |
| Ritchey Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10118 Queens Blvd | | Forest Hills | New York | 11375-2749 | jmjoycemccoy@gmail.com |
| Ritchey Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10118 Queens Blvd | | Forest Hills | New York | 11375-2749 | jmjoycemccoy@gmail.com |
| Rite Auto World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5950 Crooked Creek Road Northwest | | Norcross | Georgia | 30092 | riteauto2024@gmail.com |
| Rite Time Move, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1083 Anthony Dr | | Sugar Hill | Georgia | 30518-4806 | ritetimemove84@gmail.com |
| Ritecare Medical Office P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196-22 Hillside Avenue | | Queens | New York | 11423 | apololaborcertification@gmail.com |
| Ritepros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | McKinney | | Frisco | Texas | 75034 | rameez.ritepros@gmail.com |
| Rite-Way Concrete Seal Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1194 North 900 West | | Wolcott | Indiana | 47995 | bgl@theriteway.com |
| Rite-Way Roof Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15425 Arrow Blvd | | Fontana | California | 92335-1222 | vivian@ritewayroofing.com |
| Ritt Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1933 Delancey Pl | | Philadelphia | Pennsylvania | 19103-6611 | ash.batra@aol.com |
| Ritual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St, Denver, CO 80202 | | Denver | England | PE38 0DS | harrykelly77777@gmail.com |
| Ritual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St, Denver, CO 80202 | | Denver | England | PE38 0DS | harrykelly77777@gmail.com |
| Ritual Detail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1009 Commerce Ct | | Buffalo Grove | Illinois | 60089-2362 | info@ritualdetail.com |
| Riv/Crete Ready Mix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12005 W Hampton Ave | | Milwaukee | Wisconsin | 53225-3611 | sclarey@rivcrete.com |
| riva-health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1624 Market St Ste 226 | | Denver | Colorado | 80202-1559 | william@riva-health.com |
| River Blenders Chorus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15764 Clayton Rd | | Ballwin | Missouri | 63011-2330 | communications@riverblenders.com |
| River Church Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E Grand Ave | | Haysville | Kansas | 67060-1425 | academydirector@riverchurchks.com |
| River City Hydraulics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Magnet Dr | | Sherwood | Arkansas | 72120-4494 | bmcgraw@rivercityhyd.com |
| River City Science Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8160 Baymeadows Way West | | Jacksonville | Florida | 32256 | s20026913@rivercityscience.org |
| River City Science Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8160 Baymeadows Way West | | Jacksonville | Florida | 32256 | s20026913@rivercityscience.org |
| River Communications, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 South Buckhout Street | | Irvington | New York | 10533 | rhill@riverinc.com |
| River Forest Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7515 Lake St | | River Forest | Illinois | 60305-1819 | dana.higgs@nva.com |
| River Parishes Truck Stop & Casino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1173 E Airline Hwy | | La Place | Louisiana | 70068-5237 | admin@rptruckstop.com |
| River Place East | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Arlington Boulevard | | Arlington | Virginia | 22209 | leah.isa@riverplaceeast.com |
| River Plate Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 N Madera Rd | | Simi Valley | California | 93065-6230 | accounting@riverplateinc.com |
| River Plate Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 N Madera Rd | | Simi Valley | California | 93065-6230 | accounting@riverplateinc.com |
| River Radiology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Pine Grove Avenue | | Kingston | New York | 12401 | hr@riverradiology.com |
| RIVER REGION LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 County Road 4 E | | Prattville | Alabama | 36067-6611 | bdrummonds70@gmail.com |
| RIVER REGION LOGISTICS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 County Road 4 E | | Prattville | Alabama | 36067-6611 | bdrummonds70@gmail.com |
| River Signs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4626 Miller Road | | Columbus | Georgia | 31909 | ncw@riversignsystems.com |
| River With An A LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7925 W Ruby Ave | | Milwaukee | Wisconsin | 53218-4573 | river.with.an.a.llc@gmail.com |
| River Woods Oral Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 377 West River Woods Parkway | | Glendale | Wisconsin | 53212 | lakecountryoms@gmail.com |
| Rivera & Rivera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Swarthmore Ave | | Pacific Palisades | California | 90272-2505 | c@losrivera.com |
| Riverbank Recruitment Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fitzroy Street | | Mt Vernon | Virginia | 22309 | cwestley@riverbankrecruitment.com |
| Riverbank Recruitment Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fitzroy Street | | Mt Vernon | Virginia | 22309 | cwestley@riverbankrecruitment.com |
| Riverbrook Residence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Ice Glen Rd | | Stockbridge | Massachusetts | 01262-9607 | ruthhanley@riverbrook.org |
| Riverchase Flooring Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2130 Pelham Pkwy | | Pelham | Alabama | 35124-1117 | pam@riverchasecarpet.com |
| Riverdale Park Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5702 Riverdale Rd | | Riverdale Park | Maryland | 20737-2140 | sukardha@gmail.com |
| Riverdale Park Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5702 Riverdale Rd | | Riverdale Park | Maryland | 20737-2140 | sukardha@gmail.com |
| Riverdale Wellness Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Henry Hudson Parkway West | | Bronx | New York | 10463 | owcpny@gmail.com |
| Riverdales Sports Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 West 235th Street | | Bronx | New York | 10463 | riverdalesports@yahoo.com |
| Riverfront Machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Wolfer Industrial Park | | Spring Valley | Illinois | 61362-9702 | angela@rfmcaps.com |
| Riverhead Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1182 W Main St | | Riverhead | New York | 11901-2845 | rahreception@outlook.com |
| Riverland Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 South Kanner Highway | | Stuart | Florida | 34994 | riverlandin@comcast.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Riverlane Logistic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4849 West San Fernando Road | Los Angeles | California | 90039 | info@riverlanelogistic.com |
| RIVERO EXPORTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9935 NW 88th Ave | Medley | Florida | 33178-1450 | yilan@riveroexporting.com |
| Rivers Edge Psychological Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 N Macomb St | Monroe | Michigan | 48162-2929 | repsychservices@gmail.com |
| RIVERS EDGE TRUCK & TRAILER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 183 River Rd | Uxbridge | Massachusetts | 01569-2246 | ar.riversedge@gmail.com |
| Riverside Auto Sales Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1771 Grand Army Hwy | Somerset | Massachusetts | 02726-1206 | richdasilva@yahoo.com |
| RIVERSIDE CARBURETOR AND ELECTRIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Palm Ave | Riverside | California | 92501-3952 | rivcarb@yahoo.com |
| RIVERSIDE CARBURETOR AND ELECTRIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Palm Ave | Riverside | California | 92501-3952 | rivcarb@yahoo.com |
| Riverside Center for the Performing Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Riverside Pkwy | Fredericksburg | Virginia | 22406-1022 | operationsmanager@riversidedt.com |
| Riverside Childrens Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Pierce Ave | Macon | Georgia | 31204-1528 | childcare@rumcmacon.com |
| Riverside Machines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7161 Seals Dr | Barnhart | Missouri | 63012-1438 | ben@riversidemachines.com |
| Riverside Medical SC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3405 N Arlington Heights Rd | Arlington Heights | Illinois | 60004-1536 | dianemartin.rsm@gmail.com |
| Riverside Resort / The Boathouse/ Portside Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U.S. 30 | Burley | Idaho | 83318 | sabrinaalt@yahoo.com |
| Riverside Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Gilbert Street North | Tinton Falls | New Jersey | 7701 | richsheerin@gmail.com |
| Riversidegroupofcompany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 U.S. 78 | Riverside | Alabama | 35135 | princeteddy724@gmail.com |
| Riverstone Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2344 N Merritt Creek Loop | Coeur D Alene | Idaho | 83814-4950 | lowell@riverstonedental.com |
| Riverstone Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Madras Thiruvallur High Road | Chennai | TN | 600053 | vigneshavi77@gmail.com |
| Rivertide Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Veliki Vrh Pri Litiji 57B | Veliki Vrh Pri Litiji | Litija | 1270 | andreasces@gmail.com |
| Rivertop Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 Town Pl | Fairview | Texas | 75069-1821 | join@rivertoproofing.com |
| Riverview Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 South Carolina 128 | Beaufort | South Carolina | 29906 | liz.obrien@riverviewcharterschool.org |
| Riverview Community Action Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 2nd St | Oakmont | Pennsylvania | 15139-2024 | mail@rcacorp.org |
| Riverview Estates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 S Washington St | Marquette | Kansas | 67464-9775 | ccarlson@riverviewestatesks.com |
| Riverview School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15510 1st Ave NE | Duvall | Washington | 98019-6000 | sherman@rsd407.org |
| Riverview Tire and Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7839 U.S. 301 | Riverview | Florida | 33578 | riverviewtire@gmail.com |
| Riverwalk Dental Care PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Main Ave | Norwalk | Connecticut | 06851-1508 | davidnilldmd@gmail.com |
| Riviera Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 Edgehill Drive | San Antonio | Texas | 78209 | matt@silvaprop.com |
| Riviere Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 W 3rd St | Thibodaux | Louisiana | 70301-3101 | tbabin@rivierelaw.com |
| Rivman Industrial, LLLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 NW 7th St Ste 12 | Miami | Florida | 33126-2253 | d.rave@rivmanindustrial.com |
| Riyasat infraPvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mansarovar Patel Marg | Jaipur | RJ | 302020 | hr@riyasatinfra.com |
| Rizzo & Son Excavating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 North Main Street | Barnegat Township | New Jersey | 8005 | office@therizzocompanies.onmicrosoft.com |
| Rizzo & Sons Excavating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 North Main Street | Barnegat Township | New Jersey | 8005 | kyle@randsnj.com |
| RJ Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Ramapo Valley Road | Mahwah | New Jersey | 7430 | nathan@rjblock.net |
| RJ Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Stuart Rd NE | Cleveland | Tennessee | 37312-5084 | emily@onsitesvs.com |
| RJ Wright and Sons LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West St | Newcomerstown | Ohio | 43832-1256 | rachel@rjwrightandsons.com |
| RJ Wright and Sons LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West St | Newcomerstown | Ohio | 43832-1256 | rachel@rjwrightandsons.com |
| RJH & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12590 Emerald Coast Pkwy W Ste B | Miramar Beach | Florida | 32550-6922 | vanderson@rjhassoc.com |
| RJK Wealth & Legacy Planning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2332 Carquinez Ave | El Cerrito | California | 94530-1546 | beckyjklein@gmail.com |
| RJM Custom Homes, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6917 Vista Parkway North | West Palm Beach | Florida | 33411 | kimmy@rjmcustomhomes.com |
| RJM Custom Homes, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6917 Vista Parkway North | West Palm Beach | Florida | 33411 | kimmy@rjmcustomhomes.com |
| RJR Maintenace Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2449 47th St | Astoria | New York | 11103-1009 | shoshanna@rjrmaintenance.com |
| RJ's Demolition and Disposal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4505 Manhattan Beach Blvd | Lawndale | California | 90260-2041 | mcruz@rjssupplies.com |
| RJS Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Byron Center Avenue Southwest | Wyoming | Michigan | 49519 | rjs@rjs-law.com |
| RK Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Centurion Dr | Bismarck | North Dakota | 58504-7599 | rkoch.mccoy@rkelectricbis.com |
| RK Ranco Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 294 Cantrell St | Nash | Texas | 75569-3006 | joseph@rancoind.com |
| RK SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 N State St | Hampshire | Illinois | 60140-9438 | roysplace21@yahoo.com |
| RL HOLDINGS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4405 Forest Dale Dr | Saint Louis | Missouri | 63125-4217 | rlholdings2023@gmail.com |
| RL Siteworx, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Underwood Rd | La Porte | Texas | 77571-3930 | jjjohnson@rlsiteworx.com |
| RLH Legacy LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18565 SW 42nd St | Miramar | Florida | 33029-2770 | rlhlegacyllc2@gmail.com |
| RLH Tax Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3037 Northwest 63rd Street | Oklahoma City | Oklahoma | 73116 | rlhtaxservices@gmail.com |
| RLI Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4008 Commerce Street | Dallas | Texas | 75226 | tzahn@rlidallas.com |
| RLI Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4008 Commerce Street | Dallas | Texas | 75226 | tzahn@rlidallas.com |
| RLM Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Pine Street | SF | California | 94111 | jfusco@rlm-clean.com |
| RM DocuPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beach Road | Capitol Hill | Saipan | 96950 | rm.dioso39@yahoo.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RM Ratta Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Westford Rd Ste A | Ayer | Massachusetts | 01432-5509 | info@rmratta.com |
| Rmack Promotions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3638 Capital Blvd | Raleigh | North Carolina | 27604-3328 | rmackpromotions@gmail.com |
| Rmack Promotions llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3638 Capital Blvd | Raleigh | North Carolina | 27604-3328 | rmackpromotions@gmail.com |
| RMG Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | Miami | Florida | 33131 | icardenas@rmgstaffing.com |
| RMG Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | Miami | Florida | 33131 | icardenas@rmgstaffing.com |
| RMJ Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8052 Standifer Gap Road | Chattanooga | Tennessee | 37421 | rhinkle@rmj-consulting.com |
| RMS EDI SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4937 Bryce Ave | Fort Worth | Texas | 76107-4146 | jobs@rmson-line.com |
| RMS Industries of New York Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Islandia | Islandia | New York | 11749 | jalvarado@rmshvac.com |
| RMS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 N Lake St | Burbank | California | 91502-1624 | gisela@retailms.net |
| RN & PC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5454 Washoe St | Sacramento | California | 95835-2606 | ruvisqlinqa@gmail.com |
| RN Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Pl Ste 6 | Dunwoody | Georgia | 30350-2995 | contact@myrnlogistics.com |
| RN Thompson, Jr. and Associates Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 S Franklin Rd | Indianapolis | Indiana | 46219-7720 | nile@rnthompson.com |
| RnB Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Hurley Road | Oxford | Connecticut | 6478 | susan@rnbenterprises.com |
| RNB State Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 5th St | Rawlins | Wyoming | 82301-5633 | lindyj@rnbonline.com |
| R'n'D Ventures, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15406 Meridian Avenue East | Puyallup | Washington | 98375 | danielle@rndwindowgutter.com |
| RNR Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50101 Governors Drive | Chapel Hill | North Carolina | 27517 | bdillon@randrcons.com |
| RNR Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Hamilton Road | Chapel Hill | North Carolina | 27517 | admin@randrcons.com |
| RNR Contractors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Park Dr | Shamong | New Jersey | 08088-8994 | maryjanem@rnrcontractors.com |
| Roach & Murtha, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Bi County Blvd Ste 120 | Farmingdale | New York | 11735-3960 | james.taylor@roachcollections.com |
| Road Hog Willy's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Harcourt Road | Mt Vernon | Ohio | 43050 | roadhogwilly@live.com |
| Road One Mobile Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9610 Santa Fe Springs Rd | Santa Fe Springs | California | 90670-2918 | crystal.roadonemobile@gmail.com |
| Road Planing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1977 Flowood Dr | Flowood | Mississippi | 39232-2008 | mills.swartzfager@gmail.com |
| Road Runners America Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2074 New Dorset Road | Powhatan | Virginia | 23139 | jacobhr2rrs@gmail.com |
| Road Runners America Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2074 New Dorset Road | Powhatan | Virginia | 23139 | jacobhr2rrs@gmail.com |
| ROAK CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6225 Balcony Ln | Dallas | Texas | 75241-5061 | roakconsultingllc@gmail.com |
| ROAK CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6225 Balcony Ln | Dallas | Texas | 75241-5061 | roakconsultingllc@gmail.com |
| Roam Inn Bar and Package Liquor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7158 Kentucky 81 | Owensboro | Kentucky | 42301 | roaminnbar@gmail.com |
| Roanoke Valley Harley-Davidson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Peters Creek Rd NW | Roanoke | Virginia | 24017-1612 | accounting@rvhd.com |
| Roanoke Valley Harley-Davidson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Peters Creek Rd NW | Roanoke | Virginia | 24017-1612 | accounting@rvhd.com |
| ROAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Rainey Street | Austin | Texas | 78701 | rory@roar-roar.com |
| Roark Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1575 Avon Street Extended | Charlottesville | Virginia | 22902 | reagan@uhlerandcompany.com |
| robbie and co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 West 36th Street | New York | New York | 10018 | robbiesuits@gmail.com |
| Robbins property services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 Roosevelt Trl | Windham | Maine | 04062-3396 | brittanyst.peter@yahoo.com |
| Robeks Fresh Juices & Smoothies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5348 W Rosecrans Ave | Hawthorne | California | 90250-6646 | jrorman@robeks.com |
| Rober Survey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1072a Massachusetts Avenue | Arlington | Massachusetts | 2476 | michelle@robersurvey.com |
| Rober Survey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1072a Massachusetts Avenue | Arlington | Massachusetts | 2476 | michelle@robersurvey.com |
| Rober Survey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1072a Massachusetts Avenue | Arlington | Massachusetts | 2476 | michelle@robersurvey.com |
| Roberson & Associates Family & Cosmetic Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Hillsborough St | Raleigh | North Carolina | 27605-1828 | 7obu0j30geyh@abinemail.com |
| robert Bosch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 South 4th Street | Minneapolis | Minnesota | 55415 | ravimluri@gmail.com |
| Robert D. Clements Jr Law Group, LLLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 E Highway 6 Ste 318 | Alvin | Texas | 77511-2560 | abare@rdclements.com |
| Robert Donohue HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6544 Malvin Dr | Austell | Georgia | 30168-5611 | mcgregor1@att.net |
| Robert E Ellis, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9115 Leesgate Road | Louisville | Kentucky | 40222 | drellis@mdvip.com |
| Robert E Ellis, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9115 Leesgate Road | Louisville | Kentucky | 40222 | drellis@mdvip.com |
| ROBERT E. KINGSBURY, ESQ. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Jackson Road | Medford | New Jersey | 8055 | rekingsbury@kingsburylaw.net |
| Robert G Jecmen DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8221 3rd Street | Downey | California | 90241 | juliette@prodigy.net |
| Robert Half | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest Tigard Street | Tigard | Oregon | 97223 | lxkcchi2011@gmail.com |
| Robert Jacobson Surgical Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 359 East Main Street | Mt Kisco | New York | 10549 | rjpharmacyabraam@yahoo.com |
| Robert K.Hauser Education Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19199 John Born Rd | Penn Valley | California | 95946-9518 | ryanhauser1978@gmail.com |
| Robert Manning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3051 NE 37th Pl | Wildwood | Florida | 34785-7808 | canesfamli@gmail.com |
| Robert Manning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3051 NE 37th Pl | Wildwood | Florida | 34785-7808 | canesfamli@gmail.com |
| Robert P Zaino MD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 N Hamilton Rd Ste 200 | Gahanna | Ohio | 43230-8703 | rpzainomd@gmail.com |
| Robert P Zaino MD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 N Hamilton Rd Ste 200 | Gahanna | Ohio | 43230-8703 | rpzainomd@gmail.com |
| Robert R Molina Ins Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 E Main St | Alice | Texas | 78332-4047 | rraym1986@yahoo.com |
| Robert Santagata Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3095 New York 207 | Campbell Hall | New York | 10916 | soniam@santahillranch.com |
| Roberts Advertising Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6952 S 108th St | La Vista | Nebraska | 68128-5701 | todd@robertsadv.com |
| Roberts Ag Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Maple Leaf St | Dearborn | Missouri | 64439-9703 | robertsagservice@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Robert's Automotive Repairs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 592 East State Highway 121 Business | | Lewisville | Texas | 75057 | robert@robertsautomotiverepairs.com |
| Roberts Family Fireplace LLC DBA Fireplaces n Fixins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 S Zane Hwy | | Martins Ferry | Ohio | 43935-1965 | office@firefix.com |
| Roberts Filter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Water Works Rd | | Coatesville | Pennsylvania | 19320-1774 | jlcech@thinkempirical.com |
| Roberts Furniture and Mattress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7628 George Washington Mem Hwy | | Yorktown | Virginia | 23692-4851 | robertsdjames54@gmail.com |
| ROBERTS LANDSCAPING SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Michigan Avenue | | Chicago | Illinois | 60602 | tishiroberts2001@yahoo.com |
| Roberts Motors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5416 South Carolina 39 | | Mountville | South Carolina | 29370 | brian@brianroberts.com |
| Roberts Perryman P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1034 South Brentwood Boulevard | | Richmond Heights | Missouri | 63117 | tperryman@robertsperryman.com |
| Roberts Roofing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Manor Harrison City Road | | Westmoreland City | Pennsylvania | 15692 | sales@robertsroofingpgh.com |
| Roberts Truck Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Bourne Ave | | Savannah | Georgia | 31408-9711 | budaimar@gmail.com |
| Roberts Truck Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Bourne Ave | | Savannah | Georgia | 31408-9711 | budaimar@gmail.com |
| Robertson Commercial Realty Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Crawford Boulevard | | Boca Raton | Florida | 33432 | rcastillo@rrcra.com |
| Robertson Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 Wellington Rd | | Gainesville | Virginia | 20155-1614 | jobs.robertsonlogisticsllc@gmail.com |
| Robertson Optometry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 930 S Robertson Blvd Ste C | | Los Angeles | California | 90035-1642 | estheryang.od@gmail.com |
| RobHalf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Camino Ramon | | San Ramon | California | 94583 | natasha.springer@roberthalf.com |
| Robin Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2106 Central Pkwy | | Cincinnati | Ohio | 45214-2215 | djohnson@robinimaging.com |
| Robinhood Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Broadway | | New York | New York | 10003 | jonathan.jablonski@stu.werrichmond.com |
| Robins Nest Aviaries Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1529 Sheepford Rd | | Mechanicsburg | Pennsylvania | 17055-4831 | robinsnestaviaries@gmail.com |
| Robinson & Clapham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Dyer Street | | Providence | Rhode Island | 2903 | krobinson@smrobinsonlaw.com |
| Robinson Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9711 Cactus Street | | Lakeside | California | 92040 | drewr@robinsonelectric.com |
| Robinson Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9711 Cactus Street | | Lakeside | California | 92040 | drewr@robinsonelectric.com |
| Robinson Precision Tool Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Derry Road | | Hudson | New Hampshire | 3051 | sarahr@robinsonprecision.com |
| Robinson Stave, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 Loving Rd | | Morganton | Georgia | 30560-3326 | billy@robinsonstave.com |
| Roblox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 Park Pl | | San Mateo | California | 94403-1907 | career@robloxjob.com |
| Robotic Rehab & Relief | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 South Broadway Street | | Lake Orion | Michigan | 48362 | admin@roboticrehabandrelief.com |
| Roboyo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Peachtree Cir NE | | Atlanta | Georgia | 30309-3246 | gibran.diaz@roboyo.mx |
| Rob's Automotive and Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Veterans Hwy | | Bristol | Pennsylvania | 19007-1602 | robjr@robstowing.com |
| Rob's Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 East Merchants Drive | | Oswego | Illinois | 60543 | rob@robsnetworks.com |
| Robz Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | | Noida | UP | 201304 | hospitalrobz@gmail.com |
| ROC HOUSTON PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Binz St Ste 100 | | Houston | Texas | 77004-6944 | mkirkpatrick@rocmd.com |
| Rocc Solid Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30200 Detroit Road | | Westlake | Ohio | 44145 | j.berndt@gatesroof.com |
| Rocco's italian sausage and cheesesteaks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 White Horse Pike | | Lawnside | New Jersey | 8045 | roccosnewjersey@gmail.com |
| Rochell's Angels Childcare Facility, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1141 Gillionville Rd | | Albany | Georgia | 31707-3935 | rochellsangelsinc@gmail.com |
| Rochester Christian Church Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3177 Lyell Rd | | Rochester | New York | 14606-4725 | webmasterrccm@gmail.com |
| Rochester Institute of Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lomb Memorial Dr | | Rochester | New York | 14623-5603 | ocollins1527@gmail.com |
| Rochester Title & Escrow Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2870 Superior Dr NW | | Rochester | Minnesota | 55901-3266 | sarab@rochestertitle.com |
| Rock Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 E Old Settlers Blvd | | Round Rock | Texas | 78664-2211 | reception@rockchiro.com |
| Rock Drill Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2069 Lake Industrial Court | | Conyers | Georgia | 30013 | trey@rockdrillsales.com |
| Rock Drill Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2069 Lake Industrial Court | | Conyers | Georgia | 30013 | trey@rockdrillsales.com |
| Rock Island Forest Preserve District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19406 Loud Thunder Rd | | Illinois City | Illinois | 61259-9612 | bmills@ricfpd.org |
| Rock Lake Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23015 153rd St | | Bloomer | Wisconsin | 54724-4704 | jerry@rocklakecampground.com |
| Rock Lake Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23015 153rd St | | Bloomer | Wisconsin | 54724-4704 | jerry@rocklakecampground.com |
| Rock Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2717 N 118th St Ste 210 | | Omaha | Nebraska | 68164-9684 | chris.case@rockmedical-group.com |
| Rock N Roll Audio Video, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2942 North 24th Street | | Phoenix | Arizona | 85016 | chris@rocknrollaudiovideo.com |
| Rock Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16279 Kranker Dr | | Stilwell | Kansas | 66085-8801 | matt.muller@rockpest.com |
| Rock Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 Jamison Rd | | Little Rock | Arkansas | 72209-5542 | larry@roc-pro.com |
| Rock Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25833 W Burgess Ln | | Buckeye | Arizona | 85326-2177 | rockrecruiting39@gmail.com |
| Rock Spring Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Rock Spring Drive | | Bethesda | Maryland | 20817 | anand.sharma@rsplimited.com |

| Rock Spring Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Rock Spring Drive | Bethesda | Maryland | 20817 | anand.sharma@rsplimited.com | |
| Rock the Stages Music School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20981 East Smoky Hill Road | Aurora | Colorado | 80015 | rockthestagesmusicschool@gmail.com | |
| Rock Valley Publishing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 Ann St | Delavan | Wisconsin | 53115-1938 | pete@rvpublishing.com | |
| Rockabilly Barber and Tattoo Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Main Avenue North | Twin Falls | Idaho | 83301 | rockabillybarberandtattoo@gmail.com | |
| RockAsphalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Farm to Market 1403 | Uvalde | Texas | 78801 | cmcquade@rockasphalt.com | |
| RockAsphalt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Farm to Market 1403 | Uvalde | Texas | 78801 | cmcquade@rockasphalt.com | |
| ROCKET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 50 | Chicago | Illinois | 60601 | bobby@drive-4best.com | |
| Rocket Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Woodland Ave Ste A | Cocoa Beach | Florida | 32931-2886 | summerpal@rockethc.com | |
| Rocket Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Woodland Ave Ste A | Cocoa Beach | Florida | 32931-2886 | summerpal@rockethc.com | |
| Rocket Hearing & Balance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 N Maple Ave | La Plata | Maryland | 20646-3744 | monica@rocketbalance.com | |
| Rocket Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2639 US Route 9 | Ocean View | New Jersey | 08230-1014 | dlfleishman@hotmail.com | |
| Rocket Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 N Central Expy Ste 1312 | Dallas | Texas | 75206-1619 | listings@rocketstation.com | |
| ROCKETCONNECT.IA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Executive Center Dr N Ste 150 | St Petersburg | Florida | 33702-2435 | marketing-st.pete@rocketconnect.ai | |
| ROCKETCONNECT.IA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Executive Center Dr N Ste 150 | St Petersburg | Florida | 33702-2435 | marketing-st.pete@rocketconnect.ai | |
| RockFilter Distillery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Maple Dr | Spring Grove | Minnesota | 55974-1400 | kate@rockfilterdistillery.com | |
| RockFire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8122 Valley Run Dr | Clifton | Virginia | 20124-2226 | mikeo@rockfireconsultants.com | |
| Rockford Corner Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 N Main St | Rockford | Michigan | 49341-1217 | jvanaman@rockfordcornerbar.com | |
| Rockford Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 Peninsula Dr NE | Rockford | Michigan | 49341-8793 | lara@rockfordtalentpartners.com | |
| Rockglade Government Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7754 Arboretum Ct | New Albany | Ohio | 43054-8966 | bill.lovering@rockglade.com | |
| Rockglade Government Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7754 Arboretum Ct | New Albany | Ohio | 43054-8966 | bill.lovering@rockglade.com | |
| Rockin' Double J Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 South College Street | Rocksprings | Texas | 78880 | joey@rockindoublejconsulting.com | |
| Rockin H Logistics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Texas Longhorn Way | Fort Worth | Texas | 76177-3309 | chad@rockinhlogistics.com | |
| Rocking Horse Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Boyce Ln | Festus | Missouri | 63028-4040 | bailydog24@yahoo.com | |
| Rockit Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12026 Wesmeade Dr | Maryland Heights | Missouri | 63043-4139 | brian.young@rockitcareers.com | |
| Rockit Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12026 Wesmeade Dr | Maryland Heights | Missouri | 63043-4139 | brian.young@rockitcareers.com | |
| Rockledge Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1591 S Fiske Blvd | Rockledge | Florida | 32955-2514 | golf@rockledgecc.com | |
| Rocks Wood Fired Pizza and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3119 Bristol Highway | Johnson City | Tennessee | 37601 | rockswoodfired@gmail.com | |
| Rocktown realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 E Market St | Harrisonburg | Virginia | 22801-4131 | lauren@rocktownrealty.com | |
| Rockville Dental Suite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Wootton Parkway | Rockville | Maryland | 20852 | rockvilledent3@offilive.com | |
| Rockville Interiors & Fabrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5414 Randolph Rd | Rockville | Maryland | 20852-2616 | danfulop@rockvilleinteriors.com | |
| Rockwall Phone Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 White Hills Dr | Rockwall | Texas | 75087-5520 | xtrememma18@yahoo.com | |
| Rocky Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Knolls Dr | New Hyde Park | New York | 11040-1110 | rockydesignsny@gmail.com | |
| Rocky Mountain Auto Brokers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4912 Carrera Pt | Colorado Springs | Colorado | 80923-8853 | rock1178@gmail.com | |
| Rocky Mountain Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Plaza La Prensa Unit 7 | Santa Fe | New Mexico | 87507-9713 | raymond@rmbs.com | |
| Rocky Mountain Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Alpine Circle | Estes Park | Colorado | 80517 | lisa.long@rmconservancy.org | |
| Rocky Mountain Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Spruce St Ste 101 | Boulder | Colorado | 80302-4716 | jgavette@rockymtndermatology.com | |
| Rocky Mountain District Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6295 Lehman Drive | Colorado Springs | Colorado | 80918 | jbryant@rmdc.org | |
| Rocky Mountain Food Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 S Raritan St | Englewood | Colorado | 80110-1103 | ethansmith050418@gmail.com | |
| Rocky Mountain Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 E 720 S | Orem | Utah | 84058-6342 | hiring@rmdincorporated.com | |
| Rocky Mountain Meridian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12760 Stroh Ranch Way Ste 200 | Parker | Colorado | 80134-7507 | pnewman@rmmeridian.com | |
| Rocky Mountain Meridian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12760 Stroh Ranch Way Ste 200 | Parker | Colorado | 80134-7507 | pnewman@rmmeridian.com | |
| Rocky Mountain Resorts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Fall River Rd | Estes Park | Colorado | 80517-9211 | bill@rockymtnresorts.com | |
| Rocky Mountain Security Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 Pronghorn Trail | Bozeman | Montana | 59718 | rmss@rockymtnsecurity.com | |
| Rocky Mountain Timber Forge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15457 E Jarvis Pl | Aurora | Colorado | 80013-2419 | chrisg@rmtimberforge.com | |
| Rocky Mountain Truck Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Unit B | Brighton | Colorado | 80601-7127 | meghan.thorne@247breakdown.com | |
| Rocky Mountain Truck Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Unit B | Brighton | Colorado | 80601-7127 | meghan.thorne@247breakdown.com | |
| Rocky Mountain Youth Corps - NM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2921 2nd St NW | Albuquerque | New Mexico | 87107-1415 | nicki@youthcorps.org | |
| Rocky Robinsin Charity Org | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Eden St | Lodi | California | 95240-4111 | officeadmin@ebnz.us | |
| Rocky Valley RV LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Sunrise Ridge Blvd | Dandridge | Tennessee | 37725-4697 | bill@rockyvalleyrv.com | |
| Rode Investigations & Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Euclid St | Woodbury | New Jersey | 08096-4631 | kcleary@rodellc.com | |
| Rodell Search, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3629 Potomac Ave | Fort Worth | Texas | 76107-1722 | madison@rodellsearch.com | |
| Rodenbaugh's Flooring America Kitchen Bed & Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 E Main St | Allen | Texas | 75002-2849 | connie@rodenbaughs.com | |
| Rodeo Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33747 North Scottsdale Road | Scottsdale | Arizona | 85266 | info@rodeoconstruction.com | |
| Rodeo Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33747 North Scottsdale Road | Scottsdale | Arizona | 85266 | info@rodeoconstruction.com | |
| Rodeway Inn Enumclaw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Roosevelt Ave E | Enumclaw | Washington | 98022-9237 | gm.wa343@choicehotels.com | |
| Rodney D. Kaufmann, CPA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5416 S Yale | Tulsa | Oklahoma | 74135 | susan@kaufmanncpa.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rodom Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Elmen St | Houston | Texas | 77019-5702 | billing@rodommedical.com | |
| rodrigueez cleaning service llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5107 Oxford Ave | Philadelphia | Pennsylvania | 19124-2521 | gracielamata1993@gmail.com | |
| Rodriguez & Melendez Transport Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5414 Logan Cave Ave | Wimauma | Florida | 33598-2440 | dchrysler13@gmail.com | |
| Rodriguez Financial Industry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9067 South 1300 West | West Jordan | Utah | 84088 | rodriguezfinancialindustry@gmail.com | |
| Rodriguez remodeling company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Euclid Ave | Bristol | Virginia | 24201-3651 | ashleymorales94889488@gmail.com | |
| Roebuck Wholesale Nursery and Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2980 Stone Station Rd | Roebuck | South Carolina | 29376-3231 | nancrum@roebuckwholesalenursery.com | |
| Roebuck Wholesale Nursery and Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2980 Stone Station Rd | Roebuck | South Carolina | 29376-3231 | nancrum@roebuckwholesalenursery.com | |
| Roechling Medical Rochester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Ridgeway Ave | Rochester | New York | 14615-3819 | jcovert@roechling.com | |
| ROEDER INDUSTRIES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 Premier Row | Orlando | Florida | 32809-6205 | tiffany@roederindustries.com | |
| Roeders of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Executive Blvd Ste O | Valley Cottage | New York | 10989-2006 | pfister.victor@roedersusa.com | |
| Roelens Vacations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1404 Del Prado Boulevard South | Cape Coral | Florida | 33990 | janet@roelensvacations.com | |
| Roelynn Litho, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Prospect Street | Lakewood | New Jersey | 8701 | vincent_praino@roelynn.com | |
| Rogam Relief Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street | New Delhi | Delhi | 110053 | nitinsharma262004@gmail.com | |
| Roger Kasendorf, DO PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9834 Genesee Ave Ste 221 | La Jolla | California | 92037-1215 | agr1128@gmail.com | |
| Roger Kasendorf, DO PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9834 Genesee Ave Ste 221 | La Jolla | California | 92037-1215 | agr1128@gmail.com | |
| Rogers & Andrews Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3545 Wheeler Rd | Augusta | Georgia | 30909-6517 | braces3545@gmail.com | |
| Roger's Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1987 Franciscan Way | West Chicago | Illinois | 60185-6201 | bryanw@rogersflooring.com | |
| Rogers Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Capital Ave SW | Battle Creek | Michigan | 49015-2628 | info@rogersglass.net | |
| Rogers Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Capital Ave SW | Battle Creek | Michigan | 49015-2628 | info@rogersglass.net | |
| Rogers, Carter & Payne, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4415 Thornhill Avenue | Shreveport | Louisiana | 71106 | gray@rogerscarterlaw.com | |
| Rogers, Mastrangelo, Carvalho & Mitchell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S 3rd St | Las Vegas | Nevada | 89101-6703 | attorneys@rmcmlaw.com | |
| Rogersville Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 E Center St | Rogersville | Missouri | 65742-8189 | rcummings@rogersvillemo.org | |
| Roha Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gwanjingu | Jung District | Seoul | 4554 | rickcis013@gmail.com | |
| Roherri Legacy Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Circle Northwest | Washington | Washington DC | 20037 | quachell.tucker@roherrilegacyadvisors.com | |
| Rohini Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dudheshwar Road | Ahmedabad | GJ | 380004 | resalescoordinator@gmail.com | |
| Rohit enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sadashiv Peth Road | Pune | MH | 411030 | rohitkarpe9@gmail.com | |
| rohrscheib farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11914 N 250 East Rd | Fairmount | Illinois | 61841-6166 | cragsupply83@outlook.com | |
| rohrscheib farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11914 N 250 East Rd | Fairmount | Illinois | 61841-6166 | cragsupply83@outlook.com | |
| Roi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Oxnard Boulevard | Oxnard | California | 93030 | suzharehrdept@realtyagent.com | |
| ROI Employment Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Cleveland Street | Clearwater | Florida | 33755 | roi@roiemployment.com | |
| ROI Employment Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Cleveland Street | Clearwater | Florida | 33755 | roi@roiemployment.com | |
| ROI PROPERTIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Suit C | Cape Town | Western Cape | 7780 | parma1@gmx.com | |
| ROIBest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Paya Lebar Road | Singapore | Singapore | 409051 | hello@roibest.com | |
| roja | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8602 Cinnamon Creek Drive | San Antonio | Texas | 78240 | rojakodur19@gmail.com | |
| ROK Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Sunrise Highway | Great River | New York | 11739 | jcampbell@rok.biz | |
| Rok Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 Chestnut Place | Denver | Colorado | 80202 | jonathangandhi@gmail.com | |
| Rol Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | priyanka@rolconsultancy.com | |
| Roland Plumbing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13465 Camino Canada | El Cajon | California | 92021 | rpinc.office@gmail.com | |
| Roletwit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | urukrupa Bank ,ride Icon 1st Floor, Office Number 106,Above Atithi Hotel Kharadi. Pune 411014 Department: Bank | Pune | MH | 411014 | aishwarya.n@roletwit.com | |
| roletwit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | Pune | MH | 411057 | tanuja.mali@roletwit.com | |
| Roletwit Services LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | Pune | MH | 411057 | sakshi.k@roletwit.com | |
| Roletwit Services LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 1 Road | Pune | MH | 411057 | hushree.b@roletwit.com | |
| Rolf Goffman Martin Lang LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31105 Bainbridge Road | Solon | Ohio | 44139 | rolflaw@gmail.com | |
| ROLHARD, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1822 East Route 66 | Glendora | California | 91740 | amy@rolhardinc.com | |
| Rolif India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gaur City 2 Road | Gzb | UP | 201009 | kanika@rolifindia.com | |
| Roll Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Brumbelow Rd | Carrollton | Georgia | 30117-2718 | b.vansaghi@rollsolutions.net | |
| Rolland Terran Fabrics Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Seawall Dr | Berkeley | California | 94710-1611 | rt.fabricscorp@zohomail.com | |
| Rolland Terran Fabrics Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Seawall Dr | Berkeley | California | 94710-1611 | rt.fabricscorp@zohomail.com | |
| Rolled Metal Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Winks Ln Ste 500 | Bensalem | Pennsylvania | 19020-5942 | jvandeven@rolledmetalproducts.com | |
| Rollem International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 S Lewis St | Anaheim | California | 92805-6413 | jschmidt@rollemusa.com | |
| ROLLER DERBY SKATE CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 W Edwards St | Litchfield | Illinois | 62056-1904 | dkennedy@rollerderbyskates.com | |
| ROLLER DERBY SKATE CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 W Edwards St | Litchfield | Illinois | 62056-1904 | dkennedy@rollerderbyskates.com | |
| Rollin Sound Xtreme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1429 Cassat Ave | Jacksonville | Florida | 32205-7201 | rollinsoundorangepark@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rolling Green Lawn Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 Avon Industrial Dr | | Rochester Hills | Michigan | 48309-3615 | rolling.green01@gmail.com |
| Rolling Greens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Distribution Center Drive | | Charlotte | North Carolina | 28269 | jmooney@rollinggreensinc.com |
| Rolling Hills Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Avenue I | | Redondo Beach | California | 90277 | trisharhp@gmail.com |
| Rolling Hills Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Avenue I | | Redondo Beach | California | 90277 | trisharhp@gmail.com |
| ROLLING MEADOWS RETIREMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3006 McNiel Avenue | | Wichita Falls | Texas | 76309 | lblain@rmeadows.com |
| Rollins Financial Advisors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3343 Peachtree Road Northeast | | Atlanta | Georgia | 30326 | mmusciano@rollinsfinancial.com |
| Roma Marble and Granite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1598 Lakeland Ave | | Bohemia | New York | 11716-2146 | lisa_romagranite@yahoo.com |
| Roman Alder MD LLC dba New Milford Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Main St | | New Milford | Connecticut | 06776-2802 | lyndatoye@aol.com |
| Roman Alder MD LLC dba New Milford Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Main St | | New Milford | Connecticut | 06776-2802 | lyndatoye@aol.com |
| Roman Catholic Archdiocese of Atlanta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Lake Park Drive Southeast | | Smyrna | Georgia | 30080 | mrichburg@archatl.com |
| Roman Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 370369 | | Miami | Florida | 33137-0369 | recruiting@theromanfinancialgroup.com |
| Roman Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 370369 | | Miami | Florida | 33137-0369 | recruiting@theromanfinancialgroup.com |
| Roman Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Research Parkway | | Meriden | Connecticut | 6450 | kevin@romanoil.com |
| Roman Products, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 State St | | Calumet City | Illinois | 60409-2533 | silvia_hernandez@romandec.com |
| ROMANS ADJUSTERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Buford Jett Ln | | Balch Springs | Texas | 75180-3706 | romans@romansadjusters.com |
| Rombo India Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sect D Block A Block | | Noida | Uttar Pradesh | 201301 | hr@rombo.in |
| ROMCO Manufacturing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W 1st St | | Deer Park | Texas | 77536-2602 | machining@romco.net |
| ROMCO Manufacturing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W 1st St | | Deer Park | Texas | 77536-2602 | machining@romco.net |
| Rome Bath Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 934 Wyoming Ave | | Forty Fort | Pennsylvania | 18704-3927 | afritzges@romebathremodeling.com |
| Rome Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Lake Providence Dr | | Harvey | Louisiana | 70058-5175 | exelenam@yahoo.com |
| Rome Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Lake Providence Dr | | Harvey | Louisiana | 70058-5175 | exelenam@yahoo.com |
| Romeo Sosyal Medya Ajansı | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 | | Istanbul | Istanbul | 34000 | okyaytiezgi@gmail.com |
| Romeo Sosyal Medya Ajansı | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 | | Istanbul | Istanbul | 34000 | okyaytiezgi@gmail.com |
| Romeoville Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 N Independence Blvd | | Romeoville | Illinois | 60446-1374 | jenb@uspdental.com |
| romer martin llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Centerview Drive | | Brentwood | Tennessee | 37027 | romermartinllc@gmail.com |
| romer martin llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Centerview Drive | | Brentwood | Tennessee | 37027 | romermartinllc@gmail.com |
| Romerica Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15550 Highland Dr | | Grafton | Ohio | 44044-9021 | ovidiusas@romericaexpress.com |
| Romero & Weiner, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Saint Michaels Drive | | Santa Fe | New Mexico | 87505 | accounting@rawcpas.com |
| Romero & Weiner, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Saint Michaels Drive | | Santa Fe | New Mexico | 87505 | accounting@rawcpas.com |
| Romero and Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 738 South Texas 6 | | Houston | Texas | 77079 | luissana.atacho@romeroandpartners.com |
| Romero and Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 738 South Texas 6 | | Houston | Texas | 77079 | luissana.atacho@romeroandpartners.com |
| Rommanel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8280 Northwest 27th Street | | Doral | Florida | 33122 | beatriz.miami@rommanel.com |
| Romo llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2433 Wilson St | | Hollywood | Florida | 33020-2654 | nfj49272@gmail.com |
| Romo llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2433 Wilson St | | Hollywood | Florida | 33020-2654 | nfj49272@gmail.com |
| Ron Global Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Beck Bagan Row | | Kolkata | WB | 700017 | hr@ronglobaltechnologies.com |
| Ron Jon Surf Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 S Banana River Blvd | | Cocoa Beach | Florida | 32931-3481 | brittanyc@rjss.com |
| Ron Jon Surf Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 S Banana River Blvd | | Cocoa Beach | Florida | 32931-3481 | brittanyc@rjss.com |
| Ron Kendall Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Benoist Farms Road | | West Palm Beach | Florida | FL 33411 | rstockton@ronkm.com |
| Ron Montgomery Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3325 S Shiloh Rd | | Garland | Texas | 75041-4011 | scott@ronmontgomerymotors.com |
| Ronald A. Bartlett & Associates, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3107 Farrington St | | Flushing | New York | 11354-1905 | ronaldabartlett@ronbar.com |
| Ronald D. Weiss, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 734 Walt Whitman Rd Ste 203 | | Melville | New York | 11747-2216 | gina@ny-bankruptcy.com |
| Ronald Garrett DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17605 137th Ave | | Jamaica | New York | 11434-4531 | ronaldgarrettdds@gmail.com |
| Ronald Leiphart Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Vulcan Lane | | Red Lion | Pennsylvania | 17356 | rltadmin@comcast.net |
| Ronald McDonald House Charities of Northeast Kansas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 SW Buchanan St | | Topeka | Kansas | 66606-1427 | mindee@rmhcneks.org |
| Ronald Smith Heating & Air, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Monier Ave | | Lithia Springs | Georgia | 30122-3047 | kim@ronaldsmithhvac.com |
| Rondell Homes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 East Imperial Highway | | Placentia | California | 92870 | karen@rondellhomes.com |
| RonHurst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 North Las Palmas Avenue | | Los Angeles | California | 90028 | hurstron208@gmail.com |
| Ronix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lyoner Straße | | Frankfurt am Main | HE | 60528 | job@ronixtools.com |
| Ron's Auto Restoration & Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Willow St | | Fitchburg | Massachusetts | 01420-7822 | rons_auto@comcast.net |
| Ron's Home Style Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12530 Burdine St | | Houston | Texas | 77085-1429 | sean.kyle@ronsfoods.com |
| Ron's Toy Shop, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Elm Street | | Manchester | New Hampshire | 3103 | ronstoyshop@aol.com |
| RonZ Lures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Front St | | Fall River | Massachusetts | 02721-4302 | jim@ronzlures.com |
| Roof Maxx Virginia Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Marlene St | | Virginia Beach | Virginia | 23452-6749 | roofmaxxvb@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Roof Repair Specialist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 N Victory Pl | Burbank | California | 91502-1634 | marketing@roofrepairspecialist.com | |
| Roof Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 N Waterview Dr | Palm Coast | Florida | 32137-1623 | ddolgin@roofresources.com | |
| Roof Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 N Waterview Dr | Palm Coast | Florida | 32137-1623 | ddolgin@roofresources.com | |
| Roof Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 N Waterview Dr | Palm Coast | Florida | 32137-1623 | ddolgin@roofresources.com | |
| Roof Roof & Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2123 Spadina Ave | Chesapeake | Virginia | 23324-3558 | said@roofroofconstruction.com | |
| Roof Savers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16666 Northchase Drive | Houston | Texas | 77060 | chrisdrumm@gulfvalley.net | |
| Rooftop Solutions East LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Timberleaf Dr | Duncan | South Carolina | 29334-9290 | moberaitis1430@gmail.com | |
| Room By Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1119 Hamric Dr E | Oxford | Alabama | 36203-1852 | dustin@roombyroom.net | |
| Rooman Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12th Cross Road | Bengaluru | KA | 560010 | bindu@rooman.net | |
| RoomRaccoon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Keizerstraat 15 | Breda | Noord-Brabant | 4811 HL | talent@roomraccoon.com | |
| RoomRaccoon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Keizerstraat 15 | Breda | Noord-Brabant | 4811 HL | talent@roomraccoon.com | |
| Rooms Today Furniture & Mattress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5140 Pearl Rd | Cleveland | Ohio | 44129-1230 | roomstodayfurniture@gmail.com | |
| Rooney Insurance & Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2341 Boston Road | Wilbraham | Massachusetts | 1095 | rooneyagency@american-national.com | |
| ROONEY INSURANCE AGENCY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Little Falls Street | Falls Church | Virginia | 22046 | katie@rooneyagency.com | |
| Roosevelt Children's Academy Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Pleasant Ave | Roosevelt | New York | 11575-2126 | rdillehay@rcacs.org | |
| ROOSTER LATINOAMERICA S DE RL DE CV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sauce | Guadalajara | Jal. | 44900 | roosterlatinoamericarh@gmail.com | |
| Roosters Men's Grooming Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1061 Hawkins Bend Dr | Fenton | Missouri | 63026-7229 | barb@roostersmgcstl.com | |
| Root Alchemy Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1518 Roundleaf Ct | Reston | Virginia | 20190-4056 | info@rootalchemyinstitute.com | |
| Root and Seed LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8209 Natures Way | Bradenton | Florida | 34202 | rootandseedfl@gmail.com | |
| Root and Seed LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8209 Natures Way | Bradenton | Florida | 34202 | rootandseedfl@gmail.com | |
| Root Canal Specialty Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31620 Schoolcraft Rd | Livonia | Michigan | 48150-1819 | leahf@rootcanaldocs.com | |
| Rooted Property Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 N Lyons Ave | Albany | New York | 12204-2215 | jamie@rooted518.com | |
| Rooted Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7915 Southwest 86th Street | Miami | Florida | 33143 | victoria@rootedtalent.solutions | |
| Rooted Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3229 Sandhill Dr | Fayetteville | North Carolina | 28306-2127 | mahogany@rootedtalent.solutions | |
| Rooted Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Glenside Ave | Glenside | Pennsylvania | 19038-2906 | glenshy@rootedtalent.solutions | |
| Rooter Pro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4924 N Summit St | Toledo | Ohio | 43611-2739 | rooterprobusiness@gmail.com | |
| Rooter-Man | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Littles Lane | Peabody | Massachusetts | 1960 | nlghilo@ilhawaii.net | |
| Rooth & Rooth Elder Law attorneys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Seminole Blvd Ste 102 | Seminole | Florida | 33772-4827 | srooth@roothlaw.com | |
| Rootlet Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shahra-e-Faisal | Karachi | Sindh | 75350 | zehrashanayy@gmail.com | |
| Rootments Enterprises LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway Station Road | Ernakulam | KL | 682024 | hr.rootments@gmail.com | |
| Roots Handyman Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Rock Stream Rd | Rock Stream | New York | 14878-9723 | office@rootshandymanservices.com | |
| Roots Handyman Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Rock Stream Rd | Rock Stream | New York | 14878-9723 | office@rootshandymanservices.com | |
| Roots Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6091 S Quebec St Ste 200 | Centennial | Colorado | 80111-4521 | matt.mark.dark@gmail.com | |
| Roots to Grow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 Lincoln Pl | Brooklyn | New York | 11213-4030 | allie@rootstogrow.org | |
| Rootz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 557 Waukegan Rd | Northbrook | Illinois | 60062-1252 | matt.gopin@getrootz.com | |
| Rope Walk Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4234 N Main St Apt 506 | Fall River | Massachusetts | 02720-1707 | claudette28@comcast.net | |
| Roper Laser Co inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 South Marietta Parkway Southeast | Marietta | Georgia | 30060 | bprice@roperlaser.com | |
| Ropeter Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2133 Galaxy Dr | Franklin | Indiana | 46131-8837 | lostgirl763@gmail.com | |
| Rophe Adult & Pediatric Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4910 Jonesboro Road | Union City | Georgia | 30291 | dblake@rophemed.com | |
| Ro-Ro Automotive Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 592 N Broadway | White Plains | New York | 10603-3221 | roroauto@optonline.net | |
| Ro's Movers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Manchester Rd | Traverse City | Michigan | 49686-8115 | apply@remxspecialtystaffing.com | |
| Ro's Movers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3628 Manchester Rd | Traverse City | Michigan | 49686-8115 | apply@remxspecialtystaffing.com | |
| rosa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Street | Sugar Land | Texas | 77498 | sandovalrochy@hotmail.com | |
| Rosa Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Bloomfield Ave | Belleville | New Jersey | 07109-1020 | rosadreamhomes@yahoo.com | |
| Rosa Villosa Residential Home LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brookstone Dr | Fredericksburg | Virginia | 22405-2794 | rosavillosa21@gmail.com | |
| Rose Bowl Operating Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Rose Bowl Dr | Pasadena | California | 91103-2813 | nsilver@rosebowlstadium.com | |
| Rose Grasch Camenisch Mains | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 326 South Broadway | Lexington | Kentucky | 40508 | carolyn.troyer@rgcmlaw.com | |
| Rose Hills Cemetery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3888 Workman Mill Rd | Whittier | California | 90601-1626 | jaciel.camacho@rosehills.com | |
| Rose Tree Media School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 N Olive St | Media | Pennsylvania | 19063-2403 | cwhited@rtmsd.org | |
| Rosebud real food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 473 East Troy Pike | Covington | Ohio | 45318 | elks2508@stny.rr.com | |
| Rosebusiness Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 South Bridge Road | Singapore | Singapore | 58727 | littlerose@tutamail.com | |
| Rosecrans & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1457 Merchant Dr | Algonquin | Illinois | 60102-5917 | meganrosecranspsyd@rosecransassoc.com | |
| Roseland First Aid Squad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Eagle Rock Ave | Roseland | New Jersey | 07068-1719 | director@roselandfirstaidsquad.org | |
| ROSEMEADE VETERINARY CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 E Rosemeade Pkwy Ste 100 | Carrollton | Texas | 75007-2467 | rosemeadeveterinaryclinic@gmail.com | |
| ROSEMEADE VETERINARY CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 E Rosemeade Pkwy Ste 100 | Carrollton | Texas | 75007-2467 | rosemeadeveterinaryclinic@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rosen & Goyal, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Andover Street | Andover | Massachusetts | 1810 | jrosen@rosengoyal.com | |
| Rosenthal Mfg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 Janke Dr | Northbrook | Illinois | 60062-6709 | miker@rosenthalmfg.com | |
| ROSETRUE ENTERPRISES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Devli Road | New Delhi | DL | 110062 | pushpanjalirsingh@gmail.com | |
| Roseville Family Dental Care, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 County Road B W | Roseville | Minnesota | 55113-4527 | rfdcare@gmail.com | |
| Roseville Family Dental Care, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 County Road B W | Roseville | Minnesota | 55113-4527 | rfdcare@gmail.com | |
| Rosewick Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | La Plata Road | La Plata | Maryland | 20646 | jmiddaugh@rosewickapartments.com | |
| Rosewood Garden and Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5331 Oxbow Rd | Stone Mountain | Georgia | 30087-1226 | nathanmulkey@gmail.com | |
| Rosewood interior | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Central Station Main Entry Road | Mumbai | MH | 400008 | hr@rudrax.co.in | |
| Roshanian and Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24007 Ventura Boulevard | Calabasas | California | 91302 | andrew@roshanian.com | |
| Roshanian and Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24007 Ventura Boulevard | Calabasas | California | 91302 | andrew@roshanian.com | |
| Rosner Russo Shahabian PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 398 Conklin St | Farmingdale | New York | 11735-2613 | dmintzes@rrslawyers.com | |
| Roson Technology Co., Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cambridge Heath Road | London | England | CB23 8AY | huangrichard@163.com | |
| Roson Technology Co., Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cambridge Heath Road | London | England | CB23 8AY | huangrichard@163.com | |
| Roson Technology Co., Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cambridge Heath Road | London | England | CB23 8AY | huangrichard@163.com | |
| Ross Artisanal Bakery & Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Danbury Road | Ridgefield | Connecticut | 6877 | lewis.ian1972@gmail.com | |
| ROSS CONTROLS INDIA PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Godrej Road | Chennai | TN | 600053 | amritha.manikandavijayan@rosscontrols.com | |
| Ross Dress For Less | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 Towne Drive | Beavercreek | Ohio | 45431 | kimmmie37@yahoo.com | |
| Ross E  Rubino, DDS, PC & Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 S Prospect Ave | Park Ridge | Illinois | 60068-4035 | rerdds@ameritech.net | |
| ROSS GRANT AVE PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Grant Ave | Vandergrift | Pennsylvania | 15690-1208 | rossrx2@gmail.com | |
| Ross I Heisman DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7573 Ritchie Hwy | Glen Burnie | Maryland | 21061-3716 | arundeldental@hotmail.com | |
| Ross Lawn Care & Snow Removal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22657 Walsingham Dr | Farmington Hills | Michigan | 48335-3867 | cross21@sbcglobal.net | |
| Rossana Moura MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Palm Ave Ste 311 | Pembroke Pines | Florida | 33026-3242 | karla@drmoura.com | |
| Rosso Corsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920a Newport Boulevard | Costa Mesa | California | 92627 | sales@rossocorsagallery.com | |
| Rosso Site Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 S J St | Lake Worth | Florida | 33460-5517 | admin@rossositedevelopment.com | |
| Roswalt Buildcon Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santacruz Railway Station Road | Mumbai | MH | 400404 | admin@ufasaraitors.com | |
| Roswalt Buildcon Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santacruz East-West Footbridge | Mumbai | MH | 400054 | hr.roswaltbuildcon@gmail.com | |
| Roswell Liquor Store LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Holcomb Bridge Road | Roswell | Georgia | 30076 | roswellliquorstore@gmail.com | |
| Rotating Specialist of Alabama | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 Sally Springs Rd | Gadsden | Alabama | 35905-9003 | adam@rotatingspecialistal.com | |
| rotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 Summer Park Drive | Stafford | Texas | 77477 | kmssltx@gmail.com | |
| Roth & Basler, S.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Riverfront Drive | Sheboygan | Wisconsin | 53081 | lawoffice@rothandbasler.com | |
| Rothy's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Battery Street | SF | California | 94111 | gwong@rothys.com | |
| Rotman and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1143 Siler Park Lane | Santa Fe | New Mexico | 87507 | michael.rotman555@gmail.com | |
| Roto-Rooter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4465 Warm Springs Rd | Columbus | Georgia | 31909-5443 | amanda.colwell@rrsc.com | |
| ROTRANS INC d.b.a. GLOBAL SPEDITION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 S Carboy Rd | Mt Prospect | Illinois | 60056-5750 | employment@globalspedition.net | |
| Rotunda Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18610 Starcreek Dr | Cornelius | North Carolina | 28031-9328 | cbingham@rotundaelectric.com | |
| Round Hill INN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 771 Round Hill Dr | Orange | Virginia | 22960-2240 | gm@roundhillinn.com | |
| Round Rock ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16255 S Great Oaks Dr Ste 100 | Round Rock | Texas | 78681-5678 | cantup501@gmail.com | |
| Round Table Logistics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manhattan Avenue | New York | New York | 10010 | roundtablelogisticz@gmail.com | |
| Round Table Logistics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manhattan Avenue | New York | New York | 10010 | roundtablelogisticz@gmail.com | |
| Roundhouse Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Exchange Street | Portland | Maine | 4101 | jakew@roundhousemc.com | |
| Roundhouse Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Exchange Street | Portland | Maine | 4101 | jakew@roundhousemc.com | |
| ROUTARAY EMPIRE SERVICES OPC PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narendra garden jagamara | Bhubaneswar | OR | 751030 | anuradha@resplodisha.com | |
| RouteMe Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 State Street | Erie | Pennsylvania | 16501 | support@routeme.work | |
| Roven Law Group, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Park Avenue | New York | New York | 10016 | jroven21@gmail.com | |
| ROVERO FIRM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16225 Park Ten Place | Houston | Texas | 77084 | asesoria@roverofirm.com | |
| Rowexhaul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Terrace Road | Brookline | Massachusetts | 2445 | contactduaaligo@gmail.com | |
| Rowan Center for Behavioral Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 E Olive Ave Ste 540 | Burbank | California | 91501-2132 | info@rowancenterla.com | |
| Rowan Electric Appliance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13393 Main St | Houston | Texas | 77035-4611 | carrie@nbrowan.com | |
| Rowdy Residents LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 Old Thatcher Rd | Soddy Daisy | Tennessee | 37379-3863 | april.doan89@gmail.com | |
| Rowell Plumbing and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Charles St | Barre | Vermont | 05641-3904 | info@rowellplumbingheating.com | |
| Rowland Investisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | info@rowlandinvestisure.com | |
| Rowland Investisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | Austin | Texas | 78731 | info@rowlandinvestisure.com | |
| Rowland Investisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2611 Wild Larch Cir | Fulshear | Texas | 77494-8041 | info@rowlandinvestisure.com | |
| Rowland Investisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2611 Wild Larch Cir | Fulshear | Texas | 77494-8041 | info@rowlandinvestisure.com | |
| Rowley's fertilization services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1079 Cloverlawn Blvd | Lincoln Park | Michigan | 48146-4215 | kiwi1830@comcast.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Roy L. Gilmores Funeral Home, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19102 Linden Blvd | | Saint Albans | New York | 11412-3308 | royl.gilmorefuneralhome@verizon.net |
| Roy Yamaguchi Restaurants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Kalaniana'ole Highway | | Honolulu | Hawaii | 96825 | jmanmano@ryhawaii.com |
| Royal Airport Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Granite St | | Allenstown | New Hampshire | 03275-2238 | royalairportservice@gmail.com |
| Royal Bearing, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 Globe St | | Livonia | Michigan | 48150-1141 | jesse@royalbearing.com |
| Royal Bearing, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 Globe St | | Livonia | Michigan | 48150-1141 | jesse@royalbearing.com |
| Royal Buick GMC Cadillac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 W Auto Mall Dr | | Tucson | Arizona | 85705-6014 | krissy.duno97@gmail.com |
| ROYAL CARAVAN COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Gregory Dr | | Northbrook | Illinois | 60062-7110 | samisrafilov@gmail.com |
| royal Caribbean group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Canfield Ave | | Bridgeport | Connecticut | 06605-2910 | sathishkumar.anam@gmail.com |
| Royal Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pune - Solapur Road | | Pune | MH | 411028 | hr.nitinhelkar@gmail.com |
| Royal Exclusive Nails and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 Center St Ste 100 | | Henderson | Nevada | 89015-4502 | royalexclusivenails@gmail.com |
| Royal Excursion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12807 McKinley Hwy | | Mishawaka | Indiana | 46545-7515 | tzultanski@royalexcursion.com |
| Royal Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Sell Ave | | Cañon City | Colorado | 81212 | offmanagerroyalfamilydentalco@gmail.com |
| ROYAL FAMILY MOTORS AND POWERSPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6845 Whipple Avenue Northwest | | North Canton | Ohio | 44720 | rayshaffer@royalfamilymotors.com |
| ROYAL FRESH LAUNDRY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 East 118th Street | | New York | New York | 10035 | hr@royalfresh.org |
| Royal Golden Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Kennington Road | | London | England | SE11 5DU | employment@royalgoldenhotel.co.uk |
| Royal Gourmet Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2751 Buford Hwy Ste 100 | | Buford | Georgia | 30518-3507 | kris@royalgourmetusa.com |
| Royal Guard Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Northwest 5th Avenue | | Portland | Oregon | 97209 | customersupport@royalguardsecurity.org |
| Royal hotel & Pizzeria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 E Main | | Lava Hot Springs | Idaho | 83246-7740 | kerby.pagnotto@yahoo.com |
| Royal Ink Tattoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 South White Horse Pike | | Somerdale | New Jersey | 8083 | minhinks@gmail.com |
| Royal IT Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Littondale Dr | | Delaware | Ohio | 43015-4579 | naresh.madigani@royalitconsulting.com |
| Royal Lake College LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2328 10th Ave N Ste 600 | | Lake Worth Beach | Florida | 33461-6615 | royallakecollegevp@gmail.com |
| Royal Manufacturing Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Warner Ave | | Santa Ana | California | 92707-3347 | billing@royalmfgind.com |
| Royal Medial Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8139 Staples Mill Road | | Henrico | Virginia | 23228 | kimberleyroyalems@gmail.com |
| Royal Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 East Hillsboro Boulevard | | Deerfield Beach | Florida | 33441 | career@mmncenter.com |
| Royal Organisation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Boat Quay | | Singapore | Singapore | 49842 | farisha@royalorg.asia |
| Royal Organisation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Boat Quay | | Singapore | Singapore | 49842 | farisha@royalorg.asia |
| Royal Packaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 N 7th St | | Saint Joseph | Missouri | 64501-1810 | rthacker@royal-package.com |
| Royal Painting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2445 McIver Lane | | Carrollton | Texas | 75006 | richard@royalpaintinginc.com |
| Royal Palm Terrace Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 26th St E | | Bradenton | Florida | 34203-4926 | davina@royalpalmterrace.com |
| Royal Puppy Love | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Jericho Rd | | Shawnee | Oklahoma | 74801-8652 | royalpuppylove@gmail.com |
| Royal Retreat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6551 Knight Arnold Road | | Memphis | Tennessee | 38115 | alogsdon@royalretreatmemphis.com |
| Royal Training Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Robinson Avenue | | San Diego | California | 92103 | info@royaltrainingclub.com |
| Royal Venue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6864 Foothill Blvd | | Tujunga | California | 91042-2711 | dnelsonattorneyoffice@gmail.com |
| Royal Vista | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 W Santa Anita Ave | | San Gabriel | California | 91776-1018 | lizet.castaneda@royalvistacare.com |
| Royal Water Damage Restoration, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Fairview Ave | | Willow Grove | Pennsylvania | 19090-4115 | royalwaterjobs@gmail.com |
| Royal Wings Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1979 S Havana St | | Aurora | Colorado | 80014-1011 | sheri@royalwings.com |
| Royal woods association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17401 Birchwood Ln | | Fort Myers | Florida | 33908-6104 | derekanderson5445@yahoo.com |
| Royallifestyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1799 N Belcher Rd Ste B | | Clearwater | Florida | 33765-1324 | assistant@justworkremty.com |
| Royallifestyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26971 18th Ave | | Moffat | Colorado | 81143-8925 | khadacre09@gmail.com |
| Royalty Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 906 Walnut Street | | Allentown | Pennsylvania | 18102 | designsroyalty@yahoo.com |
| Royalty Home Care Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 Forest Hill Boulevard | | West Palm Beach | Florida | 33406 | royaltyhca@gmail.com |
| Royalty Merchant Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mizner Village Drive | | Boca Raton | Florida | 33432 | candy@royaltymerchantsolutions.com |
| Royalty Roofing & Renovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13315 B St | | Omaha | Nebraska | 68144-3611 | info@royaltyroofing.com |
| Rozenberg & Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Gravesend Neck Rd Ste 903A | | Brooklyn | New York | 11229-4426 | zachary@rozenbergassociates.com |
| Rozenberg & Associates, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Gravesend Neck Rd Ste 903A | | Brooklyn | New York | 11229-4426 | zachary@rozenbergassociates.com |
| RP Hair Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5619 North Rockwell Street | | Chicago | Illinois | 60659 | jimbraun04@gmail.com |
| RP Hair Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5619 North Rockwell Street | | Chicago | Illinois | 60659 | jimbraun04@gmail.com |
| RP Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Eastlake Rd | | Ithaca | New York | 14850-9786 | scott.everts@rpsolutions.com |
| RP Therapy Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26555 S Jacob Dr | | Channahon | Illinois | 60410-5493 | rptherapyservices@comcast.net |
| RPBLC Pizza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 806 Katy Fort Bend Road | | Katy | Texas | 77493 | damon.maddox@rpblcpizza.com |
| RPC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9050 Euclid Ave | | Manassas | Virginia | 20110-5346 | davidj@rpccompressors.com |
| RPC Manufacturing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11811 Upham St Unit 5 | | Broomfield | Colorado | 80020-2754 | ap@rpcmfg.com |
| RPD of Palm Beach, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 Idlewild Rd | | Palm Beach Gardens | Florida | 33410-2599 | amanda@seaworthys.com |
| RPD Software pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9971,3rd Floor,Sri Aurobindo Marg | | New Delhi | DL | 110017 | rpdsoftware@gmail.com |
| Rpg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8306 Patuxent Range Rd Ste 115 | | Jessup | Maryland | 20794-8609 | tscottangela@gmail.com |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| RPG | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1100 North Glebe Road | Arlington | Virginia | 22201 | obinnafavour009@gmail.com | |
| RPK Associates IMF PVT Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ishwarya Garden Main Road | Chennai | TN | 600100 | pravinkumarrujesh@gmail.com | |
| Rpm Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1960 East 20th Avenue | Denver | Colorado | 80205 | admin@rpmcorp.online | |
| RPM Realty Management, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14502 N Dale Mabry Hwy Ste 333 | Tampa | Florida | 33618-2043 | rpmrealtymgmt@gmail.com | |
| RPM Reliable Property Mgmt. Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4501 Spicewood Springs Road | Austin | Texas | 78759 | diann@landlordaustin.com | |
| RPM Reliable Property Mgmt. Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4501 Spicewood Springs Road | Austin | Texas | 78759 | diann@landlordaustin.com | |
| RPS Imaging | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1815 Washington St | Michigan City | Indiana | 46360-4473 | esales@rpsimaging.com | |
| RPS Recruitment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Cotton House | Manchester | Greater Manchester | M2 5HS | lee.cartney@rps-recruitment.com | |
| rr | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kamarajar Street | Chennai | TN | 600056 | crazywallpaper25@gmail.com | |
| RR ASSOCIATES- KETTARRI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | kaith wail gali  Harinirmal talkies | Gwalior | MP | 474001 | ahmadimportexport.in@gmail.com | |
| RR IT SOLUTION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 682 Long Hill Rd | Groton | Connecticut | 06340-4210 | rritmail@gmail.com | |
| RRBH Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1750 Coral Way | Miami | Florida | 33145 | data@rrbhlaw.com | |
| RRDS, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7322 Manufacturers Dr | Madison | Wisconsin | 53704-6306 | srabuck@rrdscompanies.com | |
| RRELITESERVICES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8989 Frankstown Rd | Pittsburgh | Pennsylvania | 15235-1429 | rrucker051385@yahoo.com | |
| RRR Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Begur - Koppa Road | Bengaluru | KA | 560083 | rajeshcomp.r@outlook.com | |
| RRV Management, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10th Street Southeast | Paris | Texas | 75460 | staci.hughey@radinc.net | |
| RS Audley Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1113 New Hampshire 3A | Bow | New Hampshire | 3304 | shawn1974brown@icloud.com | |
| RS Global Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Jalan Dato Bandar Tunggal | Seremban | Negeri Sembilan | 70000 | mohganatokio@gmail.com | |
| RS Global Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Jalan Dato Bandar Tunggal | Seremban | Negeri Sembilan | 70000 | mohganatokio@gmail.com | |
| RS virtual connect hub llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 491 W Hanley Rd | Mansfield | Ohio | 44903-9420 | snellingrocky@gmail.com | |
| RSB & Associates, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 54 S Beaver St | York | Pennsylvania | 17401-1301 | info@rsbassocpc.com | |
| RSD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 299 Broadway | New York | New York | 10007 | jobs@rigidnyc.com | |
| R-Shell Info Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2nd Cross Street | Nagercoil | TN | 629003 | rshellinfoservices@gmail.com | |
| rspina | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17-2 Dara Dr | East Hanover | New Jersey | 07936-1657 | rspina54@verizon.net | |
| RSPS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 874 West Lanier Avenue | Fayetteville | Georgia | 30215 | rygmelia@gmail.com | |
| RSRC Warehousing & Logistics LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7221 Lake Victoria Rd | Laredo | Texas | 78041-1966 | safety@rsrcexp.ca | |
| RSS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5455 Summitridge Ln | Knoxville | Tennessee | 37921-3793 | phil@rasnick.us | |
| RSS3 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sullivan | Irvine | California | 92614 | yz23@rss3.io | |
| RSSR RADIANCE EXPORTS & IMPORTS P LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nehru Street | Chennai | TN | 600099 | jaya@rssrexim.com | |
| RST Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6910 Galesbury Ct | Glen Burnie | Maryland | 21060-8688 | rstconsulting2023@gmail.com | |
| RSVP Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 Eagle Dr Ste 210 | Denton | Texas | 76201-7800 | rsvphr@4rsvp.com | |
| RT Commercial Real Estate | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1847 SE Port St Lucie Blvd | Port St Lucie | Florida | 34952-5530 | rteincorporated@aol.com | |
| RT Exteriors LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4705 Oleander Dr Ste D | Myrtle Beach | South Carolina | 29577-5751 | tom@rtexteriorsmb.com | |
| RT MOTORSPORTS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1104 N Nellis Blvd | Las Vegas | Nevada | 89110-5310 | jrico@rtm.lvcoxmail.com | |
| RTA of Central Maryland | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8800 Corridor Rd | Annapolis Junction | Maryland | 20701-1159 | hr@transitrta.com | |
| RTB House | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 132 Lookout Street unit B box 3 | Walnut Grove | Kentucky | 42501 | jwillinky64@gmail.com | |
| RTB House | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 132 Lookout Street unit B box 3 | Walnut Grove | Kentucky | 42501 | jwillinky64@gmail.com | |
| RTBHOUSE COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12525 Cottageville Ln | Fort Worth | Texas | 76244-5709 | jack123z1@outlook.com | |
| RTBHOUSE COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Park Avenue | New York | New York | 10016 | jackwilliams@jackweb.biz | |
| RTBHOUSE COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Park Avenue | New York | New York | 10016 | jackwilliams@jackweb.biz | |
| RtBrick India Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18th Cross Rd | Bengaluru | KA | 560102 | deepa@rtbrick.com | |
| RTConsults | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7028 Burkett St | Houston | Texas | 77021-4608 | angelica@rtconsults.com | |
| RTD Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 145 W Monroe St | Jackson | Michigan | 49202-2358 | sp@rtdtool.com | |
| RTD Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 145 W Monroe St | Jackson | Michigan | 49202-2358 | sp@rtdtool.com | |
| RTLS Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3303 Orleans Dr | Nashville | Tennessee | 37212-3235 | taylor.k@rtlshealth.com | |
| RTN propuser Pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 63 Sector 63 Road | Noida | Uttar Pradesh | 201301 | gautambusiness17@gmail.com | |
| rtohomesandland | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5331 Sicard Hollow Rd | Vestavia Hls | Alabama | 35242-5636 | serraholdings@gmail.com | |
| RTR group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2201 N Collins St Ste 220 | Arlington | Texas | 76011-2606 | rchowdary095@gmail.com | |
| RTR Pilates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9812 Falls Road | Potomac | Maryland | 20854 | reina@rtrpilates.com | |
| RTRLAW, LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3333 West Commercial Boulevard | Oakland Park | Florida | 33309 | tan.hill@rtrlaw.com | |
| RTS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3573 Greenfield Ave | Los Angeles | California | 90034-6101 | regina.swiderski@gmail.com | |
| RTS Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41715 Enterprise Circle North | Temecula | California | 92590 | rtsrecruit88@gmail.com | |
| RTS Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41715 Enterprise Circle North | Temecula | California | 92590 | rtsrecruit88@gmail.com | |
| Rub a Dub Dub Dog Grooming and Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3234 Illinois Rd | Fort Wayne | Indiana | 46802-4938 | puddles@rubadubdub.club | |
| Rubberband | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 133 Norfolk Street | New York | New York | 10002 | tsavery@gldht.com | |
| Rubicon, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1927 Boblett St | Blaine | Washington | 98230-5188 | dustinn@rubicon-inc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rubikas UK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flat 63 Highstone Mansions | London | London | NW1 9DY | h.aitan@rubikas.co.uk | |
| Rubinsky Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17330 Preston Road | Dallas | Texas | 75252 | giladr@rubinskyroofing.com | |
| Ruby Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Circular Road | Singapore | Singapore | 49422 | kristina.aguas@rubyart.ca | |
| Ruby Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 S 3500 W | Parowan | Utah | 84761-7822 | laura@rubyconsultingut.com | |
| Ruby Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 S 3500 W | Parowan | Utah | 84761-7822 | laura@rubyconsultingut.com | |
| Ruckus Climbing Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 High Point Rd | Greensboro | North Carolina | 27407-6211 | hello@ruckusclimbinggym.com | |
| Rudd Plumbing Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3447 S Live Oak Dr | Moncks Corner | South Carolina | 29461-8743 | whelena@ruddpros.com | |
| Rudd Plumbing Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3447 S Live Oak Dr | Moncks Corner | South Carolina | 29461-8743 | whelena@ruddpros.com | |
| Rudd Plumbing Heating & Air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3447 S Live Oak Dr | Moncks Corner | South Carolina | 29461-8743 | ray@ruddpros.com | |
| Ruddy Gregory, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 15th St NW | Washington | Washington DC | 20005-2801 | info@ruddylaw.com | |
| Rude Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Southwest State Street | Ankeny | Iowa | 50023 | brooklynnerude@hotmail.com | |
| Rudig Trophy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 N 108th Pl | Wauwatosa | Wisconsin | 53226-4204 | rudigtrophy@sbcglobal.net | |
| Rudolph Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12924 Bellaire Boulevard | Houston | Texas | 77072 | ducmta3@gmail.com | |
| Rudy Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32606 DuPont Blvd | Dagsboro | Delaware | 19939-4462 | rick@rudymarine.com | |
| RUGGIERO, MARTINEZ & NORTON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Lee Rd | Winter Park | Florida | 32789-2208 | stacy@rmncpas.com | |
| Ruhl Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Braden Avenue | Tulsa | Oklahoma | 74137 | tblue@ruhlconstruction.com | |
| Ruhl Construction, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9128 South Braden Avenue | Tulsa | Oklahoma | 74137 | billing@ruhlconstruction.com | |
| Ruhmeric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 West Aaron Drive | State College | Pennsylvania | 16803 | sakshi@ruhmeric.com | |
| Ruiz Financial Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1221 West Belt Line Road | Cedar Hill | Texas | 75104 | marketing@ruizfinancialsolutions.com | |
| Rumfield Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 499 Cool Water Dr | Bastrop | Texas | 78602-6777 | rumfield.electric@gmail.com | |
| Rummell Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26645 26 Mile Rd | Lenox | Michigan | 48048-2405 | rummellent@netscape.net | |
| Run Dawg Mobile Dog Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10329 Grizzly Forest Dr | Las Vegas | Nevada | 89178-3521 | ray@rundawg.com | |
| Run Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3501 West Algonquin Road | Rolling Meadows | Illinois | 60008 | don180979@yahoo.com | |
| Running Wild LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Vermeer Drive | Ponderay | Idaho | 83852 | runningwidllc@use.startmail.com | |
| Runway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 5th Street | Cambridge | Massachusetts | 2141 | cam@joinrunway.io | |
| Runway Light Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 East Redfield Road | Scottsdale | Arizona | 85260 | jfreer@runwaylightcapital.com | |
| Runway Light Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 East Redfield Road | Scottsdale | Arizona | 85260 | jfreer@runwaylightcapital.com | |
| Runway Safe Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2239 High Hill Rd | Swedesboro | New Jersey | 08085-4531 | ava.russ@runwaysafe.com | |
| Runyan Industrial Gas Ana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 E Hutton Rd | Wooster | Ohio | 44691-7707 | laura.runyan@ri-gas.com | |
| Runyan Industrial Gas Ana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 E Hutton Rd | Wooster | Ohio | 44691-7707 | laura.runyan@ri-gas.com | |
| Rupdarshi Design Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109a Park Street | Kolkata | WB | 700016 | rd.recruit2017@gmail.com | |
| Rupdarshi Design Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109a Park Street | Kolkata | WB | 700016 | rd.recruit2017@gmail.com | |
| Rupdarshi Designs Private Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109a Park Street | Kolkata | WB | 700016 | ehurkat@gmail.com | |
| Rural Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4026 S Sundown Dr | Spokane Valley | Washington | 99206-9500 | steph@ruralstaffingservices.com | |
| Rusch Doorz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Firwood Dr | Pittsburgh | Pennsylvania | 15239-2005 | martorell68@gmail.com | |
| Rush Creek Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4702 U.S. 81 | Rush Springs | Oklahoma | 73082 | rushcreektrucking@sbcglobal.net | |
| Rush Delivery Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5460 Baxter Road | Cherry Valley | Illinois | 61016 | jsamnik96@frontier.com | |
| Rush Masonry Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 Clayton James Rd | Jacksonville | North Carolina | 28540-9549 | admin.assist@rushconstruction.org | |
| Rushabh Jewels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chimanlal Girdharlal Road | Ahmedabad | GJ | 380009 | rushabhjewelswapi@gmail.com | |
| Russell Bros Contracting Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 Farm to Market Road 1242 | Abbott | Texas | 76621 | russellbros@txun.net | |
| RUSSELL BROTHERS BUILDINGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 S Gateway Ave | Rockwood | Tennessee | 37854-2537 | tedrussellinc@gmail.com | |
| Russell L. Forman, DMD, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 Massachusetts Avenue | Cambridge | Massachusetts | 2139 | office@russellforman.com | |
| Russell's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2863 Kalakaua Ave | Honolulu | Hawaii | 96815 | tjbachrodt@hjbcorp.com | |
| Russos New York Pizzaria Italian Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5120 Woodway Dr Ste 8030 | Houston | Texas | 77056-1758 | anthony@nypizzeria.com | |
| Rusty Lantern Markets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Industrial Parkway | Brunswick | Maine | 4011 | erin.cruz@rustylanternmarkets.com | |
| Rutherford Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Randolph Street | Carrollton | Texas | 75006 | rsiremodel@gmail.com | |
| Rutland Jewish Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Grove St | Rutland | Vermont | 05701-3456 | abb.cohen@gmail.com | |
| Rux Auto Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 791 S San Jacinto Ave | San Jacinto | California | 92583-4646 | repair@ruxautogarage.com | |
| Rux Auto Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 791 S San Jacinto Ave | San Jacinto | California | 92583-4646 | repair@ruxautogarage.com | |
| RVA Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11495 Crawford Wood Ter | Midlothian | Virginia | 23114-5137 | jacobwhite931@hotmail.com | |
| RVG Capital Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Radburn Dr | Hauppauge | New York | 11788-3033 | ray@rvgcapital.com | |
| RVG Capital Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Radburn Dr | Hauppauge | New York | 11788-3033 | ray@rvgcapitalgroup.com | |
| RW Mercer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2322 Brooklyn Rd | Jackson | Michigan | 49203-4750 | hr@rwmercer.com | |
| RW Sauder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Furnace Hills Pike | Lititz | Pennsylvania | 17543-7655 | bradyh@saudereggs.com | |
| RW Scanning Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 W University Dr Ste 120 | Tempe | Arizona | 85281-3271 | akasperski@rwscansystems.com | |
| RW Staffing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2874 King Street Southeast | Smyrna | Georgia | 30080 | ramondawhite@rwstaffing.solutions | |
| RW Weber MD, A Medical Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Sullivan Avenue | Daly City | California | 94015 | nmsweber@sbcglobal.net | |
| Rwanda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Trg hrvatskih velikana | Zagreb | Grad Zagreb | 10000 | kwizeraprince2003@gmail.com | |
| RWJBarnabas Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 New Jersey 34 | Wall Township | New Jersey | 7719 | kenesha1221@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| RWM Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 John Dr | Old Bethpage | New York | 11804-1506 | robert@rwmhospitality.com | |
| RX Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Merritt 7 | Norwalk | Connecticut | 6851 | jordan.tuchband@rxglobal.com | |
| RXO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3860 Brecksville Road | Richfield | Ohio | 44286 | anddjohn@gmail.com | |
| RXSENSE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts Avenue | Boston | Massachusetts | 2110 | harshithgeorgethiparala@gmail.com | |
| RxVIP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 South Congress Avenue | Delray Beach | Florida | 33445 | eliana.stepansky@rxvip.com | |
| RxWound | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8511 Midsummer Dr | Indianapolis | Indiana | 46239-9139 | stephanie@rxwound.com | |
| RxWound | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8511 Midsummer Dr | Indianapolis | Indiana | 46239-9139 | stephanie@rxwound.com | |
| Ryan Fulcer Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Newton Le Ct | Kaukauna | Wisconsin | 54130-4540 | ryanfulcerconsulting@gmail.com | |
| Ryan Janet State Farm Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6795 West Tropicana Avenue | Las Vegas | Nevada | 89103 | ryan.janet.prgn@statefarm.com | |
| Ryan Lipinski Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1555 Arboretum Dr SE | Grand Rapids | Michigan | 49546-6494 | ryan@lipinskiteam.com | |
| RYAN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Minnesota Avenue | St. Louis | Missouri | 63108 | sirishaa2911@gmail.com | |
| RYAN'S CAR CARE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11323 E Truman Rd | Independence | Missouri | 64050-2512 | ryanscarcarecenter@gmail.com | |
| Ryder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 S Huron Rd | Green Bay | Wisconsin | 54311-8023 | jamie_demaray@ryder.com | |
| Ryder Relocations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Sherwood Lane | Fairfield | New Jersey | 7004 | dima@ryderrelocations.com | |
| Ryder Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 Zara Ln | Stockbridge | Georgia | 30281-2402 | william.g.peay@hotmail.com | |
| RYO Machine Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4415 Gladstone St | Pittsburgh | Pennsylvania | 15207-1476 | jim@ryomachineservice.com | |
| RYO Machine Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4415 Gladstone St | Pittsburgh | Pennsylvania | 15207-1476 | jim@ryomachineservice.com | |
| RYSE Up Sports Nutrition LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Industry Way | Prosper | Texas | 75078-2342 | katherine.ting@rysesupps.com | |
| Ryt Care Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Road | Clementon | New Jersey | 8021 | contact@rytcarehomecare.com | |
| RYZE Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4515 120th St | Jacksonville | Florida | 32244-4014 | craig@ryzecommunities.com | |
| RYZE Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4515 120th St | Jacksonville | Florida | 32244-4014 | craig@ryzecommunities.com | |
| Ryze Party | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 C C Camp Road | Cookeville | Tennessee | 38501 | cllj44@gmail.com | |
| Ryze Party | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 C C Camp Road | Cookeville | Tennessee | 38501 | cllj44@gmail.com | |
| s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Benmar Drive | Houston | Texas | 77060 | arun.mummidi25@gmail.com | |
| s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 Carmichael Rd | Hudson | Wisconsin | 54016-7723 | jayasuryabaddam10@gmail.com | |
| S | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 237 | San Jose | California | 95112 | begiven142@gmail.com | |
| s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5208 Harrisburg Blvd Ste B | Houston | Texas | 77011-4250 | sowmyag23@yahoo.com | |
| s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Newton | Massachusetts | 2458 | rumanay2025@gmail.com | |
| S & D Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 S Riverside Dr | Elmhurst | Illinois | 60126-4941 | service@sdroofing.com | |
| S & K Beverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 West Spring Creek Parkway | Plano | Texas | 75023 | daveincorporation@outlook.com | |
| S & L Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11751 Trask Ave | Garden Grove | California | 92843-3811 | sandl.recruiting.services@gmail.com | |
| S & O Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Link Road | Mumbai | MH | 400053 | hr.admin@sandoinvestments.in | |
| S & S Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Lake Street | Chicago | Illinois | 60601 | recruiter@sandsapparelbd.com | |
| S & T Machinery Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Centre Pointe | Vasai Virar | Maharashtra | 401208 | pbk@stengineers.com | |
| S AND A CONSTRUCTION, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 S Topeka Ave | Wichita | Kansas | 67211-4132 | aknjackson@aol.com | |
| S and S Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Division St | Los Angeles | California | 90065-1233 | agalstia@gmail.com | |
| S G Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Street | Singaperumal Koil | TN | 603209 | dkk042693@gmail.com | |
| S Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Mellwood Ave | Louisville | Kentucky | 40206-1033 | matts@thescrgroup.com | |
| S Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Mellwood Ave | Louisville | Kentucky | 40206-1033 | matts@thescrgroup.com | |
| S J Global Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Corporate Center Drive | Monterey Park | California | 91754 | lilyzhang@superiorjali.com | |
| S J Global Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Corporate Center Drive | Monterey Park | California | 91754 | lilyzhang@superiorjali.com | |
| S J Louis Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Broadway St W | Cold Spring | Minnesota | 56320-4802 | lisaz@sjlouis.com | |
| S J Louis Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1351 Broadway St W | Cold Spring | Minnesota | 56320-4802 | lisaz@sjlouis.com | |
| S O D HOME GROUP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 367 Santana Heights | San Jose | California | 95128 | udiha@crewzz.com | |
| S S Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Goregaon-Mulund Link Road | Mumbai | MH | 400063 | sanjaysing@ssengineering.in | |
| S&A Homes, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Old Gatesburg Road | State College | Pennsylvania | 16803 | bmiller@sahomebuilder.com | |
| S&C Services Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8744 Main St Ste 303 | Woodstock | Georgia | 30188-4951 | od@scservicescompany.com | |
| S&F Concrete Contractors, Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 166 Central St | Hudson | Massachusetts | 01749-1320 | crystal@s-f-concrete.com | |
| S&F Land Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4905 SW Scholls Ferry Rd | Portland | Oregon | 97225-1605 | careers@sflands.com | |
| S&H Dental Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Simmons Road | Knoxville | Tennessee | 37922 | betsy@shdentallaboratory.com | |
| S&H Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 W Commerce Ave | Gilbert | Arizona | 85233-4300 | mattb@shsteelaz.com | |
| S&I Services and Repairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W2678 Town Center Rd | Juda | Wisconsin | 53550-9565 | jen@sj-serv.com | |
| S&L Underground, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W10440 County Road K | Lodi | Wisconsin | 53555-9426 | debbiel@slunderground.net | |
| S&N Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Port Charlotte Boulevard | Port Charlotte | Florida | 33952 | nicole.brooks@snmotorsports.com | |
| S&P Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manhattan Avenue | New York | New York | 10027 | harish18099@gmail.com | |
| S&P Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Water Street | New York | New York | 10041 | namic6100@gmail.com | |
| S&S Facility Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 S Michigan Ave Ste 121 | Chicago | Illinois | 60604-4302 | jenisa@ssfacilitymgmt.com | |
| S&S Facility Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 S Michigan Ave Ste 121 | Chicago | Illinois | 60604-4302 | jenisa@ssfacilitymgmt.com | |
| S&S Petroleum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12003 Mukilteo Speedway | Mukilteo | Washington | 98275 | csmith@sspetro.com | |
| S&S Roofing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S West Ave | Arlington | Washington | 98223-1548 | sheri@sandsroofingllc.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| S&S Sales and Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 E Chicago Ave | East Chicago | Indiana | 46312-9998 | sbell7081@gmail.com |
| S&S Trucking Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Legion Street | Brooklyn | New York | 11212 | bicarsha@outlook.com |
| S&W Healthcare Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15251 Flight Path Dr | Brooksville | Florida | 34604-6850 | employment@swhealthcare.com |
| S&W Healthcare Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15251 Flight Path Dr | Brooksville | Florida | 34604-6850 | employment@swhealthcare.com |
| S&W Healthcare Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15251 Flight Path Dr | Brooksville | Florida | 34604-6850 | employment@swhealthcare.com |
| S. Group Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7314 Castor Avenue | Philadelphia | Pennsylvania | 19152 | rh@sgroupinvestment.com |
| S. L. Williamson Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 River Rd | Charlottesville | Virginia | 22901-4101 | blair@slwilliamson.com |
| S.M. Smith & Assoc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Trade Centre Way | Portage | Michigan | 49002 | skip.smith@smsmith.net |
| S.M.F. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3443 South State Street | South Salt Lake | Utah | 84115 | job@santa-monica.com |
| S2L Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3180 Hill Creek Rd | Woodbury | Tennessee | 37190-6803 | pastoradam@spring2life.net |
| SAADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Arch Street | Philadelphia | Pennsylvania | 19103 | danbi@saada.org |
| SAAF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 S Euclid Ave | Tucson | Arizona | 85719-6644 | hr@saaf.org |
| SAANVI ENTERPRISES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 BENGALI COLONY | Kanadiya | MP | 452016 | saanvienterprises8923@gmail.com |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10, Essma Estate, Near Dhingra colony | Gaunsabad | PB | 143004 | amar.bhardwaj@saanvitechnologies.in |
| SAAR Family Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Mernda Village Dr | Mernda | VIC | 3754 | rahul.gaba@hotmail.com |
| SAASJI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Eagleview Boulevard | Exton | Pennsylvania | 19341 | skandhasamy@saasji.org |
| SAASJI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Eagleview Boulevard | Exton | Pennsylvania | 19341 | skandhasamy@saasji.org |
| Saasvath HR & Business consultants LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chromepet Railway Station Road | Chennai | TN | 600044 | monisha@saasvathhr.com |
| Saatva | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19-02 Whitestone Expressway | Queens | New York | 11357 | tanisha.m@saatvamattress.com |
| Saatva | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19-02 Whitestone Expressway | Queens | New York | 11357 | tanisha.m@saatvamattress.com |
| SaayamForAll | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Renner Road | Richardson | Texas | 75080 | shivakruthi@outlook.com |
| Saba Grocers Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 2nd Street | Oakland | California | 94607 | hr@sabagrocers.org |
| Sabal Table | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Giti Dr | Richburg | South Carolina | 29729-0079 | info@sabaltable.com |
| Sabatino Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2555 North Courtenay Parkway | Merritt Island | Florida | 32953 | msabatino@sabatinocg.com |
| SABEEF LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 88th St | Wdm | Iowa | 50266-1539 | operations@sabeef.com |
| SABEEF LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 88th St | Wdm | Iowa | 50266-1539 | operations@sabeef.com |
| Saber Healthcare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4115 W 210th St | Fairview Park | Ohio | 44126-1408 | warcholakris@gmail.com |
| Saber Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 Arrowridge Boulevard | Charlotte | North Carolina | 28273 | somorgan48@gmail.com |
| saber softech pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nagar Road | Pune | MH | 411006 | shital@saber.technology |
| Saberin Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Oser Ave | Hauppauge | New York | 11788-3607 | tori.wierzbowski@saberin.com |
| Saberlines Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39413 Los Alamos Road | Murrieta | California | 92563 | aalrwais@saberlinesins.com |
| Saberlines Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39413 Los Alamos Road | Murrieta | California | 92563 | aalrwais@saberlinesins.com |
| Sabet Behavioral and Respite services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3803 Eland Downe | Phoenixville | Pennsylvania | 19460-1315 | mkluvan@sabetservices.org |
| Sabet Behavioral and Respite services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3803 Eland Downe | Phoenixville | Pennsylvania | 19460-1315 | mkluvan@sabetservices.org |
| Sabet Behavioral and Respite services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3803 Eland Downe | Phoenixville | Pennsylvania | 19460-1315 | mkluvan@sabetservices.org |
| Sable Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Robin Ln | Cabot | Arkansas | 72023-3752 | amanda.guanajuato@sablecorporation.com |
| Sable Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Robin Ln | Cabot | Arkansas | 72023-3752 | amanda.everett@sablecorporation.com |
| Sable Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Robin Ln | Cabot | Arkansas | 72023-3752 | amanda.everett@sablecorporation.com |
| Sable Edge Managmnt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 National Plaza | Oxon Hill | Maryland | 20745 | smalkia@thepmsofthecity.com |
| Sabre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Sabre Dr | Southlake | Texas | 76092-2103 | harish.teljuri@gmail.com |
| Sabree Therapeutic Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4110 Wall Street | Montgomery | Alabama | 36106 | msabree@sabreets.com |
| Sabrina's Window Cleaning & Pressure Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 3rd Avenue West | Bradenton | Florida | 34205 | daniele@sabrinaswindowcleaning.com |
| SAC VALLEY DIESEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5630 Roseville Rd Ste A | Sacramento | California | 95842-3033 | lee@sacvalleydiesel.com |
| SACHIN ENTERPRISES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No. 160, 2nd Floor, Sunrays Shopping Center, Mumbai-400067 | Mumbai | MH | 400067 | anisha@sachin1996.com |
| Sachin Systems inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8029 Almeda Rd | Houston | Texas | 77054-3240 | contactus@sachinsystems.com |
| Sackett Potatoes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 S William Ave | Saint Anne | Illinois | 60964-5596 | leo@sackettpotatoes.com |
| saconstruct LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20475 Highway 46 W Ste 350 | Spring Branch | Texas | 78070-6147 | saconstruct71@gmail.com |
| Sacramento Heart & Vascular Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 University Avenue | Sacramento | California | 95825 | mabshear@sacheart.com |
| Sacred Heart College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5601 Ludbury Ln | Knoxville | Tennessee | 37921-3826 | reann@sacredheartcoll.org |
| Sacred Scarab Nail Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 Madison St | Oak Park | Illinois | 60302-4432 | lmarotti22@gmail.com |
| Sacred Spines Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9450 N Meridian St Ste 250 | Indianapolis | Indiana | 46260-1327 | admin@sacredspines.com |
| SADCO Site Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 Greenland Road | Portsmouth | New Hampshire | 3801 | mwood@sadcosite.com |

| Saddleback Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 40342 Corrigan Pl | Temecula | California | 92591-7585 | saddlebackconstruction@aol.com | |
| Saddleback Medical Transport Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 124 East 30th Street | National City | California | 91950 | aldris@saddlebackmedtrans.com | |
| Saddleback Valley Neuroscience Medical Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24012 Calle De La Plata | Laguna Hills | California | 92653 | ariannasvn23@gmail.com | |
| SADGURU EYE HOSPITALS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4th Floor, Sadguru Hospital, Jagatpur, PO/Ps - Jagatpur,  Dist - Cuttack-754021, Odisha. | Cuttack | OD | 754021 | sadguruyeehospital91@gmail.com | |
| sadia.khan@milestonetechnology.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4500 East-West Highway | Bethesda | Maryland | 20814 | sadia.khan@milestonetechnology.com | |
| Saedi Law Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3006 Clairmont Rd NE | Brookhaven | Georgia | 30329-1602 | lsaedi@saedilawgroup.com | |
| Saelens Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11000 W Heather Ave | Milwaukee | Wisconsin | 53224-2229 | melissa.shelton@saelenscorp.com | |
| Saelens Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11000 W Heather Ave | Milwaukee | Wisconsin | 53224-2229 | melissa.shelton@saelenscorp.com | |
| Saev Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bhikaji cama bhawan,bhikaji cama place, New Delhi-110066 | New Delhi | DL | 110066 | hrm@sunmaster.in | |
| SAFA GOODS, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8264 Duffie Drive | Punta Gorda | Florida | 33982 | c.olton@safagoods.com | |
| SAFA GOODS, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8264 Duffie Drive | Punta Gorda | Florida | 33982 | c.olton@safagoods.com | |
| Safara Holidays and Resorts Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nathamuni Street | Chennai | TN | 600017 | info@safaraholidays.com | |
| Safari Insurance Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1431 Simpson Road | Kissimmee | Florida | 34744 | cassandra.maldonado@safariinsure.com | |
| Safco Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 306 Alcazar Avenue | Coral Gables | Florida | 33134 | safcoconstruction@gmail.com | |
| Safe Driver Hub | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dubai Street | Four Corners | Florida | 34747 | safedriverhubb@gmail.com | |
| Safe Dry Carpet Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3730 W Wendover Ave | Greensboro | North Carolina | 27407-1510 | ashley@safedryclean.com | |
| Safe Haul Xpress | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 99 High St | Holyoke | Massachusetts | 01040-6502 | melany@safehaulxpress.com | |
| Safe Haul Xpress | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 99 High St | Holyoke | Massachusetts | 01040-6502 | melany@safehaulxpress.com | |
| Safe Haven Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2542 Leslie Dr NE | Atlanta | Georgia | 30345-1532 | admin@yoursafehavenhealth.com | |
| Safe Haven of Person County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29 Abbitt St | Roxboro | North Carolina | 27573-5201 | admin@personcountysafehaven.org | |
| Safe Haven Support Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10036 Perthshire Cir | Land O Lakes | Florida | 34638-6002 | safehavenss20@gmail.com | |
| Safe Home Chimney Sweeps Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9722 Groffs Mill Drive | Owings Mills | Maryland | 21117 | victoria@safehomechimney.com | |
| Safe in Our Hands LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1037 Archland Dr | Cincinnati | Ohio | 45224-1620 | safeinourhandsllc@outlook.com | |
| Safe in Our Hands LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1037 Archland Dr | Cincinnati | Ohio | 45224-1620 | safeinourhandsllc@outlook.com | |
| Safe Journey Transportation LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Blackberry Ln | Grafton | Massachusetts | 01519-1586 | safejourneytransitllc@gmail.com | |
| Safe Keeper Safety Products LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 310 E Canal St | Mulberry | Florida | 33860-2538 | cragan@solutionsinsafety.com | |
| Safe Pools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rt9 9P | Malta | New York | 12020 | service@safepools.org | |
| Safe Space | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 207 S Excelsior Ave | Butte | Montana | 59701-1534 | executivedirector@safespaceonline.org | |
| Safe View Child Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 513 Hampton Way | Richmond | Kentucky | 40475-8680 | safeviewky@gmail.com | |
| Safe Well | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Thennampalayam - Annur Road | Annur | TN | 641653 | hrm@safewell.biz | |
| Safecare Medical Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1117 East Hallandale Beach Boulevard | Hallandale Beach | Florida | 33009 | salina@brvbilling.com | |
| SafeGauge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5010 S Ash Ave Ste 104 | Tempe | Arizona | 85282-6831 | naomi@safegauge.com | |
| Safeguard Capital Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 212 West Troy Street | Dothan | Alabama | 36303 | asimpson.gfi@gmail.com | |
| Safeguard Capital Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 212 West Troy Street | Dothan | Alabama | 36303 | asimpson.gfi@gmail.com | |
| SafeHaven Care LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25900 Greenfield Road | Oak Park | Michigan | 48237 | safehavencareforme@gmail.com | |
| Safehouse Residential | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3164 Eastview Dr | Youngstown | Ohio | 44505-4225 | mfix@safehousersd.com | |
| SafeLifts of Texas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 130 North Preston Road | Prosper | Texas | 75078 | kevin@safelifts.com | |
| Safelite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27 e central ave | Paoli | Pennsylvania | 19301 | ktharun.0123@gmail.com | |
| Saferite Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2023 NW 84th Ave | Doral | Florida | 33122-1521 | ivor@saferitesolutions.com | |
| Saferite Solutions Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2115 NW 84th Ave | Doral | Florida | 33122-1516 | gabriel@saferitesolutions.com | |
| Safetrust Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5805 Charlotte Dr Apt 486 | San Jose | California | 95123-3662 | faraz@safetrust.io | |
| Safety Management Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8335 Keystone Crossing | Indianapolis | Indiana | 46240 | erikarajo@safetymanagementgroup.com | |
| Safety Products Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5940 General Commerce Dr | Charlotte | North Carolina | 28213-6393 | jciccarello@spisafety.com | |
| Safety Shoe Distributors, LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2423 1st Ave S | Irondale | Alabama | 35210-1539 | shawnm@safetyshoedist.com | |
| Safety Technology USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 126 S Mockingbird Ln | Abilene | Texas | 79605-1844 | amber.hinojos@safetytechnologyusa.com | |
| Safety Wear LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11050 West Little York Road | Houston | Texas | 77041 | online.orders@safetywearltd.com | |
| Safeway Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6080 Tennyson Parkway | Plano | Texas | 75024 | sbhona12@gmail.com | |
| Safeway Pharmacy Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 493 East 138th Street | Bronx | New York | 10454 | safewaypharmacy@yahoo.com | |
| SafeWell | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 265 Main St | Bolton | Massachusetts | 01740-1104 | dgaffney@safewell.us | |
| Safeworks Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 Oxmoor Rdg | Oxford | Mississippi | 38655-6033 | dscottstevens@yahoo.com | |
| SafZone Field Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4893 Farm to Market 151E | Converse | Texas | 78109 | veronica.galvan@safzone.com | |
| SAG-AFTRA Federal Credit Union | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 134 N Kenwood St | Burbank | California | 91505-4201 | smonterroso@sagaftrafcu.org | |
| Sagamore Sales & Marketing Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 569 Main Street | Warren | Rhode Island | 2885 | rferreira@sagamoresales.com | |
| Sagar Hotel & Banquet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dhai Pedy, Near Ahinsa Circle | Kishanpur | RJ | 301001 | sagarhotelandbanquet@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAGCLAY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 Little Falls Dr | | Wilmington | Delaware | 19808 | nivedha@sagclay.com |
| SAGCLAY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 Little Falls Dr | | Wilmington | Delaware | 19808 | nivedha@sagclay.com |
| Sage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 736 Paloma Ave | | Burlingame | California | 94010-3729 | milan@sage.guide |
| Sage Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 291 S Pine St | | Spartanburg | South Carolina | 29302-2626 | trey@sagecapitalwealth.com |
| Sage Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 291 S Pine St | | Spartanburg | South Carolina | 29302-2626 | trey@sagecapitalwealth.com |
| Sage Fresh Eats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Main Avenue | | Durango | Colorado | 81301 | carly@sagefresheats.com |
| Sage therapeutics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 First Street | | Cambridge | Massachusetts | 2142 | nikilakarpuram19@gmail.com |
| Sager beer works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Sager Drive | | Rochester | New York | 14607 | don@sagerbeerworks.com |
| sagex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway New Colony Road | | Visakhapatnam | AP | 530016 | pradeeprajudat@gmail.com |
| sagex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway New Colony Road | | Visakhapatnam | AP | 530016 | pradeeprajudat@gmail.com |
| Saginaw County 911 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 Cass St | | Saginaw | Michigan | 48602-2044 | cbrickel@saginawcounty.com |
| Sagon Trucks and Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8871 Tara Blvd | | Jonesboro | Georgia | 30236-4906 | hsagon@sagontrucks.com |
| Saguaro Fire Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26016 S 193rd Way | | Queen Creek | Arizona | 85142-5442 | cara@saguarofp.com |
| Saguna Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Technology Dr Ste 100 | | Irvine | California | 92618-1350 | jagrati.taneja@sagunaconsulting.com |
| Saguna Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Technology Dr Ste 100 | | Irvine | California | 92618-1350 | jagrati.taneja@sagunaconsulting.com |
| Sahadi's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 35th Street | | Brooklyn | New York | 11232 | info.ic@sahadis.com |
| Sahadi's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 35th Street | | Brooklyn | New York | 11232 | info.ic@sahadis.com |
| Sahagun Law, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Main St | | Riverside | California | 92501-3822 | rosaelena@sahagunlaw.com |
| Sahara Cloud | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1265 Barry Avenue | | Los Angeles | California | 90025 | hiring@saharacloud.io |
| Sahi Hr Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mavdi Main Road | | Rajkot | GJ | 360004 | info@sahihr.com |
| Sahitya bhawan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sikandra-Bodla Road | | Agra | UP | 282007 | job@sahityabhawan.co.in |
| SAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 656 Quince Orchard Rd Ste 710 | | Gaithersburg | Maryland | 20878-1418 | s.rosado@sa-it.com |
| SAI CPA SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Auer Court | | East Brunswick | New Jersey | 8816 | hr@saicpaservices.com |
| Sai Groups Wellness pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BH Road | | Tiptur | KA | 572201 | amithkm443@gmail.com |
| SAI Mortgage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Towers Crescent Drive | | Vienna | Virginia | 22182 | noveera1@gmail.com |
| SAI Mortgage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Towers Crescent Drive | | Vienna | Virginia | 22182 | noveera1@gmail.com |
| Sai Promoters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakshmi Towers | | Ganeshapuram | TN | 641107 | saipromotersforyou@gmail.com |
| Sai Shree Balajee Homes Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patna Junction | | Patna | BR | 800001 | shekharssb8@gmail.com |
| Saibber LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Lenker Street | | Mechanicsburg | Pennsylvania | 17050 | hrishikesh.d@saibber108.com |
| SaiNaam realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Belvedere Road | | West Palm Beach | Florida | 33411 | billing@saipropertymgmt.com |
| Sainath Envirotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Sivanthakulam Road | | Thoothukudi | TN | 628003 | jobs.sainath98@gmail.com |
| Saint Alphonsus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6140 West Curtisian Avenue | | Boise | Idaho | 83704 | michele.austin001@saintalphonsus.org |
| Saint Basil Catholic School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Superior St | | South Haven | Michigan | 49090-1120 | jennifermarcheschi@saintbasilcatholic.com |
| Saint Francis Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W Otis Ave | | Salina | Kansas | 67401-8713 | elizabeth.buford@st-francis.org |
| Saint Gabriel Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4319 Sano St | | Alexandria | Virginia | 22312-1538 | admin@stgdaycare.org |
| Saint Joseph School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11886 Acacia Ave | | Hawthorne | California | 90250-3003 | eharo@saintjosephsschool.org |
| Saint Louis Chess Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4657 Maryland Ave | | Saint Louis | Missouri | 63108-1912 | rpointer@saintlouischessclub.org |
| Saint Louis Chess Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4657 Maryland Ave | | Saint Louis | Missouri | 63108-1912 | rchester@saintlouischessclub.org |
| Saint Louis Chess Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4657 Maryland Ave | | Saint Louis | Missouri | 63108-1912 | rchester@saintlouischessclub.org |
| Saint Louis Rheumatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 S Elm Ave | | Webster Groves | Missouri | 63119-3845 | lhueffmeier@stlrheum.com |
| Saint Louis University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4475 Barat Hall Court | | St. Louis | Missouri | 63108 | kondepudijyothirmai@gmail.com |
| Saint Martin's University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Abbey Way SE | | Lacey | Washington | 98503-3200 | a2463489610@gmail.com |
| Saint Mary's College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indiana 933 | | Notre Dame | Indiana | 46556 | sjohnson@saintmarys.edu |
| Saint Mary's School In Landover Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7207 Annapolis Rd | | Hyattsville | Maryland | 20784-2234 | secretary@saintmarylandoverhills.org |
| Saint Michael's Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10033 Sawgrass Dr W Unit 209 | | Ponte Vedra Beach | Florida | 32082-3550 | sean@saintmichaelshomecare.com |
| SAJ Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8330 Flint Rock Dr | | Boerne | Texas | 78006-5541 | sajentinc@yahoo.com |
| Sajan Telematics Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Phase 1 | | SAS Nagar | PB | 160055 | 39manpreetkaur@gmail.com |
| Sakagura | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 East 43rd Street | | New York | New York | 10017 | info@sakagura.com |
| Sakebomb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Colorado Street | | Austin | Texas | 78701 | stefana@sakebomb.us |
| Saket College of Arts, science & Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saket Vidyanagari Marg | | Kalyan | MH | 421306 | hrm@saketgyanpeeth.in |
| Saks Fifth Avenue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Boylston Street | | Boston | Massachusetts | 2199 | pochenliu0407@gmail.com |
| Sakthi Automation Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No.12 , 3rd street , | | Athipalayam | TN | 641022 | sakthiautotech21@yahoo.com |
| Sakthi Renewable Energy Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | II nd Street, Loganathan Nagar | | Chennai | TN | 600094 | jency@sakthigroup.co |
| Sakura Square LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 19th St Ste 103 | | Denver | Colorado | 80202-1423 | staceys@sakurafoundation.org |
| Saladworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 E Street Rd | | Feasterville Trevose | Pennsylvania | 19053-6048 | feasterville@saladworks.com |
| SALAMIS ISUZU TRUCKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Norfolk Ave | | Boston | Massachusetts | 02119-2812 | christopherg@salamisisuzu.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALAMIS ISUZU TRUCKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Norfolk Ave | Boston | Massachusetts | 02119-2812 | christopherg@salamisisuzu.com |
| Saland Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Walnut Hill Ln Ste 700 | Dallas | Texas | 75231-4403 | karensalandmd@salandvision.com |
| Salata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6210 Town Square | Alpharetta | Georgia | 30005 | afisher@salata.com |
| Salca Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 New York 303 | Blauvelt | New York | 10913 | salcatrucking@hotmail.com |
| Salca Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 New York 303 | Blauvelt | New York | 10913 | salcatrucking@hotmail.com |
| salcomp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Centennial Dr | Arlington | Texas | 76011-6609 | 1091089128@qq.com |
| SALEENART USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8570 Katy Fwy Ste 113 | Houston | Texas | 77024-1832 | david@saleenartdesignobjects.com |
| Saleh Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38255 West 10 Mile Road | Farmington Hills | Michigan | 48335 | nivin_saleh@outlook.com |
| Salem Commercial Refrigeration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 N Andy Griffith Pkwy | Mount Airy | North Carolina | 27030-6789 | salemrefrigerationllc@gmail.com |
| Salem Commercial Refrigeration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 N Andy Griffith Pkwy | Mount Airy | North Carolina | 27030-6789 | salemrefrigerationllc@gmail.com |
| Salem Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Hermantown Rd | Hermantown | Minnesota | 55811-4302 | salemhermantown@gmail.com |
| Salem Plumbing Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 River St | Beverly | Massachusetts | 01915-4222 | mtragakis@salemplumbing.com |
| Salem Psychiatric Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 Saginaw St S | Salem | Oregon | 97302-4121 | rwheeler@valleymental.com |
| Salem Solutions, LLC - Salem Medical Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Silas Creek Parkway | Winston-Salem | North Carolina | 27104 | salemstaffing@prodigy.net |
| Salem United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 Salem Rd | Morganton | North Carolina | 28655-4834 | kevinspage@aol.com |
| Sales Dojo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 N Thanksgiving Way Ste 100 | Lehi | Utah | 84043-6331 | ashdon@salesdojo.com |
| Sales Dojo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 N Thanksgiving Way Ste 100 | Lehi | Utah | 84043-6331 | ashdon@salesdojo.com |
| Sales Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Stiles Road | Salem | New Hampshire | 3079 | hunter@salesrecruiters.com |
| Sales Recruiters Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Stiles Rd Ste 104 | Salem | New Hampshire | 03079-4806 | johndaniel1918@outlook.com |
| Sales Recruiters Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N5151 Brown Rd | Iron Ridge | Wisconsin | 53035-9777 | becky@salesrecruitersnetwork.com |
| SalesCloserPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Court | Royal Palm Beach | Florida | 33411 | ricardo.castaneda@salescloserpro.com |
| Salesera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7030 42nd Ave S | Seattle | Washington | 98118-3514 | fatoujack7@gmail.com |
| Salesera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7030 42nd Ave S | Seattle | Washington | 98118-3514 | jackfatou@hotmail.com |
| SalesEra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303, ward River Residency apartment | Madhya Padavu | KA | 575030 | pathoumangue1983@yahoo.com |
| Salice America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2123 Crown Centre Dr | Charlotte | North Carolina | 28227-7701 | kelly@saliceamerica.com |
| Salice America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2123 Crown Centre Dr | Charlotte | North Carolina | 28227-7701 | kelly@saliceamerica.com |
| Salient Global Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11252 Leo Lane | Dallas | Texas | 75229 | ssaxena@salientglobaltech.com |
| Salisian Lee, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 South Hope Street | Los Angeles | California | 90071 | cynthia.rosas@salisianlee.com |
| Salit Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7771 Stanley Avenue | Niagara Falls | Ontario | L2E 6V6 | cmedeiros@salitsteel.com |
| Sally Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Boston Post Road West | Marlboro | Massachusetts | 1752 | khayes-alberto@sallybeauty.com |
| Sally Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Morse St | Denton | Texas | 76208-6333 | store3017@sallystores.com |
| Sally Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4190 28th St SE | Kentwood | Michigan | 49512-1986 | jmeier@sallybeauty.com |
| Sally Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3286 Alpine Avenue Northwest | Grand Rapids | Michigan | 49544 | store578@sallystores.com |
| Sally Beauty Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4158 E Blue Grass Rd | Mt Pleasant | Michigan | 48858-7967 | store1596@sallystores.com |
| Sally o breins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 East Merritt Island Causeway | Merritt Island | Florida | 32952 | scarmen809@gmail.com |
| Salomon Financials, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3430 Acadia St | Fayetteville | North Carolina | 28303 | salomonfinancials@gmail.com |
| Salon 101 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Manatee St | Cape Carteret | North Carolina | 28584-9279 | stefanieschamel13@yahoo.com |
| Salon 101 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Manatee St | Cape Carteret | North Carolina | 28584-9279 | stefanieschamel13@yahoo.com |
| Salon 107 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liberty Street | Southington | Connecticut | 6489 | imhairnow1224@yahoo.com |
| Salon 107 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liberty Street | Southington | Connecticut | 6489 | imhairnow1224@yahoo.com |
| Salon De Marcus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 685 2nd Ave | San Diego | California | 92101-6821 | salondemarcus.dt@gmail.com |
| Salon Elan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Summer Street | Franklin | Massachusetts | 2038 | pam@salonelan.com |
| SALON KAOVEY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Market Street | SF | California | 94104 | kao@salonkaovey.com |
| SALON KAOVEY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Market Street | SF | California | 94104 | kao@salonkaovey.com |
| SALON KAOVEY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Market Street | SF | California | 94104 | kao@salonkaovey.com |
| Salon Le Volume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Drive | Frisco | Texas | 75034 | kristina@salonlevolume.com |
| Salon Le Volume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 Legacy Drive | Frisco | Texas | 75034 | kristina@salonlevolume.com |
| Salon Revive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2405 East Moody Boulevard | Bunnell | Florida | 32110 | melissa@salon-revive.com |
| Salt and Sea Wellness Spa, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westgate Plz | Clermont | Florida | 34711-2875 | saltandseawellness1@gmail.com |
| salt bay horticultural services inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Mills Rd | Newcastle | Maine | 04553-3409 | dennis.anderson264@gmail.com |
| salt bay horticultural services inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Mills Rd | Newcastle | Maine | 04553-3409 | dennis.anderson264@gmail.com |
| SALT Engineers & Planners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 W Arch Ave | Searcy | Arkansas | 72143-5202 | sechlin@saltengineers.com |
| SALT RIVER PROJECT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 North Project Drive | Phoenix | Arizona | 85008 | b.akhila1201@gmail.com |
| Saltu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Ross Avenue | Dallas | Texas | 75201 | ledlin@saltustaffing.com |
| Saltu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5252 W University Dr | Mckinney | Texas | 75071-7822 | ctran@saltustaffing.com |
| Saltu Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Ross Avenue | Dallas | Texas | 75201 | parsa@saltustaffing.com |

| Name | Counterparty | | | Address | City | State | Zip | Email | |
|------|------|---|---|---------|------|-------|-----|-------|---|
| Salty Paws RVA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2436 Old Brick Rd | Glen Allen | Virginia | 23060-5841 | saltypawsrva@gmail.com | |
| Salus University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8360 Old York Rd | Elkins Park | Pennsylvania | 19027-1576 | mackenziehaley25@gmail.com | |
| Salute Ristorante & Bar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 397 South Oyster Bay Road | Plainview | New York | 11803 | kimbuhhx3@gmail.com | |
| SalutLA security | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15352 Beach Blvd | Westminster | California | 92683-6208 | admin@salutla.com | |
| Salv AI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 522 Haight St | San Francisco | California | 94117-3407 | john@salv.ai | |
| Salv AI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 522 Haight St | San Francisco | California | 94117-3407 | john@salv.ai | |
| Salvage King Auto Parts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16971 Sierra Hwy | Canyon Country | California | 91351-1346 | salvagekingscv@gmail.com | |
| Salvay Vision | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 Superior Avenue | Newport Beach | California | 92663 | david.salvay@drsalvay.com | |
| SALVI CHEMICAL INDUSTRIES LIMITED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3433 Makkah Al Mukarramah Road | Riyadh | Riyadh Province | 12912 | abhijeetkumar1453444@gmail.com | |
| Sam Bakuri, DMD, MSD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4290 William Flinn Highway | Hampton Township | Pennsylvania | 15101 | julie@bakuri.net | |
| Sam Dong Ohio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 Pittsburgh Dr | Delaware | Ohio | 43015-2860 | mharris@samdong.com | |
| Sam LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2517 Arbor View Dr | Cary | North Carolina | 27519-7382 | sri_021@yahoo.com | |
| Sam Snead's Tavern | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 N Maitland Ave | Maitland | Florida | 32751-3322 | samsneadstavern@gmail.com | |
| Sam Weissman MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2952 Brighton 3rd Street | Brooklyn | New York | 11235 | drsamweissman@gmail.com | |
| Samaavesh | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Okhla Phase III Lane A | New Delhi | DL | 110020 | partnerships@samaavesh.org | |
| Samantha Holdings LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6404 Saint George Pl | Bakersfield | California | 93306-7947 | tammy.sample4@writeme.com | |
| Samantha Holdings LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6404 Saint George Pl | Bakersfield | California | 93306-7947 | tammy.sample4@writeme.com | |
| Samaritan Bed & Bath | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Blue Ridge Dr | Travelers Rest | South Carolina | 29690-8787 | info@samaritancare.com | |
| Samaritan Village, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1220 E Concord St | Orlando | Florida | 32803-5453 | jobs@samaritanvillage.net | |
| Samarth Lifesciences Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bangur Nagar Road | Mumbai | MH | 400047 | kundan.jadhav@samarthlife.com | |
| Samco Facilities Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11878 Brookfield St | Livonia | Michigan | 48150-1701 | carlap@samcofm.com | |
| Samco Facilities Maintenance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11878 Brookfield St | Livonia | Michigan | 48150-1701 | carlap@samcofm.com | |
| SAMCO TECHNOLOGIES INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 River Rock Dr | Buffalo | New York | 14207-2169 | burnsa@samcotech.com | |
| Same Sun of Vermont, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 141 West Street | Rutland | Vermont | 5701 | marlene@samesunvt.com | |
| SamEnvironmental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1154 روز | Riyadh | Riyadh Province | 13421 | ohogali@yahoo.com | |
| saminagubllc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9450 Ivy Brook Run | Fort Myers | Florida | 33913 | samiabdelmassia@gmail.com | |
| Sammartino, Stout & Lo Presti | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3111 State St | Erie | Pennsylvania | 16508-2819 | sergio@ssl-rea.com | |
| Sammic Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1225 Hartrey Ave | Evanston | Illinois | 60202-1056 | mbarriola@sammic.com | |
| Sammy's Package Store | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2550 Limestone Parkway | Gainesville | Georgia | 30501 | samuel.p.brown27@gmail.com | |
| Samosa Singh | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bommasandra Jigani Link Road | Bengaluru | KA | 560099 | hr@samosasingh.com | |
| Sampson Construction Co., Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 119 Central Ave | Kearney | Nebraska | 68847-7908 | john@sampsonconstructionco.onmicrosoft.com | |
| Samriddhi Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | LGH7 brahamkunj complex | Lucknow | South Carolina | 29010 | samriddhigroup19@gmail.com | |
| Samson Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 32 Optical Ave | Keene | New Hampshire | 03431-4319 | sobrien@samson-mfg.com | |
| SAMSONITE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2410 Tanger Blvd | Gonzales | Louisiana | 70737-5744 | manager112@samsonite.com | |
| Samsung Electronics America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Connell Drive | Berkeley Heights | New Jersey | 7922 | saranyasandha2001@gmail.com | |
| Samuel L Minder Nurseries, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 261 Stehman Rd | Lancaster | Pennsylvania | 17603-9678 | minders@netzero.com | |
| Samuel Jackson, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Upland Ave | Lubbock | Texas | 79407-5109 | savannah@samjackson.com | |
| Samuel W Huddleston IV MD PC FACS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2002 Brookside Drive | Kingsport | Tennessee | 37660 | jaye@samwhuddlestonmd.com | |
| SAMUELS & ASSOCIATES CPA'S LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30b Vreeland Road | Florham Park | New Jersey | 7932 | howard@cpasamuels.com | |
| Samuels Chiropractic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3701 Old Court Road | Pikesville | Maryland | 21208 | drsamuels@samuelschiropractic.com | |
| Samvida Labs Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 115/1 Nanakramguda Road | Nanakramguda | TS | 500032 | humanresources@samvidalabs.com | |
| Samyak It Solutions Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Swage Farm Road | Jaipur | RJ | 302019 | hr@samyakinfotech.com | |
| San Antonio Diabetes & Endocrinology Consultants | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 E Sonterra Blvd Ste 105 | San Antonio | Texas | 78258-3988 | dawn@jaimecruzmd.com | |
| SAN BUENA US INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5825 Onix Dr | El Paso | Texas | 79912-5552 | hr@sanbuena.us | |
| San Diego Hot Spring Spas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8252 Clairemont Mesa Boulevard | San Diego | California | 92111 | ryan@sdhotspringspas.com | |
| San Diego Premier Marketing, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9655 Granite Ridge Drive | San Diego | California | 92123 | sdpmcareers@gmail.com | |
| San Diego Property Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3990 Old Town Avenue | San Diego | California | 92110 | officemanager@bitterlin.com | |
| San Diego State University | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6545 Montezuma Road | San Diego | California | 92115 | thanujapavanis@gmail.com | |
| San Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1150 West Littleton Boulevard | Littleton | Colorado | 80120 | eduardo@sancivil.com | |
| San Francisco IHSS Public Authority | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 832 Folsom Street | SF | California | 94107 | hr@sfihsspa.org | |
| San Francisco News | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9701 Wilshire Blvd Fl 10 | Beverly Hills | California | 90212-2010 | internship@thesfnews.com | |
| San Francisco Vikings Soccer Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1806A Noriega St | San Francisco | California | 94122-4324 | office@sfvikings.com | |
| San Joaquin College of Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 901 5th St | Clovis | California | 93612-1312 | bpitcock@sjcl.edu | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| San Joaquin College of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 5th St | Clovis | California | 93612-1312 | bpitcock@sjcl.edu | |
| San Joaquin College of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 5th St | Clovis | California | 93612-1312 | bpitcock@sjcl.edu | |
| San Joaquin County Office of Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Transworld Dr | Stockton | California | 95206-3952 | kturner@sjcoe.net | |
| San Jose Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Mission St | San Jose | California | 95110-1701 | sjpdrecruiting@sanjoseca.gov | |
| San Juan College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 College Blvd | Farmington | New Mexico | 87402-4609 | olsenk@sanjuancollege.edu | |
| San Juan Family Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Farm to Market 495 | San Juan | Texas | 78589 | admin@lssrgv.com | |
| San Juan Family Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Farm to Market 495 | San Juan | Texas | 78589 | admin@lssrgv.com | |
| San Juan Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1519 Calle Parana | San Juan | PR | 00926-2814 | emagdalena@sanjuanlighting.com | |
| San Juan Marriott Resort & Stellaris Casino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Ashford Avenue | San Juan | San Juan | 907 | rosana.olazagasti2@marriotthotels.com | |
| San Juan Marriott Resort & Stellaris Casino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Ashford Avenue | San Juan | San Juan | 907 | rosana.olazagasti2@marriotthotels.com | |
| SAN MARCOS KITCHEN CABINETS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Grand Avenue | San Marcos | California | 92078 | sanmarcoskitchens@gmail.com | |
| San Marin Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 San Marin Dr | Novato | California | 94945-1254 | bencostigan@msn.com | |
| San Mateo Union High School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Delaware St | San Mateo | California | 94401-1732 | ldavidson@smuhsd.org | |
| San Yi Greentech (Malaysia) SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisma Mirama, Jalan Wilma Petra, Kampung Attap | Kuala Lumpur | Federal Territory of Kuala Lumpur | 50460 | sanyikl2025@gmail.com | |
| San Yi Greentech (Malaysia) SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisma Mirama, Jalan Wilma Petra, Kampung Attap | Kuala Lumpur | Federal Territory of Kuala Lumpur | 50460 | sanyikl2025@gmail.com | |
| Sanat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41-17 Crescent Street | Queens | New York | 11101 | sanat.acct@gmail.com | |
| Sanatorio Psiquiátrico del Camen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Tlahuac | México D.F. | CDMX | 13300 | atracciondetalento.spc@gmail.com | |
| Sanchez & Associates, PA (Attorney Nilo J. Sanchez, Jr.) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1006 N Armenia Ave | Tampa | Florida | 33607-5306 | amy.sanchez@sanchezandassociates.org | |
| Sanchez assets realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Washington Street | Norwalk | Connecticut | 6854 | jessycaceballos@gmail.com | |
| Sanchez Legal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Genesee Street | Trenton | New Jersey | 8611 | cassandras@sanchezlawoffices.us | |
| Sanchez Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 E Saunders St | Laredo | Texas | 78041-5826 | jxrgesanchez@gmail.com | |
| Sanctuary Computer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Walker Street | New York | New York | 10013 | isabel@sanctuary.computer | |
| Sanctuary Computer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Walker Street | New York | New York | 10013 | isabel@sanctuary.computer | |
| Sanctuary Computer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Walker Street | New York | New York | 10013 | isabel@sanctuary.computer | |
| Sanctuary Computer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Walker Street | New York | New York | 10013 | jobs@sanctuary.computer | |
| Sanctuary Graduates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bishopsgate | London | England | EC2M 4QD | chantal.otoole@sanctuarygraduates.co.uk | |
| Sand Cherry Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | Littleton | Colorado | 80127-4336 | kreilly@sandcherryassociates.com | |
| Sand Cherry Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | Littleton | Colorado | 80127-4336 | kreilly@sandcherryassociates.com | |
| Sand Cherry Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | Littleton | Colorado | 80127-4336 | kwharton@sandcherryassociates.com | |
| Sand Cherry Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | Littleton | Colorado | 80127-4336 | kwharton@sandcherryassociates.com | |
| SAND HILL FINE GARDENING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9033 W Market St | Colfax | North Carolina | 27235-9620 | carol@sandhillfinegardening.com | |
| Sand Lake Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7932 West Sand Lake Road | Sand Lake | Florida | 32819 | drmaali@sandlakedental.com | |
| Sand Mountain Surface | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Holston Dr | Guntersville | Alabama | 35976-9083 | shopper@mydfl.com | |
| Sand Sharks Swim School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6106 47th Ave E | Bradenton | Florida | 34203-9527 | melanie@sandsharksswimschool.com | |
| Sanda Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baywatch Resort Goa, Sernabatim, Beach, Colva, Goa 403708 | Dhunkali | GA | 403708 | densten05@gmail.com | |
| Sander Mechanical Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Columbia Road | Branchburg | New Jersey | 8876 | c.brown@sanmech.com | |
| Sanders Rainmaker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9280 Bay Plaza Boulevard | Tampa | Florida | 33619 | kblackmonsandersrainmaker@gmail.com | |
| Sanders Rainmaker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9280 Bay Plaza Boulevard | Tampa | Florida | 33619 | kblackmonsandersrainmaker@gmail.com | |
| Sandhill Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Jemez Rd | Los Lunas | New Mexico | 87031-7572 | mzimmerman@sandhillcenter.org | |
| Sandia Sol Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4004 Carlisle Blvd NE Ste T | Albuquerque | New Mexico | 87107-4539 | tanya@sandiasoltherapy.com | |
| Sandia View Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4631 Mi Cordelia Dr NW | Albuquerque | New Mexico | 87120-1849 | sandiatrailshr@gmail.com | |
| Sandra Zachary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Oceanview Road | Dolphin Coast | KZN | 4431 | talktome@sandrazachary.com | |
| Sandstone Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5328 Detroit Rd | Sheffield Village | Ohio | 44035-1440 | karolad15@yahoo.com | |
| Sandstone Medical Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2921 North Tenaya Way | Las Vegas | Nevada | 89128 | vmaxey@sandstonemedical.com | |
| Sandwich Artists Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 East Plaza Drive | Mooresville | North Carolina | 28115 | hooverp@msn.com | |
| Sandwicha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8457 N Lindbergh Blvd | Florissant | Missouri | 63031-7138 | ashleyloftonrf@gmail.com | |
| Sandy Brook Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Chestnut Ridge Road | Chestnut Ridge | New York | 10977 | david@sandybrookcapital.com | |
| Sandy Creek Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Poplar Grove Rd | Springville | Tennessee | 38256-6426 | julie@sandycreekfarms.com | |
| Sandy Lane Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 634 Mill St | Belleville | New Jersey | 07109-1666 | sandylane634@verizon.net | |
| Sandy Spring Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17901 Bentley Rd | Sandy Spring | Maryland | 20860-1001 | aweiss@sandyspringmuseum.org | |
| Sandy Tails Pet Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2052 Newport Boulevard | Costa Mesa | California | 92627 | sandytailspetspa@gmail.com | |
| Sane Space PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 Emerson Avenue | Parkersburg | West Virginia | 26104 | info@sanespace.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sane Space, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 Emerson Ave Ste 204 | | Parkersburg | West Virginia | 26104-1200 | rmiller1@sanespace.com |
| sanfony technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 west point | | Chennai | TN | 600001 | surfrax909@gmail.com |
| Sanford Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2265 35th Street Cir S | | Moorhead | Minnesota | 56560-8199 | krislynnjo777@gmail.com |
| Sanford Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Spring Ln | | Sanford | North Carolina | 27330-3459 | sanfordpediatricdentistry@gmail.com |
| Sanfreight Logistics Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vashi Railway Station Road | | Navi Mumbai | MH | 400703 | recruitmentr14@gmail.com |
| Sang-A America Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 County Road E 200 North | | Kokomo | Indiana | 46901 | bleeinus@gmail.com |
| Sang-A America Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 County Road E 200 North | | Kokomo | Indiana | 46901 | bleeinus@gmail.com |
| Sangamo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Canal Boulevard | | Richmond | California | 94804 | sangamotherapeutics@tuta.io |
| Sangamon County, IL Office of Emergency Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 N 5th St | | Springfield | Illinois | 62702-1700 | bill.lee@sangamonil.gov |
| SANGANI FZE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dubai Fountain Street | | Dubai | Dubai | 519235 | info@sangani.ae |
| SANGOMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Market Street | | Polokwane | LP | 700 | amandasangoma2@gmail.com |
| Sangria Tapas Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1033 MacArthur Blvd | | Mahwah | New Jersey | 07430-3612 | carol@sangriamahwah.com |
| SaniSafe Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11311 Wayland Way | | San Antonio | Texas | 78233-5789 | jenifer.larson@sanisafeusa.com |
| Sanitary Equipment Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Industry Dr | | West Haven | Connecticut | 06516-1443 | john@sanityequipment.com |
| Sanitary Equipment Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Industry Dr | | West Haven | Connecticut | 06516-1443 | john@sanityequipment.com |
| sanjeela fashions pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katra Neel Road | | Delhi | DL | 110006 | rsk157104@gmail.com |
| Sanka | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15A Main Street | | Blackrock | Co. Dublin | A94 HN66 | jonathan@sankainvest.com |
| Sankofa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 N Prospect Ave | | Patchogue | New York | 11772-2217 | corey.monath0131@gmail.com |
| SANLI PASTORE & HILL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1990 South Bundy Drive | | Los Angeles | California | 90025 | jjones@sphvalue.com |
| Sanlink Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23180 Del Lago Dr | | Laguna Hills | California | 92653-1306 | jose.javier@sanlink.com |
| Sano Wound Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 North Preston Road | | Prosper | Texas | 75078 | office@sanowound.com |
| Sans Peur Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12637 Fuller Ct | | Fishers | Indiana | 46038-1083 | melindayoung331@gmail.com |
| Sant Niwas Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 village shahpur | | Kurali | PB | 140103 | hr@santniwas.com |
| Santa Ana Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1319 N Main St | | Santa Ana | California | 92701-2318 | santaanafamilydentistry@gmail.com |
| Santa Barbara Artificial Kidney Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 State St | | Santa Barbara | California | 93101-2522 | kguardino@sbakc.com |
| Santa Barbara Artificial Kidney Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 State St | | Santa Barbara | California | 93101-2522 | kguardino@sbakc.com |
| Santa Barbara Artificial Kidney Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 State St | | Santa Barbara | California | 93101-2522 | kguardino@sbakc.com |
| Santa Barbara County Association of Governments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 N. San Antonio Rd | | Santa Barbara | California | 93110 | dtroutner@sbcag.org |
| Santa Catalina School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Mark Thomas Dr | | Monterey | California | 93940-5238 | maria.chavez@santacatalina.org |
| Santa Cruz CORE Fitness + Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Penny Ln | | Watsonville | California | 95076-3079 | mike@santacruzcore.com |
| Santa cruz garage doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21619 Ord Ave | | Marina | California | 93933-5238 | santacruzgaragedoors@gmail.com |
| Santa Fe Massage and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5511 U.S. 280 | | Birmingham | Alabama | 35242 | sfwellnessllc@gmail.com |
| Santa Fe Vacation Rentals LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 East Palace Avenue | | Santa Fe | New Mexico | 87501 | wendy@santafevacationrentals.com |
| Santander Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 Madison Avenue | | New York | New York | 10022 | tashiimaaktarsa.ncino@gmail.com |
| Santander Biuro Maklerskie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zagrody 10 | | Żyrzyn | Lubelskie | 24-103 | centrum@cannamo.org |
| Santa's Beauty Hair Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 561 Somerset St | | Somerset | New Jersey | 08873-3222 | shaddai08332@gmail.com |
| Santa's Beauty Hair Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 561 Somerset St | | Somerset | New Jersey | 08873-3222 | shaddai08332@gmail.com |
| Santa's Village Amusement & Waterpark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Dundee Avenue | | East Dundee | Illinois | 60118 | docampo@svdundee.com |
| Santee Oncology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1105 N Lafayette Dr | | Sumter | South Carolina | 29150-2984 | brisoldi@gmail.com |
| Santiago Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8537 E San Felipe Dr | | Scottsdale | Arizona | 85258-2511 | sbs062021@gmail.com |
| Santicola, Steele, & Fedeles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 722 Turnpike St | | Beaver | Pennsylvania | 15009-2132 | garen@ssslawyer.com |
| SANTINT USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Bloomingdale Rd Ste 205 | | Glendale Heights | Illinois | 60139-2197 | lisa@santintusa.com |
| Santolubes Mfg., LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 W Croft Cir | | Spartanburg | South Carolina | 29302-3078 | dlambert@santolubes.com |
| Santor Plumbing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 Industrial St Ste 4T | | Santa Susana | California | 93063-3461 | santorplumbing@gmail.com |
| Sanvi Pet Supplies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1976 Hempstead Tpke | | East Meadow | New York | 11554-1712 | nptl967@gmail.com |
| Sanviti Insurance Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 699 Broadway | | Everett | Massachusetts | 2149 | info@sanvitiagency.com |
| SanyouBio USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Broadway Ste 14 | | Cambridge | Massachusetts | 02142-1187 | xiaojun.meng@sanyoubio.com |
| SanyouBio USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Broadway Ste 14 | | Cambridge | Massachusetts | 02142-1187 | xiaojun.meng@sanyoubio.com |
| SAO Online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Maple Avenue | | Rockville Centre | New York | 11570 | swamikirito@gmail.com |
| SAP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | | Frisco | Texas | 75035 | lajaykumar860@gmail.com |
| SAPAUGH MOTORS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 McNutt St | | Herculaneum | Missouri | 63048-1566 | mbechaud@sapaugh.com |
| SAPAUGH MOTORS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 McNutt St | | Herculaneum | Missouri | 63048-1566 | mbechaud@sapaugh.com |
| Sapiens Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 West 5th Street | | Austin | Texas | 78701 | jobs@sapiensdev.com |
| Sapphire Community Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 North 3rd Street | | Hamilton | Montana | 59840 | jgregoire@sapphirechc.org |
| Sapphire Community Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 North 3rd Street | | Hamilton | Montana | 59840 | jgregoire@sapphirechc.org |

| Sapphire Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 W North Commerce St | Wills Point | Texas | 75169-2447 | sapphirecreekconstruction@yahoo.com | |
| Sapphire Creek Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3340 Precinct Line Rd | Richmond | Texas | 77406-9611 | sade@sapphirecreekco.com | |
| Sapphire Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Summerlin Ln Ste 106 | St Augustine | Florida | 32095-8160 | info@sapphiredentalgroup.com | |
| Sapphire Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Summerlin Ln Ste 106 | St Augustine | Florida | 32095-8160 | info@sapphiredentalgroup.com | |
| Sapphire Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3377 South Price Road | Chandler | Arizona | 85248 | jfontenot@sapphirehospice.com | |
| Sapphire Pools of Florida, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3673 Prospect Avenue | Naples | Florida | 34104 | michele@sapphirepoolsflorida.com | |
| SAPTA SYSTEMS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18727 Needle Rock | San Antonio | Texas | 78258-4638 | jobs@saptasystems.com | |
| sara.kean@tasnetworks.com.au | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maria Street | Lenah Valley | TAS | 7008 | sara.kean@tasnetworks.com.au | |
| Saraf Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mangoe Lane | Kolkata | WB | 700001 | sateamnayan@gmail.com | |
| Sarah Pop-ins Pet Nanny | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Prentice St | Plainville | Connecticut | 06062-2130 | sarahpopinspetnanny@gmail.com | |
| SarahCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Old York Road | Jenkintown | Pennsylvania | 19046 | arsen@sarahpa.com | |
| SarahCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Old York Road | Jenkintown | Pennsylvania | 19046 | arsen@sarahpa.com | |
| Sarahndipity Nails and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 East St | Hobart | Indiana | 46342-4435 | sarahndipitynails@yahoo.com | |
| Saras Legacy Psalms Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 W Park Ave | Tallahassee | Florida | 32301-7715 | info@saraslegacypsalmsseniorcare.com | |
| Sarasota Chiropractic and Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Fruitville Road | Sarasota | Florida | 34237 | aikozmadc@aol.com | |
| Sarasota Family Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6813 S Tamiami Trl | Sarasota | Florida | 34231-5603 | capella553@gmail.com | |
| Sarasota Kitchen Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1702 N Washington Blvd | Sarasota | Florida | 34234-7523 | kdhauer@gmail.com | |
| Sarasota Mitsubishi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6826 S Tamiami Trl | Sarasota | Florida | 34231-5604 | sarasotamitsubishi@aol.com | |
| Sarasota Wellness & Internal Med. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2650 Bahia Vista Street | Sarasota | Florida | 34239 | office@sarasotawellness.net | |
| Saratoga Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Alberto Way | Los Gatos | California | 95032 | recruiting@saratogacapitalapts.com | |
| Saratoga Springs Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 South Federal Street | Saratoga Springs | New York | 12866 | jbarkley@sspha.org | |
| Sardar's Mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office # 54-C, Satellite Town, Chandni Chowk, Rawalpindi, Pakistan | RWP | Punjab | 43600 | abdullahwirk2000@gmail.com | |
| Sardina Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolejowa | Warszawa | Województwo mazowieckie | 3 | olisnichenko@sardinasystems.com | |
| Sargent Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4043 West 52nd Street | Chicago | Illinois | 60632 | v.podunay@sargentlogistics.com | |
| Sargent's Plumbing & Heating, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Crystal Way | Nipomo | California | 93444-9139 | echenowith7@gmail.com | |
| Sarge's Garage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 N 1st Ave | Durant | Oklahoma | 74701-2511 | sargesgarage@att.net | |
| Sarita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1233 N Marion Ct | Chicago | Illinois | 60622-3122 | lakendrickstokes@gmx.com | |
| Sarno da Costa D'Aniello Maceri LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Eagle Rock Avenue | Roseland | New Jersey | 7068 | jhogue@sarnolawfirm.com | |
| Sarojinibiomedical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Uppal - Ramanthapur Road | Hyderabad | TS | 500013 | sarojinibiomedical@gmail.com | |
| SARTAJ ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | FROUD FLOOR,SRCM ROAD NARAYANPUR | Kolkata | WB | 700136 | khan.najimuddin@yahoo.com | |
| sarv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7214 Glenroe Dr | Huntersville | North Carolina | 28078-0158 | neeharikae.ne@gmail.com | |
| SAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Atoka Idaville Road | Atoka | Tennessee | 38004 | mygdalia.cruz@youradv.com | |
| SASASOTA CAR SAIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 S Tamiami Trl | Sarasota | Florida | 34231-5530 | sarasotacarsales1683@gmail.com | |
| SasaSystems.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Alpharetta Road | Alpharetta | Georgia | 30005 | shreya.das@sasasystems.ai | |
| SasaSystems.AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alpharetta Street | Roswell | Georgia | 30075 | info@sasasystems.ai | |
| Sasco Hill Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Post Road | Fairfield | Connecticut | 6890 | an@sascohillsurgerycenter.com | |
| Sashankar Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Velachery Tambaram Main Road, Pallikaranai | Chennai | TN | 600100 | sd.office.che@gmail.com | |
| Saskatchewan Healthcare Employees' Pension Plan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102-4581 Parliament Ave | Regina | Saskatchewan | S4W 0G3 | careers@shepp.ca | |
| Sasquatch Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Blair Rd | Jacksonville | Florida | 32221-2049 | roscoepanddaisyd@yahoo.com | |
| Sassool Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1347 Kildaire Farm Rd | Cary | North Carolina | 27511-5525 | noelle@sassool.com | |
| Sastun Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2019 Galisteo Street | Santa Fe | New Mexico | 87505 | employment@sastunfamilymed.com | |
| SAT Radio Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 E Euclid Ave | San Antonio | Texas | 78212-4505 | customerservice@indcom.net | |
| SATCO Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2013 Quincy Street | Dallas | Texas | 75212 | info@satcopk.com | |
| satcon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | Hyderabad | TS | 500081 | mouniamar1527@gmail.com | |
| SATGURU TRAVELS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magarpatta Rear Approach | Pune | MH | 411028 | nidhi.sharnagat@satgurutravel.com | |
| Sathorn Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Industrial Ave | St George | Vermont | 05495-7129 | hr@sathorncorporation.com | |
| Satin neo dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Sector 44 Road | Gurugram | HR | 122003 | falak.moza@satinneodimensions.com | |
| SatNav Technologies Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raj Bhavan Road | Hyderabad | TS | 500081 | shailaja@satnavtech.com | |
| Satopradhan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gali Sarpanch wali | Amritsar | PB | 143001 | hr@satopradhan.com | |
| Sattva Gaming Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maharashtra Nagar Road | Mumbai | MH | 400070 | zts3012277299@gmail.com | |
| Saty Optimum Services Pvt Lmt. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 62 Road | Noida | UP | 201301 | iqbal@satyoptimum.com | |
| Satyam Printers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bora Bazar Street | Mumbai | MH | 400001 | shubh.kshatriya@gmail.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Sauc Minimal System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Nagar Society Main Road | Rajkot | GJ | 360005 | hr@saucsystems.com | |
| Saucedo clearing depo llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11311 Miller Rd | Whittier | California | 90604-1954 | saucedoclearingdepollc1@digdig.org | |
| Sauermann NA Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Town Center Dr | Langhorne | Pennsylvania | 19047-1748 | tara.terrero@sauermanngroup.com | |
| Sauers Lopez Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26072 Merit Circle | Laguna Hills | California | 92653 | corina@slconst.com | |
| Saul Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 SW 8th St Ste 240 | Miami | Florida | 33144-4000 | yasniel@saulsigns.com | |
| Savage Family Hotshot LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 Stephenson Levy Rd | Burleson | Texas | 76028-7981 | savagefamilyhotshot@gmail.com | |
| Savage Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 South Preston Road | Prosper | Texas | 75078 | mandy.gomez2024@outlook.com | |
| savalas;s | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Monroe Avenue | Bronx | New York | 10457 | savalasharrell@proton.me | |
| Savannah Architectural Supply, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Edwards Court | Bloomingdale | Georgia | 31302 | savarchsupply@gmail.com | |
| Savannah College of art and design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 Chatham Parkway | Savannah | Georgia | 31405 | wezhao25@student.scad.edu | |
| Savannah Court & Cottage of Oviedo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Alafaya Woods Blvd | Oviedo | Florida | 32765-7095 | tracy.howell@ansleycourtoviedo.com | |
| Savannah Distributing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Interchange Drive | Savannah | Georgia | 31415 | hilario.jones@savdist.com | |
| Savannah Drywall Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 Columbia Dr | Pooler | Georgia | 31322-8503 | amanda@savannahdrywall.com | |
| SAVANNAH POWERSPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5918 Ogeechee Rd Ste H | Savannah | Georgia | 31419-9780 | tina@savpowersports.com | |
| Savannah's Candy Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Broadway | Nashville | Tennessee | 37201-2006 | megan@savannahcandy.com | |
| Savas Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3857 Birch St | Newport Beach | California | 92660-2616 | hr@savashealth.com | |
| Savasta and Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 3rd Avenue | New York | New York | 10017 | helpme@mrfixed.com | |
| Save a lot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W Stein Hwy | Seaford | Delaware | 19973-1239 | pballard5@comcast.net | |
| Save California Salmon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 East Perch Creek Road | Somes Bar | California | 95568 | brittany@californiasalmon.org | |
| Save the Children | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Kings Highway East | Fairfield | Connecticut | 6825 | dfjr18@gmail.com | |
| SaveBigOffers.Com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panipat Road | Safidon | HR | 126112 | admin@savebigoffers.com | |
| SAVECO North America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1570 Saint Paul Ave | Gurnee | Illinois | 60031-2148 | clow@savecowaterna.com | |
| SavePlus Insurance Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4241 Florin Road | Sacramento | California | 95823 | damon@saveplusinsurance.com | |
| Saver Automotive Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4665 Hollins Ferry Road | Halethorpe | Maryland | 21227 | hr@saverblade.com | |
| Savera Works Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Greensboro Dr Ste 900 | Mc Lean | Virginia | 22102-4931 | info@saveraworks.com | |
| Savera Works Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Greensboro Dr Ste 900 | Mc Lean | Virginia | 22102-4931 | info@saveraworks.com | |
| Saving American Hearts, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 S 8th St Ste 116 | Colorado Springs | Colorado | 80905-7328 | admin@savingamericanhearts.com | |
| Savo Brothers Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5655 Amboy Rd | Staten Island | New York | 10309-3103 | savinocrispi@savobros.com | |
| Savvy Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | SF | California | 94114 | rmalhotra@savvywealthcareers.com | |
| Savvy Wealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | SF | California | 94114 | rmalhotra@savvywealthcareers.com | |
| SAW KING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 North Congress Avenue | Delray Beach | Florida | 33445 | export@sawking.com | |
| SAW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14775 Broadway Ave | Maple Heights | Ohio | 44137-1103 | robb.donna@sawinc.org | |
| Sawdust Art Festival | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 Laguna Canyon Rd | Laguna Beach | California | 92651-1840 | fduschane@sawdustartfestival.com | |
| Sawtooth Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 E Magic View Dr Ste 100 | Meridian | Idaho | 83642-3750 | tammy@sawtoothpt.com | |
| Sawtooth Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 E Magic View Dr Ste 100 | Meridian | Idaho | 83642-3750 | tammy@sawtoothpt.com | |
| Sawyer Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 W Loughman St | Tampa | Florida | 33616-1825 | daniel@stratllc.net | |
| Sawyer Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 W Loughman St | Tampa | Florida | 33616-1825 | daniel@stratllc.net | |
| Saxon Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Antone Street Northwest | Atlanta | Georgia | 30318 | chrissaxon@me.com | |
| Say the Word Speech Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1999 Harrison Street | Oakland | California | 94612 | sierra@saythewordspeech.com | |
| Saylers Suncoast Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3851 62nd Ave N | Pinellas Park | Florida | 33781-6007 | alan@saylerwater.com | |
| Saylers Suncoast Water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3851 62nd Ave N | Pinellas Park | Florida | 33781-6007 | alan@saylerwater.com | |
| Sazon Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4176 N Mesa St | El Paso | Texas | 79902-1418 | chiawollschlager@gmail.com | |
| Sazseen Technology Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213-A GALI NO-7,BLOCK -L MAHIPALPUR EXTN , DELHI | New Delhi | DL | 110037 | brshreyas962@gmail.com | |
| SBG CARRIERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Oates Road | Houston | Texas | 77013 | sim.njiks99@icloud.com | |
| Sbi life insurance pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vapi Gunjan | Tarakpardi | GJ | 396191 | abdulghanchi8980@gmail.com | |
| SBJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W Chesterfield Blvd Ste B105 | Springfield | Missouri | 65807-6947 | ctemple@sbj.net | |
| SBJ SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5220 N 125th St | Butler | Wisconsin | 53007-1103 | sbj4fleets@gmail.com | |
| SBJ SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5220 N 125th St | Butler | Wisconsin | 53007-1103 | sbj4fleets@gmail.com | |
| SBM Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5241 Arnold Ave | Mcclellan | California | 95652-1025 | chom@sbmcorp.com | |
| SBM Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5241 Arnold Ave | Mcclellan | California | 95652-1025 | chom@sbmcorp.com | |
| SBN & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Southeast 5th Street | Boca Raton | Florida | 33432 | sp@sbnandassociates.com | |
| SBP Designers and Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Site Road | Mumbai | MH | 400079 | kbpatil9292@gmail.com | |
| SBS Creatix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Des Peres Rd Ste 208 | Saint Louis | Missouri | 63131-1849 | kstewart@sbscreatix.com | |
| SBS Creatix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Des Peres Rd Ste 208 | Saint Louis | Missouri | 63131-1849 | kstewart@sbscreatix.com | |
| SBS HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, IndiQube Palymra, Ekkatuthangal, SIDCO Industrial Estate, Guindy | Chennai | TN | 600032 | gopi@sbshr.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SC Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Thompson Pl | Sunnyvale | California | 94085-4517 | kflynn@scbuildersinc.com |
| Sc dating aaps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhyamgram Station Road | Kolkata | WB | 700129 | souravravista1987@gmail.com |
| SC Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6632 Sugar Valley Dr | Nashville | Tennessee | 37211-8555 | saul@sc-engr.com |
| SC Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22431 Antonio Parkway | Rancho Santa Margarita | California | 92688 | chelsea@schomes.com |
| SC Pest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 7th Avenue | New York | New York | 10001 | scpestsolution3@offlilive.com |
| SC Prime Energy LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79-37 Cooper Avenue | Queens | New York | 11385 | matthew@hvac-primeenergy.com |
| SCADA Integrators and Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Bonin Rd | Lafayette | Louisiana | 70508-4405 | sales@scadaintegrators.com |
| Scaffolding Today Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11827 Eastex Fwy | Houston | Texas | 77039-6121 | m.brochu@scaffoldingtoday.com |
| ScaleJet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 NW 18th Ter | Miami | Florida | 33125-1004 | anna@scale-jet.com |
| Scalene works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Pkwy Ste D26 | Hauppauge | New York | 11788-5116 | reemajasmine@scaleneworks.com |
| Scalers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Al Takhassousi | Riyadh | Riyadh Province | 12372 | aalbesher@withscalers.com |
| Scalez of Creation LLC DBA SOCA STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2255 Satellite Boulevard | Duluth | Georgia | 30097 | scalezofcreation@gmail.com |
| Scalezofcreation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2255 Satellite Boulevard | Duluth | Georgia | 30097 | scalezofcreation@zohomail.com |
| Scaling With Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Northwest 8th Avenue | Gainesville | Florida | 32601 | jaypt97@gmail.com |
| Scalpellino Concrete Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5070 Burleson Rd | Oneida | New York | 13421-3242 | scalpellinoconcrete@yahoo.com |
| Scalpellino Concrete Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5070 Burleson Rd | Oneida | New York | 13421-3242 | scalpellinoconcrete@yahoo.com |
| SCANDM, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7372 Farm to Market Road 933 | Blum | Texas | 76627 | mail@superiorconstructionandmachine.com |
| Scan-Sion Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D. No. C/90A, Cheran MAA Nagar, C Colony | Villankurichi | TN | 641035 | amirthalakshmigurubaran@gmail.com |
| Scarano, Trump & Adelsperger, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3925 Reed Boulevard | Murrysville | Pennsylvania | 15668 | ayeargers@stacpa.com |
| Scarborough Capital Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1906 Towne Centre Boulevard | Annapolis | Maryland | 21401 | iarrowsmith@scmadvice.com |
| Scarlett Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 961 11th Avenue Blvd SE | Hickory | North Carolina | 28602-4348 | samantha@scarlettproperties.com |
| Scenic Views Cleaning, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2526 W Tumbleweed Dr | Phoenix | Arizona | 85085-5021 | crystl5691@hotmail.com |
| Scentsational Florals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4413 Kenwood Avenue | Baltimore | Maryland | 21206 | susan@scentsationalflorals.com |
| Schadegg Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Bridgepoint Dr | South St Paul | Minnesota | 55075-2433 | klarson@schadegg-mech.com |
| Schaefer & Bierlein, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Weiss St | Frankenmuth | Michigan | 48734-1923 | stephen@frankenmuthcars.com |
| Schaeffer Oil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Barton St | Saint Louis | Missouri | 63104-4728 | jpatnode@schaefferoil.com |
| Schaendorf Custom Farming Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3083 30th St | Hopkins | Michigan | 49328-9747 | erict@schaendorf.com |
| Schaller Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49495 Gratiot Ave | Chesterfield | Michigan | 48051-2523 | hcm@schallergroup.com |
| Schaper Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8949 Gall Blvd | Zephyrhills | Florida | 33541-7410 | jessica@schaperconstruction.com |
| SCHC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 Randon Dyer Rd | Rosenberg | Texas | 77471-2407 | info@schci.com |
| Schear Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Sugar Camp Circle | Dayton | Ohio | 45409 | daytonclinical@aol.com |
| Scheibe Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11612 Bee Caves Road | Austin | Texas | 78738 | escheibe@scheibeconsulting.com |
| Scheibe Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11612 Bee Caves Road | Austin | Texas | 78738 | escheibe@scheibeconsulting.com |
| Scheidler Health Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Siaron Way | Hamilton | Ohio | 45011-2684 | ckemme@yahoo.com |
| Schell & Hogan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Plantation Chase | St Simons Island | Georgia | 31522-1622 | ahumphreys@robertscivilengineering.com |
| Schenectady Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2489 15th Avenue South | Seattle | Washington | 98144 | erenyeager09869697@gmail.com |
| Scher and Scher Law Group, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Harrison Street | Hollywood | Florida | 33020 | ascher@adamscherlaw.com |
| Scherbon Consolidated Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Haverhill Rd | Amesbury | Massachusetts | 01913-2246 | chris.macrae@scherbon.com |
| Scherer Lock & Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1242 Brighton Rd | Pittsburgh | Pennsylvania | 15233-1602 | lscherer@schererlock.com |
| Schernecker Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Kendrick Street | Needham | Massachusetts | 2494 | joe.cushing@sps.solutions |
| Schernecker Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Kendrick Street | Needham | Massachusetts | 2494 | patrick.egan@sps.solutions |
| Schibell Law LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3459 U.S. 9 | Howell Township | New Jersey | 7731 | csteets@schibelllaw.com |
| Schibsted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Plaza Dr Ste 200 | Highlands Ranch | Colorado | 80129-2379 | hhsususssuww@gmail10p.com |
| schillandscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Mills Ind Parkway | North Ridgeville | Ohio | 44039 | bethducharme28@hotmail.com |
| Schimmel Security, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 3rd St NW | Albuquerque | New Mexico | 87102-2232 | danica@schimmelsecurity.com |
| Schlanger Law Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Exchange Boulevard | Rochester | New York | 14614 | dschlanger@consumerprotection.net |
| Schlanger Law Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Exchange Boulevard | Rochester | New York | 14614 | dschlanger@consumerprotection.net |
| Schlatter Agency Farm Bureau | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Midland Rd | Bay City | Michigan | 48706-9469 | rudy.schlatter@fbinsmi.com |
| Schlegel Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6445 SW Valencia Rd | Auburn | Kansas | 66402-9567 | sheena.schlegel@yahoo.com |
| Schleuniger, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 Colin Dr | Manchester | New Hampshire | 03103-3330 | hr@schleuniger.com |
| Schlichter Bogard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South 4th Street | St. Louis | Missouri | 63102 | cbaffo@uselaws.com |
| SCHMIDTS COUNTRY MARKET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Jessup Avenue | Quogue | New York | 11959 | schmidtsmarket@hotmail.com |
| Schmidt's Country Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Jessup Avenue | Quogue | New York | 11959 | operations.scm146jessup@gmail.com |
| Schmitt Automotive Svc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16450 SE 128th St | Renton | Washington | 98059-8625 | mark@schmittautomotive.com |

| Company | Counterparty | | Agreement | | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schmitt Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 215 W Calhoun St | | Woodstock | Illinois | 60098-3721 | janices@schmittengineer.com | |
| Schnupp's ProLawn Care, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 3 Valley View Ct | | Lititz | Pennsylvania | 17543-8908 | cschnupp@schnuppsprolawncare.com | |
| Schoenfeld | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 460 Park Avenue | | New York | New York | 10022 | ujwal2120@gmail.com | |
| Schofield and Young | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 950 West Bannock Street | | Boise | Idaho | 83702 | biz@youridattorney.com | |
| Schoharie County Public Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 114 Rock Rd | | Cobleskill | New York | 12043-5738 | lora.newell@co.schoharie.ny.us | |
| Schoke Jewish Family Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 196 Greyrock Pl | | Stamford | Connecticut | 06901-2606 | mgreenberg@ctjfs.org | |
| school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 12 Royal St | | Quincy | Massachusetts | 02170-2112 | barbiefdez74@gmail.com | |
| School Basics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 16115 Rockaway Blvd Ste 104 | | Jamaica | New York | 11434-5136 | agutierrez@schoolbasics.com | |
| School Basics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 16115 Rockaway Blvd Ste 104 | | Jamaica | New York | 11434-5136 | agutierrez@schoolbasics.com | |
| School Health Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 14549 Kingscross Cir NW | | Silverdale | Washington | 98383-7996 | apricushw@gmail.com | |
| School Of Imagination | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 9801 Dublin Blvd | | Dublin | California | 94568-2835 | irene@schoolofimagination.org | |
| School Town of Highland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 9101 Erie Street | | Highland | Indiana | 46322 | dnieblas@highland.k12.in.us | |
| Schoolhouse 226 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 6275 Hillcrest Rd | | Frisco | Texas | 75035-8107 | info@schoolhouse226.com | |
| Schoolhouse Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 611 Nazareth Pike | | Nazareth | Pennsylvania | 18064-9002 | om@schoolhouseorthodontics.com | |
| Schooner Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 114 N Franklin St | | Port Washington | Wisconsin | 53074-1901 | bschwalbe@schoonerpub.com | |
| Schoos Design Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 302 N Martel Ave | | Los Angeles | California | 90036-2516 | michael@schoos.com | |
| Schoos Design Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 302 N Martel Ave | | Los Angeles | California | 90036-2516 | michael@schoos.com | |
| SCHPNI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 3555 Loma Vista Rd Ste 115 | | Ventura | California | 93003-3161 | ac_richardsonmdoffice@yahoo.com | |
| SCHPNI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 3555 Loma Vista Rd Ste 115 | | Ventura | California | 93003-3161 | ac_richardsonmdoffice@yahoo.com | |
| Schrage Brothers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 139 Fond Du Lac St | | Mount Calvary | Wisconsin | 53057-9797 | robin.schrage@yahoo.com | |
| Schreiber Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 623 Richfield Ave | | Glenolden | Pennsylvania | 19036-1728 | schreiberconstructionllc@gmail.com | |
| Schreiber Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 743 Imperial Ct | | West Bend | Wisconsin | 53095-4319 | karlholik@live.com | |
| Schreiner Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 351 E Main St | | Apple Creek | Ohio | 44606-9664 | ell26greatone@gmail.com | |
| Schreiner's Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 3625 Quinaby Rd NE | | Salem | Oregon | 97303-9718 | shana@schreinersgardens.com | |
| Schrey Aero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 24735 Avenue Rockefeller | | Santa Clarita | California | 91355-3466 | magaly.mejia@schrey.com | |
| Schrimsher Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 228 Holmes Avenue Northeast | | Huntsville | Alabama | 35801 | joyce@schrimshercompany.com | |
| Schuette Daniels inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 625 Browns Lake Dr | | Burlington | Wisconsin | 53105-1663 | ericdaniels@danielsfamilyfuneral.com | |
| Schulman Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 840 Rancho Drive | | Las Vegas | Nevada | 89106 | bella@lvdag.com | |
| Schultz Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 4808 Eagles Lndg | | Springfield | Illinois | 62711-7882 | matt@mattschultzartist.com | |
| Schum & Werner, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 43 Nichols St | | Spencerport | New York | 14559-2157 | kmatt@schumwerner.com | |
| Schumacher Co LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 501 West 2nd Avenue | | Durant | Iowa | 52747 | m.gosset@groupschumacher.com | |
| Schuster & Schreiber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 10807 Falls Road | | Timonium | Maryland | 21093 | jenna@baltimoreplasticsurgery.com | |
| Schwab Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 7509 Harwood Ave | | Wauwatosa | Wisconsin | 53213-2606 | wiorthodonticspecialists@gmail.com | |
| Schwartz Kales Accountancy Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 6310 San Vicente Boulevard | | Los Angeles | California | 90048 | oamit@skac.com | |
| Schwarz & Harris, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 17841 Murdock Circle | | Port Charlotte | Florida | 33948 | ellie@schwarzlaw.net | |
| Schwarz & Harris, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 17841 Murdock Circle | | Port Charlotte | Florida | 33948 | ellie@schwarzlaw.net | |
| Schwarz & Harris, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 17841 Murdock Circle | | Port Charlotte | Florida | 33948 | ellie@schwarzlaw.net | |
| Schwarz Construction and Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 7 Banklick St | | Florence | Kentucky | 41042-2003 | justin@schwarzconstruction.com | |
| Schwarz Construction and Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 7 Banklick St | | Florence | Kentucky | 41042-2003 | justin@schwarzconstruction.com | |
| Schweitzer Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 2747 E Sunshine St | | Springfield | Missouri | 65804-2046 | cfreeman@schweitzer.church | |
| SCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 1053 Harbor Lake Dr | | Safety Harbor | Florida | 34695-2311 | columns@gte.net | |
| SCI Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 23001 La Palma Avenue | | Yorba Linda | California | 92887 | admin@sciinspection.com | |
| SCI Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 440 Burroughs Street | | Detroit | Michigan | 48202 | jason.mcaleer@sciservices.net | |
| SCI Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 440 Burroughs Street | | Detroit | Michigan | 48202 | jason.mcaleer@sciservices.net | |
| Scialli & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 130 Stewart Ave Unit 1 | | Hicksville | New York | 11801-6164 | employment@scialli.com | |
| Sciath Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 4955 Steubenville Pike Ste 245 | | Pittsburgh | Pennsylvania | 15205-9604 | ghubbel@sciathsecurity.com | |
| Science & Engineering Education Development (SEED), Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 32 Wisteria Dr | | Plainville | Massachusetts | 02762-1545 | sandy@seededucation.net | |
| ScienceBased Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 32818 Tamina Rd | | Magnolia | Texas | 77354-2263 | tthompson@sbh.com | |
| ScienceBased Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 32818 Tamina Rd | | Magnolia | Texas | 77354-2263 | tthompson@sbh.com | |
| Scientific Apparatus Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 2100 Park Ave W | | Hainesport | New Jersey | 08036-3698 | blubonski@scientificapparatus.com | |
| Scientific Control Laboratories, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 3158 S Kolin Ave | | Chicago | Illinois | 60623-4831 | joeliezak@sclweb.com | |
| Scientific Fabrication Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 58065 Louisiana 1148 | | Plaquemine | Louisiana | 70764 | mhenderson@scientificfabrication.com | |
| Scientist.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 16 Great Queen Street | | London | London | WC2B 5DG | melissa@scientist.com | |
| Scine & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 75 King Street | | St. Augustine | Florida | 32084 | dominic@scineassociates.com | |
| Scine & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 75 King Street | | St. Augustine | Florida | 32084 | dominic@scineassociates.com | |
| Scintillement Couture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 2216 South El Camino Real | | Oceanside | California | 92054 | jen@scintillement-couture.com | |
| Scio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | | 1961 Chain Bridge Road | | Tysons | Virginia | 22102 | tkelebek@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Scipy technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | First Floor, Crown Plaza, Kesavadasapuram, 47, National Highway, near St. Mary's School, Pattom, Thiruvananthapuram, Kerala 695004 | TVM | KL | 695004 | scipytechnologies@gmail.com | |
| SciTech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1397 W Moraga Rd | Fresno | California | 93711-0523 | barry@scitechassociates.com | |
| Scl company inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19545 Parthenia Street | Los Angeles | California | 91324 | apos_1@msn.com | |
| SCOC Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21821 Ethanac Rd | Perris | California | 92570-8131 | aalvarez@scocservices.com | |
| Scooply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5158 Two Falls | San Antonio | Texas | 78255 | scooplysolutions@gmail.com | |
| Scooter Squad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5921 E Beverly Cir | Hanover Park | Illinois | 60133-5246 | scootersquad.sales@gmail.com | |
| Scooter's Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17001 Parkerhouse Rd | Parker | Colorado | 80134-9695 | rungrlie@yahoo.com | |
| Scooter's Coffeehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11717 Mayberry St | Omaha | Nebraska | 68154-3416 | kayle.scooters@gmail.com | |
| Scope Nursing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Briarwood Cres | Hamilton | Ontario | L9C 4B7 | management@scopeagency.ca | |
| Scope Publications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | New York | New York | 10011 | sophialunaa36@gmail.com | |
| Scopum Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalkaji Main Road | New Delhi | DL | 110019 | psjadon87@gmail.com | |
| Scorpion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Dragon Ridge Dr | Henderson | Nevada | 89012-0100 | rustinkretz@scorpion.co | |
| Scorpion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Dragon Ridge Dr | Henderson | Nevada | 89012-0100 | rustinkretz@scorpion.co | |
| Scorpion Shield LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 S Crosscreek Dr | Chandler | Arizona | 85249-3357 | scorpionshieldaz@gmail.com | |
| Scorpions Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amin Town Road | Faisalabad | Punjab | 38000 | scorpions.fsd@gmail.com | |
| Scot Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 E Nebraska St | Muscoda | Wisconsin | 53573-9178 | ludabell@gmail.com | |
| Scotsman Espresso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6204 River Valley Rd | Granite Falls | Washington | 98252-9427 | info@scotsmanespresso.com | |
| Scott & Scott Attorneys at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 E Monroe St Ste 200 | Springfield | Illinois | 62701-1988 | ls@scottnscottlaw.com | |
| Scott & Scott Attorneys at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 E Monroe St Ste 200 | Springfield | Illinois | 62701-1988 | ls@scottnscottlaw.com | |
| Scott + Hespen Law, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2356 University Avenue West | St Paul | Minnesota | 55114 | amanda@scotthespenlaw.com | |
| Scott A Creisher DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1059 Columbia Ave Ste 201 | Lancaster | Pennsylvania | 17603-3130 | screisher@yahoo.com | |
| Scott and Sons Picture Framing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 Marietta Boulevard Northwest | Atlanta | Georgia | 30318 | canvasguy30043@att.net | |
| Scott B Wells MD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Northern Blvd Ste 210 | Great Neck | New York | 11021-5200 | scott@scottwellsmd.com | |
| Scott Farrell, Optometrist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 S 300 W | Salt Lake City | Utah | 84115-1806 | 2020ojodoc@gmail.com | |
| Scott Fazekas & Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Corporate Park | Irvine | California | 92606 | sfainc@aol.com | |
| Scott J Esparza | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23779 Hall Rd | Cheshire | Oregon | 97419-9771 | jobapp.insure@gmail.com | |
| Scott Prosser Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 South Bluff Street | St. George | Utah | 84770 | katie@scottprosserfinancial.com | |
| Scott R Griffith DMD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11839 Oak Trail Way | Port Richey | Florida | 34668-1038 | drs@scottgriffithdmd.com | |
| Scott Sheldon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 South Main Street | North Canton | Ohio | 44720 | jennifer.spyker@scott-sheldon.com | |
| Scott Township Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Lindsay Road | Carnegie | Pennsylvania | 15106 | mpodsiadly@scottpd.us | |
| Scott Udoff DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 E Main St Ste 2 | Middletown | New York | 10940-2535 | xxx@gmail.com | |
| Scott Vicknair Personal Injury Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Poydras Street | New Orleans | Louisiana | 70112 | myles@svlaw.law | |
| Scott's Mobile Small Engine Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7755 Sandpiper Dr | Mission | British Columbia | V2V 4N9 | repairking.ca@outlook.com | |
| scottfriescabinetrefacing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Dome Street | Holiday | Florida | 34690 | scottfriescabinetrefacing@gmail.com | |
| Scott's Plumbing Co, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 Dutch Valley Drive Northeast | Knoxville | Tennessee | 37918 | scooke@scottsplumbing.net | |
| Scott's Plumbing Co, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 Dutch Valley Drive Northeast | Knoxville | Tennessee | 37918 | scooke@scottsplumbing.net | |
| Scott's Seamless Gutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Eraste Landry Road | Lafayette | Louisiana | 70506 | guttershiring@yahoo.com | |
| Scott's Security Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Cinder Road | Edison | New Jersey | 8820 | jenny@scottssecurity.com | |
| Scottsdale Country Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10460 N 56th St | Paradise Valley | Arizona | 85253-1133 | kathy@scdsaz.com | |
| Scott-Thaler Creative Talent Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 South Los Angeles Street | Los Angeles | California | 90014 | bthaler@scott-thaler.com | |
| Scott-Thaler Creative Talent Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 South Los Angeles Street | Los Angeles | California | 90014 | bthaler@scott-thaler.com | |
| Scottys Pizzeria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10614 Devco Dr | Port Richey | Florida | 34668-2871 | scott@scottyspizzeria.com | |
| Scotty's Saloon Bar & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Agnes Road | Richmond | Texas | 77469 | scottysaloon@gmail.com | |
| Scottys steamboat & salvage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 E Putter Ave | Post Falls | Idaho | 83854-8476 | brittanic1987@gmail.com | |
| Scouting America - East Carolina Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Boy Scout Blvd | Kinston | North Carolina | 28501-1605 | dwayne.jones@scouting.org | |
| ScrambleStaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3923 Embers Pkwy W | Cape Coral | Florida | 33993-5546 | kim@scramblestaffing.com | |
| ScrambleStaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3923 Embers Pkwy W | Cape Coral | Florida | 33993-5546 | kim@scramblestaffing.com | |
| ScrapRight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 413 Phoenix Dr | Chambersburg | Pennsylvania | 17201-4534 | shon.duty@scrapright.com | |
| SCRATCH OFF SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2457 Edison Blvd | Twinsburg | Ohio | 44087-2340 | angela@scratchoff.com | |
| Screenman, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12819 Southeast 38th Street | Bellevue | Washington | 98006 | marketing@screenman.com | |
| Screens North America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Town Ctr Ste 1900 | Southfield | Michigan | 48075-1152 | y.liu@screensauto.com | |
| Scribe-X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Southwest King Avenue | Portland | Oregon | 97205 | recruit@scribe-x.com | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Scroggins Aviation Mockup & Effects | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4305 North Lamb Boulevard | Las Vegas | Nevada | 89115 | rhonda@scrogginsaviation.com | |
| Scroggs Costruction Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 144 Tunnel Rd | Asheville | North Carolina | 28805-1818 | stephanie@scroggsconstruction.com | |
| SCRR Electrical Pty Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28 Kikuyu Rd | Chevallum | QLD | 4555 | doccontrol@scrr.com.au | |
| Scrub a Pup | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 738 E Avalon St | Kuna | Idaho | 83634-2140 | hockeydad2222@gmail.com | |
| Scrub Ducts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 301 Quachita Trl | Frankfort | Kentucky | 40601-1508 | travis.pettry@scrubducts.com | |
| Scrumconnect | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Queens Road | Bengaluru | KA | 560068 | recruitment@scrumconnect.com | |
| SCS Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4725 Stockholm Ct | Charlotte | North Carolina | 28273-5995 | mfinch@scsprosolutions.com | |
| SCS pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Royapettah High Road | Chennai | TN | 600004 | tag@scaresservices.com | |
| Scully Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 Old York Road | Jenkintown | Pennsylvania | 19046 | rhelkowski@scullycompany.com | |
| Scullys Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 S Cogswell Dr | Silver Lake | Wisconsin | 53170-1707 | joeh42084@yahoo.com | |
| Scullys Restaurant | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 S Cogswell Dr | Silver Lake | Wisconsin | 53170-1707 | joeh42084@yahoo.com | |
| SCV Counseling Centeer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23504 Lyons Avenue | Santa Clarita | California | 91321 | alexkz@scvcounseling.com | |
| SD auto group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7980 Clairemont Mesa Blvd | San Diego | California | 92111-1617 | 1autotechsd@gmail.com | |
| SD Overwatch Security LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3833 Peachtree Road Northeast | Atlanta | Georgia | 30319 | olivia@sdoverwatchsecurity.com | |
| SD Trading & Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 583/684, Kirana Mandi, Ghaziabad (U.P) | Gzb | UP | 201001 | hr@sdtradingco.in | |
| SDA Mechanical Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2522 Metropolitan Dr | Trevose | Pennsylvania | 19053-6738 | mwebb@sdamechanical.com | |
| SDA Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3751 Stonewall Manor Dr | Triangle | Virginia | 22172-1426 | julianna.molinaro@sdasolution.com | |
| SDBG STUDIOS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 50 W Broadway Ste 300 | Salt Lake City | Utah | 84101-2044 | cnmanagement@sdbgstudios.com | |
| sdfghjkl | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Wahpeton Indian School Avenue | Wahpeton | North Dakota | 58075 | cody.printz@smail.rasmussen.edu | |
| SDH LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23 County Road 6A | Stanley | New Mexico | 87056 | sharris@sdhllcnm.com | |
| SDI Radiology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4516 N Armenia Ave | Tampa | Florida | 33603-2732 | mfonseca@sdirad.com | |
| SDLC Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3031 Tisch Way Ste 110 | San Jose | California | 95128-2561 | sam@sdlctechnologies.com | |
| SDLC Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3031 Tisch Way Ste 110 | San Jose | California | 95128-2561 | sam@sdlctechnologies.com | |
| SDM Consulting Engineers< inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 135 Almeria Ave | Coral Gables | Florida | 33134-6008 | josem@sdmcorp.com | |
| SDS Automation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12141 Pennsylvania St | Thornton | Colorado | 80241-3115 | brysam15@gmail.com | |
| SDS Handyman Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 Parkview Way | Newtown | Pennsylvania | 18940-1138 | danrainville@ymail.com | |
| SE ACTIVE SDN BHD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Jalan Ara | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 59100 | stephanie.lee@se-active.com | |
| Se Lavi Productions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1080 Brickell Avenue | Miami | Florida | 33131 | sherrie@rebellavimusic.com | |
| Se Lavi Productions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1080 Brickell Avenue | Miami | Florida | 33131 | sherrie@rebellavimusic.com | |
| SEA AIR CARGOES INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ashford Parkway | Houston | Texas | 77077 | kunj@seaaircargoes.com | |
| Sea Breeze General Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24-30 47th Street | Queens | New York | 11103 | fay@seabreezegc.com | |
| Sea Car Tours, Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 Alvarado St | Monterey | California | 93940-2412 | desgibson1@gmail.com | |
| Sea Chambers Motel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 67 Shore Rd | Ogunquit | Maine | 03907-3708 | ktweedie@seachambers.com | |
| Sea Cliff Hotel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4201 El Mar Dr | Lauderdale By The Sea | Florida | 33308-5420 | manager@seacliffmotel.net | |
| Sea Islands Home Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3759 State Road S-10-1333 | Johns Island | South Carolina | 29455 | slhroffice@gmail.com | |
| Sea World San Diego | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Sea World Dr | San Diego | California | 92109-7904 | thomasmansapit@gmail.com | |
| SEAACADEMYİK HİZMETLERİ | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Cevizli Mah. Zuhal Cad. Ritim İstanbul A/1 Blok Kat:13 Daire :122 Maltepe / İSTANBUL | İstanbul | İstanbul | 34846 | ersin@seaacademyik.com | |
| Seabee Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14777 SE Crosscreek Ct | Damascus | Oregon | 97089-8295 | p.flanagan@builtbyseabee.com | |
| Seabee Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14777 SE Crosscreek Ct | Damascus | Oregon | 97089-8295 | p.flanagan@builtbyseabee.com | |
| Seaboard Solar Operations, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 143 West Street | New Milford | Connecticut | 6776 | sbrazo@seaboardsolar.com | |
| SeaCoast Health Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2200 Greentree North | Clarksville | Indiana | 47129 | sdinero@seacoasthealth.org | |
| SeaGull | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vasu Street | Chennai | TN | 600010 | kanniyaseagull@gmail.com | |
| Sealco Commercial Vehicle Products, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 215 E Watkins St | Phoenix | Arizona | 85004-2927 | ritsa.mcleran@sealcocvp.com | |
| Sealed Air | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2415 Cascade Pointe Blvd | Charlotte | North Carolina | 28208-6899 | heather.mouberry@sealedair.com | |
| Seals Family Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | W Mill St. | Canyon Lake | Texas | 78130 | courtney@furtherholdings.com | |
| Seals Family Properties | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | W Mill St. | Canyon Lake | Texas | 78130 | courtney@furtherholdings.com | |
| Seam group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7001 Buffalo Pkwy | Columbus | Ohio | 43229-1157 | mushrufshaik7@gmail.com | |
| Sean Austin Enterprises | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4627 Windward Cove Ln | Wellington | Florida | 33449-7401 | seanaustin.healthadvisor@gmail.com | |
| Sean Michael's Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 Schoosett Street | Pembroke | Massachusetts | 2359 | seanmichaelssalon@icloud.com | |
| Sean Mullin - Northwestern Mutual | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3300 Pga Blvd Ste 400 | Palm Beach Gardens | Florida | 33410-2810 | sean.mullin@nm.com | |
| Seanote Constuction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9200 Northwest 36th Place | Gainesville | Florida | 32606 | seanoteconstruction@outlook.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Seaport Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Seaport Ln | | Boston | Massachusetts | 02210-2013 | gilda.santos@seaportboston.com | |
| Search Boost Pris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reserve Way | | Duxbury | Massachusetts | 2050 | tylerhartley37@gmail.com | |
| Search Boost Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Reserve Way | | Duxbury | Massachusetts | 02332-3747 | tjhart2493@gmail.com | |
| Search Boost Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Reserve Way | | Duxbury | Massachusetts | 02332-3747 | thartley01@searchboostpros.com | |
| SearchAmerica, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 287 Fairgrounds Rd | | Hamilton | Montana | 59840-3140 | dee@searchamerica.net | |
| Searching A Job | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 South Blackhawk Street | | Aurora | Colorado | 80012 | t.abrham29@gmail.com | |
| seares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2548 Brittany Park Cove | | Ellenwood | Georgia | 30294 | grimesjasharee@gmail.com | |
| Seargin LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 North Dupont Highway | | Dover | Delaware | 19901 | join@seargin.com | |
| Searight Excavating, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Shingiss St | | Mc Kees Rocks | Pennsylvania | 15136-2855 | office@searightexc.com | |
| Searight Excavating, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Shingiss St | | Mc Kees Rocks | Pennsylvania | 15136-2855 | office@searightexc.com | |
| Searix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Bishan Street 13 | | Singapore | Singapore | 570162 | louise.molina@searix.net | |
| Sears Injury Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 SE Park Plaza Dr Ste 113 | | Vancouver | Washington | 98684-5893 | searsinjurylawwa@outlook.com | |
| Sears Monument Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Virginia St E | | Charleston | West Virginia | 25301-2519 | info@searsmonument.com | |
| Seasalt AI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Skagit Ky | | Bellevue | Washington | 98006-1021 | kelly@seasalt.ai | |
| Seasalt AI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Skagit Ky | | Bellevue | Washington | 98006-1021 | kelly@seasalt.ai | |
| Season Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 East Olympic Boulevard | | Los Angeles | California | 90021 | angela@seasonpc.com | |
| Seasonal Designs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Dallas Highway | | Marietta | Georgia | 30064 | retail@seasonal-designs.com | |
| Seasons of Light Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Cannery Row | | Monterey | California | 93940-1021 | victor@solgart.com | |
| Seat Air Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 Woodley Avenue | | Los Angeles | California | 91406 | mariana@seatairsystems.com | |
| Seat Cover Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6551 Jansen Avenue Northeast | | Otsego | Minnesota | 55301 | jackson@seatcoversolutions.com | |
| Seattle Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 E Union St | | Seattle | Washington | 98122-3925 | dfrey@seattleacademy.org | |
| Seattle Controller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11803 Des Moines Memorial Dr S | | Seattle | Washington | 98168-1242 | controllerforseattle@yahoo.com | |
| Seattle Gymnastics Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1415 North 52nd Street | | Seattle | Washington | 98103 | jmorales@seattlegymnastics.com | |
| Seattle Makers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3012 16th Ave W | | Seattle | Washington | 98119-2029 | admin@seattlemakers.org | |
| Seattle Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 11th Ave E | | Seattle | Washington | 98102-4016 | 26-bnowak@seaprep.org | |
| Seattle University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 12th Avenue | | Seattle | Washington | 98122 | gokulachandra119@gmail.com | |
| Seaver Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Lexington St | | Woburn | Massachusetts | 01801-5939 | kdellacroce@seaverconstruction.com | |
| Seaview Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 682 Matunuck Beach Rd | | South Kingstown | Rhode Island | 02879-7020 | rsaber@ymail.com | |
| Seaview Orthopaedic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Eagle Ave | | Ocean | New Jersey | 07712-7631 | iwiener@seaviewortho.com | |
| Seaview Orthopaedic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Eagle Ave | | Ocean | New Jersey | 07712-7631 | iwiener@seaviewortho.com | |
| Sebastian's Pet Grooming LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17346 Filbert St | | Fontana | California | 92335-5901 | sdeanda_77@yahoo.com | |
| Sececon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Link Road | | Mumbai | MH | 400064 | rachita.didwania@sececon.com | |
| Secon Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chhani | | Ajod | GJ | 391740 | priyanka.m@secon.in | |
| Second Beginnings Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Century 21 Dr Ste 205 | | Jacksonville | Florida | 32216-9293 | yduncan@secondbeginnings.com | |
| Second Home Adult Day Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Printers Pkwy | | Colorado Springs | Colorado | 80910-3190 | specializedsecondhome@gmail.com | |
| Second Line Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6412 Catina St | | New Orleans | Louisiana | 70124-2033 | admin@secondlinehospitality.com | |
| Second Look Maintenance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 New York 31 | | Macedon | New York | 14502 | accounting@property-perfection.com | |
| Second Presbyterian Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Pleasant Valley Dr | | Little Rock | Arkansas | 72227-2149 | secondprespreschool@gmail.com | |
| Second Street Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Washington Street South | | Auburn | Maine | 4210 | lewistoncanvass@gmail.com | |
| Second Zion Spiritual Temple | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11178 Heritage Dr | | Twinsburg | Ohio | 44087-1141 | pastorjevansjr@icloud.com | |
| SECOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17321 Groschke Rd | | Houston | Texas | 77084-4625 | c.devane@secoronline.com | |
| Security State Insurance DBA Davidson Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Elm Avenue | | Moose Lake | Minnesota | 55767 | ericar@ssimn.com | |
| Securance Agency Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10205 Westheimer Road | | Houston | Texas | 77042 | mcook@securancecorp.com | |
| Secure Care Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Broadway | | New York | New York | 10004 | alifestyle.events@gmail.com | |
| Secure Investments Realty and Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3520 NW 43rd St | | Gainesville | Florida | 32606-6104 | tanya@secureinvestmentsrealty.com | |
| securecell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Center Avenue | | Fort Lee | New Jersey | 7024 | dumblindiamon@gmail.com | |
| Secured Roofing and Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 483 Montgomery Pl | | Altamonte Springs | Florida | 32714-3100 | ssposato@securedrr.com | |
| Secured Wealth Financial Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4230 Merrell Rd | | Dallas | Texas | 75229-5436 | lheng18@gmail.com | |
| Securelayer7 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | | Pune | MH | 411045 | harsha.rajput@securelayer7.net | |
| SecuriGene Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2806 Kingsway | | Vancouver | British Columbia | V5R 5T5 | accounting@securigene.com | |
| Securitas Security Services, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15428 Civic Drive | | Victorville | California | 92392 | claudia.ruiz@securitasinc.com | |
| Securitize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Street | | SF | California | 94111 | recruiter@securitize.pub | |
| Securittas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2790 North Academy Boulevard | | Colorado Springs | Colorado | 80917 | angela.mehsling@securitasinc.com | |
| Security First LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39341 Tommy Moore Rd | | Gonzales | Louisiana | 70737-6653 | williamc@securityfirstla.com | |
| security forces hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11481 Olaya Street | | Riyadh | Riyadh Province | 12281 | abdulwahabfahham@hotmail.com | |
| Security innovative Solutions .inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6415 SW 41st St | | Davie | Florida | 33314-3307 | scott@sissolutions.net | |
| security officer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Augusta Woods Dr | | Villa Rica | Georgia | 30180-5187 | tonysharper@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Security Sanitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2233 Michigan 37 | Traverse City | Michigan | 49685 | brandon@securitysanitation.com | |
| Security Signs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2424 SE Holgate Blvd | Portland | Oregon | 97202-4747 | darci@securitysigns.com | |
| Security Solutions Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4236 Pear Plain Ln | Machipongo | Virginia | 23405-2502 | cfloyd@securitysolutionstechnology.com | |
| Security Strategy Research Institute of Japan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tokyo Metro Chiyoda Line | Minato City | Tokyo | 107-0052 | krischen85@ssri-jp.com | |
| Security Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1618 W 7th St | Ashtabula | Ohio | 44004-2877 | erinm@alarmit.net | |
| SecWorldWide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 927 South Goldwyn Avenue | Orlando | Florida | 32805 | info@secworldwidellc.com | |
| Sedlan Express Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3234 176th St | Hammond | Indiana | 46323-2717 | accounting@sedlanexpress.com | |
| Sedro Wooley Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 Sunset Park Drive | Sedro-Wooley | Washington | 98284 | jenny@swpt1.com | |
| See resume | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 767 Phillipi Way | Sacramento | California | 95838-2777 | m.watkins75@yahoo.com | |
| SeedGeeks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Algana Ct | Saint Peters | Missouri | 63376-3971 | info@seedgeeks.com | |
| Seeing Machines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28345 Beck Road | Wixom | Michigan | 48393 | shambhavi.awasthi@seeingmachines.com | |
| Seeking an opportunity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14037 McKinney Dr | Sterling Heights | Michigan | 48312-2427 | shaherakhandaker@outlook.com | |
| Seeking Opportunities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 South Center Street | Arlington | Texas | 76010 | dharanireddy1314@gmail.com | |
| SEELEY AUTOMOTIVE SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 Massachusetts Ave | Lunenburg | Massachusetts | 01462-1813 | paul@seeleyautomotive.com | |
| SEELEY AUTOMOTIVE SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 Massachusetts Ave | Lunenburg | Massachusetts | 01462-1813 | paul@seeleyautomotive.com | |
| Seeley, Savidge, Ebert & Gourash Co., LPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26600 Detroit Rd Ste 300 | Westlake | Ohio | 44145-2397 | info@sseg-law.com | |
| Seeley, Savidge, Ebert & Gourash Co., LPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26600 Detroit Rd Ste 300 | Westlake | Ohio | 44145-2397 | info@sseg-law.com | |
| Seelye Craftsmen Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2220 Fernbrook Ln N | Plymouth | Minnesota | 55447-4725 | johndavids6808@gmail.com | |
| Seemann Composites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12481 Glascock Dr | Gulfport | Mississippi | 39503-4639 | vmoore@seemanncomposites.com | |
| Seer World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 Woodstock Rd | Roswell | Georgia | 30075-3558 | daniele@seer.world | |
| Seha Medical and Wound Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Worcester St | Wellesley | Massachusetts | 02482-3709 | sehamawc@gmail.com | |
| SEI Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 617 | La Pine | Oregon | 97739-0617 | seipnw@gmail.com | |
| SEI Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8760 Davis Blvd | Naples | Florida | 34104-2800 | amazonjobs@seiholding.com | |
| Seica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Avco Rd | Haverhill | Massachusetts | 01835-6955 | parreira@seicausa.com | |
| Seidner's Collision Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 E Workman Ave | West Covina | California | 91791-1535 | ron@seidnerscc.com | |
| Seidner's Collision Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 E Workman Ave | West Covina | California | 91791-1535 | ron@seidnerscc.com | |
| Seigel & Rouhana LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Fairmount Ave Ste 100 | Baltimore | Maryland | 21286-5484 | snunn@srlegalgroup.com | |
| Seitel Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 1st Avenue | Seattle | Washington | 98101 | dleonhardt@seitelsystems.com | |
| Seitlin Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 East Blvd | Charlotte | North Carolina | 28203-5787 | eric@seitlindental.com | |
| Seitz GmBh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 Tampa West Boulevard | Tampa | Florida | 33634 | shruti.gupta@seitz24.com | |
| Seitz GmBh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 Tampa West Boulevard | Tampa | Florida | 33634 | shruti.gupta@seitz24.com | |
| Sek Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Old Country Rd | Melville | New York | 11747-1823 | melissa@sekdesigns.com | |
| Sek Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Old Country Rd | Melville | New York | 11747-1823 | melissa@sekdesigns.com | |
| Sek Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 Old Country Rd | Melville | New York | 11747-1823 | melissa@sekdesigns.com | |
| Seksun Texas Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5375 FAA Boulevard | Irving | Texas | 75061 | hr@pacificrimgroups.com | |
| Seksun Texas Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5375 FAA Boulevard | Irving | Texas | 75061 | hr@pacificrimgroups.com | |
| --Select-- | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 West End Avenue | New York | New York | 10025 | natalie.mason1@marist.edu | |
| Select Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1713 Woodman Dr | Dayton | Ohio | 45420-3638 | rajeshvaish6@yahoo.com | |
| Select Clean Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Haddon Avenue | Haddonfield | New Jersey | 8033 | mathanson08@gmail.com | |
| Select Contractors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22910 Eisele Rd | Cleveland | Missouri | 64734-9276 | selectcontractors@hotmail.com | |
| Select Dedicated Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12375 Mines Rd | Laredo | Texas | 78045-7824 | lilian.madrigal@selectds.net | |
| select energy services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1233 West Loop South | Houston | Texas | 77027 | akhil.96572@gmail.com | |
| Select EuroCars, inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 685 Waterloo Geneva Rd | Waterloo | New York | 13165-1258 | josserman@selecteurocars.com | |
| Select GCR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7249 Bryan Dairy Rd | Largo | Florida | 33777-1540 | brandon.jones@selectgcr.com | |
| Select Home Improvements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 N Fee Ana St | Anaheim | California | 92807-1817 | ethans@selecthi.com | |
| Select Investment Properties, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Hallock Road | Stony Brook | New York | 11790 | john@selectinvprop.com | |
| select kitchen catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 Winsome Lane | Houston | Texas | 77057 | rcaudillo725@gmail.com | |
| Select Management Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Preston Ridge Road | Alpharetta | Georgia | 30005 | ashley@selectmgmt.com | |
| Select Marketing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18627 Topham Street | Los Angeles | California | 91335 | edena@selectmarketinggrp.com | |
| Select Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27313 Lavalley Place | Harrisburg | South Dakota | 57032 | info@selectpainting.biz | |
| Select Painting & Decorating, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 S Kalamath St | Englewood | Colorado | 80110-3461 | jessica@selectpainting.net | |
| Select Painting & Decorating, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 S Kalamath St | Englewood | Colorado | 80110-3461 | jessica@selectpainting.net | |
| Select Realty Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Pinehurst Lane | Mesquite | Texas | 75150 | al8643@hotmail.com | |
| Select Realty Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Pinehurst Lane | Mesquite | Texas | 75150 | al8643@hotmail.com | |
| Select Realty Investment Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Indio Circle | Prescott Valley | Arizona | 86314 | anthonymassey210@gmail.com | |
| Select Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 N Harrison St | Fort Bragg | California | 95437-3312 | apply@selectrecruiting.org | |
| Select Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 N Harrison St | Fort Bragg | California | 95437-3312 | apply@selectrecruiting.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Select Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 879 Timber Wood Ct | | Waterville | Ohio | 43566-1750 | career@selectrecruiting.org |
| Select Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 879 Timber Wood Ct | | Waterville | Ohio | 43566-1750 | career@selectrecruiting.org |
| SELECT SEARCH ASSOCIATES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10239 Stratford Ave | | Fairfax | Virginia | 22030-2330 | tbreen@selectsrch.com |
| SELECT SEARCH ASSOCIATES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10239 Stratford Ave | | Fairfax | Virginia | 22030-2330 | tbreen@selectsrch.com |
| Select Sure consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Ambazari Road | | Nagpur | MH | 440010 | selectsureconsultant.pvtltd@gmail.com |
| SELECT TISSUE OF NORTH CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 Poplar Creek Rd | | Henderson | North Carolina | 27537-8663 | zollie.perry@selectph.com |
| Select Trade Sales & Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6644 Owens Dr | | Pleasanton | California | 94588-3334 | ashley@selecttradesales.com |
| Select Wood Floors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S Link Ln | | Fort Collins | Colorado | 80524-2744 | john@selectfloors.com |
| Selection Management Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Tri County Pkwy Ste 150 | | Cincinnati | Ohio | 45246-3240 | mfleming@selection.com |
| Seleit Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23525 Golden Springs Drive | | Diamond Bar | California | 91765 | seleitdental@gmail.com |
| self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 N 35th St | | Louisville | Kentucky | 40212-2303 | abandalan66@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Ridge Rd | | Clarksdale | Mississippi | 38614-9765 | readjohnson@hotmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9047 Royal Melbourne Cir | | Peyton | Colorado | 80831-4049 | brian.fairall3126@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Richfield Center Rd | | Berkey | Ohio | 43504-9737 | griffinsteinbaker@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Virginia Dr | | Loveland | Colorado | 80538-8818 | anie_pelletier@prodigy.net |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Deer Creek Dr | | Custer Park | Illinois | 60481-8802 | tellestelle1@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3339 Lukes Pond Rd | | Branchburg | New Jersey | 08876-3319 | taravmurphy@gmail.com |
| self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Ashland Xing | | Deatsville | Alabama | 36022-3253 | freshstart3383@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hamilton Street Northeast | | Washington | Washington DC | 20011 | tasewgtafese@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 Pease Rd | | Midlothian | Virginia | 23112-3630 | okate1457@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SVP Sri Sai Brindavan Apartments, 7th Cross Rd, Banjara Layout, Horamavu Agara, Kalkere, Bengaluru, Karnataka 560043, India | | Bengaluru | KA | 560043 | iamrahulreddy.3@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Dunvegan Woods | | Hampton | New Hampshire | 03842-2381 | k.leavitt333@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 163 Mower St | | Worcester | Massachusetts | 01602-1130 | pejmanscc@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14915 Cypress Waters Dr | | Cypress | Texas | 77429-4942 | givenskathryn@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Preserve Ln | | West Chester | Pennsylvania | 19382-7585 | narayanclan@gmail.com |
| self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Ye Olde Rd | | Danbury | Connecticut | 06810-7322 | sam.kimlee@yahoo.com |
| self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 East Ln | | Stamford | Connecticut | 06905-3946 | attorneyrubino@aol.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9231 Independence Boulevard | | Parma Heights | Ohio | 44130 | marshrdon11@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8225 N Fm 620 Rd Apt 1932 | | Austin | Texas | 78726-4167 | shikampf@outlook.com |
| self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Ceralvo St | | San Antonio | Texas | 78207-7702 | edwardgarza77@yahoo.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 749 N William St | | North Baldwin | New York | 11510-1435 | brigittermcmillan@gmail.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 East Broadway Road | | Tempe | Arizona | 85282 | bharatsagarg1993@gmail.com |
| self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5535 Westlawn Avenue | | Los Angeles | California | 90066 | aditimahajan15@outlook.com |
| Self | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25226 Four Iron Ct | | San Antonio | Texas | 78260-2634 | mahbubferoze1@gmail.com |
| Self Born Music LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 North Bayshore Drive | | Miami | Florida | 33132 | djselfborn@gmail.com |
| Self Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 East Cedar Street | | Ontario | California | 91761 | jjgadgr@gmail.com |
| Self Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4667 Ocean Blvd Unit 103 | | San Diego | California | 92109-2422 | kay.sidhu@yahoo.com |
| Self Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5702 Joe Herrera Dr | | El Paso | Texas | 79924-7409 | adrianestrada@usa.com |
| Self Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10401 Grosvenor Place | | Rockville | Maryland | 20852 | jessicaannewilson392@gmail.com |
| Self Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Avenue Belle Terre | | New Iberia | Louisiana | 70563-3072 | katelynpb99@gmail.com |
| Self Employed: Motivated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2629 W Melvin St | | Phoenix | Arizona | 85009-4415 | artsmystery@myyahoo.com |
| Self Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Main St | | Biloxi | Mississippi | 39530-4314 | mezzatagha@hotmail.com |
| SELF PROJECT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | - | | Hyderabad | TS | 500032 | afmohamad.public@gmail.com |
| selfemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4005 Hampton Street | | Queens | New York | 11373 | expecarlos2001@gmail.com |
| Self-employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2739 Mitchell Avenue | | Oroville | California | 95966 | hunter123grimm@gmail.com |
| Self-Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 East 46th Street | | New York | New York | 10017 | songchristopher@gmail.com |
| Self-employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 734 N Boston Ln | | Republic | Missouri | 65738-1104 | mmweisman1@gmail.com |
| Self-Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 F. Martinez Avenue | | Mandaluyong | NCR | 1550 | mariacristina.sandigan04@gmail.com |
| Self-Employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 Burton Ave | | Fort Worth | Texas | 76105-5315 | hotsummer131@gmail.com |
| Selfiebot LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 Priscilla Dr | | Fort Walton Beach | Florida | 32547-3226 | michael@airmedics-hvac.com |
| Sellafast Home Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 West Grand Boulevard | | Corona | California | 92882 | monique.aranda1@gmail.com |
| Selleck Chemicals GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14408 Sylvanfield Dr | | Houston | Texas | 77014-1654 | edm@selleckchemical.com |
| Selleck Chemicals LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14408 Sylvanfield Dr | | Houston | Texas | 77014-1654 | recruit@selleckchem.com |
| Sellers Ayers Dortch & Lyons PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 South McDowell Street | | Charlotte | North Carolina | 28204 | dmower@sellersayers.com |
| Sellstate Heartland Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4705 Mission Road | | Westwood | Kansas | 66205 | john@sellstatekc.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Selvin Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Thousand Oaks Boulevard | | Westlake Village | California | 91362 | ryan@selvinproperties.com | |
| Semillero de Ideas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2059 Hudson Ave | | Richland | Washington | 99354-2024 | erik@semilleroideas.org | |
| Semillero de Ideas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2059 Hudson Ave | | Richland | Washington | 99354-2024 | erik@semilleroideas.org | |
| Seminole Chiropractic Injury & Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10863 Park Boulevard | | Seminole | Florida | 33772 | elaine@seminolechiropractic.com | |
| Seminole Chiropractic Injury & Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10863 Park Boulevard | | Seminole | Florida | 33772 | elaine@seminolechiropractic.com | |
| Seminole Chiropractic Injury & Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10863 Park Boulevard | | Seminole | Florida | 33772 | elaine@seminolechiropractic.com | |
| Semira Bayati MD, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20311 Southwest Birch Street | | Newport Beach | California | 92660 | sbayatimd7@gmail.com | |
| Semmes Murphey Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6325 Humphreys Blvd | | Memphis | Tennessee | 38120-2300 | kking@semmes-murphey.com | |
| Semper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2127 Wisconsin 64 | | New Richmond | Wisconsin | 54017 | racheal010304@yahoo.com | |
| Semper Fi Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1335 S Clearview Ave | | Mesa | Arizona | 85209-3376 | nboyovich@semperfiheatingcooling.com | |
| SEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 S Eagle Rd | | Newtown | Pennsylvania | 18940-1574 | selfemploymentnetwork@gmail.com | |
| SEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 S Eagle Rd | | Newtown | Pennsylvania | 18940-1574 | selfemploymentnetwork@gmail.com | |
| SenCyberly.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6140 Ashborough Park | | Cumming | Georgia | 30040-8863 | jacob_varughese@yahoo.com | |
| SENDERO ARBOR CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 S Market St | | Brenham | Texas | 77833-4948 | jeddie@sendero.tech | |
| Senetic France | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Rue Du 4 Septembre | | Paris | Idf | 75002 | aneta.bialozyt@senetic.com | |
| SENFENG LASER USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5989 Rickenbacker Rd | | Commerce | California | 90040-3029 | liwenzhejn@gmail.com | |
| SENFENG LASER USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5989 Rickenbacker Rd | | Commerce | California | 90040-3029 | liwenzhejn@gmail.com | |
| SENIOR ASSOCIATE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24949 Katy Ranch Rd Apt 1017 | | Katy | Texas | 77494-7187 | hungjdzjkakak38@gmail.com | |
| Senior Care Health Plans Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5535 Alameda Ave | | El Paso | Texas | 79905-2915 | seniorcare915@gmail.com | |
| Senior Care Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6356 Manor Ln Ste 103 | | South Miami | Florida | 33143-4960 | damaris.seniorcare@yahoo.com | |
| Senior Helpers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Old Bailey Road | | Ridgeland | South Carolina | 29936 | ebogucki@seniorhelpers.com | |
| SENIOR HOME ASSISTANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Center Park Dr Ste 103 | | Knoxville | Tennessee | 37922-2114 | ssoutra@seniorhomeassistance.us | |
| SENIOR HOME CARE OF TUCSON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 East Rancho Vistoso Boulevard | | Oro Valley | Arizona | 85755 | staff@seniorhomecareoftucson.com | |
| Senior living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4804 16th Ave | | Kenosha | Wisconsin | 53140-3204 | meekomommy17@gmail.com | |
| Senior Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Gould St Unit 4002 | | Reading | Massachusetts | 01867-3090 | kgarvey@senior-mgmt.com | |
| Senior Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Gould St Unit 4002 | | Reading | Massachusetts | 01867-3090 | kgarvey@senior-mgmt.com | |
| senior QA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 832 Kinwest Parkway | | Irving | Texas | 75063 | emounika2021@gmail.com | |
| Senior Support Servicing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Hoover Boulevard | | Tampa | Florida | 33634 | sue@seniorsupportservicing.com | |
| Senior Tax Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6775 Rangewood Dr | | Colorado Springs | Colorado | 80918-7300 | sharon@springstax.com | |
| SeniorcareUSA Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Ward St | | Hot Springs | Arkansas | 71913-3638 | wesallison@seniorusa.net | |
| SeniorHealth Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 928 Broadway | | New York | New York | 10010 | jlevinemd@shcny.com | |
| Seniors Fix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 East Main Street | | Frostburg | Maryland | 21532 | cbonar@seniorsfix.com | |
| Seniors Helping Seniors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12995 South Cleveland Avenue | | Fort Myers | Florida | 33907 | adina@swfloridashs.com | |
| SENMART INTERNATIONAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129-09 26th Avenue | | Queens | New York | 11354 | accounting@senmartintl.com | |
| SENOJ HOLDINGS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Traveller St | | Waxahachie | Texas | 75165-7545 | senojholdingsinc@gmail.com | |
| SENOJ HOLDINGS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Traveller St | | Waxahachie | Texas | 75165-7545 | senojholdingsinc@gmail.com | |
| Senox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 N Coltrane Rd | | Oklahoma City | Oklahoma | 73121-4210 | ejlemons@yahoo.com | |
| Sensa Padel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 Adams Street | | Nashville | Tennessee | 37208 | scott@sensapadel.com | |
| Sensa Waste Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Rutland Road | | Sheffield | South Yorkshire | S3 9PJ | sanjeet@sensawaste.com | |
| Sensa Waste Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Rutland Road | | Sheffield | South Yorkshire | S3 9PJ | sanjeet@sensawaste.com | |
| Sensatech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3516 Silverside Road | | Wilmington | Delaware | 19803 | kristen@sensatechllc.com | |
| Sensational Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 669 Broadway | | Massapequa | New York | 11758-2314 | amy@sensationaldevelopment.com | |
| Sensational Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1699 Red Wolf Blvd Ste H | | Jonesboro | Arkansas | 72401-5453 | sensationalkidsjobs@gmail.com | |
| Sensational Transformations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4302 Marival Way | | Mason | Ohio | 45040 | info@sensationaltransformations.com | |
| Sensations cabaret | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 853 NW Federal Hwy | | Stuart | Florida | 34994-1025 | sensationscabaret772@gmail.com | |
| Sensations cabaret | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 853 NW Federal Hwy | | Stuart | Florida | 34994-1025 | sensationscabaret772@gmail.com | |
| Sense Waste Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Rutland Road | | Sheffield | South Yorkshire | S3 9PJ | sanjeet.bezalwar@gmail.com | |
| SenseAsia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101, Janak Mansion | | Mumbai | MH | 400058 | anna.hrbp@senseasia.net | |
| Sensible Financial Planning and Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Crescent St Ste 404 | | Waltham | Massachusetts | 02453-3496 | asmith@sensiblefinancial.com | |
| Sensible Sun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Skyport Road | | Mechanicsburg | Pennsylvania | 17050 | closadeinc@comcast.net | |
| Sensoronix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16181 Scientific | | Irvine | California | 92618-4325 | minag@sensoronix.com | |
| Sentara Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Poplar Hall Dr | | Norfolk | Virginia | 23502-3819 | boreddy1624@gmail.com | |
| Sentec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 McGhee Road | | Kootenai | Idaho | 83840 | milissa.jones@sentec.com | |
| Sentient Jet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Batterymarch Park | | Quincy | Massachusetts | 2169 | louise.jones@onesky.com | |
| Sentient Jet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Batterymarch Park | | Quincy | Massachusetts | 2169 | louise.jones@onesky.com | |
| Sentinel Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8412 Canyon Rd E | | Edgewood | Washington | 98371-6320 | sentinelservicemanager@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Sentry Security Fasteners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8208 N University St | Peoria | Illinois | 61615-1845 | chris@sentrysf.com | |
| Sentry Security Fasteners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8208 N University St | Peoria | Illinois | 61615-1845 | chris@sentrysf.com | |
| Senturion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Porsche Way Ste 125 | Ontario | California | 91764-4968 | hr@senturion.net | |
| SEO For Real Estate Investors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 DAmato Dr | Stonington | Connecticut | 06378-1600 | jess@webuyhousesinconnecticut.com | |
| seof employed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1037 Lynnhurst Ave | Louisville | Kentucky | 40215-2325 | liketopaint331@gmail.com | |
| seo-spokane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Regal Street | Spokane | Washington | 99223 | seospokanes@gmail.com | |
| Sequential Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Citywalk 1 | QC | NCR | 1800 | philhiring@sequentialtech.com | |
| Sequoia Park Zoo Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3414 W St | Eureka | California | 95503-5656 | spzfdirector@gmail.com | |
| SER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2361 Vista Pkwy Ste 15 | West Palm Beach | Florida | 33411-2781 | melissa@specialeventresource.com | |
| SER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2361 Vista Pkwy Ste 15 | West Palm Beach | Florida | 33411-2781 | melissa@specialeventresource.com | |
| SER Metro-Detroit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 Michigan Ave | Detroit | Michigan | 48210-2038 | resumes@sermetro.org | |
| Serco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patterson Rd | WPAFB | Ohio | 45433 | tmaytasusa@gmail.com | |
| SERCO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Southwest Illini Avenue | Bentonville | Arkansas | 72713 | pallavibarnagar@gmail.com | |
| SERDI CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Cayuga Drive | Mooresville | North Carolina | 28117 | j.philips@serdi.com | |
| Seren Advanced Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 W Gonzales Rd Ste 250 | Oxnard | California | 93036-0728 | lbmc.success@gmail.com | |
| Serendipity Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Ridge Rd | Fern Park | Florida | 32730-2232 | serendipitydirector@gmail.com | |
| Serendipity Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1579 N Trekell Rd | Casa Grande | Arizona | 85122-2719 | serendipitydaycareinfo@gmail.com | |
| Serendipity Preschool and Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4811 6 Mile Rd | Racine | Wisconsin | 53402-9739 | janirode@aol.com | |
| Serengeti Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 Southwest Grady Way | Renton | Washington | 98057 | hr@serengeticare.com | |
| Serenity Assurance Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922A Hurricane Shoals Rd NE | Lawrenceville | Georgia | 30043-4822 | hiring@serenityassurancefinancial.com | |
| Serenity Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3785 South Las Vegas Boulevard | Las Vegas | Nevada | 89109 | serenityo2barlv@gmail.com | |
| Serenity Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3785 South Las Vegas Boulevard | Las Vegas | Nevada | 89109 | serenityo2barlv@gmail.com | |
| Serenity Care Kingston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 3rd Ave | Kingston | Pennsylvania | 18704-5845 | jsweeting@serenitycarepa.com | |
| Serenity Care Mid Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Sturges Rd | Peckville | Pennsylvania | 18452-1302 | melanieduggan@serenitycarepa.com | |
| Serenity Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20939 Lorain Road | Fairview Park | Ohio | 44126 | jointeam@serenityclean.com | |
| Serenity Guided Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 White Horse Rd | Greenville | South Carolina | 29605-3657 | rahchel@sgcare.net | |
| Serenity Home Healthcare Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6640 W Touhy Ave | Niles | Illinois | 60714-4516 | lalynl@serenityhhc.com | |
| Serenity Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9505 Nettle Dr | Charlotte | North Carolina | 28216-1758 | matt.corbett@serenityrecoveryhomes.com | |
| Serenity House Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1198 Robert T Longway Blvd | Flint | Michigan | 48503-1851 | tara@flintserenityhouse.org | |
| Serenity Innovative Care Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9404 Hungary Ridge Dr | Glen Allen | Virginia | 23060-3289 | roachdoc77@yahoo.com | |
| Serenity Now Massage Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 Bay Avenue | Somers Point | New Jersey | 8244 | tauschfish@comcast.net | |
| Serenity Recovery Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7178 E Rocklane Rd | Needham | Indiana | 46162-9727 | scott.person@serenityrecoveryhomes.com | |
| Serenity Recovery Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7178 E Rocklane Rd | Needham | Indiana | 46162-9727 | scott.person@serenityrecoveryhomes.com | |
| Serenity Therapeutic Counseling & Addiction Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42627 Garfield Road | Macomb | Michigan | 48042 | jen.jackson@serenitycounselingmi.com | |
| SERENITY'S FIRST STEP LEARNING CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Gwynns Falls Pkwy | Baltimore | Maryland | 21216-2722 | serenitys1steplearningcenter@gmail.com | |
| Serge Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Via Manzana | San Clemente | California | 92673-2630 | keanganan@gmail.com | |
| Sergi and Associates PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 329 S Guadalupe St | San Marcos | Texas | 78666-6309 | david@sergilaw.com | |
| serhey davidson corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1933 Cynthia Ln | Merrick | New York | 11566-5111 | lacey.riger@gmail.com | |
| Serio and Serio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Sycamore Crk | Irvine | California | 92603-3428 | info@lawsfk.com | |
| SeroSocial Impact | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2723 E Hummingbird Way | Gilbert | Arizona | 85297-8199 | careers@seroimpact.com | |
| SeroSocial Impact | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2723 E Hummingbird Way | Gilbert | Arizona | 85297-8199 | careers@seroimpact.com | |
| SeroSocial Impact | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2723 E Hummingbird Way | Gilbert | Arizona | 85297-8199 | careers@seroimpact.com | |
| Serra Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Central Avenue | Union City | California | 94587 | humanresources@serracenter.org | |
| Serrano OBGyn/ Cristina Serrano PhD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19222 Stonehue Ste 101 | San Antonio | Texas | 78258-3454 | cristinaserranophd@yahoo.com | |
| SERV-ALL ELECTRICAL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1324 Old Dixie Hwy | St Augustine | Florida | 32084-6212 | rpopovic7@gmail.com | |
| Servants Of Mary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3108 Coffey Ave | Bellevue | Nebraska | 68123-1331 | lopezleo193112@gmail.com | |
| servei | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 Murphy Ridge Rd | Strunk | Kentucky | 42649-9358 | syedadnan1993@gmail.com | |
| Service Activation Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1851E East 1st Street | Santa Ana | California | 92705 | sonia@onecapitalsolutions.com | |
| Service Disabled Veterans Oasis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1444 W Street Northwest | Washington | Washington DC | 20009 | service@sdvo.org | |
| Service Electric Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15424 Oakwood Dr | Romulus | Michigan | 48174-3653 | ebuszka@servelectric.com | |
| Service Insurance Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6907 North Capital of Texas Highway | Austin | Texas | 78731 | hr@serviceinsurance.com | |
| Service Keepers Maintenance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7541 NE 3rd Pl | Miami | Florida | 33138-4919 | frontdesk@servicekeepers.com | |

| Service Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Gray Daniels Blvd | Brandon | Mississippi | 39042-5512 | jkatz@graydaniels.com | |
| Service Plus Medical Billing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 Northeast Burnside Road | Gresham | Oregon | 97030 | laura@serviceplusbilling.com | |
| Service Program for Older People, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 West 91st Street | New York | New York | 10024 | calcantara@spop.org | |
| Service Stars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Main Street | Danbury | Connecticut | 6810 | recruiting@servicestars.com | |
| SERVICE TRANSPORTATION, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3669 South Carolina 177 | Wallace | South Carolina | 29596 | frank.evans@servtran.com | |
| Service Uniform | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2580 S Raritan St | Englewood | Colorado | 80110-1125 | hradmin@serviceuniform.com | |
| Service2.0 LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3545 Silica Road | Sylvania | Ohio | 43560 | mitch@service2point0.com | |
| Servicelink, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 North Central Expressway | Plano | Texas | 75074 | servicelinkjobs@icloud.com | |
| ServiceMaster Complete Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 589 Amity Rd | Galloway | Ohio | 43119-8729 | tstatensm@gmail.com | |
| ServiceMaster DCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1667 South Mount Prospect Road | Des Plaines | Illinois | 60018 | faysal.khan@servicemasterbydcs.com | |
| ServiceMax Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7855 Gross Point Road | Skokie | Illinois | 60077 | mike.malek@goservicemax.com | |
| Servicenow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Lawson Ln | Santa Clara | California | 95054-3311 | servicenow.inc.09@gmail.com | |
| Servico Recruitment Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sakthi Nagar New Street | Chennai | TN | 600116 | servicorecruitmentconsultancy@gmail.com | |
| Servify (US) inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11801 Domain Blvd Fl 3 | Austin | Texas | 78758-3430 | aimee.c@servify.com | |
| Servotronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Maple Rd | Elma | New York | 14059-9573 | rchriss@servotronics.com | |
| ServPlus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15824 Pope Ln | Oregon City | Oregon | 97045-1008 | info@servpluswaterdamage.com | |
| SERVPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Stone Ave | Monroe | Louisiana | 71201-8719 | gmay@servpromonroewestmonroe.com | |
| SERVPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Stone Ave | Monroe | Louisiana | 71201-8719 | gmay@servpromonroewestmonroe.com | |
| Servpro Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Greenledge St | Salem | Massachusetts | 01970-1827 | pm1@servprosalem.com | |
| SERVPRO of Greater St Augustine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2205 Dobbs Road | St. Augustine | Florida | 32086 | dshirazyan@servprogreaterstaugustine.com | |
| Servpro San Gabriel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3134 Maxson Rd | El Monte | California | 91732-3102 | pearson@servprosangabriel.com | |
| Servpro Team Bowen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1032 Legrand Boulevard | Charleston | South Carolina | 29492 | jvaughn@bowenregional.com | |
| Sesame Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Sesame Rd | Langhorne | Pennsylvania | 19047-1821 | samantha.robinson@sesameplace.com | |
| Session | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 100 Feet Road | Bengaluru | Karnataka | 560038 | hiring@session.tech | |
| SESSIONS PAYROLL MANAGEMENT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 N Glenoaks Blvd Ste 910 | Burbank | California | 91502-3270 | nightsage@derpymail.org | |
| SET Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42668 Silverthorne Ct | Broadlands | Virginia | 20148-3627 | brooke.knight@setdevelopment.com | |
| SETC Affiliate Referrals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 S 10th St | Cottonwood | Arizona | 86326-4461 | jenniferroughandtough@gmail.com | |
| SetMySortie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beatrix Blvd | PT CHARLOTTE | Florida | 33954 | empgfl@gmail.com | |
| Seton Catholic Prep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 N Dobson Rd | Chandler | Arizona | 85224-4004 | jshewbridge@gmail.com | |
| Seton Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 Mission Rd | San Antonio | Texas | 78210-4505 | sreyes@setonhomesa.org | |
| Seton Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3730 Sheridan Drive | Buffalo | New York | 14226 | jjanik@setonimaging.com | |
| Setopay SL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Passeig de Gràcia | Barcelona | CT | 8007 | onboarding@setopay.io | |
| Seven Bridges Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Lodgepole Ct | Martinez | California | 94553-3461 | shannon@sevenbridgestherapy.com | |
| Seven Cities Cleaning and Organizing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6624 Chartwell Dr | Virginia Beach | Virginia | 23464-3535 | sevencitiescleaning@gmail.com | |
| Seven Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4970 Juniper Bay Rd | Conway | South Carolina | 29527-4120 | tricia@visitseven.com | |
| Seven hills super | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Infantry Road | Ballari | KA | 583104 | gousesk000@gmail.com | |
| Seven Hills Women's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11615 Angus Road | Austin | Texas | 78759 | prisacaru@sevenhillswomen.com | |
| Seven Lakes Prescription Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Mac Dougall Dr | Seven Lakes | North Carolina | 27376-9342 | sevenlakesrx@gmail.com | |
| Seven Mile Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2123 Sadau Ct | Denton | Texas | 76210-4941 | hello@sevenmilecafe.com | |
| Seven Oaks Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 N Neltnor Blvd | West Chicago | Illinois | 60185-5932 | matt.sautter@sevenoakssearch.com | |
| Seven Seas Stone Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Manana Drive | Dallas | Texas | 75220 | info@sevenseasstonedepot.com | |
| Seven Star Liquors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Indiana 46 | Bloomington | Indiana | 47404 | staffbev07@gmail.com | |
| Sevens Legal, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3555 4th Ave | San Diego | California | 92103-4912 | lisa@fordlawnationwide.com | |
| Seventh Generation Eldercare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Broadway Street | Vancouver | Washington | 98660 | alexis.carnell@seventh-gen.org | |
| Seventh Sense Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14626 Crossfield Way | Woodbridge | Virginia | 22191-4077 | themdwhipps@comcast.net | |
| Seville Mobile Home Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 NE 5th St | Hallandale Beach | Florida | 33009-3431 | sevillemhp@aol.com | |
| Sevita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Congress Street | Boston | Massachusetts | 2210 | amy.mcfall@sevitahealth.com | |
| Sevita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Congress Street | Boston | Massachusetts | 2210 | amy.mcfall@sevitahealth.com | |
| Sevita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Congress Street | Boston | Massachusetts | 2210 | sharon.roussel@sevitahealth.com | |
| Sevita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 France Avenue South | Minneapolis | Minnesota | 55410 | hunie.sawdeckyar@sevitahealth.com | |
| Sevyn Kreations and Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 Broad St | Augusta | Georgia | 30901-1214 | sevynkreationsdesign@gmail.com | |
| Sevyn Kreations and Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 823 Broad St | Augusta | Georgia | 30901-1214 | sevynkreationsdesign@gmail.com | |
| Sewickley Audi / Porsche / BMW - Sewickley Car Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Ohio River Blvd | Sewickley | Pennsylvania | 15143-1865 | lfellers@sewickleycars.com | |
| Sewickley Quarter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Beaver St | Sewickley | Pennsylvania | 15143-1701 | hello@sipcelebrate.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Sexner & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 West Golf Road | Arlington Heights | Illinois | 60005 | mitch@sexner.com | |
| Seyfarth Shaw, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 South Wacker Drive | Chicago | Illinois | 60606 | jlafonde@seyfarth.com | |
| SFCG Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3421 Oregon Ave | Saint Louis | Missouri | 63118-3011 | sfcgrecruiting@gmail.com | |
| SFG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Whitson Avenue | Swannanoa | North Carolina | 28778 | bobbyleeb88@gmail.com | |
| SFG Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fl 1 | Cape Town | Western Cape | 7405 | michelle@sfgengineering.co.za | |
| SFJ Business pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kudlu Main Road | Kudlu | KA | 560068 | ta4083@sfjbs.com | |
| SFJ Business Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | COMMERCIAL BUILDING, Unit 2, B Block, 4th Floor, Uma Shree Dream World | Bengaluru | KA | 560068 | dhaneshk240996@gmail.com | |
| Sfoglini Pasta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Vermilyea Ln | West Coxsackie | New York | 12192-1700 | cbruno@sfoglini.com | |
| Sfoglini Pasta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Vermilyea Ln | West Coxsackie | New York | 12192-1700 | cbruno@sfoglini.com | |
| Sforce servises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katargam Road | Surat | GJ | 395010 | janvisheta112@gmail.com | |
| SFox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hollywood Boulevard | Los Angeles | California | 90001 | engineeringjobs@sfox.com | |
| SG Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9841 Washingtonian Boulevard | Gaithersburg | Maryland | 20878 | bill@sgelectric.com | |
| SGA Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 Northeast 1st Street | Bellevue | Washington | 98004 | shifrin.max@gmail.com | |
| SGA Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10011 Northeast 1st Street | Bellevue | Washington | 98004 | shifrin.max@gmail.com | |
| SGEYE INNOVATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udyog Vihar Phase V Road | Gurugram | HR | 122022 | hr@sgeyeinnovation.com | |
| sgfiducia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tampines Grande | Singapore | | 528799 | applyfiducia@gmail.com | |
| SGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madiera Court | Buffalo Grove | Illinois | 60089 | sandy.sglobalinc@gmail.com | |
| SGS North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Allen Boulevard | Farmingdale | New York | 11735 | bobby.brown@sgs.com | |
| SGS TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6817 Southpoint Parkway | Jacksonville | Florida | 32216 | dera56869@gmail.com | |
| SGS TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6817 Southpoint Pkwy Ste 2104 | Jacksonville | Florida | 32216-6299 | richard@sgs-technologies.net | |
| Sgt. Clean Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3673 Massillon Rd | Uniontown | Ohio | 44685-9502 | tracyparnell@sgtclean.com | |
| Sgt. Clean Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3673 Massillon Rd | Uniontown | Ohio | 44685-9502 | tracyparnell@sgtclean.com | |
| Shack Shine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Arlington Way | Ormond Beach | Florida | 32176-8164 | chelseahurley17@gmail.com | |
| Shades of Gray Window Tint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Philmont Avenue | Feasterville-Trevose | Pennsylvania | 19053 | info@shadesofgraytint.com | |
| Shades of Gray Window Tint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Philmont Avenue | Feasterville-Trevose | Pennsylvania | 19053 | info@shadesofgraytint.com | |
| Shadow Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3344 Peachtree Rd NE Ste 800 | Atlanta | Georgia | 30326-4807 | support@shadow-gr.com | |
| Shadowbox Design Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Enterprise Place | Hicksville | New York | 11801 | jobs@shadowboxdm.com | |
| ShadowEnterprises88 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3461 ONeal Ave | Pueblo | Colorado | 81005-2835 | ghostfox67@gmail.com | |
| Shadowfax Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st floor, Appek Building, 93/A, 4th B Cross, 5th Block, Koramangala, Bengaluru, Karnataka | Bengaluru | KA | 560095 | asmita.naik@shadowfax.in | |
| SHADY LAKE HANDYMAN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Riverplace Boulevard | Jacksonville | Florida | 32207 | shane@shadylakehandyman.com | |
| Shafer Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Riveredge Pkwy Ste 590 | Atlanta | Georgia | 30328-4618 | tom@shaferlawfirm.com | |
| Shafer Project Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Mann St Ste 702 | Corp Christi | Texas | 78401-2050 | kaylynn.boyd@shaferprojectresources.com | |
| Shaffer Evaluation Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Jamestown Road | Williamsburg | Virginia | 23185 | patricia.shaffer@shafferevaluation.com | |
| Shaffer Evaluation Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 Jamestown Road | Williamsburg | Virginia | 23185 | patricia.shaffer@shafferevaluation.com | |
| Shaffs Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3611 Jenkins Rd | Bakersfield | California | 93314-8787 | reggan@golden-ce.com | |
| Shaffs Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3611 Jenkins Rd | Bakersfield | California | 93314-8787 | reggan@golden-ce.com | |
| Shaggy Chic Pet Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7215 Bayou Forest Dr | Houston | Texas | 77088-5310 | kristen@shaggychicpetservices.com | |
| shah global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udhana Main Road | Surat | GJ | 394210 | hr.shahgloballlp@gmail.com | |
| Shahram Sayedna DDS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Westwood Boulevard | Los Angeles | California | 90024 | shahramjaan@yahoo.com | |
| Shaire Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Shaire Center Drive | Lenoir | North Carolina | 28645 | jhaire@shairecenter.com | |
| Shaka Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Pinellas Ave | Tarpon Springs | Florida | 34689-3350 | jj@shaka900.com | |
| Shaka Surf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26565 Agoura Road | Calabasas | California | 91302 | rose@shakasurfclub.com | |
| Shake Shack Menu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bahawalpur Bypass Chowk | BWP | Punjab | 63100 | baloucharshad1214@gmail.com | |
| Shake, Shingle & Roll Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4858 Mercury St Ste 109 | San Diego | California | 92111-2128 | shakeshinglleroll@gmail.com | |
| Shaker Child Enrichment Center 2 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16224 Chagrin Blvd | Shaker Heights | Ohio | 44120-3710 | shakercec1@gmail.com | |
| Shaker Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 American Ave | King Of Prussia | Pennsylvania | 19406-1405 | shakerlogisticspa@gmail.com | |
| Shakespeare Theatre Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 8th St SE | Washington | Washington DC | 20003-2834 | lmorris@shakespearetheatre.org | |
| Shakespeare Theatre Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 8th St SE | Washington | Washington DC | 20003-2834 | lmorris@shakespearetheatre.org | |
| Shakti Vardhak Hybrid Seeds Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Talaki Gate | Hisar | HR | 125001 | hrm@shaktivardhakhspl.com | |
| Shalawnda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 High Street | Chicopee | Massachusetts | 1020 | lawnda26@gmail.com | |
| Shallom International Recruitment pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Park Street | Chennai | TN | 600053 | sgsoperations.12@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Shalom Christian Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Benton St | Santa Clara | California | 95050-4803 | shalomacademy@gmail.com | |
| Shalom Home Health Services, Richardson, Texas - Texas, United State | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Texas Street | Richardson | Texas | 75081 | abrahamayomi23@gmail.com | |
| Shalom Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37659 Granville Dr | Fremont | California | 94536-7038 | info@shalompreschoolca.org | |
| Shamar Executive Protection Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 E Cobblestone Ln | Sequim | Washington | 98382-3710 | rkallappa@hotmail.com | |
| Shamim Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5847 Wilbur Ave | Tarzana | California | 91356-1339 | kian@shamimengineering.com | |
| Shampoochie Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 South Street | Washingtonville | New York | 10992 | shampoochieny@gmail.com | |
| Shamrock value Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shastri Nagar Road | Ahmedabad | GJ | 380081 | vivek.shamrockvalue@gmail.com | |
| Shamus Coach Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Masonic Ave | Holtsville | New York | 11742-2358 | dkarcic1971@gmail.com | |
| Shana International School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bikaner Children Train | Bikaner | RJ | 334001 | job@shanainternational.com | |
| Shanadoa Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2448 East 81st Street | Tulsa | Oklahoma | 74137 | shanda@shanadoahh.com | |
| Shanadoa Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2448 East 81st Street | Tulsa | Oklahoma | 74137 | shanda@shanadoahh.com | |
| Shandar Interior Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dandekar Bridge | Pune | MH | 411030 | praseetha@siplprojects.in | |
| Shandon Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2416 Lynndale Road | Fernandina Beach | Florida | 32034 | dgmartin.assoc@gmail.com | |
| Shandong chief fluoride new materials co.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Lower Kent Ridge Road | Singapore | Singapore | 119077 | 675179915@qq.com | |
| shaneces shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 West Sullivan Street | Chicago | Illinois | 60610 | shanecehunter49@gmail.com | |
| Shanelaris Schirch & Warburton PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 East Pearl Street | Nashua | New Hampshire | 3060 | jw@sandslawfirm.com | |
| Shanelaris Schirch & Warburton PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 East Pearl Street | Nashua | New Hampshire | 3060 | jw@sandslawfirm.com | |
| Shanghai Bondent Technology Co., Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warszawska | B-stok | Podlaskie | 16 | wei.ziqi@bondent.com | |
| Shanghai Connectus Group Co., Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Mount Auburn Street | Watertown | Massachusetts | 2472 | gavin.ge@connectus.com.cn | |
| Shanghai Talent Acquisition Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Allen Street | New York | New York | 10002 | 1511718793@qq.com | |
| Shanghai Tianyang Times Technology CO., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 Van Buren Blvd | Riverside | California | 92518-2401 | shtyb-raymond@steeltube-cn.com | |
| Shani O. Brooks PC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3340 Peachtree Road Northeast | Atlanta | Georgia | 30326 | sbrooks@shanibrookslaw.com | |
| Shankara building product limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bengaluru - Mysuru Expressway | Bengaluru | KA | 560100 | jitendra@shankarabuildpro.com | |
| shankle, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W Oak Ridge Rd | Orlando | Florida | 32809-4044 | joy@ilockorlando.com | |
| shankle, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W Oak Ridge Rd | Orlando | Florida | 32809-4044 | joy@ilockorlando.com | |
| SHANKO METAL CEILINGS & WALLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Fiscal Court | West Palm Beach | Florida | 33404 | david@shanko.com | |
| Shannon Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 Old Nepperhan Ave | Yonkers | New York | 10703-1709 | smctigue@shannoncontracting.com | |
| Shannon Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 916 Old Nepperhan Ave | Yonkers | New York | 10703-1709 | smctigue@shannoncontracting.com | |
| Shannon Deets Counseling LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18278 Technology Dr | Meadville | Pennsylvania | 16335-8380 | sdcllc2017@outlook.com | |
| SHANNON FAMILY MORTUARY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 E Chapman Ave | Orange | California | 92866-2110 | julie.link@shannonfamilymortuary.com | |
| Shannon Private Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6924 Commercial Dr | Morrow | Georgia | 30260-4112 | asia@shannonhomecare.com | |
| SHANPAULO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mall Boulevard | King of Prussia | Pennsylvania | 19406 | paulo@shanpaulo.com | |
| Shanti Bhavan Children's Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Hawkins Pl | Boonton | New Jersey | 07005-1127 | renee@shantibhavanchildren.org | |
| Shaolin Mixed Martial Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 Wheaton Way | Bremerton | Washington | 98310 | help@shaolinmixedmartialarts.com | |
| SHAPES Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 348 Stony Hill Rd | Wilbraham | Massachusetts | 01095-1514 | tphillips@evangelassembly.org | |
| Shapiro & Shapiro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Halyard Rd | Valley Stream | New York | 11581-2813 | shapiro.sophia@gmail.com | |
| Shapiro Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7805 NW Beacon Square Blvd Ste 101 | Boca Raton | Florida | 33487-1396 | shannon@shapirosmile.com | |
| Sharaa info developers Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MMDA 1st Main Road | Chennai | TN | 600095 | helpdesk.aarika@gmail.com | |
| Sharaa info developers Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 1st Main Road | Chennai | TN | 600095 | saranyayathrafin@gmail.com | |
| Sharekhan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Airoli Knowledge Park Road | Navi Mumbai | MH | 400708 | neha.singh@sharekhan.com | |
| Sharekhan limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Road | Ratlam | MP | 457001 | isharathore306201@gmail.com | |
| shareonsocial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sydney Road | Campbellfield | VIC | 3061 | info@shareonsocial.agency | |
| shareonsocial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sydney Road | Campbellfield | VIC | 3061 | info@shareonsocial.agency | |
| Shareta Morton Grove | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7166 Dempster St | Morton Grove | Illinois | 60053-2053 | shareteamortongrove@gmail.com | |
| Shareta Morton Grove | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7166 Dempster St | Morton Grove | Illinois | 60053-2053 | shareteamortongrove@gmail.com | |
| Sharfi Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3731 Northeast Pineapple Avenue | Jensen Beach | Florida | 34957 | lnieves@sharfiholdings.com | |
| Shark Media Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SOBO Center Road | Ahmedabad | GJ | 380058 | keshajoshi78@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sharkey's Cuts for Kids Fleming Island | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1605 County Road 220 Ste 175 | Fleming Island | Florida | 32003-4910 | jjuniperinvestments@gmail.com | |
| sharmavisaexpert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamal Pur Garh Road | Kamalpur | UP | 250004 | mehransher72@gmail.com | |
| Sharon Foster Gardepe, M.D., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sivley Rd SW Ste 510 | Huntsville | Alabama | 35801-5138 | specialityoffice@yahoo.com | |
| Sharon Foster Gardepe, M.D., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sivley Road Southwest | Huntsville | Alabama | 35801 | ipledgesafe@yahoo.com | |
| Sharon Healthcare Elms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3611 N Rochelle Ln | Peoria | Illinois | 61604-1038 | aguevara@sharonhealthcare.org | |
| Sharon Township Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 East Wilson Bridge Road | Worthington | Ohio | 43085 | bldendiu@sharontwp.us | |
| Sharon's Dance Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6857 West Main Street | Kalamazoo | Michigan | 49009 | sharons_dance@yahoo.com | |
| Sharp Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 West Boxelder Place | Chandler | Arizona | 85225 | bill@thesharperedge.com | |
| Sharp Edges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 N Ridgewood Dr | Midwest City | Oklahoma | 73110-3741 | sharpedges01@yahoo.com | |
| Sharp Edges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 N Ridgewood Dr | Midwest City | Oklahoma | 73110-3741 | sharpedges01@yahoo.com | |
| Sharp Electronics - Sharp Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Paragon Drive | Montvale | New Jersey | 7645 | pereza@sharpsec.com | |
| Sharp Mortgage Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1647 East 3rd Street, Tulsa, OK, 74120 | Tulsa | Oklahoma | 74120 | kkeith@sharpalp.com | |
| Sharp Pharmaceutical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7451 Keebler Way | Allentown | Pennsylvania | 18106-9302 | rich.murphy627@gmail.com | |
| SHAUB CONSTRUCTION CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Wilson Pike Cir | Brentwood | Tennessee | 37027-5205 | katie@shaubconstruction.com | |
| Shaum Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 N Nappanee St | Elkhart | Indiana | 46514-1735 | cassidy@shaumelectric.com | |
| Shaver Wood Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14440 Statesville Blvd | Cleveland | North Carolina | 27013-8791 | kimshaverwood@gmail.com | |
| SHAVITZ LAW GROUP, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 622 Banyan Trl Ste 200 | Boca Raton | Florida | 33431-5615 | akreeger@shavitzlaw.com | |
| Shaw Chiropractic and Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 Mayhaw Ln | Hendersonville | Tennessee | 37075-7122 | stefanieshaw5@aol.com | |
| Shaw Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1066 E 16th St | Kansas City | Missouri | 64108-1553 | bshaw@shawsupply.com | |
| Shawarma Shack Mediterranean Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Garnet Avenue | San Diego | California | 92109 | info@shawarmashacksd.com | |
| Shawn Cook Custom Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7535 Reynolds Rd | Camby | Indiana | 46113-9270 | shawn@shawncookcustomcabinets.com | |
| Shawn Groshek Adams- Friendship Schl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W 6th St | Friendship | Wisconsin | 53934-9135 | careers@parkerridge.com | |
| Shawn McHatton Recruiting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Harbor Sight Dr | Rolling Hills Estates | California | 90274-5116 | smrecruiting@hotmail.com | |
| Shawn Technology solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15310 Amberly Drive | Tampa | Florida | 33647 | hrrecruiter@shawntechsolutions.com | |
| Shawnee Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 W 7th St | Shawnee | Oklahoma | 74801-7678 | jennifer@shawneeha.org | |
| Shawnee Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 W 7th St | Shawnee | Oklahoma | 74801-7678 | jennifer@shawneeha.org | |
| ShawnTech Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8521 Gander Creek Dr | Miamisburg | Ohio | 45342-5436 | talent@shawntech.com | |
| ShawnTech Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8521 Gander Creek Dr | Miamisburg | Ohio | 45342-5436 | talent@shawntech.com | |
| Shaws Grocery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St, | Kittery | Maine | 3904 | squail924@gmail.com | |
| Shawzonya Z Mallard LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1364 Fall River Dr | Conyers | Georgia | 30013-7416 | info@shawzonyazmallardllc.com | |
| Shea Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 North Monroe Street | Arlington | Virginia | 22207 | prshea222@gmail.com | |
| Shea Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 North Monroe Street | Arlington | Virginia | 22207 | prshea222@gmail.com | |
| Sheafer's Outstanding Applicant Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9135 W Covington Gettysburg Rd | Covington | Ohio | 45318-8705 | beckysheafer@gmail.com | |
| Sheafer's Outstanding Applicant Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9135 W Covington Gettysburg Rd | Covington | Ohio | 45318-8705 | beckysheafer@gmail.com | |
| SHEAR BLISS AT CEDAR WALK INC DBA SHEAR BLISS SALON AND SPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11058 Cedar Walk Lane | Charlotte | North Carolina | 28277 | shearblissclt@gmail.com | |
| SHEBA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Albany Ave | Hartford | Connecticut | 06112-2104 | sonseraec@shebatrailblazer.com | |
| Sheboygan SVDP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4215 Wisconsin 42 | Sheboygan | Wisconsin | 53083 | dennisv.svdp@gmail.com | |
| Sheehan Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6930 Atrium Boardwalk South | Indianapolis | Indiana | 46250 | sheehanapts@gmail.com | |
| SheepDog Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 S Main St | Medford | New Jersey | 08055-2413 | marinevet331@gmail.com | |
| Sheet Mann enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Market Street | Philadelphia | Pennsylvania | 19103 | mitchellkyree@gmail.com | |
| Sheetal Batra Fashion House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Inder Mohan Bhardwaj Marg | New Delhi | DL | 110048 | hr.sheetalbatra@gmail.com | |
| sheetz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 Virginia Ave | Cumberland | Maryland | 21502-4536 | chrome6o@yahoo.com | |
| Sheffa Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6707 Madison St | New Port Richey | Florida | 34652-1974 | arziel@spamgt.com | |
| Sheffer Law firm PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South 5th Street | Louisville | Kentucky | 40202 | lsheffer@kylaw.com | |

| Name | Vendor | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sheffield Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2920 Edgewood Road | | Columbus | Georgia | 31906 | rachel@sheffieldpropertymanagement.com | |
| Sheffron Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 South Church Street | | Hendersonville | North Carolina | 28792 | scott@sheffronlawfirm.net | |
| Sheiban Jewelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16938 Pearl Rd | | Strongsville | Ohio | 44136-6053 | jason@sheibanjewelers.com | |
| Sheila's Hallmark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Powell Ln | | Flatwoods | Kentucky | 41139-1611 | jasoncooksos@roadrunner.com | |
| shejobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Olympus Blvd Ste 480 | | Coppell | Texas | 75019-5473 | aruna@livemindz.com | |
| SHEKINA METAL WORKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ft Road | | Chennai | Tamil Nadu | 600126 | shekinametal@gmail.com | |
| Shelby County Co-op | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Indiana 44 | | Shelbyville | Indiana | 46176 | h.cook@shelbycoop.com | |
| Shell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 S Utica Pl Ste 150 | | Tulsa | Oklahoma | 74114-7015 | kirk@pieoperating.com | |
| Shell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 S Utica Pl Ste 150 | | Tulsa | Oklahoma | 74114-7015 | kirk@pieoperating.com | |
| Shell Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 South Texas 6 | | Houston | Texas | 77082 | divya.sri3@gmail.com | |
| Shellymbow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Constitution Dr | | Gillette | Wyoming | 82716-1810 | shellymbow@gmail.com | |
| Shelter Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Woods Mill Rd | | Manchester | Missouri | 63011-4339 | kkeane.b592@shelterinsurance.com | |
| Shelter Mentors Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101, First Floor, Ishwari Apartment, Lane 5 Laxman Nagar Baner, Pune, Maharashtra 411045 | | Pune | MH | 411045 | career.sheltermentors@gmail.com | |
| Shelter Rock Tennis Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate 495 | | Manhasset | New York | 11030 | secretary114@shelterrocktennis.com | |
| Shelton Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9900 N By Northeast Blvd | | Fishers | Indiana | 46037-9635 | nshelton@sheltonmachinery.com | |
| Shelton School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S 1st St | | Shelton | Washington | 98584-3602 | twhiting@sheltonschools.org | |
| Shelton School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S 1st St | | Shelton | Washington | 98584-3602 | meastman@sheltonschools.org | |
| Sheme Home Health Care Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4024 Williamsburg Court | | Fairfax | Virginia | 22032 | mede0220@gmail.com | |
| Sheme Home Health Care Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4024 Williamsburg Court | | Fairfax | Virginia | 22032 | mede0220@gmail.com | |
| Shenandoah Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 North Coalter Street | | Staunton | Virginia | 24401 | clinical.manager@shenandoahdermatology.com | |
| Shenandoah Planing Mill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 471 Cold Storage Rd | | Charles Town | West Virginia | 25414-5408 | amanda@shenandoahplaningmill.com | |
| Shen's Gymnastics Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Everett Street | | Holliston | Massachusetts | 1746 | shenga@ymail.com | |
| Shenzhen Dianxiaomi Network Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | pecific st | | Brooklyn | New York | 11220 | smtiger982@gmail.com | |
| Shenzhen Dianxiaomi Network Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | pecifics treet | | Brooklyn | New York | 11239 | sheikhawais9244@gmail.com | |
| Shenzhen Dianxiaomi Network Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | | New York | New York | 10005 | charlii001176@gmail.com | |
| Shenzhen KTC Technology Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Irvine Center Drive | | Irvine | California | 92618 | guowf@ktc.cn | |
| Sheosar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shaheed-e-Millat Road | | Karachi | Sindh | 75600 | zia@sheosar.co | |
| Shepards Automotive Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Parker St | | Newburyport | Massachusetts | 01950-3950 | davesr@shepardsautocenter.com | |
| Shepeard Community Blood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1533 Wrightsboro Rd | | Augusta | Georgia | 30904-4024 | hr@shepeardblood.org | |
| Shepeard Community Blood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1533 Wrightsboro Rd | | Augusta | Georgia | 30904-4024 | hr@shepeardblood.org | |
| Shepherd of the Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 N Green St | | Bull Valley | Illinois | 60050-5645 | jbuchert@shepherdofhills.org | |
| Shepherd of the Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 N Green St | | Bull Valley | Illinois | 60050-5645 | jbuchert@shepherdofhills.org | |
| Shepherd Restoration and Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 992 E 256th St | | Sheridan | Indiana | 46069-9376 | admin@shepherdrepair.com | |
| Shepherd's Home Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Mill Street | | Armstrong | British Columbia | V0E 1B0 | alan.simpson@shepherdshardware.ca | |
| Shep's Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 Marsh Ave | | Maple Plain | Minnesota | 55359-9443 | mshephard586@aol.com | |
| Sheraton Hotel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5724 Huntington St | | Duluth | Minnesota | 55807-1246 | erniecsteel01@gmail.com | |
| Sheridan Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Schoolhouse Rd | | Albany | New York | 12203-3809 | mike@sheridanpest.com | |
| Sheriff's Office, Santa Clara County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 W Younger Ave | | San Jose | California | 95110-1712 | sylvia.peterson@shf.sccgov.org | |
| Sherlock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 Buenos Aires | | Kyle | Texas | 78640-3121 | kendly@sherlock.to | |
| Sherman fraser Jr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 857 Albany Ave | | Brooklyn | New York | 11203-3003 | anthoyfraser@gmail.com | |
| Sherman Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Bridgepoint Way | | South St Paul | Minnesota | 55075 | sherman@shermanins.com | |
| Sherman Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Bridgepoint Way | | South St Paul | Minnesota | 55075 | sherman@shermanins.com | |
| sheronia zainab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rawalpindi - Islamabad Metrobus Service | | Islamabad | Islamabad Capital Territory | 46620 | sheroniazainab03@gmail.com | |
| Sherriff Healthcare Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9084 Bexley Dr | | Fort Myers | Florida | 33967-5341 | msherriff@sherriff.com | |
| sherrockee farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Sherrockee Ln | | Lincoln University | Pennsylvania | 19352-1624 | jamieciarrocchi@gmail.com | |
| Sherry Hurst and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 921 Stone Spring Dr | | Eureka | Missouri | 63025-3618 | c.titus@sherryhurstassociates.com | |
| Sherrys Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 339 W Main St | | Parsons | Tennessee | 38363-2276 | sherry@sherrysinteriors.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sherrys Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 339 W Main St | Parsons | Tennessee | 38363-2276 | sherry@sherrysinteriors.net | |
| Sherry's Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3914 Main St | Loris | South Carolina | 29569-3018 | meds56@sccoast.net | |
| Sheth Info | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Satellite Road | Ahmedabad | GJ | 380015 | info@shethinfo.com | |
| Shetty Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3653 Regent Boulevard | Jacksonville | Florida | 32224 | shettyhomeoffice@gmail.com | |
| Shetty's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Busstand Road | Hoskote | KA | 562114 | naveenmanju39@gmail.com | |
| Shhambhawee Services Pvt. Ltd.. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sehore - Bhopal Road | Bhopal | MP | 462001 | vanshika@sslglobal.in | |
| Shield Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N Randolph St | Garrett | Indiana | 46738-1065 | shieldcanvass@gmail.com | |
| Shield Guard Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 Oakdale Avenue | Los Angeles | California | 91311 | gabbi@shieldguardfinancial.com | |
| Shield Home Loans Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Discovery | Irvine | California | 92618 | jerome@shieldhl.com | |
| shield law group, aplc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15910 Ventura Boulevard | Los Angeles | California | 91436 | john@shield.law | |
| Shield Security Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Balavinayagar nagar road | Chennai | TN | 600106 | ishield2024@gmail.com | |
| Shieldworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Hud Rd | Winchester | Kentucky | 40391-9736 | ellen@shieldworks.com | |
| Shifa Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 19th Avenue Southeast | Everett | Washington | 98208 | accounts@shifahealth.org | |
| SHIFT Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 S Kiwanis Ave | Sioux Falls | South Dakota | 57104-2522 | joe@shiftgarage.org | |
| Shiftsmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 World Trade Center | New York | New York | 10007 | liam@shiftsmart.com | |
| Shiftsmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Fulton Street | New York | New York | 10007 | maria.papacostas@shiftsmart.com | |
| Shigeru, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2999 Overland Avenue | Los Angeles | California | 90064 | martin@shigerubeauty.com | |
| SHIHAB THANGAL COOPERATIVE HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | TIRUR, POONGOTTUKULAM | Pachattiri | KL | 676105 | careers@shihabthangalhospital.com | |
| Shikmit Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wagle Estate Road | Thane | MH | 400080 | shikmitservices@gmail.com | |
| Shiloh Christian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4980 South 500 East | Greenfield | Indiana | 46140 | shilohchristiangreenfield@gmail.com | |
| Shimano North America Holding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Holland | Irvine | California | 92618-2506 | gpugh@shimano.com | |
| ShimSpine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 State Street East | Oldsmar | Florida | 34677 | jason.mazza@shimspine.com | |
| Shine Electronics Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38-42 9th Street | Queens | New York | 11101 | emilychu@shineny.com | |
| Shine Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3933 Memorial Blvd | Springfield | Tennessee | 37172-4200 | christina@shinepediatrictherapy.com | |
| Shine SLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 S Hope St Apt 3214 | Los Angeles | California | 90015-4739 | edwin@shinesls.com | |
| Shineair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5142 North Academy Boulevard | Colorado Springs | Colorado | 80918 | kimtt5668@gmail.com | |
| Shining Stars Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Washington Ave | Irvington | New Jersey | 07111-3502 | shining.starsacademy@yahoo.com | |
| Shining Stars Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2011 Stratford Dr | Round Rock | Texas | 78664-7335 | db@shiningstarsroundrock.com | |
| Shinnick & Ryan NV P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Peak Dr Ste 110 | Las Vegas | Nevada | 89128-9028 | athompson@srfirms.com | |
| Shiny Bell Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 949 W 6th St | Merced | California | 95341-6615 | brittanysbell@yahoo.com | |
| Shiny sweepers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 E Sahara Ave | Las Vegas | Nevada | 89104-3707 | contact@shinysweeper.com | |
| Shipluxe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Reed Hartman Highway | Cincinnati | Ohio | 45242 | hr@shipluxellc.com | |
| Shippers Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Spring St | Spartanburg | South Carolina | 29301-4349 | cfletcher@shipperssupplyinc.com | |
| Shipsage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 North Racine Avenue | Chicago | Illinois | 60607 | pglenn945@outlook.com | |
| Shipwreck'd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Sylvania Avenue | Neptune City | New Jersey | 7753 | tory@shipwreckd.com | |
| Shipwreck'd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 West Sylvania Avenue | Neptune City | New Jersey | 7753 | tory@shipwreckd.com | |
| Shiram Fortune | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sealdah Station Road | Kolkata | WB | 700040 | anisherchitti28@gmail.com | |
| Shirck Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 North High Street | New Albany | Ohio | 43054 | amber@yoursmilemaker.com | |
| Shirck Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 North High Street | New Albany | Ohio | 43054 | amber@yoursmilemaker.com | |
| Shirck Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 North High Street | New Albany | Ohio | 43054 | amber@yoursmilemaker.com | |
| Shireen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisconsin Avenue | Sheboygan | Wisconsin | 53081 | shireen.hardy@randstadsourceright.com | |
| Shirley Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 S Washington St | Deridder | Louisiana | 70634-4861 | rpwilliamsjr22@gmail.com | |
| Shirley Ryan AbilityLab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Street | Fall River | Massachusetts | 2721 | elonshovorahul@gmail.com | |
| Shirobyte Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saket Mandir Road | New Delhi | DL | 110017 | hr.shirobytesolutions@gmail.com | |
| SHIV SHAKTI GAES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chamanlal Vohra Campus, Chandralok Chowk | Muzaffarpur | BR | 842001 | chandanonlive@gmail.com | |
| Shiv Talent Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaundhiyara Road | Kaundhiyara | UP | 212106 | vanshika@shivtalentsolution.com | |
| Shiv Talent Solution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | kaundhiyara dewara | Jari Bazar | UP | 212106 | ansaumil890@gmail.com | |
| SHIVANSH HR SERVICES PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ganesh Glory 11 Road | Ahmedabad | GJ | 380081 | info@shivanshhrservices.com | |
| Shiver Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7943 Richmond Highway | Alexandria | Virginia | 22306 | 1resume@smgroup.biz | |
| Shock Screens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23320 Port St | Saint Clair Shores | Michigan | 48082-2096 | paulakshock@gmail.com | |
| Shock Screens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23320 Port St | Saint Clair Shores | Michigan | 48082-2096 | paulakshock@gmail.com | |
| Shoe Show Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3607 Old Camden Rd | Monroe | North Carolina | 28110-9738 | lynn42952@gmail.com | |
| Shonebarger General Custom Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 477 Gleneagles Dr | Newark | Ohio | 43055-8651 | eric@shonebargergeneral.com | |
| shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | village and post - gajraula shiv | Bijnor | UP | 246701 | ab2578870@gmail.com | |
| Shop Dawg Signs LLC dba SignCraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4154 Shearon Farms Avenue | Wake Forest | North Carolina | 27587 | denise@signcraftsolutions.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shop Dawg Signs LLC dba SignCraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4154 Shearon Farms Avenue | | Wake Forest | North Carolina | 27587 | denise@signcraftsolutions.com | |
| Shop Small Bizz Little's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 941 Newport Center Dr | | Newport Beach | California | 92660-6944 | stephanie@shopsmallbizz.com | |
| Shopaluru | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sunkalpet Road | | Bengaluru | KA | 560002 | support@shopaluru.com | |
| SHOPCO USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7171 W Sam Houston Pkwy N | | Houston | Texas | 77040-3155 | gbaylis@shopcousa.com | |
| SHOPCO USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7171 W Sam Houston Pkwy N | | Houston | Texas | 77040-3155 | gbaylis@shopcousa.com | |
| SHOPCO USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7171 W Sam Houston Pkwy N | | Houston | Texas | 77040-3155 | gbaylis@shopcousa.com | |
| Shore Medequip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 E Haddam Moodus Rd | | Moodus | Connecticut | 06469-1025 | laura@shoremedequip.com | |
| Shore Point Builders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Russ Rd | | Trumbull | Connecticut | 06611-3434 | info@shorepointbuildersllc.com | |
| Shore Swim School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Cedar Ave | | Cape May Court House | New Jersey | 08210-2845 | hello@shoreswimschool.com | |
| Shore Swim School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Cedar Ave | | Cape May Court House | New Jersey | 08210-2845 | hello@shoreswimschool.com | |
| Shore Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South Service Road | | Roslyn Heights | New York | 11577 | jobs@shoresys.com | |
| Shoreline BHS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2404 Wise Rd | | Conway | South Carolina | 29526-5521 | courtney@shorelinebhs.org | |
| Shoreline Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Technology Drive | | Irvine | California | 92618 | samdavalos@shorelinediagnostics.com | |
| Shoreline Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Kamar Dr | | Holland | Michigan | 49424-8964 | brittanyb@shorelinemanufacturing.com | |
| Shoreline tax Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Boston Post Road | | Madison | Connecticut | 6443 | shorelinetax@yahoo.com | |
| Shoreline tax Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Boston Post Road | | Madison | Connecticut | 6443 | shorelinetax@yahoo.com | |
| Shoreline Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Ridgeway Road | | Manchester Township | New Jersey | 8759 | careers@shorelinewealth.com | |
| Shoreline Wealth Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Ridgeway Road | | Manchester Township | New Jersey | 8759 | careers@shorelinewealth.com | |
| Shorelines Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 793 San Christopher Drive | | Dunedin | Florida | 34698 | admin@sdgfl.com | |
| Shoreview Dental LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5885 Shoreview Ln N | | Keizer | Oregon | 97303-3866 | manager@shoreview-dental.com | |
| Shoreview Dental LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5885 Shoreview Ln N | | Keizer | Oregon | 97303-3866 | manager@shoreview-dental.com | |
| Short2Long Hair Extensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 54th Avenue North | | St. Petersburg | Florida | 33714 | mvoitsek@gmail.com | |
| Shorty's Inc a Great Clips Franchise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 E Wisconsin Ave | | Oconomowoc | Wisconsin | 53066-3042 | gm_star.petersen3@greatclips.net | |
| Shott Amusement LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Link Road | | Mumbai | MH | 400053 | supportfhr@shott.in | |
| Shout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16400 Dallas Parkway | | Dallas | Texas | 75248 | tposton@fifthpartners.com | |
| Show Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7215 Bermuda Rd | | Las Vegas | Nevada | 89119-4304 | valery@jandamg.com | |
| Showa Boston Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Pond St | | Boston | Massachusetts | 02130-3403 | shoa@showaboston.edu | |
| Showa Boston Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Pond St | | Boston | Massachusetts | 02130-3403 | shoa@showaboston.edu | |
| Showa Hospitality LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Broadway Ste 301 | | San Diego | California | 92101-5421 | careers@showahospitality.com | |
| ShowCar Auto Spa Colorado Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Sinton Rd | | Colorado Springs | Colorado | 80907-5013 | contactus@showcarcolorado.com | |
| ShowCar Auto Spa Colorado Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Sinton Rd | | Colorado Springs | Colorado | 80907-5013 | contactus@showcarcolorado.com | |
| Showdrop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1165 North Clark Street | | Chicago | Illinois | 60610 | nate@showdrop.com | |
| Showe Management Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 North 4th Street | | Columbus | Ohio | 43215 | blake@showemgmt.com | |
| ShowGrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 South Fort Apache Road | | Las Vegas | Nevada | 89147 | alex.unruh@showgrowvegas.com | |
| ShowsTown LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 State Highway 248 | | Branson | Missouri | 65616 | james@showstown.com | |
| ShowsTown LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 State Highway 248 | | Branson | Missouri | 65616 | james@showstown.com | |
| ShowTime Pictures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Parrot Jungle Trl | | Miami | Florida | 33132-1611 | ariel@showtimepictures.com | |
| Showtime Pictures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 East Pratt Street | | Baltimore | Maryland | 21202 | sanderson@showtimepictures.com | |
| Showtime Pictures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 East Pratt Street | | Baltimore | Maryland | 21202 | sanderson@showtimepictures.com | |
| shravya speech and hearing center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sanjeeva Reddy Nagar Road | | Hyderabad | TS | 500038 | shravyacare@gmail.com | |
| SHREE BALAJI AUTOMOTIVE (ISUZU AUTHORISEZ DEALERSHIP) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Greater Noida West Road | | Greater Noida | UP | 201308 | roadsterguru@gmail.com | |
| Shree Brahmanadd Group of Colleges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 362120 Junagadh Road | | Khambhaliya | GJ | 362110 | brahmanandgroupofcollege@gmail.com | |
| SHREE HARI FANCY STORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Paneer Nagar Main Road | | Chennai | TN | 600037 | kannanfinance23@gmail.com | |
| Shree HR Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P 122, behind Police Chowki, Addi, MIDC, Kodoli, Satara, | | Jihe | MH | 415004 | shreehrservices06@gmail.com | |
| SHREE JAGANNATH CARRIERS PVT.LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IDCO, Plot No. A/2, Industrial Estate, Kalunga, Rourkela, Dist - Sundargarh | | Balanda | OD | 770031 | hr@sjagannath.com | |
| Shree Meghana Wire Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mysore Road | | Bengaluru | KA | 560039 | raaghaaw456@gmail.com | |
| Shree Ram Stones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kali Dungri, Makrana Road | | Kishangarh | RJ | 305802 | exportsales@shreeramexpo.in | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Shree Vardhman Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 54 | Gurugram | HR | 122002 | shreevardhman692@gmail.com | |
| shree Vasu Logestics Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shree Vasu Logistics Limited, Nirmala bus stop, Dhulagarh, Sankrail Industrial Park, Opposite Flipkart godown, Howrah - 711313. | Chatur Bhujkathi | WB | 711313 | svll.kol.recrui1@gmail.com | |
| Shreeji Investitute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Palasia Road | Indore | MP | 452001 | jayshreekhichi@gmail.com | |
| Shreekumar & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Sth Cross Road | Ernakulam | KL | 682036 | shreekumarco@gmail.com | |
| Shreenath Creation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deen Dayal Upadhyay Over Bridge | Ahmedabad | GJ | 380081 | satasiapankaj@gmail.com | |
| ShreeTech data Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Hinjawadi Phase 2 Road | Pune | MH | 411057 | komal.stdi@gmail.com | |
| Shrem Capacita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bailey Road | Patna | BR | 800014 | saxsena.santosh8@gmail.com | |
| Shreveport Aquarium, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Clyde Fant Memorial Parkway | Shreveport | Louisiana | 71101 | jon@planetaquagroup.com | |
| Shrewsbury Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 N Quinsigamond Ave | Shrewsbury | Massachusetts | 01545-2163 | lesleybelanger@shrewsburychildren.com | |
| Shri Rajeshwari Industrial Essentials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nagar Rajarajeshwari Temple Road | Bengaluru | KA | 560081 | srindustrialessentials@gmail.com | |
| SHRI SAI CONSULTENCY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 6 Road | New Delhi | DL | 110085 | shrisaiconsultencyservice@gmail.com | |
| Shri Tubes and Engineering Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neeralkatti Gram, | Dharwad | KA | 580004 | director@shritubes.in | |
| Shrimp Lips Seafood and chicken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1622 Parsons Ave | Obetz | Ohio | 43207-1217 | ms.dcarter@att.net | |
| Shrinithi Insurance Broking pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Dr Alagappa Road | Chennai | Tamil Nadu | 600084 | hi@shrinithiinsure.com | |
| Shrive Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1622 Azalea Dr | North Brunswick | New Jersey | 08902-5541 | manojsunny0814@gmail.com | |
| Shropal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6584 E 85th St | Tulsa | Oklahoma | 74133-4144 | hr@shropal.com | |
| SHROPSHIRE BUILT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Center St | St Simons Island | Georgia | 31522-1590 | sam@shropshirebuilt.com | |
| SHROPSHIRE BUILT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Center St | St Simons Island | Georgia | 31522-1590 | sam@shropshirebuilt.com | |
| Shreya Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highstreet Mall, Kapurbawdi, Thane West | Thane | MH | 400603 | realestateverifiedleads@gmail.com | |
| Shryze Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nungambakkam High Road | Chennai | TN | 600095 | sandhiyashryze@gmail.com | |
| Shubh Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Fayetteville Rd | Raleigh | North Carolina | 27603-3614 | mspitts04@gmail.com | |
| Shuckers Oyster Bar and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3300 Rogers Road | Wake Forest | North Carolina | 27587 | ben@shuckersgrill.com | |
| Shue Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4790 W Sprague Rd | Parma | Ohio | 44134-6391 | advisor@shuefinancial.com | |
| Shults Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Canal St | Fort Plain | New York | 13339-1150 | nicole@shultsagency.com | |
| ShultZ's Roof Renovations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 E Main St | Lisbon | Iowa | 52253-9672 | shultzroofoffice@gmail.com | |
| SHUN BY YAMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6651 Alma Rd Ste 200 | Mckinney | Texas | 75070-3158 | shunbyyama@gmail.com | |
| Shunya Ekai Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No-476, Udyog Vihar,phase- V, secto | Gurugram | HR | 122016 | admin@shunyaekai.tech | |
| Shweiki Media, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4954 Space Center Dr | San Antonio | Texas | 78218-5326 | shweiki@shweiki.com | |
| Shwiff, Levy & Polo, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 California St Ste 1000 | San Francisco | California | 94104-2014 | eshwiff@slpconsults.cpa | |
| Shwiff, Levy & Polo, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 California St Ste 1000 | San Francisco | California | 94104-2014 | eshwiff@slpconsults.cpa | |
| SHYALI PRODUCTS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PRADHAN NAGAR | Siliguri | WB | 734003 | anjali.rao@shyali.in | |
| SI Elder Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 West Main Street | Marion | Illinois | 62959 | chris@sielderlaw.com | |
| Siben & Siben LLP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 E Main St | Bay Shore | New York | 11706-8340 | zacchia@sibenandsiben.com | |
| Siben & Siben LLP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 E Main St | Bay Shore | New York | 11706-8340 | zacchia@sibenandsiben.com | |
| SIBISOFT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1258 10th Ave N | Saint Cloud | Minnesota | 56303-2707 | ah1663227@gmail.com | |
| Siboney Traders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10212 NW 80th Ave | Hialeah Gardens | Florida | 33016-2308 | siboneytraders@gmail.com | |
| Sibros Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16060 SW Black Bird Dr | Beaverton | Oregon | 97007-8957 | shelaindrab@hotmail.com | |
| Sibylline Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 8th Avenue | Seattle | Washington | 98104 | jstonewoodard@gmail.com | |
| Sico East Coast, Inc,. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Northstar Ct | Sanford | Florida | 32771-6674 | patty.temple@sicoquartz.us | |
| Sicuro Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 North Federal Highway | Boca Raton | Florida | 33432 | nina@sicuro-health.com | |
| Sid Boedeker Safety Shoe Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14501 W 101st Ter | Lenexa | Kansas | 66215-1144 | administrator@sidboedeker.com | |
| SID Information | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Durgam Cheruvu Road | Hyderabad | TS | 500081 | ashritharao33@gmail.com | |
| Siddhan Intelligence Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siddhan Intelligence Pvt Ltd, | Chennai | TN | 600032 | hr@siddhanintelligence.com | |
| Side by Side Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Consulate Dr Ste 11 | Orlando | Florida | 32837-8806 | heide@sidebysidebh.com | |
| Side By Side Behavioral Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Consulate Drive | Orlando | Florida | 32837 | sbs340392@gmail.com | |
| Side By Side Behavioral Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Consulate Drive | Orlando | Florida | 32837 | info@sidebysidebh.com | |
| Side By Side Behavioral Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Consulate Drive | Orlando | Florida | 32837 | sbsbehavioralhealth@gmail.com | |
| SIDE DUMP INDUSTRIES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 W 21st St | South Sioux City | Nebraska | 68776-2648 | jennifer@sidedumpindustries.com | |
| Side Street Food Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5217 Keystone Ct | Indianapolis | Indiana | 46220-3464 | dennis@sidestreetindy.com | |
| Side Street Food Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5217 Keystone Ct | Indianapolis | Indiana | 46220-3464 | dennis@sidestreetindy.com | |
| SidelineSwap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9229 Cherry Tree Drive | Strongsville | Ohio | 44136 | swartzparker@gmail.com | |
| SidelineSwap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2165 Estes Ave | Elk Grove Village | Illinois | 60007-5419 | gabe.adkerson@sidelineswap.com | |
| Sideman & Bancroft LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Embarcadero Center | SF | California | 94111 | careers@sideman.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sideman & Bancroft LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Embarcadero Center | SF | California | 94111 | careers@sideman.com | |
| SideRamp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 North King Street | Wilmington | Delaware | 19801 | hello@sideramp.com | |
| Sidney Regional Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Pole Creek Crossing | Sidney | Nebraska | 69162 | mgabel@sidneyrmc.com | |
| Siebert Williams Shank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wall Street | New York | New York | 10005 | pkulj9@gmail.com | |
| Siegel & Irwin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Northeast Mulberry Street | Lee's Summit | Missouri | 64086 | christina@siegelandirwin.com | |
| Siegel & O'Leary LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Pinelawn Rd Ste 245N | Melville | New York | 11747-3190 | jsiegel@siegeloleary.com | |
| Siegel Household | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 South 7th Street | Minneapolis | Minnesota | 55415 | mcsiegel19@gmail.com | |
| Siegel Hughes Ross & Collins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4046 Newberry Rd | Gainesville | Florida | 32607-2343 | debi@shrc-law.com | |
| Siegen HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Quezon Avenue | QC | NCR | 1128 | nyxclothingarea@gmail.com | |
| Siemens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner - Balewadi Road | Pune | MH | 411045 | romsadash10@gmail.com | |
| Siemens Global Technology Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8804 Washington St NE Ste F | Albuquerque | New Mexico | 87113-2708 | hr.kevinowens.siemens@gmail.com | |
| Siemens global technology company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11612 Lilburn Park Rd | Saint Louis | Missouri | 63146-3535 | akkenneth77@gmail.com | |
| Siempre Grocery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41315 W Military Rd | La Joya | Texas | 78560-0140 | hrc@siempregrocery.com | |
| Sienna Sinclaire Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5709 Cahuenga Blvd | North Hollywood | California | 91601-2107 | siennasinclaire@yahoo.com | |
| Sienna Sinclaire Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5709 Cahuenga Blvd | North Hollywood | California | 91601-2107 | siemasinclaire@yahoo.com | |
| sierra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 South Dorsey Lane | Tempe | Arizona | 85281 | abiram.c99@gmail.com | |
| Sierra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Worcester Road | Framingham | Massachusetts | 1701 | turquoise_harris@tjx.com | |
| Sierra Architectural Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14989 Camage Ave | Sonora | California | 95370-9287 | hello@sierraap.com | |
| Sierra College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Sierra College Blvd | Rocklin | California | 95677-3855 | bslates@sierracollege.edu | |
| Sierra Dairy Testing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 432 N O St | Tulare | California | 93274-4254 | natalie@sierradairylab.com | |
| Sierra Dump Truck & Backhoe Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3302 Salinas Avenue | Laredo | Texas | 78040 | vanie8914@gmail.com | |
| Sierra Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 East Warm Springs Road | Las Vegas | Nevada | 89119 | ironlasvegas@gmail.com | |
| Sierra Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 East Warm Springs Road | Las Vegas | Nevada | 89119 | ironlasvegas@gmail.com | |
| Sierra LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4050 West Sunset Road | Las Vegas | Nevada | 89118 | sarahl@sierracoolslc.com | |
| Sierra Peaks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Lincoln Rd NE | Albuquerque | New Mexico | 87109-2304 | kasplund@sierra-peaks.com | |
| Sierra Realty & Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Gross Point Rd | Skokie | Illinois | 60077-2046 | joannie@sierrarm.com | |
| Sierra Solei Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Draper Parkway | Draper | Utah | 84020 | chris@sierrasolei.com | |
| Sierra Swim Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 Mayberry Dr | Reno | Nevada | 89509-2361 | christasshearer@gmail.com | |
| Siesta Key Sports and Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5147 Ocean Blvd | Siesta Key | Florida | 34242-1674 | kbooth9@gmail.com | |
| Siesta Wellness Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7147 Curtiss Ave | Sarasota | Florida | 34231-8012 | alcjac1983@gmail.com | |
| Siftr Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 E Sunset Rd Ste 5 | Las Vegas | Nevada | 89120-3500 | delmy@siftrsales.io | |
| Sigma Marble & Granite-Houston, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5930 Centralcrest St | Houston | Texas | 77092-7008 | rntorres@sigmamarble.com | |
| Sigma Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 Americas Parkway | Albuquerque | New Mexico | 87110 | recruiter@sigmasci.com | |
| Sigma Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 374 Raynolds Street | El Paso | Texas | 79905 | ivelasco@sigmasolutions.llc | |
| SIGMA STRETCH FILM of CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1565 Eastwood Ct | Riverside | California | 92507-2411 | fred.stabile@sigmaplastics.com | |
| Sigma Technologies, Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6545 Silver Creek Azle Rd | Azle | Texas | 76020-4375 | gmc2561@gmail.com | |
| SigmaHRSolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 B Block Road | Noida | UP | 201307 | divya@sigmahrsolutions.com | |
| Sign Language USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4445 Corporation Lane | Virginia Beach | Virginia | 23462 | alex@slusa.com | |
| Sign Reflections Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 County Road 750 | Athens | Tennessee | 37303-6235 | sales@signreflections.com | |
| SIGNA HVAC SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150-39 14th Avenue | Queens | New York | 11357 | angie@signahvac.com | |
| SIGNAGE SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2231 S DuPont Dr | Anaheim | California | 92806-6105 | candig@signage-solutions.com | |
| Signal 88 of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3737 Glenwood Avenue | Raleigh | North Carolina | 27612 | ryuichism@gmail.com | |
| Signal of MT SD ND WY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 N Maple Ave | Rapid City | South Dakota | 57701-1506 | weston.smith@teamsignal.com | |
| Signal of SW Minneapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Godward Street Northeast | Minneapolis | Minnesota | 55413 | dkrueger@teamsignal.com | |
| Signal of SW Minneapolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Godward Street Northeast | Minneapolis | Minnesota | 55413 | dkrueger@teamsignal.com | |
| Signal Political Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Toh Guan Road East | Singapore | Singapore | 608606 | info@signalprm.com | |
| Signal Political Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Toh Guan Road East | Singapore | Singapore | 608606 | info@signalprm.com | |
| Signal Political Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Toh Guan Road East | Singapore | Singapore | 608606 | wu@chinesemagazine.sinanet.com | |
| Signal Political Risk Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 Toh Guan Road East | Singapore | Singapore | 608606 | wu@chinesemagazine.sinanet.com | |
| Signarama Clinton Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36886 Harper Ave | Clinton Township | Michigan | 48035-2014 | paulette@teamsignarama.com | |
| Signarama Reynoldsburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6253 E Main St | Columbus | Ohio | 43213-3360 | jen@signarama-reynoldsburg.com | |
| Signata USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37788 Hills Tech Dr | Farmington Hills | Michigan | 48331-3416 | hr-nrt@signata.group | |
| Signature Autos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Highway 290 | Austin | Texas | 78735 | signatureautoscite@outlook.com | |
| signature cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Sathy Road | Coimbatore | TN | 638052 | signaturecarzcoimbatore@gmail.com | |
| Signature Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6700 E Arrowhead Pkwy | Sioux Falls | South Dakota | 57110-7060 | lexi@signaturecompaniesllc.com | |
| Signature Glassworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1965 Nolensville Pike | Nashville | Tennessee | 37211-2018 | office@sgwtn.com | |

| Signature Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Quail Mews | North Brunswick | New Jersey | 08902-1209 | earbitblit@yahoo.com | |
| Signature Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Quail Mews | North Brunswick | New Jersey | 08902-1209 | earbitblit@yahoo.com | |
| Signature Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8456 E Broadway Blvd | Tucson | Arizona | 85710-4010 | signaturehcbilling@gmail.com | |
| Signature Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5034 S Sandstone St | Gilbert | Arizona | 85298-6850 | travis@signaturehire.com | |
| Signature Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5034 S Sandstone St | Gilbert | Arizona | 85298-6850 | travis@signaturehire.com | |
| Signature Landscape Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 South Park Avenue | Winter Park | Florida | 32789 | mswanson02@icloud.com | |
| Signature Massage & Bodywork, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Lafayette St | Castroville | Texas | 78009-4501 | signature-mb@outlook.com | |
| Signature Mobile Bottlers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14505 SE Highway 212 | Clackamas | Oregon | 97015-8918 | christianb@signaturebottlers.com | |
| SIGNATURE SIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1736 U.S. 31 West Bypass | Bowling Green | Kentucky | 42101 | david@signaturesigns.com | |
| SIGNATURE SIGNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1736 U.S. 31 West Bypass | Bowling Green | Kentucky | 42101 | david@signaturesigns.com | |
| Signature Sir | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 South Old Woodward Avenue | Birmingham | Michigan | 48009 | sbailey@ssir.com | |
| Signature Stonecraft & Cabinetry, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Mosley Rd | Johnson City | Tennessee | 37615-3505 | customerservice@sscinctn.com | |
| Signature Sweets Chocolate & Ice Cream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Southwest Osceola Street | Stuart | Florida | 34994 | support@signaturesweetschocolate.com | |
| Signature Total Car Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2725 Northgate Ct | Cumming | Georgia | 30041-6408 | kkinb@comcast.net | |
| Signet, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 N High St | Akron | Ohio | 44308-1912 | hcolson@signetllc.com | |
| Signfab USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Chris Dr | West Columbia | South Carolina | 29169-4608 | jason.signfab@gmail.com | |
| Signmakers Grand LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3652 S Main St | Los Angeles | California | 90007-4583 | info@signmakers.com | |
| Signs of Excellence LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 534 Enfield Ct | Delray Beach | Florida | 33444-1760 | info@signsofexcellencellc.com | |
| Signs of the South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5507 Export Blvd | Savannah | Georgia | 31408-9759 | deborah@signssouth.com | |
| Signs Perfected | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10708 County Road 2500 | Lubbock | Texas | 79404 | leath@signsperfected.com | |
| Signs Perfected | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10708 County Road 2500 | Lubbock | Texas | 79404 | leath@signsperfected.com | |
| Sikes and Edwards PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Elm Street | West Springfield | Massachusetts | 1089 | michelle@sikesandedwards.com | |
| Sikes and Edwards PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Elm Street | West Springfield | Massachusetts | 1089 | michelle@sikesandedwards.com | |
| Sil/Carr Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Newberry Rd | East Windsor | Connecticut | 06088-9544 | shelley@silcarr.com | |
| Silc Periodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 North Plum Grove Road | Schaumburg | Illinois | 60173 | woodfieldperio@aol.com | |
| Silent Sparkle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 E Ironwood Dr Apt A | Phoenix | Arizona | 85020-6814 | jadedavis642@gmail.com | |
| Silentbet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | "Plovdiv" Street | Sofia | Sofia City Province | 1309 | kremena.websa@gmail.com | |
| Siler City Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 W Dolphin St | Siler City | North Carolina | 27344-3711 | aaronclark2.vc@gmail.com | |
| Silhouettes Family Hair Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 E Butler Ave | Chalfont | Pennsylvania | 18914-3001 | susan.meisinger@verizon.net | |
| Silicon Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Topaz St | Milpitas | California | 95035-5430 | kjob199@yahoo.com | |
| Silicon Stack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magarpatta City Main Gate Exit Road | Pune | MH | 411028 | ragnee.rajput@siliconstack.com.au | |
| Silicon Valley Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Sylvest Drive | Montgomery | Alabama | 36117 | gopalkrish2705@gmail.com | |
| Silicon Valley Cleanroom Design Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Santa Anita Avenue | Rancho Cucamonga | California | 91730 | michellegao@atclean.com | |
| SilmonEnterprisellc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 County Road 3405 | Jacksonville | Texas | 75766-6345 | terrencesilmon97@gmail.com | |
| SILSBY MEDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7532 SE 15th St | Oklahoma City | Oklahoma | 73110-5426 | buck@silsbymedia.com | |
| Silvara Cellars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Stage Rd | Leavenworth | Washington | 98826-9049 | info@silvarawine.com | |
| Silver & Bow Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Moore Street | London | London | SW3 2QN | info@silverandbow.com | |
| Silver Arrow Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Broadway | New York | New York | 10018 | kevin.wang@silarrowmarketing.com | |
| Silver Bay Family Resort and YMCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 87 Silverbay Rd | Silver Bay | New York | 12874-1908 | gfeulner@silverbay.org | |
| Silver Care Dementia Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Bancker Rd | Norfolk | Virginia | 23518-3601 | admin@scdcva.org | |
| Silver Creek Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 Silver Creek Rd | Fort Worth | Texas | 76108-9710 | smunoz@silvercreekmaterials.com | |
| Silver Creek Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 Silver Creek Rd | Fort Worth | Texas | 76108-9710 | smunoz@silvercreekmaterials.com | |
| Silver Crest Clothing Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sy. No 1/1, Buragunte Village | Bengaluru | KA | 562125 | recruitment@silvercrest.in | |
| Silver Dollar Customs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Commerce St | Azle | Texas | 76020-2458 | silverdollarcustoms@yahoo.com | |
| Silver Dollar Customs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Commerce St | Azle | Texas | 76020-2458 | silverdollarcustoms@yahoo.com | |
| Silver Dollar Customs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Commerce St | Azle | Texas | 76020-2458 | silverdollarcustoms@yahoo.com | |
| Silver Dragon Kung Fu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Hill St | Daly City | California | 94014-2504 | info@silverdragonkungfu.com | |
| Silver Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cardinal Way | Freehold | New Jersey | 07728-3495 | lmssei@aol.com | |
| Silver Lining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Avenue U | Brooklyn | New York | 11223-5019 | rk@slcareny.com | |
| Silver Linings TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Broadway Street | Pearland | Texas | 77584 | hansenamy@att.net | |
| silver med healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13084 Roswell Ave | Chino | California | 91710-3073 | jose.subacute@yahoo.com | |
| Silver Reef Casino Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4876 Haxton Way | Ferndale | Washington | 98248-9130 | toni.jefferson@silverreefcasino.com | |
| Silver Stone Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Sands St Apt 2509 | Brooklyn | New York | 11201-3181 | jcmoore578112@gmail.com | |
| Silver Touch Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panchvati Circle | Ahmedabad | GJ | 380006 | tejaswinee.panaskar@silvertouch.com | |
| Silvera Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Maryland 3 | Gambrills | Maryland | 21054 | silveramanagement@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Silverado Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 Sousa Ln | | Napa | California | 94559-4001 | josie@silverado-electric.com |
| silverbay consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11931 Wickchester Lane | | Houston | Texas | 77043 | chirayu@silverbayconsulting.com |
| silverlight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | London Street | | Boston | Massachusetts | 2128 | syedfatima068@gmail.com |
| Silverlight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Las Piñas Bridge | | Las Piñas | NCR | 1742 | silverlight1828@gmail.com |
| Silverline Medical Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Harwin Drive | | Houston | Texas | 77036 | admin@slmedinstitute.com |
| silverman mcdonald & friedman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 North Bancroft Parkway | | Wilmington | Delaware | 19805 | sharon@silverman-mcdonald.com |
| SilverRod | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6404 18th Ave | | Brooklyn | New York | 11204-3729 | beeflynn@aol.com |
| Silverseal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Broad Street | | New York | New York | 10004 | services@silverseal.net |
| Silversoft Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Hanover Square | | London | London | W1S 1BN | mariska.marx@silversoft.com |
| SilverTime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carlsgatan 12A | | Malmö | Skåne | 211 20 | mariakostiukhina@gmail.com |
| Silverton Metals Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P21/22 Radha Bazar Street | | Kolkata | WB | 700001 | mdo@silvertonmetals.com |
| Silverwood Cabinetry, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Industrial Rd | | Paris | Tennessee | 38242-7952 | carin@silverwoodcabinetry.com |
| Slm Sound and Video | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1732 W 5th St | | Winona | Minnesota | 55987-2010 | ssviinc@gmail.com |
| SIMA FREIGHTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Wards Corner Road | | Loveland | Ohio | 45140 | simaethanhuntt@gmail.com |
| simco hi fashion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1173 Big Bazaar Street | | Coimbatore | Tamil Nadu | 641001 | radha20002025@gmail.com |
| Simens & Polo, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2238 Camino Ramon | | San Ramon | California | 94583-1351 | grace@simenspolo.com |
| Simes City Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Sherwood Dr | | North Andover | Massachusetts | 01845-3254 | simescityrealty@gmail.com |
| Simfoni USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Cattano Avenue | | Morristown | New Jersey | 7960 | recruitment@simfoni.com |
| Simmons and Hodge, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9134 Courthouse Rd | | Spotsylvania | Virginia | 22553-1902 | jms@simmonsandhodge.com |
| Simmons and Hodge, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9134 Courthouse Rd | | Spotsylvania | Virginia | 22553-1902 | jms@simmonsandhodge.com |
| Simmons and Hodge, PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9134 Courthouse Rd | | Spotsylvania | Virginia | 22553-1902 | jms@simmonsandhodge.com |
| Simon Law Group PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Market Street | | St. Louis | Missouri | 63101 | dlance@simongrouppc.com |
| Simpex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Bloomfield Avenue | | Fairfield | New Jersey | 7004 | hr@simpexgroup.com |
| Simpex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Bloomfield Avenue | | Fairfield | New Jersey | 7004 | hr@simpexgroup.com |
| Simple Cremation Montana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 648 Jackson St | | Helena | Montana | 59601-3629 | simplecremationmontana@gmail.com |
| Simple Flow LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Whitney Rd | | Sag Harbor | New York | 11963-2507 | rdennie@gosimpleflow.com |
| Simple Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10602 Talus Dr | | Dyer | Indiana | 46311-3166 | pinkstonzach@yahoo.com |
| Simple Sunrun Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Worlds Fair Dr | | Somerset | New Jersey | 08873-1344 | ppotocka7148@gmail.com |
| Simple Traditions Family Health PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 827 Magnolia Boulevard | | Magnolia | Texas | 77355 | job@stfhealth.com |
| SimpleCiti | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Stewart Avenue | | Garden City | New York | 11530 | jake@simpleciti.com |
| SimpleMenu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 197th St | | Fresh Meadows | New York | 11366-1814 | eldan@simplemenu.com |
| Simplest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 Biscayne Boulevard | | Miami | Florida | 33130 | barrigarodriguespaula@gmail.com |
| SimpleSUB Water Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4892 Van Gordon St Ste 204 | | Wheat Ridge | Colorado | 80033-2123 | admin@simplesubwater.com |
| Simplified Office Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Bush River Rd | | Columbia | South Carolina | 29212-0934 | april.hunter@mysimplifiedoffice.com |
| Simplified Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Worth | | Saginaw | Texas | 76131 | simi@simplifiedsol.co.uk |
| Simplihom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2071 Letart Ave | | Muskegon | Michigan | 49441-1454 | marianavandam@simplihom.com |
| Simplilearn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Cross road | | Bengaluru | KA | 560068 | aaryan.bhatt@simplilearn.net |
| Simplilearn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Game Theory HSR Layout Road | | Bengaluru | KA | 560068 | soundarya.r@simplilearn.net |
| SimpliSolve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13151 Emily Road | | Dallas | Texas | 75240 | admin@simplisolve.us |
| Simply EZ Home Delivered Meals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 Damar Drive | | Akron | Ohio | 44305 | gabetoles@simplyez.com |
| Simply Fondue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 Greenville Ave | | Dallas | Texas | 75206-7126 | tony.simplyfonduedallas@gmail.com |
| Simply FRENCH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Akbarabad 2nd Street | | Chennai | TN | 600024 | contact@simplyfrench.in |
| Simply Healthcare LLC DBA Shiloh CNA School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5980 S Durango Dr Ste 121 | | Las Vegas | Nevada | 89113-1775 | paula.dixon@wearesimplyhealth.com |
| Simply Lawn Care Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Summit St Ste 13B | | Peabody | Massachusetts | 01960-5183 | simplylawncareservicesllc@gmail.com |
| Simply Residential Property Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8900 Penn Avenue South | | Minneapolis | Minnesota | 55431 | christine@simplyres.com |
| Simply Spoken Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 80th St | | Kenosha | Wisconsin | 53142-4946 | amanda@simplyspokentherapy.com |
| SimplyClean Cleaning, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Westernmill Dr | | Chesterfield | Missouri | 63017-2737 | hello@simplycleancleaning.com |
| Simrah Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26-D-S4 , Red Building 2nd Floor ,Near Lions Kidney Hospital Khizrabad ,N.F.C. New Delhi - 110025 | | New Delhi | DL | 110025 | simrahrsalutation@gmail.com |
| SIMS PLASTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 W Front St | | Midland | Texas | 79701-7135 | maggie@simsplastics.com |
| SIMS PLASTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 W Front St | | Midland | Texas | 79701-7135 | maggie@simsplastics.com |
| Sims, Lawrence & Broghammer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1478 Stone Point Dr Ste 450 | | Roseville | California | 95661-2869 | shelly@sims-law.net |
| Sinai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1399 Park Avenue | | New York | New York | 10029 | rebecca.birnbaum@mssm.edu |
| Sinara Global LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JNTU Road | | Hyderabad | TS | 500072 | raghuram@sinaraglobal.com |
| Sincerity Massage Therapy & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 South Centre Avenue | | Leesport | Pennsylvania | 19533 | sinceritymt@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sinclair Gas Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4513 Atwood highway 63 | | Atwood | Colorado | 80722 | jocelynecalderon619@gmail.com |
| Sinclair Metrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Gramatan Avenue | | Mt Vernon | New York | 10552 | julie@sinclairmetrics.com |
| Sinelli Concepts International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Main St | | Dallas | Texas | 75202-4012 | jluette@whichwich.com |
| Sing Investments & Finance Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Robinson Road | | Singapore | Singapore | 68899 | jeslynkho@singfinance.com.sg |
| Singapore Heng Sheng (Grenada) Development Pte, Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L'anse aux Epines Main Road | | Lance aux Epines | Saint George | 0 | 517413923@qq.com |
| Singh Call Net | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khurla Kingra Road | | Jalandhar | PB | 144003 | fleetmanager@budgetfriendlytransportation.com |
| Singh Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Country Club Road | | Gilford | New Hampshire | 3249 | paulsinghdds@hotmail.com |
| Singh Solar Couple Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 Yellowstone Ct | | Antioch | California | 94509-2146 | nam@singhsolarcouple.com |
| singiri international training and placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech Avenue Road | | Hyderabad | TS | 500081 | venkatmedintu@gmail.com |
| Single Po | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12002 Southwest 128th Court | | Miami | Florida | 33186 | lisab@singlepointes.com |
| Single Po | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12002 Southwest 128th Court | | Miami | Florida | 33186 | lisab@singlepointes.com |
| Singular Pediatrics, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Union St | | Newton | Massachusetts | 02459-2057 | beth.therrien@chppoc.org |
| Singular Sleep LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 Jacksonville Dr | | Jacksonville Beach | Florida | 32250-3812 | alysse@singularsleep.com |
| Sinnott Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 Energy Parkway | | Curtis Bay Industrial Area | Maryland | 21226 | bill.depaola@sinnottelectric.com |
| Sinnott Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 Energy Parkway | | Curtis Bay Industrial Area | Maryland | 21226 | bill.depaola@sinnottelectric.com |
| Sinnott Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 Energy Parkway | | Curtis Bay Industrial Area | Maryland | 21226 | bill.depaola@sinnottelectric.com |
| Sinoboom North America, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Riley Rd | | Houston | Texas | 77047-6007 | julieann.rodriguez@sinoboom.us |
| Sinoboom North America, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Riley Rd | | Houston | Texas | 77047-6007 | julieann.rodriguez@sinoboom.us |
| Sinoquipe Scout Reservation, Shenandoah Area Council-Scouting America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 677 Boy Scout Rd | | Fort Littleton | Pennsylvania | 17223-9682 | bob.spence@sacscouting.org |
| Sinoquipe Scout Reservation, Shenandoah Area Council-Scouting America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 677 Boy Scout Rd | | Fort Littleton | Pennsylvania | 17223-9682 | bob.spence@sacscouting.org |
| Sinovoltaics Group Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1609 Grey Bull Way | | Las Vegas | Nevada | 89128-2301 | hr@sinovoltaics.com |
| Sintov | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Main Boulevard | | Lahore | Punjab | 54000 | saif@sintov.com |
| SINWOOENC CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 S Main St | | Jeffersonville | Ohio | 43128-1063 | 1029kyw@sin-wooeng.co.kr |
| Siolim Specialty Coffee Roasters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Janki Nagar Avenue | | Indore | MP | 452001 | garimahardiya10@gmail.com |
| Sioux Chief Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14940 Thunderbird Rd | | Kansas City | Missouri | 64147-4500 | iran.lopez@siouxchief.com |
| Sioux Chief Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14940 Thunderbird Rd | | Kansas City | Missouri | 64147-4500 | iran.lopez@siouxchief.com |
| Sioux City Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Douglas Street | | Sioux City | Iowa | 51101 | bbollinger@sioux-city.org |
| Sip Social Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4527 104 Ave SE | | Calgary | Alberta | T2C 5C6 | jonathan@sipsocialco.com |
| SIPA HYDRATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4160 E 2nd St | | Casper | Wyoming | 82609-2319 | michelehonein21@gmail.com |
| Sipcam Agro USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 Meridian Parkway | | Durham | North Carolina | 27713 | rheston@sipcamagro.com |
| Sir Cleans A Lot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 538 Sparkleberry Dr | | Murrells Inlet | South Carolina | 29576-7106 | tamiparrish79@gmail.com |
| SIR ELECTRIC INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Neptune Dr | | Boynton Beach | Florida | 33426-8405 | jan@sirelectric.com |
| Sir Flush-A-Lot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Chesapeake Ln | | Murrells Inlet | South Carolina | 29576-5782 | sirflushalot@gmail.com |
| SIR SPEEDY MIDWAY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Midway Road | | Carrollton | Texas | 75006 | info@sirspeedymidway.com |
| Sirakian aesthetic and implant dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Park Street | | Andover | Massachusetts | 1810 | smiles@sirakian.com |
| Siri HealthCare Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Road | | Edison | New Jersey | 8817 | sachin.soni@sirihealth.com |
| Sirius Star Marketing pte ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Robinson Road | | Singapore | Singapore | 68901 | isaackohenthiang@gmail.com |
| Sirmax North America INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Doctor Martin Luther King Junior Boulevard | | Anderson | Indiana | 46016 | mclaypool@sirmax.com |
| Sismos Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Overland Park Drive | | Overland Park | Kansas | 66204 | maheswarimanyam98@gmail.com |
| Sista Afya Community Care NFP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5022 S State St | | Chicago | Illinois | 60609-5328 | hr@sistaafya.com |
| Sistah Bell's Food and Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 747 Davis Road | | Stockbridge | Georgia | 30281 | info@sistahbellsfood.com |
| Sister's Dun Rite Home Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2480 South Quebec Street | | Denver | Colorado | 80231 | motivatedcleaner1@cleaningsisters99.com |
| Sisters of Notre Dame, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 Auburn Rd | | Chardon | Ohio | 44024-9337 | cdlugos@sndusa.org |
| Sisters of Notre Dame, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 Auburn Rd | | Chardon | Ohio | 44024-9337 | cdlugos@sndusa.org |
| Sisters of St. Joseph of Carondelet, St. Louis Province | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Minnesota Ave | | Saint Louis | Missouri | 63111-2807 | bblaes@csjsl.org |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sisters of the Divine Savior | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4311 N 100th St | Wauwatosa | Wisconsin | 53222-1315 | sdsfinance@salvatoriansisters.org | |
| Sisters Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 E Cascade Ave | Sisters | Oregon | 97759-1157 | sistersveterinaryclinic@gmail.com | |
| Sita | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16250 Ventura Boulevard | Los Angeles | California | 91436 | staciag@sitanet.com | |
| Sita consulting services LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Keller Springs Road | Carrollton | Texas | 75006 | sahana@scstech.us | |
| Sita consulting services LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Keller Springs Road | Carrollton | Texas | 75006 | sahana@scstech.us | |
| SITARAM CONSULTANCY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad Road | Gzb | UP | 201009 | yashgarg5186@gmail.com | |
| SITARAM CONSULTANCY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad Road | Gzb | UP | 201009 | yashgarg5186@gmail.com | |
| Site Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CT-12, Killingly, CT | Danielson | Connecticut | 6239 | chajam27@gmail.com | |
| SiteForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2761 East Trinity Mills Road | Carrollton | Texas | 75006 | melissa.pyle@siteforce.us | |
| SiteQuest Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Somerset Street | Somerville | New Jersey | 8876 | info@sitequestservices.com | |
| Sitework Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Executive Center Blvd Ste 134 | El Paso | Texas | 79902-1030 | sitework@elpbizclass.com | |
| SITTISN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7509 Xenia Ln N | Brooklyn Park | Minnesota | 55443-3145 | matilda.kima@sittisn.com | |
| SIVANI HOSPITALITY SERVICES PVT LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Cross Begur Road | Bengaluru | KA | 560068 | mathan@sivaniliving.com | |
| SIX HE SOLUTIONS SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Jalan Bandar 3 | Puchong | Selangor | 47100 | linda@6hrs.com.my | |
| SixAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Safety Ave | Andrews | South Carolina | 29510-6971 | kdyner@sixaxisllc.com | |
| Sixthsens AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NA | Sihi | HR | 122004 | aniket@sixthsens.ai | |
| Sixx wags trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5746 Champaign Ave | Brookpark | Ohio | 44142-2515 | bobw_sixxtrucking@yahoo.com | |
| Siya Family Daycare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Town Line Rd | Burlington | Massachusetts | 01803-1850 | siyadaycare@gmail.com | |
| SIYA THREADING & HAIR SALON LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3370 Rouse Rd Unit 111 | Orlando | Florida | 32817-2221 | siyasalon@yahoo.com | |
| Siyaram Silk Mills Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Senapati Bapat Marg | Mumbai | MH | 400013 | minal.parmar@siyaram.com | |
| SizTech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 W Thorndale Ave | Itasca | Illinois | 60143-1336 | szoglman@siztech.com | |
| SJ Cimino Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3267 Dutton Ave | Santa Rosa | California | 95407-7891 | cl@ciminoelectric.com | |
| SJ Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7604 Hearthside Way | Elkridge | Maryland | 21075 | sjarvis.gfi@gmail.com | |
| SJ Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste 12461 | Sheridan | Wyoming | 82801-6317 | talent@sjtalent.com | |
| SJ Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste 12461 | Sheridan | Wyoming | 82801-6317 | talent@sjtalent.com | |
| SJA TD HOLDINGS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 From Road | Paramus | New Jersey | 7652 | careers@unblindedmastery.com | |
| SJAC Food Groups, LLC D/B/A Zaxby's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3080 Highlands Parkway Southeast | Smyrna | Georgia | 30082 | shines@stlmanagement.com | |
| SJC Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 Courtney Drive | Fort Myers | Florida | 33901 | betty@sjctech.com | |
| SJH Behavioral Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Spring Tree Dr | Springfield | Virginia | 22153-2000 | sjarreau@sjhbehavioralconsulting.com | |
| SJJ Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Xerxes Avenue South | Minneapolis | Minnesota | 55431 | kcromer@sjjlawfirm.com | |
| SK HR Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 36, Deshabandhunagar, Doddabommasandra | Bengaluru | KA | 560097 | info@skhrconsultants.com | |
| SK Hynix America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North First Street | San Jose | California | 95134 | shveta.aggarwal@us.skhynix.com | |
| SK Infinite Trade Pvt Ltd(SK Mobile) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9, Subhashpark, Shopping Center, | Vadodara | GJ | 390006 | chhaya.skpvtltd@gmail.com | |
| Sk jewellery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tirupur - Vijayamangalam Road | Tiruppur | TN | 641604 | viveksmart33@gmail.com | |
| SK Offset Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15, Sports Complex Enclave, Delhi Rd, Meerut | Meerut | UP | 250002 | apoorva.saxena@skoffset.com | |
| SK Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Merriam Ln | Kansas City | Kansas | 66106-4618 | michael.chavez@s-ksecurity.com | |
| SK shieldus America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 970 Peachtree Industrial Boulevard | Suwanee | Georgia | 30024 | sksahr64@gmail.com | |
| SK Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Government Street | Mobile | Alabama | 36604 | brittanyaran.cv@gmail.com | |
| SK TAEKWONDO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9569 Las Tunas Dr | Temple City | California | 91780-2107 | sktkd207@hotmail.com | |
| S-K Truck Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Oak Crest Dr E | Fort Worth | Texas | 76140-1617 | sktruck@sbcglobal.net | |
| S-K Truck Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Oak Crest Dr E | Fort Worth | Texas | 76140-1617 | sktruck@sbcglobal.net | |
| SKA Digitransform LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Carolina 160 | Charlotte | North Carolina | 28281 | hr@skadigitransform.com | |
| Skagit Valley College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2405 E College Way | Mount Vernon | Washington | 98273-5821 | amy.persell@skagit.edu | |
| Skanio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Broad Street | Bridgewater | Massachusetts | 2324 | 4124@protonmail.com | |
| SKAT Transport P.S.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Juliusza Słowackiego | Gdańsk | Województwo pomorskie | 80 | hr@skat.com.pl | |
| SKAWG RE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4711 SW 8th St | Coral Gables | Florida | 33134-2546 | st101work@gmail.com | |
| SKBA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2022 Battery Park Drive | Glendale | Kentucky | 42740 | grmoon@sk.com | |
| Skeleton Consultants Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A75 2nd Floor | Noida | UP | 201301 | hr@skeleton.in | |
| Skelton & Stevens Legal Group, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2615 N Prickett Rd Ste 2 | Bryant | Arkansas | 72022-7546 | mickeystevens@outlook.com | |
| Sketch Brahma Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hennur Main Road | Bengaluru | KA | 560043 | abirami@sketchbrahma.com | |
| Sketch Brahma Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hennur Road | Bengaluru | KA | 560043 | santhiyaa@sketchbrahma.com | |
| SKETCH LIGHTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12/6, Dayal Nagar Road | Faridabad | HR | 121003 | hr@sketchlighting.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SKF Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 37th Ave | Long Island City | New York | 11101-6027 | marianna@skfelectric.com |
| SKH Radiant Expressions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801-6317 | skhradiantexpressions@gmail.com |
| SKHOV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4302 New Utrecht Ave | Brooklyn | New York | 11219-1831 | avi@skhov.org |
| Skill santa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hanuman Setu | Lucknow | UP | 226021 | pranjalsrivastav32@gmail.com |
| Skillability Soccer Training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13135 Aiken Rd | Louisville | Kentucky | 40223-4747 | thuto@skillabilitysoccertraining.com |
| Skilled Performance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 North Eldridge Parkway | Houston | Texas | 77079 | jm@skilledperformance.com |
| Skilled Trades Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3375 Homestead Road | Santa Clara | California | 95051 | joseluis7697@hotmail.com |
| SkillersZone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Tillery Street | Austin | Texas | 78702 | mhayder@skillerszone.com |
| SKILLO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1103 Bernard street | Denton | Texas | 76201 | mraksha195@gmail.com |
| Skillo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 Memorial Lane | Plano | Texas | 75024 | creddy.tharun@gmail.com |
| Skillocareer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jodhpur Char Rasta | Ahmedabad | GJ | 380015 | skillocareer4@gmail.com |
| Skills International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kaloor - Kadavanthara Road | Ernakulam | KL | 682020 | skillsinternationalcochin@gmail.com |
| SKILLSET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kremenetski Street | Tel Aviv-Yafo | Tel Aviv District | 4588500 | mor@skillsetech.com |
| SkillSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | Atlanta | Georgia | 30350 | vinis.walker@skillsphere.us |
| Skillspot INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santa Clara Street | Santa Clara | California | 95050 | marketing@skillspot.ai |
| Skin Fitness Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 NW 5th Ave | Hallandale Beach | Florida | 33009-4019 | joseph@skinfinesstherapy.com |
| Skin Fitness Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 NW 5th Ave | Hallandale Beach | Florida | 33009-4019 | cchurch@skinfitnesstherapy.com |
| Skin Health and Wellness Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Louisiana Boulevard Northeast | Albuquerque | New Mexico | 87110 | jacquelynhandley@gmail.com |
| Skin Smart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 E Willow Grove Ave | Wyndmoor | Pennsylvania | 19038-7910 | gina@skinsmartskincare.com |
| SkinDeep Salon and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Springfield Avenue | New Providence | New Jersey | 7974 | owner@skindeepsalonspa.com |
| SkinDeep Salon and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Springfield Avenue | New Providence | New Jersey | 7974 | owner@skindeepsalonspa.com |
| Skinn Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4410 Chapman St | The Colony | Texas | 75056-3113 | tinaldiaz@myyahoo.com |
| Skinny Sekret | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9535 Forest Lane | Dallas | Texas | 75243 | info@skinnysekret.com |
| SKINNY SEKRET LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9535 Forest Lane | Dallas | Texas | 75243 | juan@skinnysekret.com |
| Skinny's Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Gulf Dr | Holmes Beach | Florida | 34217-1912 | skinnys52@gmail.com |
| Skinsational Scents | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Foundry Street | Savage | Maryland | 20763 | sss@skinsationalscents.com |
| Skinspirations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13577 Feather Sound Dr Ste 350 | Clearwater | Florida | 33762-5512 | expertesthetics@gmail.com |
| Skinwell Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16030 Ventura Blvd Ste 100 | Encino | California | 91436-2754 | hello@skinwellderm.com |
| Skipping Stone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Pine St Ste 101 | Peabody | Massachusetts | 01960-3635 | stevenhinton@skippingstone.com |
| Skip's Air Conditioning & Appliance Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 N Jefferson Ave | Sarasota | Florida | 34237-4439 | skipsair@verizon.net |
| SKL'D Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3005 Breckinridge Boulevard | Duluth | Georgia | 30096 | shopkins@skldjobs.com |
| SKL'D Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3005 Breckinridge Boulevard | Duluth | Georgia | 30096 | shopkins@skldjobs.com |
| SKpharmteco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12295 Hartford St | Rancho Cordova | California | 95742-6444 | k.malberg@yahoo.com |
| Skull Shaver, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Glen Avenue | Moorestown | New Jersey | 8057 | jobs@skullshaver.com |
| Skurnik Wines & Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Jericho Quadrangle | Jericho | New York | 11753 | careers@skurnik.com |
| SKW Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 Corporate Dr Ste B | Houston | Texas | 77036-3444 | jobs@skwrealty.com |
| Sky Auto Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Glades Road | Boca Raton | Florida | 33434 | jlcumbee@gmail.com |
| Sky Auto Finance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 Glades Road | Boca Raton | Florida | 33434 | robin@thecamg.com |
| Sky Auto Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3368 Waialae Ave | Honolulu | Hawaii | 96816-2637 | slater@skyautohawaii.com |
| SKY DOVE HR SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kumbakonam-Sirkazhi Highway | Ammachatram | TN | 612103 | info@skydovehr.com |
| Sky Harbour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Tower Road | Harrison | New York | 10604 | jwertheimer@skyharbour.group |
| Sky Harbour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Tower Road | Harrison | New York | 10604 | jwertheimer@skyharbour.group |
| SKY IMF Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nalgonda Crossroads Flyover | Hyderabad | TS | 500036 | abhiramsai.hr@skyimf.com |
| Sky is the Limit Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3665 Gender Road | Canal Winchester | Ohio | 43110 | skyisthelimitservicesllc@gmail.com |
| Skybridge Analytics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 South Glencoe Street | Denver | Colorado | 80246 | tonylenox45@gmail.com |
| Skycaller Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 West Peachtree Street Northwest | Atlanta | Georgia | 30308 | bianca@skycallervs.com |
| Skycaller Virtual Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 West Peachtree Street Northwest | Atlanta | Georgia | 30308 | bianca@skycallervs.com |
| SkyCool Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2444 Old Middlefield Way Ste N | Mountain View | California | 94043-2300 | joel.rinsky@skycoolsystems.com |
| SkyCool Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2444 Old Middlefield Way Ste N | Mountain View | California | 94043-2300 | joel.rinsky@skycoolsystems.com |
| Skycrest Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Illinois 83 | Long Grove | Illinois | 60047 | admin@skycrestanimalclinic.com |
| Skydecor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida | Noida | UP | 201301 | puneetkumar41553@gmail.com |
| SKYE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25783 N Hillview Ct | Mundelein | Illinois | 60060-9437 | hello@myfaa.com |
| SkyHop Global, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 Gilbreth Road | Burlingame | California | 94010 | cgoodie@skyhopglobal.com |
| Skyland Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3175 S Troutdale Rd | Troutdale | Oregon | 97060-9442 | skylandpub@yahoo.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Skyline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Bruno Avenue | SF | California | 94124 | radnipireha@gmail.com | |
| skyline career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IIM Road | Ahmedabad | GJ | 380009 | chris.macwan@skylinecareer.com | |
| Skyline Chemical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Lightning Way | Byron | Georgia | 31008 | c.yarbrough@skylinechemicalllc.com | |
| Skyline Composite, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Water Street | Fall River | Massachusetts | 2721 | jcolucciello@skylinecomposite.com | |
| Skyline Dev Labs - YMYC AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 South Milpitas Boulevard | Milpitas | California | 95035 | zhuoranli0408@gmail.com | |
| Skyline Live Support Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sangandaan, Caloocan City | Caloocan | NCR | 1408 | careerskylines@gmail.com | |
| Skyline Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 Duss Ave | Baden | Pennsylvania | 15005-2154 | accounting@skyline-metals.com | |
| Skyline Personnel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7330 Chapel Hill Road | Raleigh | North Carolina | 27607 | rachel@skylinepersonnel.com | |
| Skyline Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10642 Downey Avenue | Downey | California | 90241 | s.baker@skylinesecurity.com | |
| Skyline Smart Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10642 Downey Avenue | Downey | California | 90241 | people@skylinesmartenergy.com | |
| Skyline Smart Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10642 Downey Avenue | Downey | California | 90241 | people@skylinesmartengy.com | |
| Skyline Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 U.S. 301 | Brandon | Florida | 33511 | info@skylinetransportfl.com | |
| Skyline-Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7409 Timber Lake Trail | Madison | Wisconsin | 53719 | jason@skyline-soft.com | |
| Skyman LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oklahoma 4 | Blanchard | Oklahoma | 73010 | support@centerstageentertainment.com | |
| Skyman LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oklahoma 4 | Blanchard | Oklahoma | 73010 | support@centerstageentertainment.com | |
| Skynet Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Heron Bay Boulevard | Coral Springs | Florida | 33076 | ceo@skynetenterprises.com | |
| Skynet Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bangalore Lane | San Diego | California | 92126 | zaidankhan278@gmail.com | |
| Skypass Elite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Florida 436 | Casselberry | Florida | 32707 | hello@skypasselite.com | |
| Skyport Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 596 W Ramp St | Jackson | Mississippi | 39209-3429 | jspeer@skyportaviation.com | |
| skypro technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Road | Bengaluru | KA | 560100 | postresume@skyprotechnologies.co.in | |
| Skyrock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neyes Way | Middleborough | Massachusetts | 2346 | baybelle39@gmail.com | |
| skyscraper middle east | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dubai Street | Four Corners | FL | 34747 | hr@skyscraperme.com | |
| Skyship Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13506 Summerport Village Parkway | Windermere | Florida | 34786 | lburns@skyshipservices.com | |
| Skystaff LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 North Euclid Avenue | Ontario | California | 91762 | recruiting@skystaff.net | |
| SkyTech Mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Glendale Avenue | Glendale | Arizona | 85306 | hello@skytechmobile.com | |
| Skyview India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Park Street | Kolkata | WB | 700071 | aarohidubey640@gmail.com | |
| Skywall Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Chevy Chase Drive | Austin | Texas | 78752 | office@skywallconstruction.com | |
| Skywall Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Chevy Chase Drive | Austin | Texas | 78752 | office@skywallconstruction.com | |
| Skywater Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18017 281st Ave SE | Monroe | Washington | 98272-9244 | terry@skywater-studios.com | |
| Skywave Communications Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Goodway Dr S | Rochester | New York | 14623-3018 | fdilettera@skywave.org | |
| Skyway Bait and Tackle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4808 U.S. 19 | Palmetto | Florida | 34221 | eric@d3cs.com | |
| SKYWAY TRAILERS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 17th St E | Palmetto | Florida | 34221-6416 | brian@roadworthytrailers.com | |
| SKYWAY TRAILERS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3208 17th St E | Palmetto | Florida | 34221-6416 | brian@roadworthytrailers.com | |
| Skyway Water & Sewer District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6723 S 124th St | Seattle | Washington | 98178-3632 | cynthial@skywayws.org | |
| SL Nusbaum Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 West 21st Street | Norfolk | Virginia | 23517 | sbeachum@nusbauminsurance.com | |
| Slade & Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 East River Drive | East Hartford | Connecticut | 6108 | sladeandcompany@gmail.com | |
| Slade Brown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2765 Fay Way | Oroville | California | 95966-6114 | slade.brown@american-national.com | |
| Slager Family Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Neal Street | Cookeville | Tennessee | 38501 | slagerdds@gmail.com | |
| Slager Family Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Neal Street | Cookeville | Tennessee | 38501 | slagerdds@gmail.com | |
| Slama Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13406 Seymour Meyers Boulevard | Covington | Louisiana | 70433 | julian@slamaconstruction.com | |
| Slash International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University Road Service Lane | Karachi | Sindh | 74800 | ahmedmaheen848@gmail.com | |
| Slasher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 McDougal Dr | White Plains | New York | 10603-2310 | damon@slasher.tv | |
| Slate Valley Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Water St | Granville | New York | 12832-1316 | executivedirector@slatevalleymuseum.org | |
| Slaton Bros Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Airport Freeway | Hurst | Texas | 76054 | heather.hanes@slatonbros.com | |
| Slaughter Law, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Lake Park Blvd N | Carolina Beach | North Carolina | 28428-4823 | tslaughter@slaughterlawyers.com | |
| SLEEK. Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Pelham Ave | Baltimore | Maryland | 21213-1032 | sleek.headquarters@gmail.com | |
| Sleep Center Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99-128 Aiea Heights Drive | Aiea | Hawaii | 96701 | james@sleepcenterhawaii.com | |
| Sleep International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5223 16th Ave S | Tampa | Florida | 33619-5386 | hr@sleepintl.com | |
| Sleep Medicine Centers of WNY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Youngs Road | Buffalo | New York | 14221 | emis@amherstsleep.com | |
| Sleep Smart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 East Brannon Road | Nicholasville | Kentucky | 40356 | wing.cecy.jimenez@gmail.com | |
| Sleep Therapy Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 Corporate Dr Ste 200 | Hudson | Ohio | 44236-4444 | harizzlaxx556@gmail.com | |
| SLH PROPERTY MGMT & SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 West Jb Hunt Drive | Rogers | Arkansas | 72758 | laurice.hachem@slhpm.com | |
| Slick Styled Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1841 Rue Sainte-Catherine O | Montreal | Quebec | H3H 1M2 | sleeack@hotmail.com | |
| slim + pacific salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Pacific Ave | Venice | California | 90291-3227 | hire.slimandpacificsalon@gmail.com | |
| Slimstock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prospect Hill | Redditch | England | B97 | int.marketing@slimstock.com | |
| SlingShot Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 The Alameda | San Jose | California | 95126-3145 | staff@slingshotconnections.com | |
| SlingShot Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 The Alameda | San Jose | California | 95126-3145 | staff@slingshotconnections.com | |
| Slippery Rock University Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Morrow Way | Slippery Rock | Pennsylvania | 16057-1314 | sasha.jantsch@gmail.com | |

| Company | Counterparty | | | Address | City | State/Region | Postal | Email | |
|---|---|---|---|---|---|---|---|---|---|
| SLK Renovations LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9108 Philander Chase Ln | Brimfield | Illinois | 61517-9448 | slkllc2023@gmail.com | |
| Sloan Health Products | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1900 Midway Ln | Smyrna | Tennessee | 37167-5872 | paul@rainforest-inc.com | |
| SLOAN'S AT THE VENETIAN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3377 South Las Vegas Boulevard | Las Vegas | Nevada | 89109 | ilaria.13@sloansicecream.com | |
| Sloboda Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Am Märchenbrunnen 7 | Berlin | Berlin | 10407 | s.vynokurova@sloboda-studio.com | |
| S-logist | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 212 Cascade Rd | Springfield | Pennsylvania | 19064-1404 | rosaldi@skateofonthate.uk | |
| Slone Building Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14434 Cameron Rd | Manor | Texas | 78653-3300 | cslone@slc1962.com | |
| Sloneek Europe | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Táborská 8 | Košice 4 | Košický Kraj | 040 01 | hr@sloneek.com | |
| Sloomoo Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 Broadway | New York | New York | 10013 | jessica.toland@sloomooinstitute.com | |
| SLP GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dwarka | New Delhi | DL | 110075 | reshanh@slp-engineering-mep.com | |
| SLP networks pvt ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 4th Cross | Bengaluru | KA | 560017 | kalpana@slpnetworks.com | |
| SM Golden Trees Agro LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tuli Mall Next to Bharat Petrol pump, Nagpur | Nagpur | MH | 440027 | anjaliravidas07@gmail.com | |
| Sm Staffing solution | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Krish Memorial Hospital Road | Multai | MP | 460661 | sumitmisri@zohomail.in | |
| SMA Laboratory | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 940 Pennsylvania Boulevard | Feasterville-Trevose | Pennsylvania | 19053 | oorland@smalaboratory.com | |
| SMAKA HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Khayaban-e-Ittehad Road | Karachi | Sindh | 74000 | ammarkhanabbasi@gmail.com | |
| Small Talk Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 43845 10th Street West | Lancaster | California | 93534 | summer@smalltalktherapyinc.com | |
| Small Talk Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 43845 10th Street West | Lancaster | California | 93534 | summer@smalltalktherapyinc.com | |
| Small Town Auto Sales Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 771 South Church Street | Hazleton | Pennsylvania | 18201 | hls25@hotmail.com | |
| Small Town Senior Living | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 195 Deer Ridge Dr | Dayton | Tennessee | 37321-6293 | agipson.smalltownsl@gmail.com | |
| Small Wonders Playcare Center Evans, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 229 N Belair Rd | Evans | Georgia | 30809-3203 | swplaycare@gmail.com | |
| Small World Recruiting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 826 Boren Rd | Mcminnville | Tennessee | 37110-4004 | amontrose@smallworldrecruiting.com | |
| Smaller Scholar LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95-210 Auhaele Loop | Mililani | Hawaii | 96789-1205 | info@smaller-scholar.com | |
| Smaller Scholar LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 95-210 Auhaele Loop | Mililani | Hawaii | 96789-1205 | info@smaller-scholar.com | |
| Smalley Construction Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5928 Clio Rd | Flint | Michigan | 48504-1500 | sue@smalleyco.com | |
| Smalls Management Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7121 Sotheby Way | Lorton | Virginia | 22079-4546 | smallsmanagementconsulting@gmail.com | |
| Smalls Management Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7121 Sotheby Way | Lorton | Virginia | 22079-4546 | info.smallsmanagementconsulting@gmail.com | |
| Smalls Management Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7121 Sotheby Way | Lorton | Virginia | 22079-4546 | info.smallsmanagementconsulting@gmail.com | |
| Smalls Management Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7121 Sotheby Way | Lorton | Virginia | 22079-4546 | tonysmallsmgtconsult@gmail.com | |
| Smalls Management Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7121 Sotheby Way | Lorton | Virginia | 22079-4546 | hr.smallsmanagementconsulting@gmail.com | |
| Smart Choice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 960 West 7th Street | Los Angeles | California | 90017 | hjovibes2021@gmail.com | |
| Smart Choice Homes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15712 Buck Rd | Atascosa | Texas | 78002-5215 | thogue@smartchoicemh.com | |
| Smart Choice Market 12 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 424 S Peach St | Medford | Oregon | 97501-3306 | jklair2810@gmail.com | |
| Smart Communications | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10491 72nd St | Seminole | Florida | 33777-1500 | felecia.conyers@smartcommunications.us | |
| Smart Consulting Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7999 Knue Road | Indianapolis | Indiana | 46250 | edwjohnson@smartcsolutions.com | |
| Smart Customer Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Vanover Street | Wooster | Ohio | 44691 | smart.hollie428@gmail.com | |
| Smart Dog Dallas | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 326 Rock Island St | Dallas | Texas | 75207-7407 | needcoffeetoday@gmail.com | |
| Smart Dog Technology Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1085 Broadway | Gary | Indiana | 46402-2907 | hr@smgllc.us | |
| smart employment services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mira Road East | Mira Bhayandar | MH | 401107 | sr.ses21@gmail.com | |
| Smart Freight Express | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1036 Reder Rd | Griffith | Indiana | 46319-3116 | hr@sfxpress.us | |
| Smart Hire | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kalkaji Main Road | New Delhi | DL | 110019 | smarthirerecruitz@gmail.com | |
| Smart Hire Now | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 1458 | Zephyr Cove | Nevada | 89448-1458 | ro@smarthirenow.com | |
| Smart Hire Now | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 1458 | Zephyr Cove | Nevada | 89448-1458 | ro@smarthirenow.com | |
| Smart International Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10570 Bissonnet St Ste 190 | Houston | Texas | 77099-2282 | linda@smartintl.com | |
| Smart Investing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Sector 63 Road | Noida | UP | 201301 | smart.investorshr@gmail.com | |
| Smart IT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 608 Wales Avenue | Bronx | New York | 10455 | shishirbd94@gmail.com | |
| Smart Kidz | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2360 Huntington Drive | San Marino | California | 91108 | amy.smartkidz@gmail.com | |
| Smart LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 848 N Rainbow Blvd | Las Vegas | Nevada | 89107-1103 | smartllc28@yahoo.com | |
| SMART Local 103 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 W Park St | Butte | Montana | 59701-1714 | dougm@smart103.org | |
| SMART Local 103 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22 W Park St | Butte | Montana | 59701-1714 | dougm@smart103.org | |
| Smart Machine Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 650 Frith Dr | Ridgeway | Virginia | 24148-4652 | gmoore@smartmachine.com | |
| Smart Move Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1675 Whitehorse Mercerville Road | Hamilton Township | New Jersey | 8619 | info@smartmovept.com | |
| Smart Move Recruiting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4860 S Arbutus St | Morrison | Colorado | 80465-1536 | smrmike1@gmail.com | |
| Smart Move Recruiting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4860 S Arbutus St | Morrison | Colorado | 80465-1536 | smrmike1@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Smart Programming And Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3199 South Ocean Drive | | Hallandale Beach | Florida | 33009 | yury@smpandd.com |
| Smart Solar, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9520 Owensmouth Avenue | | Los Angeles | California | 91311 | mark@smartsolarcorp.com |
| Smart Solutions Technologies Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Brady Cl | | Lynbrook | VIC | 3975 | taqi@sst-au.com |
| Smart Supply Chain Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5680 Highway 6 | | Missouri City | Texas | 77459-4188 | peter@smartsupplychaininc.com |
| Smart Systems Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Goodyear | | Irvine | California | 92618-2001 | mramos@sstsun.com |
| Smart Traffic Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Woodswether Rd | | Kansas City | Missouri | 64105-1126 | daniel@smarttraffickc.com |
| Smart Traffic Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Woodswether Rd | | Kansas City | Missouri | 64105-1126 | daniel@smarttraffickc.com |
| Smart Valve Solutuion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Road Number 16/Z | | Thane | MH | 400604 | lokesh.dhiwar@gmail.com |
| Smart4Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Risley Road | | Risley | England | WA3 | p.mears@smart4chemicals.com |
| SmarTank Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Suburban | | Mumbai | MH | 400086 | anik.sen@smartankbiz.com |
| Smartbrain.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Shakespeare St | | San Francisco | California | 94112-3938 | tk@smartbrain.io |
| SmartClinic Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19231 Soledad Canyon Rd | | Santa Clarita | California | 91351-3367 | nreyes@mysmartclinic.com |
| SmartCrawl INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2916 Graham Road | | Franklin | Indiana | 46131 | craig@smartcrawl.net |
| SmartDrone Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2014 Deerbrook Dr | | Tyler | Texas | 75703-5967 | garyphipps@smartdrone.us |
| SmartDrone Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2014 Deerbrook Dr | | Tyler | Texas | 75703-5967 | garyphipps@smartdrone.us |
| Smarthomes.us | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68-1122 N Kaniku Dr Apt 407 | | Kamuela | Hawaii | 96743-7736 | jen@smarthomes.us |
| SmartIMS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plainsboro Park Road | | Plainsboro Township | New Jersey | 8536 | sandeep.gunda@smartims.com |
| SmartMark Communications, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 466 Barclay Rd | | Bryn Mawr | Pennsylvania | 19010-1218 | jshavit@smartmarkusa.com |
| SMARTMEDIA USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 NW 7th St Ste 105 | | Miami | Florida | 33126-2943 | nereida@smartmediaworld.net |
| SMARTMEDIA USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 NW 7th St Ste 105 | | Miami | Florida | 33126-2943 | nereida@smartmediaworld.net |
| SmartMode AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Trail Lake Dr | | Grapevine | Texas | 76051-2647 | wrogers@smartmode.ai |
| SmartMouth Oral Health Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12312 Olive Blvd Ste 250 | | Saint Louis | Missouri | 63141-6671 | ajtimm@smartmouth.com |
| SmartMouth Oral Health Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12312 Olive Blvd Ste 250 | | Saint Louis | Missouri | 63141-6671 | ajtimm@smartmouth.com |
| smarTours LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 7th Avenue | | New York | New York | 10018 | silviadanielian@hotmail.com |
| Smartr Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N St NW Ste 1 | | Washington | Washington DC | 20036-2827 | ian@smartrsolar.com |
| SmartRoomz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1579 Monroe Drive Northeast | | Atlanta | Georgia | 30324 | smartroomzusa@gmail.com |
| SmartRoomz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1579 Monroe Drive Northeast | | Atlanta | Georgia | 30324 | smartroomzusa@gmail.com |
| SmartRun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Town and Country Road | | Orange | California | 92868 | hr@smartruntech.com |
| SmartRun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Town and Country Road | | Orange | California | 92868 | hr@smartruntech.com |
| Smartshore Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Locust Ln | | New Hyde Park | New York | 11040-1225 | jyoti.p@smartshore.us |
| Smartshore Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Locust Ln | | New Hyde Park | New York | 11040-1225 | jyoti.p@smartshore.us |
| SmartTank Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Totman Rd | | North Syracuse | New York | 13212-2519 | todd@fuel-tanks.com |
| smartTec Nordic A/S | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rugvænget 21R | | Taastrup | Hovedstaden | 2630 | lbo@smarttec.dk |
| smartTec Nordic A/S | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rugvænget 21R | | Taastrup | Hovedstaden | 2630 | lbo@smarttec.dk |
| SmartTech USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Vintage Park Boulevard | | Houston | Texas | 77070 | laura.boss@smarttechusa.com |
| SmartWorks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Carter Drive | | Edison | New Jersey | 8817 | lilly.suthakar@smtworks.com |
| Smarty Pants Intown Tutoring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Harold Ave NE | | Atlanta | Georgia | 30307-1742 | smartypantsintowntutoring@gmail.com |
| Smartz Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Basement, E-216, Phase 8b Industrial Area, Sector 74 Sahibzada Ajit Singh | | SAS Nagar | PB | 160059 | hr@smartzminds.com |
| Smash It Sports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1861 Scottsville Rd Bldg 600 | | Rochester | New York | 14623-2052 | smashitsports34@gmail.com |
| Smashit Sporting Concept Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alliance Tower | | New Delhi | DL | 110092 | hr@playall.in |
| SMB Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 Executive Dr | | Willowbrook | Illinois | 60527-5603 | contractingsmb@gmail.com |
| SMB Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 Executive Dr | | Willowbrook | Illinois | 60527-5603 | contractingsmb@gmail.com |
| SMB Medical Billing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4236 NE Tremont Ct | | Lees Summit | Missouri | 64064-1293 | t_mcmullen@smbmedicalbilling.com |
| SMBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Woodbridge Center Drive | | Woodbridge Township | New Jersey | 7095 | nagaachanti91@gmail.com |
| SMBZ Construction.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4033 Missouri 76 | | Kirbyville | Missouri | 65679 | hr@smbzconstruction.com |
| SMC Concrete Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8035 Mims Street | | Lorton | Virginia | 22079 | ssomerville@smcconcrete.com |
| SMCJL ENTERPRISE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1784 W Northfield Blvd | | Murfreesboro | Tennessee | 37129-1702 | hr@cjlcarriersllc.com |
| SMCJL ENTERPRISE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1784 W Northfield Blvd | | Murfreesboro | Tennessee | 37129-1702 | hr@cjlcarriersllc.com |
| SMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner - Pashan Link Road | | Pune | MH | 411041 | sumedhadewan2000@gmail.com |
| SMD Technosol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14111 King Road | | Frisco | Texas | 75036 | abdul.md@smdtechnosol.com |
| SMEE HOMES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 N Prospect St Ste A | | Porterville | California | 93257-1931 | christina@smeehomes.com |
| Smeltzer Orchard Trucking, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6032 Joyfield Rd | | Frankfort | Michigan | 49635-9163 | jackie@smeltzerorchards.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMI Hotel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Midlothian Tpke | North Chesterfield | Virginia | 23235-4813 | hr2@smi-hotelgroup.com | |
| Smiddy's CarpetsPlus and Colortile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 N 13th St | Terre Haute | Indiana | 47807-2722 | smiddyscarpet@yahoo.com | |
| Smile 32 Dental Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9732 Midlothian Tpke | North Chesterfield | Virginia | 23235-4962 | office@smile32dentalcenters.com | |
| Smile Care Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Malabar Road Southwest | Palm Bay | Florida | 32907 | smilecaredentistry08@gmail.com | |
| Smile Center for Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12801 Edgemere Boulevard | El Paso | Texas | 79938 | george@smilecenterforkids.org | |
| Smile Center for Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12801 Edgemere Boulevard | El Paso | Texas | 79938 | george@smilecenterforkids.org | |
| Smile Culture Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 S Oxford Valley Rd | Fairless Hills | Pennsylvania | 19030-2615 | collin@smileculture.com | |
| Smile Hilliard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6304 Scioto Darby Rd | Hilliard | Ohio | 43026-9726 | nick@smilehilliard.com | |
| Smile Ramen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13581 Pond Springs Road | Austin | Texas | 78729 | smileramen2025@gmail.com | |
| Smile with Us | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5417 Venice Blvd | Los Angeles | California | 90019-5163 | smilewithus5417@gmail.com | |
| Smileology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 S Ferdon Blvd Ste 170 | Crestview | Florida | 32536-8510 | lovelyn.silva@smileology.com | |
| Smiles on Hudson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2018 Albany Post Rd | Croton On Hudson | New York | 10520-1562 | robertgold148@yahoo.com | |
| Smith & Company Network Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9449 S Kedzie Ave | Evergreen Park | Illinois | 60805-2325 | ebeckles@smithcopropertyservices.com | |
| Smith & Shedd Family Pet Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15714 Huebner Road | San Antonio | Texas | 78248 | rneil@smithandshedd.com | |
| Smith & Wilcutt, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 College Street | Bowling Green | Kentucky | 42101 | michelle.smithandwilcutt@yahoo.com | |
| Smith Clark & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111 Highway 31 | Spanish Fort | Alabama | 36527 | lauren@smithclarkllc.com | |
| Smith Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 W Esthner Ave | Wichita | Kansas | 67209-2720 | jason@smithconstco.com | |
| Smith Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 W Esthner Ave | Wichita | Kansas | 67209-2720 | jason@smithconstco.com | |
| Smith Construction Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 W Esthner Ave | Wichita | Kansas | 67209-2720 | jason@smithconstco.com | |
| Smith Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Business Center Dr Ste 1 | Fleming Island | Florida | 32003-7480 | frontdesk@smithendo.net | |
| Smith Excavating & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12476 Renovo Rd | Renovo | Pennsylvania | 17764-1333 | smith@smithexcavating.co | |
| Smith Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6572 Reservoir Rd | Appling | Georgia | 30802-3905 | pamelaas4877@gmail.com | |
| smith local trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Olentangy River Road | Columbus | Ohio | 43214 | smithlocaltrucking@gmail.com | |
| Smith Material Supply, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1571 N Main St | Marion | Ohio | 43302-1553 | smithmaterialsupply@gmail.com | |
| SMITH MECHANICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9195 Red Branch Road | Columbia | Maryland | 21045 | mikes@smithmech.com | |
| SMITH MECHANICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9195 Red Branch Road | Columbia | Maryland | 21045 | mikes@smithmech.com | |
| Smith Personnel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8585 North Stemmons Freeway | Dallas | Texas | 75247 | kiathomas@smithpersonnel.com | |
| smith restorations inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 Janicki Rd | Stanley | Wisconsin | 54768-1086 | smithrestorationsinc@gmail.com | |
| Smith System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Tamarack Ln | Pomona | New York | 10970-2012 | support@smithsystemhealth.com | |
| Smith System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Tamarack Ln | Pomona | New York | 10970-2012 | support@smithsystemhealth.com | |
| Smith Wynd CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Carothers Pkwy | Franklin | Tennessee | 37067-6249 | brad@smithwynd.com | |
| Smith Wynd CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Carothers Pkwy | Franklin | Tennessee | 37067-6249 | brad@smithwynd.com | |
| Smith.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 Sunshine Dr | Los Altos | California | 94024-3157 | agenthiring@smith.ai | |
| Smithfield Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22123 Missouri 5 | Milan | Missouri | 63556 | koverton@smithfield.com | |
| Smithfield Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18496 Canteberry Ln | Smithfield | Virginia | 23430-6065 | jaci@smithfieldorthodontics.com | |
| SmithRx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1331 W Powell Way | Lehi | Utah | 84043-2883 | alexandra.morrison@smithrx.com | |
| Smith's Heavy Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Cross Rd | Geneva | New York | 14456-9503 | rachel@smithsheq.com | |
| SMITH'S JANITORIAL SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 69 | Milesburg | Pennsylvania | 16853-0069 | tiffany.smithsjanitorial@gmail.com | |
| SMITH'S JANITORIAL SERVICES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 69 | Milesburg | Pennsylvania | 16853-0069 | tiffany.smithsjanitorial@gmail.com | |
| Smith's Waterproofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3821 Van Dyke Road | Almont | Michigan | 48003 | dawn@swcdllc.com | |
| Smithtown Transmissions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E Main St | Smithtown | New York | 11787-2903 | annabananapuffer@gmail.com | |
| Smitty's Seamless Gutter, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Libby Rd | Millmont | Pennsylvania | 17845-9018 | pphily1@yahoo.com | |
| SMJ Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Benjamin Franklin Highway | Douglassville | Pennsylvania | 19518 | lhershman@smjconstruction.com | |
| Smoke and mirrors productions, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7341 Great Dover St | Las Vegas | Nevada | 89166-6530 | cory.tardy@me.com | |
| Smoke BBQ Restaurant & Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10900 Warwick Blvd | Newport News | Virginia | 23601-3444 | smokebbqnn@gmail.com | |
| Smoke City Mart LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Center Ave | Bay City | Michigan | 48708-5938 | smokecitymarket304@gmail.com | |
| Smoke N Blow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Del Prado Blvd N Ste 5 | Cape Coral | Florida | 33909-2240 | leesagayle7@gmail.com | |
| Smoke Time Vape Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Sampson St | Westlake | Louisiana | 70669-4628 | ward73123@gmail.com | |
| Smokers Haven Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Chenell Dr | Concord | New Hampshire | 03301-8537 | bryan@smokershaveninc.com | |
| SMOKY MOUNTAIN ANIMAL CLINIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Baldwin Way | Seymour | Tennessee | 37865-3057 | smokymtnclinic@yahoo.com | |
| Smoky Mountain Deck Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Foxfire Ln | Kingston | Tennessee | 37763-4944 | smokymountaindeckbuilders@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Smoky Mountain Home Health and Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Heritage Blvd | | Newport | Tennessee | 37821-4200 | donavonh@smokyhhc.com |
| Smoky Mountain Home Health and Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Heritage Blvd | | Newport | Tennessee | 37821-4200 | donavonh@smokyhhc.com |
| Smoky Mountain Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 274 S Main St | | Waynesville | North Carolina | 28786-4353 | allison@pimsyehr.com |
| SMOOSH Cookies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Hall Of Fame Way Northwest | | Canton | Ohio | 44708 | smooshcanton@outlook.com |
| Smooth Jazz New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Oakland Rd | | Maplewood | New Jersey | 07040-2314 | rich@liveatnite.com |
| Smooth Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 South Cesar Chavez Boulevard | | Dallas | Texas | 75201 | moe@smoothsolarpower.com |
| Smoothie King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9441 North Garnett Road | | Owasso | Oklahoma | 74055 | skninja37@outlook.com |
| Smoothie King - Seneca Meadows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20650 Seneca Meadows Parkway | | Germantown | Maryland | 20876 | sk2270@smoothieking.com |
| Smoothie King - Seneca Meadows | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20650 Seneca Meadows Parkway | | Germantown | Maryland | 20876 | sk2270@smoothieking.com |
| Smoothie Spot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 George Bishop Pkwy | | Myrtle Beach | South Carolina | 29579-7339 | tamarinleigh@yahoo.com |
| SMP Welding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8171 Tyler Blvd | | Mentor | Ohio | 44060-4826 | renee@smpwelding.com |
| SMR Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8701 Bedford Euless Road | | Hurst | Texas | 76053 | desia2forward@gmail.com |
| SMRT Health Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14256 23 Ave NW | | Edmonton | Alberta | T6R 3B9 | richards.nd@gmail.com |
| SMS Equipment Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3606 Schacht St | | Fairbanks | Alaska | 99701-7357 | careers@smsequip.com |
| SMS Rail Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Sharptown Rd | | Logan Township | New Jersey | 08085-3163 | aconnor@smsrail.com |
| SMSH Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1267 Brockton Loop | | Jefferson | Georgia | 30549-3751 | angelita@smshcorp.com |
| SMU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6425 Boaz Street | | Dallas | Texas | 75205 | mayra@smu.edu |
| Smuckers Meats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 Pinkerton Rd | | Mount Joy | Pennsylvania | 17552-9213 | mike137@smuckersmeats.com |
| Smurf Trucking Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Centennial Dr | | Peabody | Massachusetts | 01960-7901 | smurftrucking21@gmail.com |
| Smyrna Eye Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4280 East West Connector SE | | Smyrna | Georgia | 30082-4804 | droche@smyrnaeyegroup.com |
| SN WATSON, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Friendship Rd | | Eatonton | Georgia | 31024-7307 | snwrebel@gmail.com |
| Snagthejob | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8206 Louisiana Boulevard Northeast | | Albuquerque | New Mexico | 87113 | support@snagthejob.com |
| SNAH Healthcare Software Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9440 Santa Monica Boulevard | | Beverly Hills | California | 90210 | paulina.wierzbicka@snah.org |
| Snake Boots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5430 Milroy Lane | | Raleigh | North Carolina | 27610 | snakeboots777@protonmail.com |
| SNAKE RIVER STREET RODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70930 S Meals Rd | | Kennewick | Washington | 99337-7744 | eddyandkatie@yahoo.com |
| SNAKE RIVER STREET RODS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70930 S Meals Rd | | Kennewick | Washington | 99337-7744 | eddyandkatie@yahoo.com |
| Snap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Patliputra Kurji Road | | Patna | BR | 800001 | rajshaktidss@gmail.com |
| Snap Commerce Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Lariat Ct | | New City | New York | 10956-7138 | snapcommercegroup@gmail.com |
| Snap Find | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhupalpally Main Road | | Bhupalpally | TS | 506169 | banu61536@gmail.com |
| Snap Fitness EDH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Francisco Drive | | El Dorado Hills | California | 95762 | nkrowel@yahoo.com |
| Snapology of Livingston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Mount Vernon Ct | | Livingston | New Jersey | 07039-2735 | george.day@snapology.com |
| Snap-on Tools, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 80th St | | Kenosha | Wisconsin | 53143-5656 | brittany.beecher@snapon.com |
| Snapping Shoals EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14750 Brown Bridge Rd | | Covington | Georgia | 30016-4113 | hrapplications@ssemc.com |
| Snappr Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ortigas Avenue | | Pasig | NCR | 1605 | sol.r@snappr.com |
| SnapX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6417 Berwyn Drive | | Plano | Texas | 75093 | suryapraveen.r.work@gmail.com |
| Snapx.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6417 Berwyn Drive | | Plano | Texas | 75093 | vishalvishu9266@gmail.com |
| snapx.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2805 N Dallas Parkway | | Plano | Texas | 75093 | vsjadon666@gmail.com |
| snapx.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Top floor, | | Dallas | Texas | 75207 | farrukhhoda1@gmail.com |
| Snelling Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 361 Broad St | | Elyria | Ohio | 44035-5503 | dgrogg@snelling.com |
| Snelling Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4475 South Clinton Avenue | | South Plainfield | New Jersey | 7080 | mfernandez@snelling.com |
| Snelling Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10623 Quaker Ave Unit 101 | | Lubbock | Texas | 79424-8467 | nicole@snelling-lubbock.com |
| SNG LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CDA Sector 6 Road | | Cuttack | OD | 753014 | snglogistics.ctc@gmail.com |
| Snickfish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 William Blount Dr | | Maryville | Tennessee | 37801-8401 | nh8570@gmail.com |
| Snickfish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 William Blount Dr | | Maryville | Tennessee | 37801-8401 | nh8570@gmail.com |
| Snider Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Buick St | | San Angelo | Texas | 76901-4730 | mike.griffith@sniderit.com |
| Sniins finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Samsung showroom, OMR, thorripakkam, Chennai | | Chennai | TN | 600097 | s9cibil@gmail.com |
| Snipebridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Tennyson Parkway | | Plano | Texas | 75024 | susanc@snipebridge.com |
| Snipebridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Tennyson Parkway | | Plano | Texas | 75024 | susanc@snipebridge.com |
| Snip-its Haircuts for Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 First Street | | Hudson | Ohio | 44236 | snipitsofhudson@gmail.com |
| Snipps Men's Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Redstone Center Drive | | Park City | Utah | 84098 | info@snippsmenslounge.com |
| Sno Pro's New England, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Blackrock Rd | | Coventry | Rhode Island | 02816-7602 | avancott@snoprosne.com |
| Snohomish County Surface Water Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Rockefeller Avenue | | Everett | Washington | 98201 | spw-contactsurfacewater@snoco.org |
| Snohomish Youth Soccer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Pine Ave | | Snohomish | Washington | 98290-3021 | amy@snohomishyouthsoccer.org |
| Snooks Grill & Cocktails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8465 Holcomb Bridge Road | | Johns Creek | Georgia | 30022 | snooksgrill@gmail.com |

| snoqe for qoke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alabama Avenue | Brooklyn | New York | 11207 | dijikid315@oazv.net | |
| snoqe for qoke | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alabama Avenue | Brooklyn | New York | 11207 | dijikid315@oazv.net | |
| Snow & Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 469 NW Bowdoin Pl | Seattle | Washington | 98107-4966 | tuulis@snowboatbuilding.com | |
| Snow and Ice Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Knott St | Pittsburgh | Pennsylvania | 15233-1145 | hr@snowandicemgmt.com | |
| snow soft inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd | Irving | Texas | 75063-1289 | sairam.akkineni6@gmail.com | |
| Snowcap Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Pulaski Street | Peabody | Massachusetts | 1960 | smcconnell@snowcaptech.com | |
| Snowden Family Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6955 Oakland Mills Rd Ste O | Columbia | Maryland | 21045-5849 | snowdensfdc@verizon.net | |
| SnowedInMedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Chasteen Dr | Middlesboro | Kentucky | 40965-2521 | bussellc7@gmail.com | |
| Snowhill Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Slade Hill Rd | Raleigh | North Carolina | 27615-7127 | naamodt@esg.us | |
| SNR Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West 46th Street | New York | New York | 10036 | snrlogisticsllc8@gmail.com | |
| SNS iHub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SNS Kalvi Nagar, Sathy Main Road, NH-209, Vazhiampalayam Rd, Saravanampatti, | Balaji Nagar Phase II | TN | 641035 | pavi.h.ihub@snsgroups.com | |
| Snyder's Excavation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 Dairy Dr | Madison | Wisconsin | 53718-3813 | office@snyderxp.com | |
| So Accurate Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 W 30th St | New York | New York | 10001-4904 | mattysolow@gmail.com | |
| So Accurate Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 W 30th St | New York | New York | 10001-4904 | mattysolow@gmail.com | |
| So Cal Sandbags Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12620 Bosley Ln | Corona | California | 92883-6358 | info@socalsandbags.com | |
| So Cal Solar Panel Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2552 Foothill Boulevard | La Verne | California | 91750 | info@socalsolarpanelwashing.com | |
| So Good So You | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Kasota Ave SE | Minneapolis | Minnesota | 55414-2811 | melissa@sogoodsoyou.com | |
| Soapstone Werks, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Hillhaven Dr | San Marcos | California | 92078-6106 | orangejango@gmail.com | |
| SOAR ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6771 West Charleston Boulevard | Las Vegas | Nevada | 89146 | soartherapies@gmail.com | |
| SOAR ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6771 West Charleston Boulevard | Las Vegas | Nevada | 89146 | soartherapies@gmail.com | |
| Soaring Eagle Data Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 Apollo Beach Blvd S | Apollo Beach | Florida | 33572-3015 | gillian.garbus@sedatasolutions.io | |
| Sobel Han, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 West Passaic Street | Rochelle Park | New Jersey | 7662 | shan@sobelhan.com | |
| SOBLO DRY BAR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 N Loop 1604 West | San Antonio | Texas | 78248 | info@soblodry.com | |
| Soboba Band of Luiseno Indians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23904 Soboba Rd | San Jacinto | California | 92581 | agolchuk@hotmail.com | |
| Sobrius Curae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Cliffview Rd | Galax | Virginia | 24333-5084 | darla.mays@sobriuscurae.com | |
| Sobrius Curae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Cliffview Rd | Galax | Virginia | 24333-5084 | darla.mays@sobriuscurae.com | |
| Socal DSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 West Huntington Drive | Arcadia | California | 91007 | hrassistant@socaldsc.com | |
| Socal DSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 West Huntington Drive | Arcadia | California | 91007 | hrassistant@socaldsc.com | |
| SoCal Pacific Islander Community Response Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 552 East Carson Street | Carson | California | 90745 | jobs@pacificislanderhealth.org | |
| SoCal Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19749 Castlebar Dr | Rowland Heights | California | 91748-3254 | admin@socalrecruiter.com | |
| Soccer Central San Antonio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6610 Low Bid Ln | San Antonio | Texas | 78250-4619 | alex@soccercentralsa.com | |
| Soccer In USA Holding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9804 Alger Trce | Alpharetta | Georgia | 30022-8685 | soccerinusahr@outlook.com | |
| sociai technologies private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjawadi - Wakad Road | Pune | MH | 411057 | shakir@gumo.co.in | |
| Social Emergers Web Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shastri Nagar Road | Delhi | DL | 110052 | hr.socialemerger@gmail.com | |
| Social Imprints | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Marin St | San Francisco | California | 94124-1015 | sheng@socialimprints.com | |
| Social Media Empire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | Cheyenne | Wyoming | 82001 | calledtofreedommom1@gmail.com | |
| Social sales rep | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Oak Gr | Malvern East | VIC | 3145 | luca.cam10@gmail.com | |
| Socialite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Broadway Street | Laguna Beach | California | 92651 | teamerin@erinking.com | |
| SocialPilot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ahmedabad - Vadodara Expressway | Ahmedabad | GJ | 380015 | mannat@socialpilot.co | |
| SocialRoots.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Hamilton Avenue | Palo Alto | California | 94301 | swetha@socialroots.ai | |
| SocialRoots.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Hamilton Avenue | Palo Alto | California | 94301 | swetha@socialroots.ai | |
| Socialwise Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1627 K St NW Ste 500 | Washington | Washington DC | 20006-1708 | ndeorah@socialwise.us | |
| SociaSalesRep LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5420 Thornwood Dr | San Jose | California | 95123-1214 | johnson@socialsalesrep.net | |
| Society of St John the Evangelist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 Memorial Dr | Cambridge | Massachusetts | 02138-5717 | emeryhouse@ssje.org | |
| SocioSquares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2617 S Main St | Stafford | Texas | 77477-5525 | sonalik@sociosquares.com | |
| SOCK EM AND SPORTSFAN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Federal Boulevard | Denver | Colorado | 80204 | derek@sports-fan.com | |
| Socket Source, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16412 Berwyn Rd | Cerritos | California | 90703-2440 | medinicola@socketsource.com | |
| SOCO Appliance Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5735 Corinth Dr | Colorado Springs | Colorado | 80923-7669 | matt@socoappliancerepair.com | |
| SoCo Urban Loft Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 Jackson Street | Dallas | Texas | 75202 | manager@socolofts.com | |
| SOCO Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Santa Fe Street | Colorado Springs | Colorado | 80903 | supervisor@socowaste.com | |
| Socorelis and Lee Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 243 Main St | Woburn | Massachusetts | 01801-5003 | woburnglass@comcast.net | |
| Socradamus Capital Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lower Parel Bridge | Mumbai | MH | 400013 | admin@socradamus.in | |
| Sodecia Auto USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 Innovation Dr | Auburn | Alabama | 36832-8063 | talent_desk@sodecia.us | |
| Sodexo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1591 East 233rd Street | Bronx | New York | 10466 | lisa0713884@gmail.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Sodexo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 635 Clover Hill Dr | Ruther Glen | Virginia | 22546-1421 | trevorhugh214@gmail.com | |
| Sodexo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Neptune Ave | New London | Connecticut | 06320-2835 | nicholas.davidson@sodexo.com | |
| Sodick America Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Bering Dr | San Jose | California | 95131-2013 | ksmc@sodick-america.com | |
| Sofia Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5112 Aldersgate Drive | Hilliard | Ohio | 43026 | sofialogisticsllc@gmail.com | |
| Sofia Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9314 Amherst Ave | Margate City | New Jersey | 08402-1134 | ksotirios@gmail.com | |
| Soft & Strong Fitness Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Musgrave St | Victoria | British Columbia | V8R 5Y3 | admin@softandstrongfitness.com | |
| soft black | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3535 Bluffs Lane | Grapevine | Texas | 76051 | hadeed.vmware@gmail.com | |
| Soft Life Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Bryson Cir | Hampton | Virginia | 23666-4398 | hello@kslss213r.info | |
| Soft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | abc complex | Ahmedabad | GJ | 380005 | surbhiparmarjobs@gmail.com | |
| Soft Suave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st floor, Lake View Estate, 100, Kundrathur Main Rd, MS Nagar, Porur, Chennai, Tamil Nadu 600116 | Chennai | TN | 600116 | ashwini.ayyanarswamy@softsuave.com | |
| Soft World Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Golf View Dr Apt A4 | Newark | Delaware | 19702-1741 | varsha.lnf52@gmail.com | |
| Softie Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Richardson Street | Oxford | Georgia | 30054 | softietouchllc1@yahoo.com | |
| Softkeysinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7425 Tillman Dr | Falls Church | Virginia | 22043-1054 | likitha@softkeysinc.com | |
| Softly Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Ohio Street | Chicago | Illinois | 60611 | career@softlysolutions.info | |
| Softly Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Ohio Street | Chicago | Illinois | 60611 | career@softlysolutions.info | |
| Softs Solution Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navrangpura Road | Ahmedabad | GJ | 380009 | hrsoftssolution@gmail.com | |
| Softshala Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shri Ram Vihar, Jagatpura, Jaipur, Shri Kishanpura, Rajasthan | Jaipur | RJ | 302022 | hr@softshala.com | |
| SoftTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Allegiant Stadium Way | Paradise | Nevada | 89118 | brettclegg18@gmail.com | |
| SoftTech Engineers Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | Pune | MH | 411014 | pooja.patil@softtech-engr.com | |
| Softtechs360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Bay to Bay Boulevard | Tampa | Florida | 33629 | rovexhaul@gmail.com | |
| Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8181 Communications Pkwy | Plano | Texas | 75024-5993 | k0417198 3@gmail.com | |
| Software Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6733 West 86th Place | Los Angeles | California | 90045 | patelavi112000@gmail.com | |
| SoftwareBloc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3415 Custer Road | Plano | Texas | 75023 | mounikareddy1912@gmail.com | |
| Sohacki Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Cumberland Park Dr | St Augustine | Florida | 32095-8910 | amraz@sohackiindustries.com | |
| Sohacki Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Cumberland Park Dr | St Augustine | Florida | 32095-8910 | amraz@sohackiindustries.com | |
| Sohacki Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Cumberland Park Dr | St Augustine | Florida | 32095-8910 | amraz@sohackiindustries.com | |
| Soham Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 West 47th Street | New York | New York | 10036 | roxana@snjcreationsllc.com | |
| soho llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Hibiscus Street | West Palm Beach | Florida | 33401 | isabella.mendes@gmail.com | |
| SoHome Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 Preston Road | Dallas | Texas | 75248 | halie@sohome.io | |
| SoHome Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Lyndon B Johnson Freeway | Dallas | Texas | 75240 | applications@sohome.io | |
| sojo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 975 International Blvd | Clarksville | Tennessee | 37040-5351 | melissa@getsojo.com | |
| sokheng | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44444 | Sacramento | California | 94232-0001 | wwhengww@gmail.com | |
| SOKISS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12346 Valley Boulevard | El Monte | California | 91732 | sokiss@joycruiseco.com | |
| Sokoloff Stern LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Westbury Avenue | Carle Place | New York | 11514 | jlivoti@sokoloffstern.com | |
| Sokoloff Stern LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 Westbury Avenue | Carle Place | New York | 11514 | jlivoti@sokoloffstern.com | |
| Sol Mexican Grill, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 H St NE | Washington | Washington DC | 20002-4444 | weronika@costas-network.com | |
| Sol Stitch Designs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32475 Stephenson Hwy | Madison Heights | Michigan | 48071-5521 | hello@solstitchdesigns.com | |
| Sola Outdoor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12655 West Rd | Houston | Texas | 77041-1119 | michael.ma@solaoutdoor.com | |
| Solace Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W6071 Ash Cir | Shawano | Wisconsin | 54166-5329 | stefanieroskopf.fhl@gmail.com | |
| Solace New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 East 32nd Street | New York | New York | 10016 | hayden@solacenewyork.com | |
| Solar 76 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Maple St | Commerce | Texas | 75428-3604 | john.tsai@solar76.com | |
| Solar edge Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11010 Coachlight Street | San Antonio | Texas | 78216 | mike@solaredgepros.com | |
| Solar edge Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11010 Coachlight Street | San Antonio | Texas | 78216 | mike@solaredgepros.com | |
| Solar Energy Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4260 Sisk Rd Ste A | Modesto | California | 95356-8732 | jessica@humancapitalrecruiting.com | |
| Solar Energy Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4260 Sisk Rd Ste A | Modesto | California | 95356-8732 | jessica@humancapitalrecruiting.com | |
| Solar Energy Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4260 Sisk Rd Ste A | Modesto | California | 95356-8732 | jessica@humancapitalrecruiting.com | |
| SOLAR FX Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 S Marshall St | Boone | Iowa | 50036-5307 | charise@solarfxinc.com | |
| Solar industrial pvt.ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Panaiyur Kuppam Main Road | Chennai | TN | 600119 | abiramisakthi2001@gmail.com | |
| Solar Maid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18627 Brookhurst St | Fountain Valley | California | 92708-6748 | lisas@jlkinc.biz | |
| Solar Near Me | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3065 Daniels Rd | Winter Garden | Florida | 34787-7002 | solar@solarnearme.info | |
| Solar Negotiators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S Andreasen Dr Ste A | Escondido | California | 92029-1917 | meghan@solarnegotiators.com | |
| Solar On Earth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Nagog Park | Acton | Massachusetts | 1720 | amy@solaronearth.com | |
| Solar On Earth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Nagog Park | Acton | Massachusetts | 1720 | amy@solaronearth.com | |
| Solar Power Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7130 Atheling Way | West Hills | California | 91307-1427 | rhicks1004@gmail.com | |
| Solar Power Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Lake Worth Road | Greenacres | Florida | 33467 | nick@solarpowerplusfl.com | |
| Solar Ray | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pine Hill Street | Parker | Colorado | 80138 | solar.sales.888@gmail.com | |
| Solar Relief Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 East Regal Place | Tulsa | Oklahoma | 74133 | markk@solareliefcenter.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Solar Relief Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 East Regal Place | Tulsa | Oklahoma | 74133 | markk@solarreliefcenter.com | |
| Solar Sunny Side up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2544 Boardwalk St | San Antonio | Texas | 78217-4417 | karina@solarsunnysideup.com | |
| Solar Sunny Side up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2544 Boardwalk St | San Antonio | Texas | 78217-4417 | karina@solarsunnysideup.com | |
| Solar With Naif | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Chalet Drive | Darien | Illinois | 60561 | info@createnscale.com | |
| solardistributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bapu Bagh Colony Road | Hyderabad | TS | 500003 | solardistributors@yahoo.com | |
| Solari Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1507 W Yale Ave | Orange | California | 92867-3447 | knakaliarichards@gmail.com | |
| Solaris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Premium Outlets Boulevard | Tinton Falls | New Jersey | 7753 | ashley.kelemen@icloud.com | |
| Solaris Medical Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4917 South Alma School Road | Chandler | Arizona | 85248 | d_catrone@att.net | |
| Solaris Medical Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4917 South Alma School Road | Chandler | Arizona | 85248 | d_catrone@att.net | |
| Solaris Paper Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28020 Eucalyptus Ave | Moreno Valley | California | 92555-4554 | tevin.hightower@solarispaper.com | |
| Solaris Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 Van Buren St | Houston | Texas | 77006-2713 | courtneysanderson@solarispediatrictherapy.com | |
| Solaris Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 Van Buren St | Houston | Texas | 77006-2713 | courtneysanderson@solarispediatrictherapy.com | |
| SolarQuote Installation and Maintenance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 N Fine Ave | Fresno | California | 93727-1514 | jason@solarquoteca.com | |
| Sola's Butters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8549 Irwin Road | Minneapolis | Minnesota | 55437 | sole.jaiy@gmail.com | |
| Solas Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Olmstead Boulevard | Pinehurst | North Carolina | 28374 | m.macias@solashealthlaboratory.com | |
| Solbakken on Superior | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4874 Minnesota 61 | Lutsen | Minnesota | 55612 | mark@solbakkenresort.com | |
| Solcium Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W 1st St | Sanford | Florida | 32771-1206 | terell@solcium.com | |
| Sole Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Slover Ave | Fontana | California | 92337-8000 | ruizoralia@yahoo.com | |
| Solebury School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6832 Phillips Mill Rd | New Hope | Pennsylvania | 18938-9682 | sfreer@solebury.org | |
| Solectek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8375 Camino Santa Fe | San Diego | California | 92121 | elee@solectek.com | |
| Soleil Energy Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2191 Defense Highway | Crofton | Maryland | 21114 | hrmanager@soleilenergycorp.com | |
| Solex Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42146 Remington Ave | Temecula | California | 92590-2547 | jhernandez@solexcontracting.com | |
| Solid Plumbing & Drains INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2240 Main Street | Chula Vista | California | 91911 | solidplumbingdrains@gmail.com | |
| Solid Slice Pizzeria and Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 653 Broadway | Haverhill | Massachusetts | 01832-1205 | pizzaobsession@solidslice.net | |
| SOLID STEEL STRUCTURES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 S Kanner Hwy | Stuart | Florida | 34994-7231 | accounting@solidsteelstructures.us | |
| Solid Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 861 Muddy Springs Rd | Lexington | South Carolina | 29073-8770 | sbrazell@solidstructures.info | |
| Solid Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 861 Muddy Springs Rd | Lexington | South Carolina | 29073-8770 | sbrazell@solidstructures.info | |
| SolidCAM Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Pheasant Run | Newtown | Pennsylvania | 18940-1822 | nate.beckley@solidcam.com | |
| Solie Funeral Home and Crematory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Colby Ave | Everett | Washington | 98201-4308 | bryanl@soliefunerals.com | |
| Solie Funeral Home and Crematory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Colby Ave | Everett | Washington | 98201-4308 | bryanl@soliefunerals.com | |
| Solie Funeral Home and Crematory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 Colby Ave | Everett | Washington | 98201-4308 | bryanl@soliefunerals.com | |
| Solili | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Paseo de la Reforma | México D.F. | CDMX | 6600 | karen.diaz@urbanum.app | |
| Solix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Lanidex Plaza West | Parsippany-Troy Hills | New Jersey | 7054 | ryan.wallace@solixinc.com | |
| Solo manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 Paddlers Pt | Matamoras | Pennsylvania | 18336-2066 | gustavovenancio1706@hotmail.com | |
| Solomon, Sherman, & Gabay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1628 John F Kennedy Boulevard | Philadelphia | Pennsylvania | 19103 | bmckillip@solomonsherman.com | |
| Solomon's Furniture LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brown St | Pittsfield | Massachusetts | 01201-4344 | solomonsfurniture@hotmail.com | |
| Solstice Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 E 11th St | Southport | North Carolina | 28461-3012 | matthew@solsticebuilders.com | |
| Soluri & Ward, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Northwestern Ave | Austin | Texas | 78702-3539 | rtsoluri@gmail.com | |
| Solution For All | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad - Vijayanagar | Gzb | UP | 201001 | solutionforallsfa@gmail.com | |
| Solution Innovators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Chapel Rd Ste 1M | South Windsor | Connecticut | 06074-4159 | hrteam@solutioninnovators.com | |
| Solutions Energy and Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4441 Fontaine Dr | Cave Spring | Virginia | 24018-2912 | jason@solutionser.com | |
| Solutions Energy and Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4441 Fontaine Dr | Cave Spring | Virginia | 24018-2912 | jason@solutionser.com | |
| Solutions One Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 West Virginia Street | McKinney | Texas | 75071 | info@solutionsonemedstaff.com | |
| solutions simple inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 N Monroe St | Tallahassee | Florida | 32301-1557 | praveen@solution-s.com | |
| Solutions Sync LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4580 Auto Mall Pkwy Ste 121 | Fremont | California | 94538-3992 | ayush@solutionssyncit.com | |
| Solvent MDR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 NW 73rd Ter | Kansas City | Missouri | 64118-8381 | vserife124@gmail.com | |
| Solvent Systems International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 King St | Elk Grove Village | Illinois | 60007-1109 | bgotteiner@solvent-systems.com | |
| Solventek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 John Hickman Pkwy Ste 903 | Frisco | Texas | 75034-9386 | cb@solventek.com | |
| Solventek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 John Hickman Pkwy Ste 903 | Frisco | Texas | 75034-9386 | cb@solventek.com | |
| Solvstaff Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pondfield Road West | Bronxville | New York | 10708 | ashish@solvstaff.com | |
| Somaiya Kala Vidya | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | LS No. 44, Near Ravechi Nagar | Sapeda | GJ | 370110 | kalavidya@somaiya.edu | |
| Somerset Academy Miramar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Somerset Blvd | Miramar | Florida | 33027-5898 | gvera@somersetmiramar.com | |
| Somerset Academy Miramar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Somerset Blvd | Miramar | Florida | 33027-5898 | gvera@somersetmiramar.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Somerset Community Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5574 Tulls Corner Rd | Marion Station | Maryland | 21838-2521 | kay.jones@somersetcommunityservices.org |
| Somerset County Library System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Vogt Dr | Bridgewater | New Jersey | 08807-2136 | dtilery@sclibnj.org |
| Somerset Regal Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 W Union Ave | Bound Brook | New Jersey | 08805-1335 | d_depace@somersetsavings.com |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. 202 | Branchburg | New Jersey | 8876 | shirish@somersetusa.net |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. 202 | Branchburg | New Jersey | 8876 | shirish@somersetusa.net |
| Somerville Facilities Services, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Dorrance St | Boston | Massachusetts | 02129-1027 | msilva@somervilleservices.com |
| Something 2 Talk About, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4200 Forbes Boulevard | Lanham | Maryland | 20706 | admin@s2talkabout.net |
| Something New Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Gordons Corner Rd | Manalapan | New Jersey | 07726-3302 | info@somethingnew.salon |
| Somitus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 American Boulevard East | Bloomington | Minnesota | 55425 | nur@somitus.com |
| Somma Tool Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Scott Rd | Waterbury | Connecticut | 06705-3202 | is@sommatool.com |
| Sonali R | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narsingi | Hyderabad | TS | 500075 | sonalirachamalla14@gmail.com |
| Sonambika PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79, Gayatri Nagar Society, | Surat | GJ | 395007 | magnifyitsolutions@gmail.com |
| Sonata Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Brae Blvd | Park Ridge | New Jersey | 07656-1870 | justing@sonata-care.com |
| Sonbert Security Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Harvey St | Winston Salem | North Carolina | 27103-1604 | christies@sonbertsecurity.com |
| sondrafalk couture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7450 W Cheyenne Ave Ste 112 | Las Vegas | Nevada | 89129-7409 | stephen@sondrafalkcouture.com |
| Sonesta Group Of Hotels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22117 43rd Ave # 2 | Bayside | New York | 11361-2424 | shaikhimran26@gmail.com |
| Songbird Hills Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W259 N8700 Hwy 164 | Hartland | Wisconsin | 53029 | vince@golfsongbird.com |
| Soni Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W 29th St | New York | New York | 10001-5580 | operations@soniresources.com |
| Soni Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W 29th St | New York | New York | 10001-5580 | operations@soniresources.com |
| Sonic Drive-In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 Mississippi 12 | Starkville | Mississippi | 39759 | sonic2857@inspirepartners.net |
| Sonic Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Railroad Dr | Ivyland | Pennsylvania | 18974-1447 | spiese@sonicsystemsinc.com |
| SONICCARE SYSTEMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 758 Birch St | Denver | Colorado | 80220-4954 | admin@soniccaresystems.tech |
| Sonicplus llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Peters Canyon Road | Irvine | California | 92606 | jayz@gogosonic.com |
| sonilex industries ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 North Commercial Avenue | Pasco | Washington | 99301 | info@sonilexusa.com |
| Sonitrol Southern Nevada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3520 E Charleston Blvd | Las Vegas | Nevada | 89104-2318 | admin@sonitrolnevada.com |
| Sonlight Electric Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5424 Hooper Rd | Houston | Texas | 77016-1807 | jaelyn@sonlightelectric.us |
| Sonny Bryan's Smokehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2202 Inwood Rd | Dallas | Texas | 75235-7321 | bsquier@sonnybryans.com |
| Sonny's Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6118 Rose Hill Dr | Alexandria | Virginia | 22310-1901 | sonnysplaceva@gmail.com |
| Sono Bello - Surgical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 Carillon Pt | Kirkland | Washington | 98033-7378 | sfranklin@sonobello.com |
| Sono Marine Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Calf Pasture Beach Road | Norwalk | Connecticut | 6855 | info@sono-me.com |
| Sonoma Recovery Services DBA Olympia House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11207 Valley Ford Rd | Petaluma | California | 94952-3700 | kendra@sonomarecoveryservices.com |
| Sonora Quest Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 South 56th Street | Phoenix | Arizona | 85034 | amy.braun@sonoraquest.com |
| Sonora Quest Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 424 South 56th Street | Phoenix | Arizona | 85034 | amy.braun@sonoraquest.com |
| Sonoran Cisterns LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 E Broadway Blvd Ste 112 | Tucson | Arizona | 85719-5908 | sonorantanks@gmail.com |
| Soon Heng Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N0 7, JALAN SELATAN 3/3, | Skudai | Johor | 81300 | fnsredenterprise1@gmail.com |
| Sophie's Upholstery and drapery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11925 Southwest Fwy Ste 2 | Stafford | Texas | 77477-2300 | sophiesuph@gmail.com |
| Sophies Eco Cleaner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 Luahoana Pl | Wailuku | Hawaii | 96793-5411 | sophieecocleaners@gmx.com |
| Sophos Speech and Academic Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11250 N Tatum Blvd | Phoenix | Arizona | 85028-2306 | whitney@sophosacademics.com |
| SOPREMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Quadral Dr | Wadsworth | Ohio | 44281-9571 | lbrocklehurst@soprema.us |
| SOQQLE HK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 | Singapore | | 200642 | dan@soqqle.com |
| Sorenson Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Broadway | Nashville | Tennessee | 37201 | admin@sorensonsolutions.com |
| Sorg Dodge Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1811 Elkhart Rd | Goshen | Indiana | 46526-1111 | klase@sorgcdj.com |
| soriano insurance agency inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 57 Court Street | Middlebury | Vermont | 5753 | sorianoj33@hotmail.com |
| Sorted Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 616 Yale Pl | Canon City | Colorado | 81212-4611 | erica@sorted-solutions.com |
| SOS Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Wilshire Boulevard | Beverly Hills | California | 90212 | dalton.danielc@gmail.com |
| SOS International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nitivej | Frederiksberg | | 2000 | sofie.nielsen@sos.eu |
| SOS Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 N Cameron St | Winchester | Virginia | 22601-4840 | billing@sosrepair.net |
| SOS Sprinkler & Irrigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Industrial Pkwy | Elkhart | Indiana | 46516-5411 | sosirrigation574@gmail.com |
| Soshecare International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Feet Road | Hyderabad | TS | 500081 | hr@soshepower.com |
| Souder Brothers Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 499 Horsham Road | Horsham | Pennsylvania | 19044 | corinne@souderbrothersconstruction.com |
| Soul and Spirit School of Performing Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15832 Nc 210 Hwy | Angier | North Carolina | 27501-8725 | emily.soulandspirit@gmail.com |
| Soul Nation Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Executive Dr | Langhorne | Pennsylvania | 19047-8003 | pat@soulnationevents.com |
| SOUL PAGE IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13th Phase Road | Hyderabad | TS | 500085 | sudhakaryandamuri923@gmail.com |
| Soul Tech Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Innovation Drive | Tewksbury | Massachusetts | 1876 | joealwyn1@outlook.com |
| Soul Travelling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Margao Bypass | Madgaon | GA | 403601 | join@soultravelling.in |
| soulax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 | Valparaiso | Indiana | 46383 | pradeepkumarsid19@gmail.com |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Soule Construction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 W Cervantes St | Pensacola | Florida | 32501-3130 | bsmith@souleconstructionusa.com | |
| SOULFUL SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Sector Road | New Delhi | HR | 122009 | shiv@spiritualvidya.com | |
| Sound Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5837 E Updraft Rd | Palmer | Alaska | 99645-8432 | jpennington@sd-grp.net | |
| Sound Engineering Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Liberty Road | Sykesville | Maryland | 21784 | recruiting@soundesolutions.net | |
| Sound Environmental Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Heights Rd | Stony Point | New York | 10980-1542 | acamp@soundny.com | |
| Sound Health Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 463 Tremont St W Ste 200 | Port Orchard | Washington | 98386-3743 | afrandsen@soundhcc.com | |
| Sound Ideas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Kaysal Court | Armonk | New York | 10504 | bferrerio@stereoguys.com | |
| Sound Ideas Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Kaysal Court | Armonk | New York | 10504 | bferrerio@stereoguys.com | |
| Sound Impressions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phantom Springs Drive | Frisco | Texas | 75033 | office@soundimpressions.tv | |
| Sound Impressions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Phantom Springs Drive | Frisco | Texas | 75033 | office@soundimpressions.tv | |
| Sound Installation & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8535 Baymeadows Rd Ste 10 | Jacksonville | Florida | 32256-7445 | sidshopsales@gmail.com | |
| Sound Investment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22007 Marine View Dr S Ste 100 | Des Moines | Washington | 98198-6259 | das2244@hotmail.com | |
| Sound Systems, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2502 Paramount Blvd | Amarillo | Texas | 79109-1708 | sndsysltd@aol.com | |
| Source consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Windsong Way | Hopkinton | Massachusetts | 01748-2791 | poornaramya18@gmail.com | |
| Source Core | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Camino Del Mar | Del Mar | California | 92014 | john@sourcecores.com | |
| Source infotechs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | de | Elsmere | Delaware | 19805 | amankashyap65557@gmail.com | |
| Source InfoTech's LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wilmington Avenue | Rehoboth Beach | Delaware | 19971 | vishalkash97@gmail.com | |
| Source Mantra Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Durham Ave Ste 201 | South Plainfield | New Jersey | 07080-2548 | archana@sourcemantra.com | |
| Source Mantra.Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Durham Avenue | South Plainfield | New Jersey | 7080 | vennela@sourcemantra.com | |
| Source One Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Old Dixie Hwy Ste 2 | Lake Park | Florida | 33403-2325 | greg@sosfl.net | |
| Source Pivot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | Westford | Massachusetts | 1886 | masam@sourcepivot.co | |
| Source03 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5738 Biscayne Dr | Alexandria | Virginia | 22303-1902 | paula@source03.com | |
| SourceCrest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9110 Alcosta Boulevard | San Ramon | California | 94583 | david.white@sourcecrest.com | |
| SourceCrest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9110 Alcosta Boulevard | San Ramon | California | 94583 | david.white@sourcecrest.com | |
| Sourced | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 S 3rd St | Pflugerville | Texas | 78660-3959 | jeff@roverresources.com | |
| Sourced | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 S 3rd St | Pflugerville | Texas | 78660-3959 | jeff@roverresources.com | |
| Sourcemonks.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1079 Crescent Moon Dr | Fort Mill | South Carolina | 29715-0052 | eswar@sourcemonks.com | |
| Sourceology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 E Fort Union Blvd | Cottonwood Heights | Utah | 84121-3438 | jared@sourceology.com | |
| Sourceology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 E Fort Union Blvd | Cottonwood Heights | Utah | 84121-3438 | jared@sourceology.com | |
| SourceTrendz Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | bengaluru | Bengaluru | KA | 560008 | recruitments@sourcetrendz.com | |
| Sourdough & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 San Elijo Rd Ste 105 | San Marcos | California | 92078-1163 | sanelijo@sourdoughandco.com | |
| Sourdough & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 San Elijo Rd Ste 105 | San Marcos | California | 92078-1163 | sanelijo@sourdoughandco.com | |
| Sourdough & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 Cuesta Drive | Mountain View | California | 94040 | satinder.banwait17@gmail.com | |
| South Alabama Lanscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Fortune Dr | Fairhope | Alabama | 36532-1001 | lkorb@gobellator.com | |
| South Asian American Digital Archive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Arch Street | Philadelphia | Pennsylvania | 19103 | laura@saada.org | |
| South Asian Legal Defense Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leverich Street | Queens | New York | 11372 | southasianldf@gmail.com | |
| South Barrington Park District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Tennis Club Ln | South Barrington | Illinois | 60010-9595 | krodrigo@sbpd.net | |
| South Bay Abrams Mfg & Distr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14480 Hoover St | Westminster | California | 92683-5319 | ritaw@southbayabrams.com | |
| South Bay Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2939 Alta View Drive | San Diego | California | 92139 | gmsouthbaydental@gmail.com | |
| South Bay Home Health Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Stockton Ave | San Jose | California | 95126-2432 | info@southbayhhc.com | |
| SOUTH BAY TUTORING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 Dalmatia Dr | San Pedro | California | 90732-1379 | southbaytutoring2007@gmail.com | |
| south beach mobile studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2566 Collins Avenue | Miami Beach | Florida | 33139 | southbeachmobilestudios@gmail.com | |
| South Beach Rad services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 N Bayshore Dr Apt 3414 | Miami | Florida | 33132-3233 | aakerman1860@gmail.com | |
| South Beach Rad services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 N Bayshore Dr Apt 3414 | Miami | Florida | 33132-3233 | aakerman1860@gmail.com | |
| South Bend Empowerment Zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S Dr Martin Luther King Jr Blvd | South Bend | Indiana | 46601-2003 | info@sbez.org | |
| South Carolina Auto Glass Network LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 652 Bush River Road | Columbia | South Carolina | 29210 | southcarolina.ag24@gmail.com | |
| South Carolina On-site | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Saint Andrews Blvd Ste A | Charleston | South Carolina | 29407-7181 | careers@southcarolinaonsite.com | |
| South Central Mental Health Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N Walnut St | Augusta | Kansas | 67010-1036 | michaelmcallister@scmhcc.org | |
| South Central Mental Health Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N Walnut St | Augusta | Kansas | 67010-1036 | michaelmcallister@scmhcc.org | |
| South Central Transit Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 N 11th St | Reading | Pennsylvania | 19604-1505 | ppeguero@sctapa.com | |
| South Coast Transit Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Potomska St | New Bedford | Massachusetts | 02740-5720 | mariabatista@srtabus.com | |
| South Coast Transit Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Potomska St | New Bedford | Massachusetts | 02740-5720 | mariabatista@srtabus.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| South Dakota State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1440 North Campus Drive | Brookings | South Dakota | 57006 | maranda.mclaren@sdstate.edu | |
| South Dayton Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5280 Bigger Rd | Dayton | Ohio | 45440-2658 | jeff@sdpc.org | |
| South Florida Autism Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751 W 108th St | Hialeah | Florida | 33018-2218 | drmoodie@sfacs.org | |
| SOUTH FLORIDA AUTISM CHARTER SCHOOLS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751 W 108th St | Hialeah | Florida | 33018-2218 | sleon@sfacs.org | |
| South Florida Center for Gynecologic Oncology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6200 North Federal Highway | Boca Raton | Florida | 33487 | smcdonald@sfloridagynonc.com | |
| South Florida Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12600 SW 120th St Ste 113 | Miami | Florida | 33186-9116 | millie10rodriguez@gmail.com | |
| South Florida Dermatology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12600 SW 120th St Ste 113 | Miami | Florida | 33186-9116 | millie10rodriguez@gmail.com | |
| South Florida Gold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 NE 1st St | Miami | Florida | 33132-2412 | southflgold@gmail.com | |
| South Florida Gold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 NE 1st St | Miami | Florida | 33132-2412 | southflgold@gmail.com | |
| South Florida Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5846 South Flamingo Road | Cooper City | Florida | 33330 | employment@sflinspections.com | |
| South Florida Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5846 South Flamingo Road | Cooper City | Florida | 33330 | employment@sflinspections.com | |
| South Florida Medical Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Pembroke Rd | Hollywood | Florida | 33023-2217 | sflmc@bellsouth.net | |
| South Forsyth Family Medicine and Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1845 Lockeway Drive | Alpharetta | Georgia | 30004 | maria.sffm@gmail.com | |
| South Forsyth Family Medicine and Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1845 Lockeway Drive | Alpharetta | Georgia | 30004 | maria.sffm@gmail.com | |
| South Haven Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 E 1000 S | Pleasant Grove | Utah | 84062-3623 | lane@southhaven-homes.com | |
| South Jersey Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1655 Imperial Way | West Deptford | New Jersey | 08066-1816 | chris.brodt@southjerseybakery.com | |
| South Jersey Psychological and Counseling Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 S Broadway | Pitman | New Jersey | 8071 | drsteve@southjerseypsychological.com | |
| South metro dog training | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 150th St W | Shakopee | Minnesota | 55379-9286 | sandy@southmetrodogtraining.com | |
| South Mountain Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Saint Paul Street | Boonsboro | Maryland | 21713 | jmeister@smfpmd.com | |
| South Natick Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Eliot St | Natick | Massachusetts | 01760-5579 | caritozzz24@hotmail.com | |
| south orange chiropractic center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 1st Street | South Orange | New Jersey | 7079 | roczey1@aol.com | |
| SOUTH PARK MITSUBISHI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5172 Library Rd | Bethel Park | Pennsylvania | 15102-2771 | tculhane@southparkmitsubishi.com | |
| South Pasadena Optometric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Mission Street | South Pasadena | California | 91030 | huntington@southpasadenaeyes.com | |
| South Pointe Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2547 Georgia 88 | Hephzibah | Georgia | 30815 | rpilcher@myaugustavet.com | |
| South Ponte Vedra Ocean Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3175 S Ponte Vedra Blvd | Ponte Vedra Beach | Florida | 32082-4568 | davek@spvoceanclub.com | |
| South Prospect Gym LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4948 S Prospect St | Ravenna | Ohio | 44266-9016 | southprospectgym@gmail.com | |
| South Riding Proprietary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43055 Center St | Chantilly | Virginia | 20152-4492 | cbean@southriding.net | |
| South Riding Proprietary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43055 Center St | Chantilly | Virginia | 20152-4492 | ghogue@southriding.net | |
| South Riding Proprietary | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43055 Center St | Chantilly | Virginia | 20152-4492 | ghogue@southriding.net | |
| South Shore Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Horseblock Rd | Farmingville | New York | 11738-1240 | campo4@optonline.net | |
| South Shore Gunite Pools & Spas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Esquire Rd | North Billerica | Massachusetts | 01862-2502 | reg@ssgpools.com | |
| South Shore Habitat for Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Accord Park Drive | Norwell | Massachusetts | 2061 | emcgough@sshabitat.org | |
| South Shore Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Schoosett Street | Pembroke | Massachusetts | 2359 | sthurstone@southshorerealtors.com | |
| SOUTH SHORE TRACTOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Bert Drive | West Bridgewater | Massachusetts | 2379 | sstractor@comcast.net | |
| South Shore Women's Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2690 S Cleveland Ave | Saint Joseph | Michigan | 49085-3002 | sswhcom@gmail.com | |
| South Sound Final Mile LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14802 Spring St SW | Lakewood | Washington | 98439-5101 | ssfmhiring@gmail.com | |
| South Tampa Oral Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4014 West Estrella Street | Tampa | Florida | 33629 | breakskeet@aol.com | |
| South Texas E&I, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6397 US Highway 181 N | Floresville | Texas | 78114-6248 | terrim@stxeni.com | |
| South Texas Rural Health Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Tilden | Cotulla | Texas | 78014-2161 | joanna.ramon@southtexasruralhealth.com | |
| South Walton Academy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Mack Bayou Rd | Santa Rosa Beach | Florida | 32459-7199 | southwaltonacademy@gmail.com | |
| South Watch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Davenport Avenue | Canton | Massachusetts | 2021 | triley@everlanequity.com | |
| South Watch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Davenport Avenue | Canton | Massachusetts | 2021 | triley@everlanequity.com | |
| Southall Heritage Youth Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Little Grove Dr | Pearland | Texas | 77581-2262 | southall3info@gmail.com | |
| Southampton County Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21308 Plank Rd | Courtland | Virginia | 23837-2732 | info@southampton.k12.va.us | |
| Southco Industries, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 E Dixon Blvd | Shelby | North Carolina | 28152-6902 | carolyn.grant@southcoindustries.com | |
| Southco Industries, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 E Dixon Blvd | Shelby | North Carolina | 28152-6902 | carolyn.grant@southcoindustries.com | |
| Southcoast EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Faunce Corner Road | Dartmouth | Massachusetts | 2747 | hr@southcoastems.com | |
| Southcoast Kitchen Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 Tremont St | Carver | Massachusetts | 02330-1717 | matt@southcoastkitchens.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Southeast Alaska Regional Health Consortium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Channel Dr Ste 300 | | Juneau | Alaska | 99801-7837 | karenas@searhc.org |
| Southeast Caissons, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Hoyd Ln | | Kernersville | North Carolina | 27284-2186 | ar@southeastcaissons.com |
| Southeast Caissons, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Hoyd Ln | | Kernersville | North Carolina | 27284-2186 | ar@southeastcaissons.com |
| Southeast Caissons, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Hoyd Ln | | Kernersville | North Carolina | 27284-2186 | ar@southeastcaissons.com |
| Southeast Kidney Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Cleveland Ave | | East Point | Georgia | 30344-3433 | nmartin@southeastkidney.com |
| southeast missouri state university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12564 Wissant Ln | | Saint Louis | Missouri | 63146-2723 | sravanjho@gmail.com |
| Southeast Railing Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Turnpike Street | | Canton | Massachusetts | 2021 | thomas@southeastrailing.com |
| Southeast Welding Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Kenilworth Avenue Northeast | | Washington | Washington DC | 20019 | nelsonwelding@netzero.com |
| Southeastern Concrete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6116 Nc Highway 72 E | | Lumberton | North Carolina | 28358-4694 | cindylusardi.seco@gmail.com |
| Southeastern Door and Window, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13155 Shriners Boulevard | | Biloxi | Mississippi | 39532 | scott@sedoorandwindow.com |
| Southeastern Lung Care, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1490 Milstead Rd NE | | Conyers | Georgia | 30012-3823 | lynn@southeasternlungcare.com |
| Southeastern Pennsylvania Synod, ELCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7241 Germantown Ave | | Philadelphia | Pennsylvania | 19119-1723 | tmccray@sepa.org |
| Southeastern Regional Transit Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Pleasant Street | | New Bedford | Massachusetts | 2740 | ksniezek@srtabus.com |
| SOUTHEASTERN SEATING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 E 17th Ave | | Tampa | Florida | 33605-2532 | kfreeman@sesincfl.com |
| Southeastern Service and Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 E 37th St | | Chattanooga | Tennessee | 37407-2470 | jkilgore@sessllc.com |
| Southeastern Steel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Turner Rd | | Jonesboro | Georgia | 30236-5096 | mleiter@mleiter.com |
| Southern Adirondack REALTORS®, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 296 Bay Rd | | Glens Falls | New York | 12804-2006 | membership@southernadkrealtors.org |
| Southern Agricultural Insecticides Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Brook Hollow Rd | | Boone | North Carolina | 28607-8528 | mike.presnell@southernag.com |
| SOUTHERN BUILDING STRUCTURES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3520 Government Blvd | | Mobile | Alabama | 36693-4300 | mike@southernbuildingstructure.com |
| SOUTHERN CALIFORNIA COLLEGE OF BARBER AND BEAUTY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 641 N Broadway | | Escondido | California | 92025-1801 | mohammed.bondugjie@sccbb.edu |
| Southern California State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3470 Wilshire Blvd Ste 380 | | Los Angeles | California | 90010-3904 | info@scsuniversity.edu |
| Southern California Vascular Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1211 West La Palma Avenue | | Anaheim | California | 92801 | melanie@sc-vascular.com |
| Southern Carbide Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 N Highland Rd | | Quitman | Georgia | 31643-1468 | adamw@socarb.com |
| Southern Charm Women's Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 West Ralph Hall Parkway | | Rockwall | Texas | 75032 | physician@scwh-rockwall.com |
| Southern Chemical & Textiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Abutment Rd | | Dalton | Georgia | 30721-4606 | mcoke@southern-chemical.com |
| Southern Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 South St | | Carrollton | Georgia | 30117-3737 | tpack@southern-cleaning.com |
| Southern Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 South St | | Carrollton | Georgia | 30117-3737 | tpack@southern-cleaning.com |
| Southern Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Lynn Cir | | Newnan | Georgia | 30263-1007 | mwessinger@southern-cleaning.com |
| Southern Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Lynn Cir | | Newnan | Georgia | 30263-1007 | mwessinger@southern-cleaning.com |
| Southern Concierge Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 562 N Oak St | | Jackson | Georgia | 30233-1630 | support@southernconciergecs.com |
| Southern Contractors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1472 Lee Road 242 | | Smiths Station | Alabama | 36877-4741 | jobs@southerncontractorsllc.com |
| Southern Cross Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5250 NW 33rd Ave | | Fort Lauderdale | Florida | 33309-6301 | hr@scross.com |
| southern Dental alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Townpark Drive | | Kennesaw | Georgia | 30144 | ksmalley@vsmmgt.com |
| southern Dental alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Townpark Drive | | Kennesaw | Georgia | 30144 | ksmalley@vsmmgt.com |
| Southern Distributing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Guadalupe St | | Laredo | Texas | 78040-8413 | manuel@southernlaredo.com |
| Southern Dreamscapes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Colonial Center Parkway | | Roswell | Georgia | 30076 | mike.boyd.mcb@gmail.com |
| Southern e - commerce solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 993 9th Main Road | | Bengaluru | Karnataka | 560102 | joji@staybazar.com |
| Southern Equipment Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 N US Highway 301 | | Tampa | Florida | 33619-2625 | ascott@southern-eq.com |
| Southern Exposure Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Jackson Ct | | Windsor | Colorado | 80550-3165 | accounting@southernexposurelandscape.com |
| Southern Exposure Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Jackson Ct | | Windsor | Colorado | 80550-3165 | accounting@southernexposurelandscape.com |
| Southern Exposure Photography | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 West Main Street | | Red River | New Mexico | 87558 | kyle@southernexposureportraits.com |
| Southern Indigo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 Walnut St | | Kansas City | Missouri | 64106-2914 | southernindigollc@gmail.com |
| Southern Legacy Waffles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7071 Amin Drive | | Chattanooga | Tennessee | 37421 | wafflehousetodd@gmail.com |
| Southern Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 Miracle Strip Pkwy SW | | Fort Walton Beach | Florida | 32548-6617 | mike@crewlaw.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Southern Lighting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8760 Trade Street Northeast | | Leland | North Carolina | 28451 | kdutil@southernlightingservices.com |
| Southern Network Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Main Street | | Irvine | California | 92614 | southernnetworksolutionsoc@gmail.com |
| Southern New England Ear, Nose, Throat & Facial Plastic Surgery Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Long Wharf Dr Ste 302 | | New Haven | Connecticut | 06511-5593 | sneent123@gmail.com |
| Southern New Hampshire Planning Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 Dubuque St | | Manchester | New Hampshire | 03102-3546 | lmoore@snhpc.org |
| Southern Oaks Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5733 Rockfish Rd | | Hope Mills | North Carolina | 28348-1859 | nicky@southernoaksah.com |
| Southern Peak Communications, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7540 103rd Street | | Jacksonville | Florida | 32210 | hbaggett@southernpeakllc.com |
| Southern Pest Management inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Terminal St | | Charlotte | North Carolina | 28208-1248 | dannylpruett@gmail.com |
| Southern Pillars Insurance Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2761 Washington Drive | | Norman | Oklahoma | 73069 | mike@spigok.com |
| Southern Pines Nissan Kia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10910 U.S. 501 | | Southern Pines | North Carolina | 28387 | tomd@pinehurstautomall.com |
| SOUTHERN PLUMBING ELECTRICAL, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Willow Run Rd | | Aiken | South Carolina | 29801-8515 | oscarmayersjob@gmail.com |
| Southern Police Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7609 Midlothian Tpke | | North Chesterfield | Virginia | 23235-5223 | greg@southernpoliceequipment.com |
| Southern Prime Steakhouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 SW Broad St | | Southern Pines | North Carolina | 28387-5406 | msmith8408@aol.com |
| Southern Protection Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 Alabama St | | Carrollton | Georgia | 30117-3204 | hr@southernprotection.com |
| Southern Radiology Specialists, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Colonnade Pkwy | | Birmingham | Alabama | 35243-2356 | hr@rwbrad.com |
| Southern Radiology Specialists, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3425 Colonnade Pkwy | | Birmingham | Alabama | 35243-2356 | hr@rwbrad.com |
| Southern Roofing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 39th Ave N | | Nashville | Tennessee | 37209-3753 | southernroofing@comcast.net |
| Southern Sales Force | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8746 Wurzbach Road | | San Antonio | Texas | 78229 | southernsalesforce@gmail.com |
| Southern Seasons Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Clear Cut Ct | | Wake Forest | North Carolina | 27587-4878 | kristalssair@gmail.com |
| Southern Seasons Heating & Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Clear Cut Ct | | Wake Forest | North Carolina | 27587-4878 | kristalssair@gmail.com |
| Southern Shipment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9937 Calf Meadows Ln | | Fort Worth | Texas | 76126-1730 | southernshipmentllc@gmail.com |
| Southern Shores Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Charter Oak Rd | | Lexington | South Carolina | 29072-9710 | jonkristasmith@msn.com |
| Southern Site & Utility Design, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 Caroline St | | Milton | Florida | 32570-4779 | ssudpaul@gmail.com |
| Southern Site & Utility Design, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 Caroline St | | Milton | Florida | 32570-4779 | ssudpaul@gmail.com |
| Southern Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Wire Rd E | | Perkinston | Mississippi | 39573-5123 | micah@southernstaffinggroup.com |
| Southern Star Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3855 Academy Dr Unit 104 | | Opelika | Alabama | 36801-6188 | southernstartalentsolutions@gmail.com |
| Southern States | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4925 Raymond Industrial Dr | | Lakeland | Florida | 33815-3295 | a.guzman@raymondhc.com |
| Southern Surgery and Urology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 139 Fairfield Dr | | Hattiesburg | Mississippi | 39402-1303 | pam.day@ssandsu.com |
| Southern Swings Nail Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4422 Magazine St | | New Orleans | Louisiana | 70115-1541 | southernswings.nola@gmail.com |
| Southern Synergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Vine Street Northeast | | Decatur | Alabama | 35601 | mmorris@southernsynergy.com |
| Southern Tire Mart @ Pilot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Highway 98 Byp | | Columbia | Mississippi | 39429-8255 | nathan.perry@stmpilot.com |
| Southern Tire Mart @ Pilot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Highway 98 Byp | | Columbia | Mississippi | 39429-8255 | nathan.perry@stmpilot.com |
| Southern Travels Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakdikapul Road | | Hyderabad | TS | 500004 | hrsouth@southerntravels.com |
| Southern VA Higher Education Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Bruce St | | South Boston | Virginia | 24592-3815 | hopegayles@svhec.org |
| Southern Village Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8838 US HWY 70 BUS | | Clayton | North Carolina | 27520 | southernvillagedental@gmail.com |
| Southern Wholesale Florists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Fluid Dr | | Little Rock | Arkansas | 72206-2772 | mgaston@swf1.com |
| Southern Wholesale Florists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Fluid Dr | | Little Rock | Arkansas | 72206-2772 | mgaston@swf1.com |
| SouthernPie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 570 Elden Dr | | Atlanta | Georgia | 30342-2036 | nick@southernpie.net |
| SouthernTier Telecommunications Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1949 SE 37th Ter | | Cape Coral | Florida | 33904-5087 | bmiller@southerntiertelecom.com |
| SouthernTier Telecommunications Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1949 SE 37th Ter | | Cape Coral | Florida | 33904-5087 | bmiller@southerntiertelecom.com |
| SouthFace Village at Okemo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 | | Ludlow | Vermont | 5149 | domrossi22@gmail.com |
| SouthFace Village at Okemo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 | | Ludlow | Vermont | 5149 | domrossi22@gmail.com |
| Southgate Medical Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1026 Union Road | | West Seneca | New York | 14224 | gormanp@smg03.com |
| Southlake Baptist Mom's Day Out | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 W Southlake Blvd | | Southlake | Texas | 76092-6720 | director@sbcmoms.com |
| Southlake Baptist Mom's Day Out | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 W Southlake Blvd | | Southlake | Texas | 76092-6720 | director@sbcmoms.com |
| SOUTHLAKE KIDNEY SPECIALISTS, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2485 East Southlake Boulevard | | Southlake | Texas | 76092 | devidoss329@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Southland Pavement Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2941 S Ridge Ave | | Concord | North Carolina | 28025-0827 | kpendergrass@spccllt.com |
| Southland Pavement Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2941 S Ridge Ave | | Concord | North Carolina | 28025-0827 | kpendergrass@spccllt.com |
| Southland Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 North Peters Road | | Knoxville | Tennessee | 37923 | andrew@southlandrealtors.com |
| Southland Shredding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 N Hellman Ave | | Ontario | California | 91764-4504 | robby@southlandshredding.co |
| SouthShore Cardiovascular Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13127 Vail Ridge Dr | | Riverview | Florida | 33579-7196 | betty@southshorecardio.org |
| Southshore Physcial Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Hessmer Ave | | Metairie | Louisiana | 70002-4730 | couretpt@gmail.com |
| Southshore Physcial Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3515 Hessmer Ave | | Metairie | Louisiana | 70002-4730 | couretpt@gmail.com |
| Southside Foot Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 E County Line Rd Ste B | | Greenwood | Indiana | 46143-1078 | wwinckel@southsidefootclinic.com |
| Southside Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Sevier Ave | | Knoxville | Tennessee | 37920-1865 | southsidegarageknox@gmail.com |
| Southside Garage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1014 Sevier Ave | | Knoxville | Tennessee | 37920-1865 | southsidegarageknox@gmail.com |
| Southside Mobile Mechanic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3063 Brook Ln | | Rex | Georgia | 30273-2434 | southsidemobilemechanicllc@gmail.com |
| Southside Mobile Mechanic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Central Ave | | Atlanta | Georgia | 30344-4923 | smmllc404@gmail.com |
| Southside Recordz ~ (THE CONGLOMERATE) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9620 Las Vegas Boulevard South | | Las Vegas | Nevada | 89123 | info@southsiderecordz.com |
| Southtowns Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6763 Erie Rd | | Derby | New York | 14047-9670 | dsdpediatrics@yahoo.com |
| Southwest Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 West Taylor Street | | Chicago | Illinois | 60607 | dbarmamithrati@gmail.com |
| southwest airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 121 | | Plano | Texas | 75023 | sravanthitech8@gmail.com |
| SOUTHWEST AIRLINES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Kimball Court | | Woburn | Massachusetts | 1801 | narahari25500@gmail.com |
| SOUTHWEST AUTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Alameda Blvd NE | | Albuquerque | New Mexico | 87113-1651 | swauto.abq@gmail.com |
| SOUTHWEST AUTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Alameda Blvd NE | | Albuquerque | New Mexico | 87113-1651 | swauto.abq@gmail.com |
| Southwest Baptist University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 University Ave | | Bolivar | Missouri | 65613-2578 | s769131@sbuniv.edu |
| Southwest Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 Montana Ave | | El Paso | Texas | 79902-5617 | hr@swc.inc |
| Southwest Delivery Solution Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9150 West Indian School Road | | Phoenix | Arizona | 85037 | southwestdeliveryaz@gmail.com |
| Southwest Endodontics & Periodontics, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 West Wallings Road | | Broadview Heights | Ohio | 44147 | mjc.swep@gmail.com |
| Southwest Integrative Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Homestead Road Northeast | | Albuquerque | New Mexico | 87110 | charity@swihc.com |
| Southwest LAN Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8380 South Kyrene Road | | Tempe | Arizona | 85284 | beta@swlanconnections.com |
| Southwest LAN Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8380 South Kyrene Road | | Tempe | Arizona | 85284 | beta@swlanconnections.com |
| Southwest Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 561 E San Bernardino Rd | | Covina | California | 91723-1732 | steve@nold.us |
| Southwest Minnesota Private Industry Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 West Main Street | | Marshall | Minnesota | 56258 | jweyer@swmnpic.org |
| Southwest Pueblo Consultants and Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2921 Carlisle Boulevard Northeast | | Albuquerque | New Mexico | 87110 | robyn.aguilar@swpccs.com |
| Southwest Rug Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4829 S 36th St Ste 1 | | Phoenix | Arizona | 85040-2954 | southwestrugcleaning@gmail.com |
| Southwest Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3948 Browning Place | | Raleigh | North Carolina | 27609 | info@swsales.us |
| Southwest TAB & Commissioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 NW 132nd St | | Oklahoma City | Oklahoma | 73114-2303 | scott@southwesttab.com |
| Southwestern Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Essex Ln Ste 610 | | Houston | Texas | 77027-5172 | sudeepreddylega99@gmail.com |
| Southwestern Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 Atrium Way | | Nashville | Tennessee | 37214-5102 | kschell@swinsurancegroup.com |
| Southwestern Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 Atrium Way | | Nashville | Tennessee | 37214-5102 | kschell@swinsurancegroup.com |
| Southwestern Tariff Analyst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2514 Tangley St | | Houston | Texas | 77005-2516 | mark@staaudit.com |
| Sova Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1546 New Jersey 23 | | Butler | New Jersey | 7405 | practicemanager@sovaanimalhospital.com |
| Sovereign Sales Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Sherman Street | | Denver | Colorado | 80203 | daniel@sovereignsalesagency.com |
| Sp enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9-100-1/2 kista reddy colony chenna reddy peerazgudia Telangana | | Hyderabad | TS | 500098 | vemanashyamprasad@gmail.com |
| Sp enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9-100-1/2 kista reddy colony chenna reddy peerazgudia Telangana | | Hyderabad | TS | 500098 | vemanashyamprasad@gmail.com |
| SP IT SOLUTIONS LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sinhgad Road | | Pune | MH | 411041 | hr@spitsolutions.com |
| SP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167-55 148th Avenue | | Queens | New York | 11434 | sale@smartprime.us |
| sp tech usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | wolf pack dr | | Fisherville | Tennessee | 38017 | ramya.sri.7511@gmail.com |
| SP Wealth Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104, Amfotech Park,  Opp. Old Passport Office | | Thane | MH | 400604 | businessassociates@spwealth.co.in |
| Spa Delivery and Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2148 Pelham Pkwy Bldg 200 | | Pelham | Alabama | 35124-1192 | tony@crg2.com |
| Spa Paw & Tail Premier Pet Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5055 South Emmer Drive | | New Berlin | Wisconsin | 53151 | spapawandtail@yahoo.com |
| Spa World Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 NW 35th Ave | | Miami | Florida | 33142-2707 | hr@swcorp.com |
| SPAC Information Technology Inc., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ortigas Avenue | | Pasig | NCR | 1605 | rhea.uy@it-spac.com |
| Spaccamonti Excavating LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1805 Aspen Cir | | Pueblo | Colorado | 81006-1407 | spaccamontiexcavating@gmail.com |

| Space Craft MFG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28115 U.S. 40 | Concordia | Missouri | 64020 | greg@spacecraftmfg.com | |
| Space Economy Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Giovanni Battista Martini | Roma | Lazio | 198 | corporate@spaceeconomyinstitute.com | |
| Space India Builder & Developer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navi Mumbai Metro | Navi Mumbai | MH | 410209 | admin@spaceindia.in | |
| Space Information Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2260 Meredith Lane | Santa Maria | California | 93455 | nicole.murch@spaceinformationlabs.com | |
| Spacebar, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7454 University Avenue | La Mesa | California | 91942 | fmoody@atspacebar.com | |
| spacedesign furniture and fixture india pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Main Road | Bengaluru | KA | 560079 | manjunath@spacedesign.co.in | |
| Spade Infinite Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Southwest 7th Street | Miami | Florida | 33130 | siddharth.gupta@spadeinfinitesolutions.com | |
| Spade Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Toronto Street | Toronto | Ontario | M5C | luis.luna@spaderecruiting.com | |
| Spagnoli Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1636 Montauk Highway | Mastic | New York | 11950 | spagmastic@optonline.net | |
| Spangler's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Avenue Alhambra | El Granada | California | 94018 | liz@cbrhr.com | |
| Spangler's Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Avenue Alhambra | El Granada | California | 94018 | liz@cbrhr.com | |
| Spanish Academy in Massachusetts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Lovejoy Rd | Andover | Massachusetts | 01810-4529 | spanishacademyinmassachusetts@gmail.com | |
| Spanish Oaks Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13625 Ronald Reagan Boulevard | Cedar Park | Texas | 78613 | dmillersoe@gmail.com | |
| SPAR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Northridge Road | Sandy Springs | Georgia | 30350 | jessica.music@sparsolutions.com | |
| Spark ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 6 | Sugar Land | Texas | 77479 | team@spark-aba.com | |
| Spark Cloud INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Crest Village Dr | Duluth | Georgia | 30096-6335 | sureshdasari3399@gmail.com | |
| Spark Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | OMR Road | Navalur | TN | 600130 | harini@sparkpro.in | |
| Sparkle and Shine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fleming Island Drive | Fleming Island | Florida | 32003 | sarah@mysparkleshine.com | |
| Sparkle Vista Window Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6055 West 19th Avenue | Hialeah | Florida | 33012 | alexandersalg10@gmail.com | |
| Sparkles and Shines MB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1004 29th Avenue North | Myrtle Beach | South Carolina | 29577 | gina@sparklesandshinesmb.com | |
| Sparkling Solutions Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7234 W North Ave Ste 208 | Elmwood Park | Illinois | 60707-4202 | sparklingsolutions2019@gmail.com | |
| Sparkling squeegee's Window Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5204 Cedarbend Dr Apt 2 | Fort Myers | Florida | 33919-7546 | sparklingsqueegees@gmail.com | |
| Sparks Electric Service, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8242 N Dixie Dr | Dayton | Ohio | 45414-2760 | sparks1945@sbcglobal.net | |
| Sparks Protection Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 552 Courtright Ct | Pickerington | Ohio | 43147-8781 | sparksprotection@gmail.com | |
| Sparky Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stoney Brook Road | Londonderry | Vermont | 5148 | kelley.sparky@gmail.com | |
| Sparring company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Chapin Wood Dr | Newport News | Virginia | 23608-4003 | kevin.nelsonlee@gmail.com | |
| Sparta Pewter USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5924 Sandphil Rd | Sarasota | Florida | 34232-6301 | virginia@spartausa.com | |
| Spartan Health Surgicenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoops Drive | Monongahela | Pennsylvania | 15063 | ltrimmer@spartansurg.com | |
| Spartan Health Surgicenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoops Drive | Monongahela | Pennsylvania | 15063 | ltrimmer@spartansurg.com | |
| Spartan Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deerfield Lane | Aberdeen Township | New Jersey | 7747 | mariano@njelectricwire.com | |
| SPARXWORKS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Ricardo Palma 341 | Miraflores | LIMA | 15074 | sgonzales@sparxworks.com | |
| Spaulding Clinical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Silverbrook Dr | West Bend | Wisconsin | 53095-3868 | mario.graceffa@spauldingclinical.com | |
| SpawGlass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9331 Corporate Dr | Selma | Texas | 78154-1250 | jeffrey.moreno@spawglass.com | |
| SpawGlass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9331 Corporate Dr | Selma | Texas | 78154-1250 | jeffrey.moreno@spawglass.com | |
| Spay Neuter Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 East Baseline Road | Tempe | Arizona | 85283 | spayneuterinc@gmail.com | |
| Spay Neuter Project of Los Angeles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3612 11th Ave | Los Angeles | California | 90018-3601 | zoey.knittel@snpla.org | |
| Speak on it productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 State Street | Hackensack | New Jersey | 7601 | speakonittalk@gmail.com | |
| Speak Out Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E-2 | Islamabad | Islamabad Capital Territory | 55001 | khawajasubhan007@gmail.com | |
| SpeakEasy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2106 Scott Street | SF | California | 94115 | isabellarjaye@gmail.com | |
| speakwell enterprises pvt. ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Borivali West Subway | Mumbai | MH | 400092 | dipaliwadke.speakwell@gmail.com | |
| Spearhead Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5348 Vegas Drive | Las Vegas | Nevada | 89108 | chris@spearheadsg.com | |
| Spearmint Rhino Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Tandem | Norco | California | 92860-3606 | resume5@spearmintrhino.com | |
| Spears Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15853 Olden St | Rancho Cascades | California | 91342-1249 | ctinoco@spearsmfg.net | |
| Special Event Staffing Nyc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 East 60th Street | New York | New York | 10022 | hiring@specialeventstaffingnyc.com | |
| Special Materials Company (SMC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 West 40th Street | New York | New York | 10018 | koconnell@smc-global.com | |
| Special Needs Respite Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1318 Glacier Hill Dr | Madison | Wisconsin | 53704-8593 | kristy23@charter.net | |
| Special ones ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Georgia 8 | Atlanta | Georgia | 30305 | specialonescare@gmail.com | |
| Special Products & Mfg. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Discovery Blvd | Rockwall | Texas | 75032-6226 | tlance@spmfg.com | |
| Special Sitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9802 Nicholas St Ste 375 | Omaha | Nebraska | 68114-2168 | ejohnson@specialsitters.com | |
| Special Technical services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghala | Muscat | Muscat Governorate | 112 | bcngat73@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Specialized Diesel and Conversions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17351 Beaton Rd SE Ste 131 | Monroe | Washington | 98272-1013 | service@specializeddieselconversions.com | |
| Specialized Education Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Rouse Blvd | Philadelphia | Pennsylvania | 19112-1901 | ruslan.cantor@sesischools.com | |
| Specialized Treatment Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 Central Ave NE | Minneapolis | Minnesota | 55413-1512 | dwagner@stsmn.com | |
| Specialty Air Conditioning Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 E Pythian St | Springfield | Missouri | 65802-2481 | erins@specialtyairconditioning.com | |
| Specialty Air Conditioning Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2830 E Pythian St | Springfield | Missouri | 65802-2481 | erins@specialtyairconditioning.com | |
| Specialty Automotive Service & Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 SE 9th St | Bend | Oregon | 97702-2246 | craigsimp@yahoo.com | |
| SPECIALTY BUILDERS , INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5535 Balboa Boulevard | Los Angeles | California | 91316 | art.specialtybuilders@gmail.com | |
| SPECIALTY BUILDERS , INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5535 Balboa Boulevard | Los Angeles | California | 91316 | art.specialtybuilders@gmail.com | |
| Specialty Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9161 Sierra Ave Ste 200B | Fontana | California | 92335-4779 | specialty.builders9161@gmail.com | |
| Specialty Family Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2109 Stoner Ave | Los Angeles | California | 90025-6110 | info@specialtyfamilyfoundation.org | |
| Specialty Fleet Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Engineers Ln | Farmingdale | New York | 11735-1208 | heike@specialtyvehiclesinc.com | |
| Specialty home services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Kirtley Dr | Brandon | Florida | 33511-2256 | germst@verizon.net | |
| Specialty Landscape Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 W League Ave | Independence | Missouri | 64050-3650 | specialdirtboy@gmail.com | |
| specialty moving systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Internationale Blvd | Glendale Heights | Illinois | 60139-2041 | chrisn@specialtymoving.com | |
| Specialty Packaging Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 W Seminary Dr | Fort Worth | Texas | 76133-1145 | ylopez@specialtypackaginginc.com | |
| Specialty Pain Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8008 Nightwind Ct | Elkridge | Maryland | 21075-6463 | lydia@spms-maryland.com | |
| Specialty Plumbing Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4584 Enterprise Ave Ste 11 | Naples | Florida | 34104-7016 | specplumb@aol.com | |
| Specialty Plumbing Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4584 Enterprise Ave Ste 11 | Naples | Florida | 34104-7016 | specplumb@aol.com | |
| Specialty Textile Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 30th St Ste A | San Diego | California | 92154-3484 | ginao@specialtytextile.com | |
| Specify Search Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lea View | Horsforth | England | LS18 5BW | daniel.evans@specifysearch.com | |
| Specify Search Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lea View | Horsforth | England | LS18 5BW | daniel.evans@specifysearch.com | |
| Specify Search Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10-12 East Parade | Leeds | England | LS1 2AJ | evans0103@gmail.com | |
| Specify Search Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10-12 East Parade | Leeds | England | LS1 2AJ | evans0103@gmail.com | |
| SpecRite Refrigeration, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 Interstate Highway 30 | Greenville | Texas | 75402-4309 | ap@specref.com | |
| Spectocular Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4070 North Belt Line Road | Irving | Texas | 75038 | accounts@spectocular.com | |
| SPECTRA AUTOMATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Airport Rd | Hopedale | Massachusetts | 01747-1529 | adubeau@spectraautomation.com | |
| spectra gutter systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6104 Boat Rock Blvd SW | Atlanta | Georgia | 30336-2706 | k.thompson919@gmail.com | |
| Spectra Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20701 North Scottsdale Road | Scottsdale | Arizona | 85255 | kris@spectremgmt.com | |
| Spectre Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 Palm Bay Road Northeast | Palm Bay | Florida | 32905 | tim@spectreenterprises.com | |
| Spectre Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 Palm Bay Road Northeast | Palm Bay | Florida | 32905 | tim@spectreenterprises.com | |
| Spectrios Institute for Low Vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 E Cole Ave | Wheaton | Illinois | 60187-3107 | williamss@spectrios.org | |
| Spectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1768 W Groveleaf Ave | Palm Harbor | Florida | 34683-3931 | tombomb392001@yahoo.com | |
| Spectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Englewood | Parker | Colorado | 80134 | karthikmka.mk@gmail.com | |
| Spectrum  Facility Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CP/16/449, 2ND FLOOR , REGENCY COMPLEX PUTHIYATHERU, CHIRAKKAL (PO) KANNUR | Puthiyatheru | KL | 670011 | operations@spectrumfacilities.com | |
| Spectrum BPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N Central Expy Ste 412 | Richardson | Texas | 75080-5311 | recruitments@spectrumbpo.com | |
| Spectrum CMI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3841 N Freeway Blvd Ste 120 | Sacramento | California | 95834-1968 | mnaqi@s-cmi.com | |
| Spectrum Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13455 Noel Road | Dallas | Texas | 75240 | esmeterrazas@financialguide.com | |
| Spectrum Insurance Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23123 Florida 7 | Boca Raton | Florida | 33428 | w.crump@spectruminsuranceadv.com | |
| Spectrum Logistics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 S 100 W | Princeton | Indiana | 47670-9348 | rick@spectrumlg.com | |
| Spectrum Operating Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Carrier Pkwy | Grand Prairie | Texas | 75050-5427 | vincent@sosolutionsdfw.com | |
| Spectrum Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 W Water St | Saxonburg | Pennsylvania | 16056-9527 | hope@goodbyebug.com | |
| Spectrum Services group inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Kokomo Dr Apt 2215 | Sacramento | California | 95835-1829 | wisamalbayati@gmail.com | |
| Specular Theory, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Washington Boulevard | Marina Del Rey | California | 90292 | joseph.choi@speculartheory.com | |
| Speech for all Seasons, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 872 Munson Ave Ste A | Traverse City | Michigan | 49686-3638 | ashleymaeslp@gmail.com | |
| Speech Made Easy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9641 W 153rd St Ste 46 | Orland Park | Illinois | 60462-3777 | speechmadeeasy1@gmail.com | |
| Speech Therapy & Allied Resources, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Fayetteville Road | Durham | North Carolina | 27713 | clare@star-nc.com | |
| Speechful Therapy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 North Bellflower Boulevard | Long Beach | California | 90815 | roma@speechfultherapy.com | |
| SpeechGuru | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Cold Brook Dr | Sudbury | Massachusetts | 01776-1868 | speechguru.org@gmail.com | |
| Speed Dating Social | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 West 26th Street | New York | New York | 10001 | darcyivintodd@gmail.com | |
| Speed Fab Crete | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 E Kennedale Pkwy | Kennedale | Texas | 76060-3008 | ljohnson@speedfab-crete.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Speed Pay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brittmoore Road | Houston | Texas | 77084 | erik@getspeedpay.com | |
| Speedemissions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9501 Page Ave | Saint Louis | Missouri | 63132-1523 | ch@speedemissions.com | |
| SpeedPro Pittsburgh South | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Bursca Dr Ste 202 | Bridgeville | Pennsylvania | 15017-1449 | kkallet@speedpro.com | |
| Speedway Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5421 E Speedway Blvd | Tucson | Arizona | 85712-4923 | tcnnct@aol.com | |
| Speedy electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 East Fort Lowell Road | Tucson | Arizona | 85705 | ricardomorris94520@gmail.com | |
| Speedy Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2995 Van Buren Boulevard | Riverside | California | 92503 | lana@speedyins.com | |
| Speedy Title and Escrow Sercices, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 17 mile road | Shelby | Michigan | 49455 | sharon@speedy-escrow.com | |
| Speedy Title and Escrow Sercices, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 17 mile road | Shelby | Michigan | 49455 | sharon@speedy-escrow.com | |
| Speedy Title and Escrow Sercices, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17000 17 mile road | Shelby | Michigan | 49455 | sharon@speedy-escrow.com | |
| Speedzone Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 S Beckley Ave | Dallas | Texas | 75224-3528 | speedzonetransport@yahoo.com | |
| SPEEGS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6688 Joliet Rd | Countryside | Illinois | 60525-4575 | victormccullum@speegsmedia.com | |
| Spenca mineral water | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shop No.6, Cross Road Building, Pune Highway Road, Solapur City, Solapur - 413001 | Solapur | MH | 413001 | hr@spenca.co.in | |
| Spence Decorating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 E Sagebrush St | Gilbert | Arizona | 85296-2517 | spencedec@yahoo.com | |
| Spenceley Office Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3080 Kronprindsens Gade | Charlotte Amalie | St Thomas | 802 | tracy@spenceleyoffice.com | |
| Spencer & Spencer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Ridgedale Avenue | Hanover | New Jersey | 7927 | courtney@spencerbenefits.com | |
| Spencer Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 W Chandler Blvd | Chandler | Arizona | 85224-5213 | b.spencer@spencerautorepair.com | |
| Spencer Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 W Chandler Blvd | Chandler | Arizona | 85224-5213 | b.spencer@spencerautorepair.com | |
| Spencer Cole, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Crowley Road | Crowley | Texas | 76036 | careers@spencercole-llc.com | |
| Spencer Cole, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Crowley Road | Crowley | Texas | 76036 | careers@spencercole-llc.com | |
| Spencer Health Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aerial Center Parkway | Morrisville | North Carolina | 27560 | vasavik.work@gmail.com | |
| Spencer Makenzie's Fish Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 E Thompson Blvd Unit A | Ventura | California | 93001-5979 | israel@spencermakenzies.com | |
| Spencer Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36953 Cook St Ste 101 | Palm Desert | California | 92211-6083 | csanchez@spencerorthopedics.com | |
| Spencer Printing and Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Northern Boulevard | Chinchilla | Pennsylvania | 18411 | nate@spencerprinting.com | |
| SPENCER TAX PREPARATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 East Washington Avenue | North Little Rock | Arkansas | 72114 | rasheedspencer22@gmail.com | |
| SPENCER TAX PREPARATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2105 East Washington Avenue | North Little Rock | Arkansas | 72114 | rasheedspencer22@gmail.com | |
| Spencer, Anderson, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4416 Ramsgate Street | San Antonio | Texas | 78230 | alexis@spenceranderonfirm.com | |
| Spencer, Anderson, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4416 Ramsgate Street | San Antonio | Texas | 78230 | alexis@spenceranderonfirm.com | |
| Spexio Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghaziabad Road | Gzb | UP | 201009 | shri16210@gmail.com | |
| SPG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 N 73rd St | Lincoln | Nebraska | 68507-2720 | tamekagibson30@gmail.com | |
| SPG consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16015 Keystone Ridge Ln | Houston | Texas | 77070-2173 | vishu@myspgcs.com | |
| Sphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15901 Collins Avenue | Sunny Isles Beach | Florida | 33160 | vsydorenko@sphereinc.com | |
| SPHERION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3530 Atlantic Avenue | Long Beach | California | 90807 | erikarodriguez@spherion.com | |
| SPHERION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3530 Atlantic Avenue | Long Beach | California | 90807 | erikarodriguez@spherion.com | |
| Spherion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 W Wayne St | Fort Wayne | Indiana | 46802-3605 | annaklimek@spherion.com | |
| SPHERION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Easy Shopping Place | Elkhart | Indiana | 46516 | sovermyer@spherion.com | |
| Spherion Staffing and Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10202 5th Ave NE Ste 200 | Seattle | Washington | 98125-7472 | camillabizzotto@spherion.com | |
| Sphinx Logic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Front St SW Apt 2 | Abingdon | Virginia | 24210-3121 | jdm7dv@gmail.com | |
| SPI Colorado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6660 Delmonico Drive | Colorado Springs | Colorado | 80919 | tchandler@starsprivatei.com | |
| SPI SUPPLIES, DIV OF STRUCTURE PROBE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 Garfield Ave | West Chester | Pennsylvania | 19380-4512 | mmurray@2spi.com | |
| SPI Themed Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 W Landstreet Rd | Orlando | Florida | 32824-7808 | contact@spiteam.com | |
| SPICUS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Lansing Drive | East Lansing | Michigan | 48823 | recruit@spicusinc.com | |
| SPICUS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Lansing Drive | East Lansing | Michigan | 48823 | recruit@spicusinc.com | |
| Spiegel & McDiarmid LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Eye St NW Ste 700 | Washington | Washington DC | 20006-5466 | virginia.hannums@spiegelmcd.com | |
| Spieldenner Group INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Regent Park Boulevard | Asheville | North Carolina | 28806 | info@sfg1.com | |
| SPIMERICA ACCESS SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Cumberland St | Fayetteville | North Carolina | 28301-4620 | office@spicus.com | |
| Spin City Laundromat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 Chelmsford Street | Lowell | Massachusetts | 1851 | grillakis@comcast.net | |
| Spina & Lavelle PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Perimeter Park South | Birmingham | Alabama | 35243 | pspina@spinalavelle.com | |
| Spine & Ortho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1818 South Australian Avenue | West Palm Beach | Florida | 33409 | kary@roushspine.com | |
| Spine and Rehab Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Mariner Blvd | Spring Hill | Florida | 34609-5657 | kulkarnisuhasmd@live.com | |
| Spine and Sports Care of Niagara | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2119 Sawyer Dr | Niagara Falls | New York | 14304-2975 | sscnsarah@gmail.com | |
| Spine pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9777 Wilshire Boulevard | Beverly Hills | California | 90212 | mattinesara@gmail.com | |
| SpineCraft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Oakmont Lane | Westmont | Illinois | 60559 | careers@spinecraft.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spinelli CPA, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 West Boylston Drive | | Worcester | Massachusetts | 1606 | kspinelli@spinellicpa.com |
| SpinePain Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Howells Road | | Bay Shore | New York | 11706 | dreyes@spinepainsolutions.com |
| SpinSci Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Quorum Dr Ste 150 | | Dallas | Texas | 75254-7072 | alice.l@spinsci.com |
| SpinSci Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Quorum Dr Ste 150 | | Dallas | Texas | 75254-7072 | alice.l@spinsci.com |
| SpinSci Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Quorum Dr Ste 150 | | Dallas | Texas | 75254-7072 | alice.l@spinsci.com |
| Spintech Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1964 Byers Rd | | Miamisburg | Ohio | 45342-3249 | angela.fraley@spintechinc.com |
| Spintech Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1964 Byers Rd | | Miamisburg | Ohio | 45342-3249 | angela.fraley@spintechinc.com |
| Spire Healthcare usa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Varick Street | | New York | New York | 10013 | hr@spirehealthcareusa.com |
| Spirit Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3131 Market St | | Ashwaubenon | Wisconsin | 54304-5611 | aschmidt@spiritconstruction.com |
| Spirit Hospice of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3957 Holcomb Bridge Road | | Norcross | Georgia | 30092 | mattc@spirithospicega.com |
| Spirit Sales Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 N Liberty Rd | | West Alexander | Pennsylvania | 15376-1001 | spiritsaleswheeling@gmail.com |
| Spirit Works AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 518 Marquesa Cir | | St Johns | Florida | 32259-2380 | john@spiritworks.ai |
| Spiritual Supplier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 E Pico Blvd Ste 100 | | Los Angeles | California | 90015-3194 | spiritualsupplier@gmail.com |
| Spiritual Supplier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 E Pico Blvd Ste 100 | | Los Angeles | California | 90015-3194 | spiritualsupplier@gmail.com |
| Splash Paediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Buckley St | | Essendon | VIC | 3040 | terri@splashtherapy.com.au |
| Splashtop Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10050 North Wolfe Road | | Cupertino | California | 95014 | sanjose-recruiting@splashtop.com |
| Splendid bots | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | jk nadejda 7-3-45 | | Varna | Varna | 9000 | me@todordonev.com |
| Split Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Mill Valley Rd | | Hadley | Massachusetts | 01035-9571 | tracym@splitexcavating.net |
| Spokane Dermatology Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 324 South Sherman Street | | Spokane | Washington | 99202 | jlauderdale@spokanederm.com |
| Spokane Regional Transportation Council (SRTC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 W Riverside Ave Ste 500 | | Spokane | Washington | 99201-0402 | ggriffin@srtc.org |
| SPORDA Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Riverside Blvd Apt 1527 | | New York | New York | 10069-0621 | admin@spordatech.com |
| SPORDA Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Riverside Blvd Apt 1527 | | New York | New York | 10069-0621 | admin@spordatech.com |
| Sport Clips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1830 Pine Island road | | Cape Coral | Florida | 33909 | tyandhillary@gmail.com |
| Sport Clips | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1094 Minnesota 15 | | Hutchinson | Minnesota | 55350 | rachaelm@themcclearygroup.com |
| Sportland Arcade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 S Atlantic Ave | | Ocean City | Maryland | 21842-4081 | sportlandoc@gmail.com |
| Sports Medicine and Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Astoria Blvd | | Astoria | New York | 11103-3608 | cgeorgos@nyosr.org |
| Sports Medicine and Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Astoria Blvd | | Astoria | New York | 11103-3608 | cgeorgos@nyosr.org |
| SportsCare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Warner Ave | | Huntington Beach | California | 92647-5568 | danielle.sportscare@gmail.com |
| SportsContentCo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 S Oxford Valley Rd | | Fairless Hills | Pennsylvania | 19030-2615 | sean.schafer@sportscontentco.com |
| SportsMEDIA Technology Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3511 University Dr | | Durham | North Carolina | 27707-2635 | k.bores@smt.com |
| Sportsmen Motel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Jordan Avenue | | Jordan | Montana | 59337 | sportsmenmotel@gmail.com |
| Sportz Center Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Snapfinger Woods Dr | | Decatur | Georgia | 30035-4027 | sportzcenterallstars@yahoo.com |
| Sportz Center Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Snapfinger Woods Dr | | Decatur | Georgia | 30035-4027 | sportzcenterallstars@yahoo.com |
| Sportz Center Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Snapfinger Woods Dr | | Decatur | Georgia | 30035-4027 | sportzcenterallstars@yahoo.com |
| SPOT Blossoms, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1448 East Center Street | | Pocatello | Idaho | 83201 | ptaylor@spotkids.org |
| SpotBie, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 Northeast Miami Gardens Drive | | Miami | Florida | 33179 | franco.petitfour001@gmail.com |
| Spotlight careers & solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Salt Lake Bypass | | Kolkata | WB | 700091 | barennya@spotlight.careers |
| Spotlight Recruitment Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9123 Sardis Forest Dr | | Charlotte | North Carolina | 28270-1032 | brooke@spotlightrecruitment.info |
| Spotlightstaff.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3018 Cummings Highway | | Chattanooga | Tennessee | 37419 | blake@spotlightstaff.com |
| Spotlightstaff.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3018 Cummings Highway | | Chattanooga | Tennessee | 37419 | blake@spotlightstaff.com |
| Spotted Hawk Development, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Louisiana St Ste 3850 | | Houston | Texas | 77002-2727 | npinkney@spotted-hawk.com |
| Spotter AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Lemont Rd Ste 305 | | Woodridge | Illinois | 60517-2687 | mario@spotter.ai |
| SPP Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12423 Prairie Valley Ln | | Riverview | Florida | 33579-9327 | hr@spptampabay.com |
| Spradlin Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1402 S Hope St | | Jackson | Missouri | 63755-2814 | deborahspradlin@yahoo.com |
| Spradlin Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11564 Gondola St | | Cincinnati | Ohio | 45241-1802 | bblomer@spradlinauto.com |
| Spray Equipment & Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 S Pattie Ave | | Wichita | Kansas | 67211-1722 | cpickett@sprayequipment.com |
| Spray Poly Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1229 Transmitter Rd | | Panama City | Florida | 32401-5043 | spraypolysales@gmail.com |
| Spray Rock Building Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7980 SW Jack James Dr | | Stuart | Florida | 34997-7241 | carter@sprayrock.com |
| Sprays Lawn Sprinklers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 S Bridgeboro St | | Delran | New Jersey | 08075-1836 | admin@spraysllc.com |
| Spread Oak Farm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3464 Barker Blvd | | Saint George | Georgia | 31562-2748 | trish@spreadoakfarmtotable.com |
| Sprecher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisconsin 32 | | Milwaukee | Wisconsin | 53211 | tejaswinimahanth11@gmail.com |
| Spreck Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Danville Blvd Ste F | | Alamo | California | 94507-1572 | celizer@spreckenergy.com |
| Spring Coating Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Manning Boulevard | | Levittown | Pennsylvania | 19057 | akorchak@spring-coating.com |
| Spring Coating Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Manning Boulevard | | Levittown | Pennsylvania | 19057 | akorchak@spring-coating.com |
| Spring Creek Healthcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Lindberg Ave | | Perth Amboy | New Jersey | 08861-1841 | crodriguez@springcreekhcc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spring Creek Investment Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Arch Street | | Philadelphia | Pennsylvania | 19103 | resumes@scimllc.com |
| Spring Creek Investment Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Arch Street | | Philadelphia | Pennsylvania | 19103 | resumes@scimllc.com |
| Spring Engineering Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3014 U.S. 19 | | Holiday | Florida | 34691 | cbartoli@springengineeringinc.com |
| Spring Run Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9350 Spring Run Boulevard | | Bonita Springs | Florida | 34135 | gcm-admin@springrun.com |
| Spring Stream Capital, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 East 28th Street | | New York | New York | 10016 | deniz@springstreamcapital.com |
| Spring To Autumn Family Counseling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2068 Orange Tree Lane | | Redlands | California | 92374 | mwethey@s2afamily.com |
| Springbok Enterprise Solutions Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Launde Road | | Oadby | England | LE2 | rasulm@springboksolutions.co.uk |
| SPRINGBROOKE RETIREMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Leetsdale Drive | | Denver | Colorado | 80224 | adminassistant.springbrooke@elkco.net |
| SPRINGER NATURE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hudson Street | | Jersey City | New Jersey | 7302 | mercedes.diaz@springernature.com |
| Springfield Bookkeeping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3021 East Cherry Street | | Springfield | Missouri | 65802 | alyssathomas0319@gmail.com |
| Springfield Kids Dentist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5895 Main St | | Springfield | Oregon | 97478-6961 | careers@opdconline.com |
| Springfield Kids Dentist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5895 Main St | | Springfield | Oregon | 97478-6961 | careers@opdconline.com |
| Springfield Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2547 Main St Ste 105 | | Springfield | Massachusetts | 01107-1935 | services@springfieldpharmacyonline.com |
| Springfield Plastics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Illinois 104 | | Auburn | Illinois | 62615 | acctspay@spipipe.com |
| Spring-Green Lawn Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8903 N Pioneer Rd | | Peoria | Illinois | 61615-1521 | lballengee@spring-green.net |
| Springhill Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Doctors Dr | | Springhill | Louisiana | 71075-4526 | hr@emailsmc.com |
| Springhill Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Doctors Dr | | Springhill | Louisiana | 71075-4526 | hr@emailsmc.com |
| Springside Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6141 W Lake Rd | | Auburn | New York | 13021-5640 | slattimore@springsideinn.com |
| Sprink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Marshwood Road | | Throop | Pennsylvania | 18512 | steve@sprinkllc.com |
| Sprinkles Christian Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Fir Ave | | Bear | Delaware | 19701-1140 | lb.sprinkles33@gmail.com |
| Sprinkles Christian Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Fir Ave | | Bear | Delaware | 19701-1140 | lb.sprinkles33@gmail.com |
| Sprinpak Manufacturing LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Gali Number 2 | | Gurugram | HR | 122018 | mohiniyadav2128@gmail.com |
| Sprinpak Manufacturing LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Gali Number 2 | | Gurugram | HR | 122018 | careers@sprinpak.in |
| Sprinterra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Broadway Fl 12 | | New York | New York | 10036-5505 | inna.nesterenko@sprinterra.com |
| Sprinto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 California Street | | SF | California | 94104 | himanshikaj.c@sprinto.com |
| Sprout Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3806 Amnicola Hwy | | Chattanooga | Tennessee | 37406-1003 | info@sprouteducation.com |
| Sprout San Francisco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1828 Union St | | San Francisco | California | 94123-4308 | whitney@sproutsanfrancisco.com |
| Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16308 Cypress Mulch Circle | | Tampa | Florida | 33624 | dmorri68@gmail.com |
| SproutsAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27550 Edgerton Rd | | Los Altos Hills | California | 94022-3233 | umang@sproutsai.dev |
| Sprowls Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 341 Knox Ave | | Ellwood City | Pennsylvania | 16117-2925 | sprowlschester@gmail.com |
| Spruce Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2832 Dekalb Pike | | East Norriton | Pennsylvania | 19401-1823 | info@sprucecontractingllc.com |
| SPS North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 E 40th St Fl 9 | | New York | New York | 10016-0201 | jessica.shissler@spsglobal.com |
| SPS, Security Product Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Wilson Drive | | Sparta Township | New Jersey | 7871 | rileyl@secprosys.com |
| SPSN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Delhi Drive | | Winston-Salem | North Carolina | 27101 | ankitakuu6@gmail.com |
| SpurBz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bilby Road | | Elk Grove | California | 95624 | rohit@spurbz.com |
| SPURVY Financial Solutions Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Axis Mall, New Town, Kolkata | | Kolkata | WB | 700156 | sandip.kumar@spurvy.in |
| Spyglass Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Progress Court | | Raleigh | North Carolina | 27608 | dee.pinto@spyglassfinds.com |
| SQ Global Business LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Thunderbird Drive | | El Paso | Texas | 79912 | cestremera@sqglobal.us |
| SQC MANAGEMENT SDN BHD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | '-4-6, Hunza Complex, Jalan Gangsa, Greenlane Heights | | George Town | Penang | 11600 | adm.sqcpg@gmail.com |
| Sqooasha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2526 East Greenway Parkway | | Phoenix | Arizona | 85022 | service@sqooasha.org |
| SQRD.tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piazza San Giovanni 2 | | Trieste | TS | 34122 | daria.bushkova@sqrd.tech |
| SQSI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 Farm to Market 1004 | | Call | Texas | 75933 | michelle@sqsi-inc.com |
| SQSI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 Farm to Market 1004 | | Call | Texas | 75933 | michelle@sqsi-inc.com |
| Squad software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Talmadge Road | | Edison | New Jersey | 8817 | shekharreddy752@gmail.com |
| Squad software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20530 Anza Avenue | | Torrance | California | 90503 | vijayak1617@gmail.com |
| Squam Lakes Natural Science Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Science Center Road | | Holderness | New Hampshire | 3245 | bonnie.baker@nhnature.org |
| Square Root Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Wrigley | | Irvine | California | 92618-2710 | david@squarerootdesigns.com |
| Square-1 Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Morgan | | Irvine | California | 92618 | trisha.auer@square1engineering.com |
| Squeaky Clean Techs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 W Dobson St | | Niles | Illinois | 60714-3249 | squeakycleantechs@gmail.com |
| Squeakz Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 West Hill Avenue | | Fullerton | California | 92832 | squeakz.pro@outlook.com |
| Squeegee Squad Indy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 Ridgepoint Dr | | Carmel | Indiana | 46032-2572 | william.wunder@squeegeesquad.com |
| Squeegee Squad Indy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 Ridgepoint Dr | | Carmel | Indiana | 46032-2572 | william.wunder@squeegeesquad.com |
| SR DATA TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Damodaran Street | | Chennai | TN | 600017 | rajanngl@gmail.com |
| Sr Team Motorsports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 462 Southpoint Cir Ste B | | Brownsburg | Indiana | 46112-2219 | adams@scrappersracing.com |
| SRA AC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8701 Daydream St | | Sarasota | Florida | 34238-2402 | info@srqac.com |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| SRA America Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 450 7th Ave Ste 1409 | New York | New York | 10123-1490 | s-choudhary@sraamerica.com | |
| SRA Tech, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Broadway | Queens | New York | 11106 | srainc.info@gmail.com | |
| SRC Fintech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 135 Sector Road | Noida | UP | 201301 | katiyarrini1020@gmail.com | |
| SRC Fintech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 135 Sector Road | Noida | UP | 201301 | rinisrcfintech@gmail.com | |
| SRE Tech Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Greylynne Dr | Monroe Township | New Jersey | 08831-7807 | renukap@sretechsolutions.com | |
| Sree Nandhees Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1st Main Road | Chennai | TN | 600058 | hradmin@sreenandhees.in | |
| SRHIN Industry Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2/229 first floor | Dindigul | TN | 624001 | shafeekmech06@gmail.com | |
| Sri Easwari Scientific Solution Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Door No 2/298, ANE Garden, Perumal kovil Street, | Chennai | TN | 600122 | srieaswaris2010@gmail.com | |
| Sri Gowri Silks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 156 Panthadi 5th Street | Panthadi | TN | 625001 | mohangrsm03@gmail.com | |
| Sri Gowri Silks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Panthadi 5th Street | Panthadi | TN | 625001 | mohangrsm3@gmail.com | |
| sri sangaamam properte | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | No.64/12 2nd floor, Ayyasamy Street, West Tambaram, Chennai-600045 | Chennai | TN | 600045 | prabakaransp49@gmail.com | |
| SRI SANGAMAM PROPERTE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 64 Ayyasamy Street | Chennai | Tamil Nadu | 600045 | propertesrisangamam@gmail.com | |
| SRI SANGAMAM PROPERTE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 64 Ayyasamy Street | Chennai | Tamil Nadu | 600045 | renumss654@gmail.com | |
| sri sangamam properte | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Chennai - Nagapattinam Highway | Chennai | TN | 600045 | zyra0208@gmail.com | |
| sri sangamam properte | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ayyasamy Street | Chennai | TN | 600045 | yamunamahalingam241@gmail.com | |
| SRI SANGAMAM PROPERTE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 64 Ayyasamy Street | Chennai | Tamil Nadu | 600045 | renugamathivanan17@gmail.com | |
| Sri Sangangam properte | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ayyasamy Street | Chennai | TN | 600045 | sanjayashokkumar253@gmail.com | |
| SRI SMB HR SERVICE & agENCY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Happy Gardens, Thattaanthottam | Coimbatore | TN | 641041 | srismbhrservice@gmail.com | |
| SRI SWETHA ASSOCIATES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Begumpet Road | Hyderabad | TS | 500016 | swwethakumari31@gmail.com | |
| Sri Vishwanath Private ITI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kalan Sultanpur UP 228172 NR Belwai Railway Station | Hajipur | UP | 228171 | svnedu2005@gmail.com | |
| Sria Infotech Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1ST FLOOR, 1-121/63, SURVEY NO 63 PART | Hyderabad | TS | 500049 | sriainfotech@gmail.com | |
| SRIDEVI GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ashok Nagar Road | Hyderabad | TS | 500020 | gogoluanu1997@gmail.com | |
| Srijan Spectrum | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Badshahpur Sohna Road Highway | Gurugram | HR | 122018 | hemalatha.a@srijanspectrum.com | |
| srimatech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Georgia 400 | Atlanta | Georgia | 30318 | sai@srimatech.com | |
| Srishti Fine Jewellry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 375 100 Feet Road | Bengaluru | KA | 560038 | sharad@srishtijewels.in | |
| Srishti Fine Jewellry | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 375 100 Feet Road | Bengaluru | KA | 560038 | sharad@srishtijewels.in | |
| Srisys Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7908 Cincinnati Dayton Rd | West Chester | Ohio | 45069-6608 | vijay@srisys.com | |
| SRM Motors Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11/CP Ring Road Vikas Nagar | Lucknow | UP | 226022 | careers@srm-motors.com | |
| SRQ AC LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8701 Daydream St | Sarasota | Florida | 34238-2402 | dakota@srqac.com | |
| SRS ROOFING | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15954 Jackson Creek Parkway | Monument | Colorado | 80132 | lisa@srsroofingservices.com | |
| SRS, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7939 Honeygo Boulevard | Nottingham | Maryland | 21236 | info@srstoday.com | |
| SS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8560 Magnolia Trail | Eden Prairie | Minnesota | 55344 | sandeepsandyr671@gmail.com | |
| SS City | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1307 Commerce Drive | Saratoga Springs | Utah | 84045 | hr@saratogaspringscity.com | |
| SSA FACILITY MANAGEMENT PVT. LTD. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Talawade Road | Vitthal Nagar | MH | 411062 | sales.ssafacility@gmail.com | |
| SSAP Thinkreh Global Solutions Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | B 204 Tower 4 | Noida | Uttar Pradesh | 201306 | sushma@thinkreh.com | |
| SSBI Food Services Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Anabu Road | Imus | Calabarzon | 4103 | hrssbi.hiring@gmail.com | |
| SSC Service for Education | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1225 Weisgarber Road | Knoxville | Tennessee | 37909 | maia.renshaw@sscserv.com | |
| SSE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Illinois Street | Lansing | Illinois | 60438 | tomgsse@gmail.com | |
| SSI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Iris Ln | Londonderry | New Hampshire | 03053-2392 | spland30@hotmail.com | |
| SSI2, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1809 East Boulevard | Charlotte | North Carolina | 28203 | ashley@ssi2.com | |
| SSI2, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1809 East Boulevard | Charlotte | North Carolina | 28203 | ashley@ssi2.com | |
| SSLGURU LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 133 North Altadena Drive | Pasadena | California | 91107 | mark.stathatos@sslguru.com | |
| ssmedia | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1201 Fannin Street | Houston | Texas | 77002 | srohamtv@gmail.com | |
| SSN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Clearspring Drive | Celina | Texas | 75009 | nsrihashi@gmail.com | |
| SST Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nehru Place Road | New Delhi | DL | 110019 | m.patil@sstgroup-me.com | |
| SSTECH LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 Decker Dr | Irving | Texas | 75062-3999 | sri@sstech-llc.com | |
| SSTECH LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 Decker Dr | Irving | Texas | 75062-3999 | sri@sstech-llc.com | |
| St Albert the Great | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3033 Far Hills Ave | Kettering | Ohio | 45429-2509 | thutchinson@stalbertthegreat.net | |
| St Charles Animal Hospital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11685 Doolittle Dr | Waldorf | Maryland | 20602-2898 | stcanimalhospital@comcast.net | |
| St Courier | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 199 Hariyan street | Chennai | TN | 600043 | hiring@stcourier.com | |
| St George's International School Luxembourg | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Rue Des Peupliers | Luxembourg | Luxembourg | 2328 | financemanager@st-georges.lu | |
| ST Global LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Camp Hill Bypass | Camp Hill | Pennsylvania | 17011 | gouthami.benchsales@gmail.com | |
| St Joe Therapist LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1202 Village Drive | St Joseph | Missouri | 64506 | josephkline@stjoetherapist.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ST JOHNS COMMUNITY PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2720 U.S. 1 | | St. Augustine | Florida | 32086 | pharmacist@stjohnscommunitypharmacy.com |
| St Joseph Clinic, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1102 W Waugh St | | Dalton | Georgia | 30720-8769 | mlemon@saintjosephclinic.com |
| St Louis Cancer Care, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 De Paul Lane | | Bridgeton | Missouri | 63044 | caroljriley@hotmail.com |
| St Louis Cardiology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3009 North Ballas Road | | St. Louis | Missouri | 63131 | robynd@slcardiology.com |
| St Lucia Express Freight Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11450 Northwest 34th Street | | Doral | Florida | 33178 | ingrid@stluciaexpress.com |
| St Robert Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 VFw Memorial Dr Ste 2 | | Saint Robert | Missouri | 65584-4811 | strglass@gmail.com |
| St Vincent de Paul Bend | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Southeast 3rd Street | | Bend | Oregon | 97702 | stvincentbend@gmail.com |
| St. Alban's Christian Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2848 Saint Albans Dr | | Reading | Pennsylvania | 19608-1028 | michele@saclc.org |
| St. Alphonsus Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10800 Old Court Rd | | Woodstock | Maryland | 21163-1107 | eileen@stalchurch.org |
| St. Andrews University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Dogwood Mile St | | Laurinburg | North Carolina | 28352-5521 | stanleybk@sa.edu |
| St. Angela Merici | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Melody Dr | | Metairie | Louisiana | 70002-5005 | mhaydel@stangelaschool.com |
| St. Anne school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23451 Bear Brand Road | | Laguna Niguel | California | 92677 | hr@st-anne.org |
| St. Ann's Episcopal Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 Woodland St | | Nashville | Tennessee | 37206-4207 | brittany@stannsnashville.com |
| St. Bridget of Kildare Catholic Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Osage St | | Pacific | Missouri | 63069-1424 | dbrickler@sbkschool.org |
| St. Charles Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11685 Doolittle Dr | | Waldorf | Maryland | 20602-2896 | drnbn@comcast.net |
| St. Clair County Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1790 S 74th St | | Belleville | Illinois | 62223-3363 | shanaeg@sccha.org |
| St. Croix Condominium, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3145 South Atlantic Avenue | | Daytona Beach | Florida | 32118 | stcroixcondominium@gmail.com |
| St. Finn Barr Catholic School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 Hearst Ave | | San Francisco | California | 94112-1350 | m.kimble@stfinnbarr.org |
| St. Francis College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 65 Mountain Ave | | Cedar Knolls | New Jersey | 07927-1222 | charithareddythummala@gmail.com |
| St. George Orthodox Cathedral | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Palermo Ave | | Coral Gables | Florida | 33134-6608 | dean@stgmiami.org |
| St. James Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Union St S | | Concord | North Carolina | 28025-5012 | info@sjnc.net |
| St. James United Church of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Main St | | Hamburg | New York | 14075-4905 | revpaul@stjamesucc.com |
| St. John Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13045 Fremont Ave | | Zimmerman | Minnesota | 55398-9417 | office@stjohnlc.org |
| St. John Neumann | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Pilot Knob Rd | | Eagan | Minnesota | 55122-1814 | dan.gilbertson@sjn.org |
| St. John Neumann Catholic School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 721 Polo Rd | | Columbia | South Carolina | 09223-4403 | ahayden@sjncatholic.com |
| St. John the Baptist Diocesan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Montauk Hwy | | West Islip | New York | 11795-4928 | valbrecht@stjohnthebaptistdhs.net |
| St. John the Baptist Diocesan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Montauk Hwy | | West Islip | New York | 11795-4928 | valbrecht@stjohnthebaptistdhs.net |
| St. John's Jesuit High School & Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Airport Hwy | | Toledo | Ohio | 43615-7344 | ksliwinski@sjjtitans.org |
| St. John's Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Ponce De Leon Ave NE | | Atlanta | Georgia | 30307-1616 | stjohnsatlanta@gmail.com |
| St. John's Lutheran Church & School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Franklin St | | Denver | Colorado | 80209-4505 | pastor.andrew@sjdenver.org |
| St. Johns River Water Management District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4049 Reid Street | | Palatka | Florida | 32177 | eallen@sjrwmd.com |
| St. Joseph Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Linden St | | Saint Johns | Michigan | 48879-1837 | business.stjoseph@gmail.com |
| St. Lazarus Family Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14345 Blanco Rd | | San Antonio | Texas | 78216-7723 | drc@stlazarusfp.com |
| St. Louis County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 South Central Avenue | | Clayton | Missouri | 63105 | aarmstrong2@stlouiscountymo.gov |
| St. Mark Medical Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 S Maple Ave | | South San Francisco | California | 94080-6305 | markignacio@stmarktransport.com |
| St. Mary's Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28160 Old Village Rd | | Mechanicsville | Maryland | 20659-4289 | stmarysemploymentvoicemails@gmail.com |
| St. Mary's School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Gibson St | | Canandaigua | New York | 14424-1310 | cristina.falbo@dor.org |
| St. Michael's Early Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6408 Bridgewood Rd | | Columbia | South Carolina | 29206-2126 | childelc@saintmichaelepiscopal.com |
| St. Mitch Hospital Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 26 1/2 St | | Chetek | Wisconsin | 54728-2617 | contact@saintmitchhospital.com |
| St. Nicholas Greek Orthodox Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 Yakima Ave | | Tacoma | Washington | 98405-4460 | luka19cole17@gmail.com |
| St. Paul's Anglican Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Crownsville Rd | | Crownsville | Maryland | 21032-2305 | wwalker@stpaulscrownsville.com |
| St. Paul's Lutheran Childhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Lake Ave | | Saratoga Springs | New York | 12866-2432 | ccc@spalutheran.org |
| St. Paul's Lutheran School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Jennings St | | Sioux City | Iowa | 51101-1820 | pwhig@hotmail.com |
| St. Pete Laundry Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8461 4th Street North | | St. Petersburg | Florida | 33702 | rc@thehittingacademy.com |
| St. Pete Laundry Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8461 4th Street North | | St. Petersburg | Florida | 33702 | rc@thehittingacademy.com |
| St. Pete Laundry Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8461 4th Street North | | St. Petersburg | Florida | 33702 | rc@thehittingacademy.com |
| St. Peter's Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Main St | | Jefferson | South Dakota | 57038-2062 | hammitterin@hotmail.com |
| St. Pius X Catholic Church and School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 Sarto Drive | | Indianapolis | Indiana | 46240 | ksweeney@spxparish.org |
| St. Pius X Parish School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Westmore Meyers Rd | | Lombard | Illinois | 60148-3711 | domromano@stpiuslombard.org |
| St. PJ's Children's Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Mission Rd | | San Antonio | Texas | 78210-4501 | sreyes@stpjhome.org |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| St. Teresa of Kolkata Parish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 Belasco Ave | | Pittsburgh | Pennsylvania | 15216-3502 | crakaczky@stteresakolkata.org |
| St. Viator Elementary School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4140 W Addison St | | Chicago | Illinois | 60641-3913 | lrieger@stviatorchicago.org |
| St. Vincent de Paul School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 Pinewood Ave | | Seward | Nebraska | 68434-1047 | msgr.robert-tucker@cdolinc.net |
| St.Andrews International school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Sukhumvit Road | Khwaeng Phra Khanong | Krung Thep Maha Nakhon | | 10110 | jaroenchai.tang@gmail.com |
| St.George's Independent School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Wolf River Blvd | | Collierville | Tennessee | 38017-9052 | asimpson@sgis.org |
| st.louis policemen's credit union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 Olive St | | Saint Louis | Missouri | 63103-1625 | office@stlpolicecu.com |
| Stable Minds Psychiatry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Ashley Drive | | Tampa | Florida | 33602 | gh.stableminds@gmail.com |
| Stacey the Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 Owls Creek Ln | | Virginia Beach | Virginia | 23451-5841 | staceyrecruits@gmail.com |
| Stacey Thompson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54152 Ash Rd Lot 269 | | Osceola | Indiana | 46561-9006 | staceythompson@fathomrealty.com |
| Stack Storage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 North Thanksgiving Way | | Lehi | Utah | 84043 | ec@stackstorage.us |
| Stack Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5092 Velasko Rd | | Syracuse | New York | 13215-1918 | amy@stackvet.com |
| Stackhouse Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 South Miami Boulevard | | Durham | North Carolina | 27703 | leigh@stackhousedev.com |
| Stackhouse Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 South Miami Boulevard | | Durham | North Carolina | 27703 | leigh@stackhousedev.com |
| Stackup Learning Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Connect Hive Tc 98/3633 Asiatic Business Centre Kazhakuttam | | Kazhakkoottam | KL | 695582 | nishanth@stackupelearning.com |
| STAFF Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 Enterprise Drive | | Flower Mound | Texas | 75028 | crocha@staffcorpcareers.com |
| Staff Finder Technical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8674 SW 168th Ave | | Beaverton | Oregon | 97007-6459 | info@stafffinders.com |
| Staff Flex Resolutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BSF Gate 4 | | Shillong | ML | 793006 | mark@mydebt-plan.co.uk |
| Staff Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17567 Trillium Ln | | Hudson | Illinois | 61748-9209 | tmiller@staffhire.com |
| Staff Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17567 Trillium Ln | | Hudson | Illinois | 61748-9209 | tmiller@staffhire.com |
| Staff Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 Debuys Rd | | Biloxi | Mississippi | 39531-2611 | recruitersp2@staffproworkforce.com |
| Staff zone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 N Betty Ln | | Clearwater | Florida | 33755-3303 | lacount.jl@gmail.com |
| Staffbee Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12225 Greenville Ave | | Dallas | Texas | 75243-9362 | rahul@staffbees.com |
| Staffbee Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12225 Greenville Ave | | Dallas | Texas | 75243-9362 | rahul@staffbees.com |
| Staffbee Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12225 Greenville Ave | | Dallas | Texas | 75243-9362 | rahul@staffbees.com |
| Staffbeesinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12225 Greenville Ave, Suite 1010, Dallas, TX | | Dallas | Texas | 75243 | gurucharanj9908@gmail.com |
| Staff-Clean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | | St Petersburg | Florida | 33702-4399 | services@staff-clean.com |
| Staffify Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13324 Victory Blvd | | Van Nuys | California | 91401-1831 | support@staffifypro.com |
| Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4307 Green Arbors Lane | | Loveland | Ohio | 45140 | icrpt@mail.com |
| Staffing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4343 North Rancho Drive | | Las Vegas | Nevada | 89130 | recruiter@staffingauthorityllc.com |
| Staffing Avenue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colima Road | | Hacienda Heights | California | 91745 | joseph@staffingave.com |
| Staffing Avenue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colima Road | | Hacienda Heights | California | 91745 | joseph@staffingave.com |
| Staffing by Starboard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 E 94th St | | Kansas City | Missouri | 64131-5014 | mmcdaniel@staffingbystarboard.com |
| Staffing Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1545 River Park Drive | | Sacramento | California | 95815 | laura.sanchez@staffingnetwork.com |
| Staffing Resources LLC dba FAST Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10805 Sunset Office Drive | | St. Louis | Missouri | 63127 | kholland@fastsearch1.com |
| Staffing USA Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chisholm Trail Road | | Round Rock | Texas | 78681 | sstrawser@staffingusapartners.com |
| Staffing USA Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chisholm Trail Road | | Round Rock | Texas | 78681 | sstrawser@staffingusapartners.com |
| Staffing USA Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chisholm Trail Road | | Round Rock | Texas | 78681 | sstrawser@staffingusapartners.com |
| StaffinGenious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6930 South Cimarron Road | | Las Vegas | Nevada | 89113 | staffingenious@gmail.com |
| StaffingForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Newport Center Dr Ste 1100 | | Newport Beach | California | 92660-8011 | erinleahcanning@gmail.com |
| Staffinity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8390 Forrest Dr, Canton, MI 48187 | | Detroit | Michigan | 48228 | ebates@gostaffinity.com |
| Staffmark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2728 Mayfield Ave | | La Crescenta | California | 91214-3816 | mikecaballero2190@gmail.com |
| Staffmax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Winnipeg Street | | Worcester | Massachusetts | 1607 | nasreenparveen7866@gmail.com |
| Staffmax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Winnipeg Street | | Worcester | Massachusetts | 1607 | nasreenparveen7866@gmail.com |
| Staffmax healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 W Sahara Ave Ste 800 | | Las Vegas | Nevada | 89102-4397 | ronaldoborde48@gmail.com |
| Staffmax healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 W Sahara Ave Ste 800 | | Las Vegas | Nevada | 89102-4397 | ronaldoborde48@gmail.com |
| Stafford Sand and Gravel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 Cooper Ln | | Stafford Springs | Connecticut | 06076-1358 | staffordsandandgravelllc@gmail.com |
| Stafford Sand and Gravel, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 Cooper Ln | | Stafford Springs | Connecticut | 06076-1358 | staffordsandandgravelllc@gmail.com |
| Staffpro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Downtowner Loop W Ste K | | Mobile | Alabama | 36609-5500 | sdelatorre@staffproworkforce.com |
| StaffPro Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Boulevard | | Kenilworth | New Jersey | 7033 | jobs@staffproagency.com |
| staffsolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155/Defiance colony2 | | Vadodara | GJ | 390024 | staffsolution2022@gmail.com |
| Staffwork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Neslusa | | Bratislava | Bratislava Region | 811 03 | borislove81@gmail.com |
| Stage stop Liquor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 578 Main St | | Ramona | California | 92065-2042 | stagestop578@yahoo.com |
| Stagecoach Trails Guest Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19985 Doc Holliday Road | | Yucca | Arizona | 86438 | jobs@stgr.com |

| Staggers, Heare & Whiteman, P.A. dba Progressive Physical Therapy & Rehabilitation Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11801 Upper Potomac Indstrl Park St SW | | Cumberland | Maryland | 21502-5139 | bwhiteman@progressive-pt.net | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Staging for Charisma | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18027 Highway 99 Ste H | | Lynnwood | Washington | 98037-4458 | admin@stagingforcharisma.com | |
| Staging for Charisma | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18027 Highway 99 Ste H | | Lynnwood | Washington | 98037-4458 | admin@stagingforcharisma.com | |
| Stahly Engineering & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3530 Centennial Drive | | Helena | Montana | 59601 | careers@seaeng.com | |
| Staiman Recycling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Hepburn St | | Williamsport | Pennsylvania | 17701-6501 | johnwinder51553@gmail.com | |
| Staiman Recycling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Hepburn St | | Williamsport | Pennsylvania | 17701-6501 | johnwinder51553@gmail.com | |
| Stainless Tank Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6700 South I-45 | | Wilmer | Texas | 75172 | ray@ststankleasing.com | |
| Stallion | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6420 Inducon Drive West | | Sanborn | New York | 14132 | hr@stallionexpress.ca | |
| Stallion | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6420 Inducon Drive West | | Sanborn | New York | 14132 | hr@stallionexpress.ca | |
| Stallion Motors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 220 Temple Ave | | Newnan | Georgia | 30263-1329 | stallionmotorsga@gmail.com | |
| Stalvey Door, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1211 N Douglas St | | Florence | South Carolina | 29501-0600 | stalveydoor@gmail.com | |
| Stambaugh Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Orchid Springs Dr | | Winter Haven | Florida | 33884-1650 | karlschroeder1@verizon.net | |
| Stamford Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Hospital Plz | | Stamford | Connecticut | 06902-3602 | felixperalta3659@gmail.com | |
| Stamford Wrecking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Nutmeg Drive | | Trumbull | Connecticut | 6611 | rross@demolitionservices.com | |
| Stamped With Wonder | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 84 Reeding Ridge Dr W | | Jacksonville | Florida | 32225-5956 | info@stampedwithwonder.com | |
| Stan A Huber Consultants Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 N Cedar Rd | | New Lenox | Illinois | 60451-1751 | sahci@sahci.com | |
| Stan Ventures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | B-711, 7th Floor, B - Tower, Brigade Signature Tower Katamnallur Gate, Old Madras Road | | Bengaluru | KA | 560049 | hiring@stanventures.com | |
| Stan Ventures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | B-711, 7th Floor, B - Tower, Brigade Signature Tower Katamnallur Gate, Old Madras Road | | Bengaluru | KA | 560049 | hiring@stanventures.com | |
| Stanch Solutions Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 682 16th Main Road | | Bengaluru | Karnataka | 560041 | prashanth@stanch.io | |
| Stand Fast | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4210 Columbia Road | | Augusta | Georgia | 30907 | services@standfastllc.com | |
| Standard Cable USA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23126 Arroyo Vis | | Rancho Santa Margarita | California | 92688-2608 | jodi.aneiro@standard-cable.com | |
| Standard Care Hospice | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2323 West Lincoln Avenue | | Anaheim | California | 92801 | standardcarehospice@gmail.com | |
| Standard Chair of Gardner | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 S Main St | | Gardner | Massachusetts | 01440-3343 | markb@standardchair.com | |
| Standard Construction Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 W Long Lake Rd Ste 116 | | Bloomfield Hills | Michigan | 48304-2773 | office@standardconstructioncompany.com | |
| Standard Conversions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 West Broadway | | San Diego | California | 92101 | team@standardconversions.com | |
| Standard Finishing Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 Connector Rd | | Andover | Massachusetts | 01810-5927 | edward_westhaver@sdmc.com | |
| Standard Group NY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 57 Mahan St | | West Babylon | New York | 11704-1303 | lbreitbord@standardgroupny.com | |
| Standard Heating Cooling & Insulating Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 Fuller Road | | Albany | New York | 12205 | kknoblauch@standardco.com | |
| Standard Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 495 Northeast 4th Street | | Delray Beach | Florida | 33483 | jobs@standardindustriesusa.com | |
| Standard Labs LCL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Main Bazaar Road | | Nagpur | MH | 440014 | abhisharmadm@gmail.com | |
| Standard Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2020 Singleton Blvd | | Dallas | Texas | 75212-3829 | cheryl.austin@standardls.com | |
| Standard Produce Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 Garrett St | | Charlottesville | Virginia | 22902-5619 | taylor@standardproduce.com | |
| Standard Produce Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 140 Garrett St | | Charlottesville | Virginia | 22902-5619 | taylor@standardproduce.com | |
| StandardWings Technologies Pvt Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Satpur MIDC Road | | Nashik | MH | 420003 | hr@standardwings.com | |
| Standish Management LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 40573 Road 425A | | Oakhurst | California | 93644 | laquanta@standishmortgages.co.uk | |
| Standish Management LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 40573 Road 425A | | Oakhurst | California | 93644 | laquanta@standishmortgages.co.uk | |
| StandOut Design | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4111 Bradley Circle Northwest | | Canton | Ohio | 44718 | dave@helpmestandout.com | |
| StandWithUs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 341069 | | Los Angeles | California | 90034-9069 | jacquiz@standwithus.com | |
| Stanford | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 Pasito Terrace | | Sunnyvale | California | 94086 | prashansa.engineer@gmail.com | |
| Stanford Family Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22959 Provincial Blvd | | Katy | Texas | 77450-1411 | johnniebailey58@gmail.com | |
| Stanford Inn and Suites | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2171 S Harbor Blvd | | Anaheim | California | 92802-3515 | gm@stanfordinnanaheim.com | |
| Stanford Online High School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 415 Broadway St | | Redwood City | California | 94063-3133 | ohstechhires@stanford.edu | |
| Stanford Online High School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 415 Broadway St | | Redwood City | California | 94063-3133 | ohshumanresources@stanford.edu | |
| Stange's of Waupaca | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | E2305 Nancy Ln | | Waupaca | Wisconsin | 54981-9120 | ninadecoconcepts@gmail.com | |
| Stanislaus Aging & Veteran's Office | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3500 Coffee Road | | Modesto | California | 95355 | amnethysimon1@gmail.com | |
| Stank Environmental Pest Control | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 61 N Park Ave | | Hazlet Township | New Jersey | 07734-2984 | chris@stankenvironmental.com | |
| Stanley Majcher Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1028 East Walnut Creek Parkway | | West Covina | California | 91790 | office.clerical@drmajcher.com | |
| Stanley Parts & Equipment Co. Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16127 Market St | | Channelview | Texas | 77530-4513 | ybrewer@stanleypartsinc.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stanley Utility Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Lee St | Leesburg | Florida | 34748-4912 | tnason@stanleyutility.com |
| Stanley W. Cooper Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Linden Ave | Willow Grove | Pennsylvania | 19090-1017 | office@swcooper.com |
| Stanly Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 N 2nd St | Albemarle | North Carolina | 28001-3909 | angela.dorton@erieinsurance.com |
| Stantem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10377 Valley View Road | Macedonia | Ohio | 44056 | cgllks@stantem.com |
| Stanton Sofas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23849 S Mulino Rd | Canby | Oregon | 97013-8796 | rocio@pacificmotionnw.com |
| Staples | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Walnut Street | Fall River | Massachusetts | 2720 | jocelovesgems@gmail.com |
| Star Advantage Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15217 South Padre Island Drive | Corpus Christi | Texas | 78418 | downs.s@hotmail.com |
| star construction company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raj Villa, Rajouri Garden | New Delhi | DL | 110027 | srdr99101@gmail.com |
| Star Dance Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 S Patton St | Xenia | Ohio | 45385-7407 | kenthelton@me.com |
| Star Equipment Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3949 SW 12th Ct | Fort Lauderdale | Florida | 33312-3452 | miller@starequipmentservices.com |
| Star Fish Seafood LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 NW 183rd St | Miami Gardens | Florida | 33169-4516 | starseafood822@gmail.com |
| Star Inc. Lighting The Way | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 Wolfpit Ave | Norwalk | Connecticut | 06851-3436 | thomasoliverio26@gmail.com |
| Star Lake Wilderness Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10992 Star Lake Camp Dr | Pequot Lakes | Minnesota | 56472-3592 | dan.hudson@starlakewildernesscamp.org |
| Star Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Downers Drive | Downers Grove | Illinois | 60515 | jbidniak@starline-transport.com |
| STAR MARIANAS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beach Road | Garapan | Saipan | 96950 | starwater.cnmi12@gmail.com |
| Star Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Huntington Ave | Boston | Massachusetts | 02199-7658 | abzrevoir@gmail.com |
| Star marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Mary Ave | Ceres | California | 95307-2610 | djacemixmaster@gmail.com |
| Star Mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14322 Madison Ave | Lakewood | Ohio | 44107-4512 | newmandaniel@hotmail.com |
| Star Nursing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2795 E Bidwell St Ste 100 | Folsom | California | 95630-6480 | shirely@starnursing.com |
| Star Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11236 Brittmoore Park Dr | Houston | Texas | 77041-6928 | irfan@star-precision.com |
| Star Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11236 Brittmoore Park Dr | Houston | Texas | 77041-6928 | irfan@star-precision.com |
| Star Publicity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Feroze Gandhi Market Road | Ludhiana | PB | 141001 | mitali.starpublicity@gmail.com |
| Star Rentals Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21216 64th Ave S | Kent | Washington | 98032-2464 | nikoleo@starrentals.com |
| Star Rentals Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21216 64th Ave S | Kent | Washington | 98032-2464 | nikoleo@starrentals.com |
| Star Sales and Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20070 W Lincoln Ave | New Berlin | Wisconsin | 53146-1725 | startrailers@hotmail.com |
| Star Services Heating & Air Conditioning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9410 Lisa Cir | Gainesville | Georgia | 30506-5604 | tim@starserviceshvac.com |
| Star Software System LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Silverside Rd Ste 107 | Wilmington | Delaware | 19809-1376 | sheetalsaini007@gmail.com |
| Star Software System LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Silverside Rd Ste 107 | Wilmington | Delaware | 19809-1376 | sheetalsaini007@gmail.com |
| Star State Diesel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 N Orient St | Fort Stockton | Texas | 79735-3405 | starstatedieselinc@gmail.com |
| Star Thermoplastics Alloys and Rubbers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W 21st St | Broadview | Illinois | 60155-4634 | nhindman@starthermoplastics.com |
| Star Transport Midwest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 S Peck Rd | Independence | Missouri | 64056-1753 | sarah@startransportmidwest.com |
| Star Waste Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 227 | East Greenwich | Rhode Island | 02818-0227 | vchapman@starwastesystems.com |
| Starboard Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3329 West Ave | Ocean City | New Jersey | 08226-2049 | eric@starboardcleaning.com |
| STARBOARD DEVELOPMENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3722 Shipyard Blvd Ste G | Wilmington | North Carolina | 28403-6165 | lisa@starboarddevelopment.store |
| STARBOARD DEVELOPMENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3722 Shipyard Blvd Ste G | Wilmington | North Carolina | 28403-6165 | lisa@starboarddevelopment.store |
| Starbucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 West McDermott Drive | Allen | Texas | 75013 | us36852259@starbucks.com |
| Starbucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Ho'okele Street | Kahului | Hawaii | 96732 | rmarzon2@gmail.com |
| Starbucks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Brookview Rd | Boxford | Massachusetts | 01921-2216 | cbeaurpere@hotmail.com |
| Starbucks Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 Worcester Street | Natick | Massachusetts | 1760 | us2893040@starbucks.com |
| Starbucks Coffee Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Utah Street | Seattle | Washington | 98199 | aricia.broadway@yahoo.com |
| Starbucks St Louis College of Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4588 Parkview Pl | Saint Louis | Missouri | 63110-1029 | starbucksuhsp@gmail.com |
| Star-Care Family Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9830 South Ridgeland Avenue | Chicago Ridge | Illinois | 60415 | starcarefamilywellness@gmail.com |
| Starfish Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2735 NW Inlet Ave | Lincoln City | Oregon | 97367-4336 | mhare@pacificahost.com |
| Starfish Vacations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8145 E Bay Blvd | Navarre | Florida | 32566-6328 | starfishvacationsofnavarre@gmail.com |
| Starflex Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 85th Circle | Atlanta | Georgia | 30349 | accounting@starflexfab.com |
| Stargarage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Mears Parkway | Margate | Florida | 33063 | thestargarage@gmail.com |
| Starhair fashion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Veterans Memorial Boulevard | Metairie | Louisiana | 70002 | starlinknola@gmail.com |
| Stark County Sheriff's Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Atlantic Blvd NE | Canton | Ohio | 44705-4374 | 114@starksheriff.org |
| Stark Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Market St | Westlake | Ohio | 44145-6996 | mliberati@starkenterprises.com |
| Starkweather Roofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4226 W Indian School Rd | Phoenix | Arizona | 85019-3319 | donna@starkweatherroof.com |
| Starkwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8721 Santa Monica Blvd | Los Angeles | California | 90069-4507 | dibbee@starkwoodinc.com |
| Starkwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8721 Santa Monica Blvd | Los Angeles | California | 90069-4507 | dibbee.1988@gmail.com |
| Starlight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9020 North Capital of Texas Highway | Austin | Texas | 78759 | r.udupa@welcometostarlight.com |
| Starlightdentalaustin@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10123 Lake Creek Parkway | Austin | Texas | 78729 | starlightdentalaustin@gmail.com |
| STARLINE HOLDINGS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31811 Vine St | Willowick | Ohio | 44095-3568 | safety@starlinetransport.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Starlit Ability Enhancement Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marol Pipeline Road | | Mumbai | MH | 400047 | careers@starlitservices.com | |
| StarMaxx HR services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jagatpura Fatak | | Jaipur | RJ | 302017 | hr.gurleen.kour@gmail.com | |
| Starr Craft Brewery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69209 N Forest Ave | | Richmond | Michigan | 48062-1143 | da.starr@starrbrew.com | |
| Starre Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17751 Vaca Ct | | Fort Myers | Florida | 33908-7718 | alex_niakani@yahoo.com | |
| Starry Eyed Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1846 E Innovation Park Dr | | Oro Valley | Arizona | 85755-1963 | starryeyedtoursaz@gmail.com | |
| Stars Employment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Edgewater Drive | | Orlando | Florida | 32804 | dan4rox@gmail.com | |
| Start A Juice Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3313 Wedgewood Ln | | Burbank | California | 91504-1669 | aurelie@startajuicebar.com | |
| Start ACaree r Today | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17601 Brookpark Rd | | Brookpark | Ohio | 44142-1518 | ritikasen12awe@gmail.com | |
| Starting Line Studios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Appaloosa Ln | | Bell Canyon | California | 91307-1002 | jordan@slscreators.com | |
| startup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Avenue E Apt 1 | | Bayonne | New Jersey | 07002-4841 | sujithmanda2023@gmail.com | |
| Startup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Martell | | Madrid | MD | 28018 | uvchenko@hotmail.com | |
| starz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1647 Stewart St | | Santa Monica | California | 90404-4019 | michealbruno960@gmail.com | |
| STAT MEDICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1804 Hau St | | Honolulu | Hawaii | 96819-3253 | cj@statmedicalhi.com | |
| State | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5324 Carnaby Street | | Irving | Texas | 75038 | varunkumark8909@gmail.com | |
| State 48 Pool Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10264 E Dolphin Ave | | Mesa | Arizona | 85208-7170 | state48poolcleaning@gmail.com | |
| State 48 Tattoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4355 East University Drive | | Mesa | Arizona | 85205 | state48tattoo@gmail.com | |
| State Bank of Toulon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 W Main St | | Toulon | Illinois | 61483-5230 | bwinslow@statebankoftoulon.com | |
| State Champs Sports Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21301 Civic Center Dr | | Southfield | Michigan | 48076-3911 | careers@statechampsnetwork.com | |
| State College Fitness Cosultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Hublersburg Rd | | Bellefonte | Pennsylvania | 16823-6549 | kieran@kierantholland.com | |
| State Corporation Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 E Main St | | Richmond | Virginia | 23219-3630 | harish93@icloud.com | |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richardson Drive | | Richardson | Texas | 75080 | devikatech2@gmail.com | |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Union St | | Fremont | California | 94538-4331 | kevin.jopes.szzr@statefarm.com | |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Union St | | Fremont | California | 94538-4331 | kevin.jopes.szzr@statefarm.com | |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 183 | | Dallas | Texas | 75226 | nareshgarmella07@gmail.com | |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3318 S Georgia St Ste 2714 | | Amarillo | Texas | 79109-3438 | brian.gibbs.d01j@statefarm.com | |
| State Farm Agent - Todd Huebler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330B South Halcyon Road | | Arroyo Grande | California | 93420 | todd@my805agent.com | |
| State Farm and Freeway Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4276A hilltop drive | | Richmond | California | 94803 | kamalrwr1989@gmail.com | |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7713 Oak Ridge Hwy | | Knoxville | Tennessee | 37931-3338 | jacqueray2020@gmail.com | |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette Center Drive | | Chantilly | Virginia | 20151 | mysfagency@yahoo.com | |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette Center Drive | | Chantilly | Virginia | 20151 | mysfagency@yahoo.com | |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18511 East Hampden Avenue | | Aurora | Colorado | 80013 | annemsandoval2009@yahoo.com | |
| State Farm Insurance / Dan Bizik | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2684 Willowcreek Road | | Portage | Indiana | 46368 | stephani@danbizik.com | |
| State Line Propane & Oil | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Salmon Brook St | | Granby | Connecticut | 06035-1100 | jasont@statelineoil.net | |
| State Listings Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Heritage Dr | | Jupiter | Florida | 33458-2777 | wendy@nystatemls.com | |
| State of Alaska Medical Examiner Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 Dr Martin Luther King Jr Ave | | Anchorage | Alaska | 99507-7507 | anne.waisanen@alaska.gov | |
| State of California ,Sacramento , CA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2461 Northwest Schmidt Way | | Beaverton | Oregon | 97006 | eshwar.servicenow@gmail.com | |
| State of Colarado | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Colorado Boulevard | | Denver | Colorado | 80203 | mohanchandu430@gmail.com | |
| State of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Miami Riverwalk | | Miami | Florida | 33132 | mrcashiers@gmail.com | |
| State of Florida Department of Children and Families | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Northwest 2nd Avenue | | Miami | Florida | 33128 | leslie.hinds@myflfamilies.com | |
| State of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7362 Parkridge Boulevard | | Irving | Texas | 75063 | jamalaiahsola@gmail.com | |
| STATE OF INDIANA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 164 Potomac River St | | Garner | North Carolina | 27529-7082 | anveshakula88@gmail.com | |
| State of Indiana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6713 Trey Dr | | Camby | Indiana | 46113-5521 | larasdinn@gmail.com | |
| State of Kentucky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Locust Avenue | | New Rochelle | New York | 10801 | jupallyvivekrao2308@gmail.com | |
| State of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jericho | | Bellerose | New York | 11001 | chakritaniruli84@gmail.com | |
| State of Missouri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S Vandervoot St Apt 5 | | Desloge | Missouri | 63601-3021 | jphickman11@hotmail.com | |
| State of Nebraska | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas Red Court | | McKinney | Texas | 75070 | yogithy.work@gmail.com | |
| State of New hampshire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neal Shore Drive | | Meredith | New Hampshire | 3253 | kishorekumarpaila9866@gmail.com | |
| State of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Wosniak Ct | | Lawrence Township | New Jersey | 08648-2630 | nagaprasannagandham90@gmail.com | |
| State Of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Terrace Avenue | | Jersey City | New Jersey | 7307 | chirudeep1029@gmail.com | |
| State of NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 West 27th Street | | New York | New York | 10001 | padhu5628@gmail.com | |
| State of ohio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 161 | | Columbus | Ohio | 43215 | vbhavana2292@gmail.com | |
| State of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 N Birch Run | | Erie | Pennsylvania | 16506-5057 | lipika1714@gmail.com | |
| State Ready Mix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3127 Los Angeles Ave | | Oxnard | California | 93036-1010 | sandra@statereadymix.com | |
| State Steelworks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Allgood Road Northeast | | Marietta | Georgia | 30062 | cary@statesteelworks.com | |
| State Street Psy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 N State St Ste 120 | | Lake Oswego | Oregon | 97034-3231 | kmaureenconwaypmhnp@gmail.com | |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stateline Literacy Council | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 605 Eclipse Blvd | Beloit | Wisconsin | 53511-3567 | board@slcbeloit.org | |
| Stateside Vodka | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 N Hancock St | Philadelphia | Pennsylvania | 19122-3111 | bryan@federaldistilling.com | |
| Statesville Housing Authority | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 W Allison St | Statesville | North Carolina | 28677-6616 | tbrown@sha-online.org | |
| Statewide Construction Co., Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 137 Greentree Road | Washington Township | New Jersey | 8012 | aaron@statewideconstruction.net | |
| Statewide Custom Cabinets of Florida | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38535 Palm Grove Dr | Zephyrhills | Florida | 33542-7360 | gina@statewidecabinet.com | |
| Statewide Remodeling | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2209 Rutland Drive | Austin | Texas | 78758 | cjewell@statewideremodeling.com | |
| Static Media | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11787 Lantern Road | Fishers | Indiana | 46038 | mscott@static.com | |
| Statim LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 East Birch Street | Brea | California | 92821 | accounting@statimllc.com | |
| Station 26 Brewing Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7045 E 38th Ave | Denver | Colorado | 80207-1541 | hannah@station26brewing.co | |
| Station 26 Restaurant & Pub | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26 N Dansville St | Cohocton | New York | 14826-9743 | station26restaurantpub@gmail.com | |
| station casino | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2411 W Sahara Ave | Las Vegas | Nevada | 89102-4343 | krupaalle15@gmail.com | |
| Statmed Quick Quality Clinic at N. Pinellas, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 27001 US Highway 19 North | Clearwater | Florida | 33761 | pengel@mystatmed.com | |
| Staty Onera Wimberley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 Buttercup Lane | Wimberley | Texas | 78676 | sean@stayonera.com | |
| Stauts home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4994 Amethyst Dr | Douglasville | Georgia | 30135-9267 | kim.toomer@statushome.org | |
| Stavisky Orthodontics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1171 Landis Avenue | Vineland | New Jersey | 8360 | tanyastavisky@gmail.com | |
| Stavisky Orthodontics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1171 Landis Avenue | Vineland | New Jersey | 8360 | tanyastavisky@gmail.com | |
| Stay Dry Waterproofing, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 Chestnut Street | Marysville | Ohio | 43040 | officemanager@staydryohio.com | |
| Stayplease B.V. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Keizersgracht 520-1A | Amsterdam | Noord-Holland | 1017 EK | alan@stayplease.com | |
| STC Networks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nungambakkam High Road | Chennai | TN | 600038 | salethshiny@gmail.com | |
| STC-QST LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1457 E Washington Blvd | Los Angeles | California | 90021-3039 | mlarimore@stc-qst.com | |
| STD PRECISION GEAR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 318 Manley Street | West Bridgewater | Massachusetts | 2379 | jmanning@stdgear.com | |
| Steadfast Family Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 824 Southbridge St | Auburn | Massachusetts | 01501-1332 | deb@steadfastfamilydental.com | |
| Steadfast God Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9163 S Little Creek Dr | West Jordan | Utah | 84088-6542 | steadfastgodllc@gmail.com | |
| Steadfast International Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Rella Boulevard | Montebello | New York | 10901 | mohammad@steadfastints.com | |
| Steadfast Mortgage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 999 USA | Nashville | Tennessee | 37011 | rickydmartin@yahoo.com | |
| Steadily Insurance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Box Canyon Place | Williamson | Arizona | 86305 | steadily_insurance.hhr@outlook.com | |
| Steady Recruiting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 W Cottage Ave | Sandy | Utah | 84070-1432 | adam.flamm@steadyheld.com | |
| Steak and seafood direct | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 239 Plazaview Road | Richmond | Virginia | 23224 | sharlarecruiterssd@gmail.com | |
| Steak N Shake | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 408 S Gilbert St | Danville | Illinois | 61832-6635 | inkwolf16@gmail.com | |
| Steakhouse Meats | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Farm to Market Road 295 | Groom | Texas | 79039 | shane@steakhousemeats.com | |
| Stealth AI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1759 Broadway | San Francisco | California | 94109-2425 | kunal@cocomo.ai | |
| Stealth Management Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5829 Grand National Dr | Orlando | Florida | 32819-7909 | e.frommer@stealthmanage.com | |
| Stealth Mode | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1527 Rivermist Dr SW | Lilburn | Georgia | 30047-2454 | typeflowaiproject@gmail.com | |
| Stealth Startup | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Prestige Tech Park Road | Bengaluru | KA | 560103 | deepakkmr935@gmail.com | |
| Stealth Startup | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 North Central Avenue | Phoenix | Arizona | 85004 | elizabeth@couchsurfing.com | |
| Stealth Startup | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 112 North Central Avenue | Phoenix | Arizona | 85004 | elizabeth@couchsurfing.com | |
| Stealth Start-Up | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6459 Tulip Ln | Dallas | Texas | 75230-4148 | trevor@nurovant.com | |
| Stealthy Wood | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 40 Fountain Plaza | Buffalo | New York | 14202 | larm@odoo.com | |
| Steam Generation Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2942 North Greenfield Road | Mesa | Arizona | 85215 | josephmeads1987@gmail.com | |
| Steamboys | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1200 2nd Ave N | Nashville | Tennessee | 37208-1704 | info@eatsteamboys.com | |
| Steamcon Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1813 Sabel Dr | Deerfield Beach | Florida | 33442-3632 | jib@steamcon.net | |
| Stearns Construction, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2746 Pebble Acres Dr | Vernal | Utah | 84078-9264 | stearnsm@rocketmail.com | |
| Steck Solutions, LLLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12330 Twyckenham Dr | Fishers | Indiana | 46037-4503 | micah.beachler@stecksol.com | |
| Steck Systems, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13706 Research Blvd Ste 109 | Austin | Texas | 78750-1838 | murali@stecksystems.com | |
| Steck Systems, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13706 Research Blvd Ste 109 | Austin | Texas | 78750-1838 | murali@stecksystems.com | |
| SteddySolutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mahagama Street | Mahagama | JH | 814154 | ravi@steddysolutions.com | |
| Steel & Eisner LLP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3010 Old Ranch Parkway | Seal Beach | California | 90740 | irenelove@steeleisner.com | |
| Steel and Pipes of Florida, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2299 NW 77th Ter | Miami | Florida | 33147-5531 | jobs@steelandpipes.com | |
| Steel Brothers Development | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1131 Georgia 16 | Newnan | Georgia | 30263 | steelbrothers.cons@gmail.com | |
| Steel Dynamics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 N Cheyenne Dr | Warsaw | Indiana | 46582-7292 | bjbovermyer11@gmail.com | |
| Steel Elements | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3 Security Dr | Hudson | New Hampshire | 03051-5246 | info@steelelements.com | |
| Steel Mill Capital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 305 Mount Lebanon Boulevard | Pittsburgh | Pennsylvania | 15234 | wright.mww@gmail.com | |
| Steel O fab Engineer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Marol Maroshi Road | Mumbai | MH | 400059 | neha.yadav@steelofab.net | |
| Steel Rock Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 288 Sand Dr | West Bend | Wisconsin | 53095-5447 | jim@steelrockcorp.com | |
| Steel Rock Construction I, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 288 Sand Dr | West Bend | Wisconsin | 53095-5447 | info@steelrockcorp.com | |
| Steel Unlimited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3200 Myers St | Riverside | California | 92503-5530 | shinojosa@steelunlimited.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Steel Valley Regional Transit Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Adams St | | Steubenville | Ohio | 43952-2819 | hdinger@svrta.com |
| Steel Valley Regional Transit Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Adams St | | Steubenville | Ohio | 43952-2819 | hdinger@svrta.com |
| SteelCore Industrial, Construction & Welding Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 849 California Ave | | Spartanburg | South Carolina | 29303-2111 | bcoates@steelcoreindustrial.com |
| Steele Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 364 North Main Street | | Stafford Township | New Jersey | 8050 | marie@steeleservices.net |
| Steelway Cellar Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 E Church Rd | | King Of Prussia | Pennsylvania | 19406-2604 | larry@cellardoors.com |
| Steelworx Industrial Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 E Pump Station Rd | | Fayetteville | Arkansas | 72701-7294 | mk.lamb@steelworxig.com |
| Steer-Liberty Consultant LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 S Prairie Ave | | Chicago | Illinois | 60619-7217 | mattiecarter@steerlibertyconsultant.com |
| Stefan Pentschev MD Medical Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30926 E Kings Canyon Rd | | Squaw Valley | California | 93675-9601 | spmcmanager@gmail.com |
| Steffanni Carpet, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Townsend Ave | | Norwalk | Ohio | 44857-9708 | adam@steffannicarpet.com |
| Steffey Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 Keystone Crossing | | Indianapolis | Indiana | 46240 | thomas@steffeyins.com |
| Stego Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Avenida Fabricante | | San Clemente | California | 92672 | karinscarpone@stegoindustries.com |
| Stego Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Avenida Fabricante | | San Clemente | California | 92672 | karinscarpone@stegoindustries.com |
| Steinbeck Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 W Gabilan St | | Salinas | California | 93901-2713 | angela@steinbeckre.com |
| Steinberg Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 New Jersey 73 | | Evesham | New Jersey | 8053 | tamara@srlawteam.com |
| Steinel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9051 Lyndale Ave S | | Bloomington | Minnesota | 55420-3520 | tammy.wroblewski@steinel.net |
| Steinemann Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Butterfield Dr | | Greenlawn | New York | 11740-2012 | steinemanninc2011@gmail.com |
| Steinen Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 E Halsey Rd | | Parsippany | New Jersey | 07054-3704 | bkelly@steinen.com |
| Steiner & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4016 Townsfair Way | | Columbus | Ohio | 43219 | sarahfry353@yahoo.com |
| Steinman Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 E King St | | Lancaster | Pennsylvania | 17602-2836 | erivera@steinmancommunications.com |
| Stellar Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 N Friendswood Dr | | Friendswood | Texas | 77546-3746 | hello@stellarbrands.com |
| Stellar Global Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 537 West Sugar Creek Road | | Charlotte | North Carolina | 28213 | info@stellarglobalstaffing.com |
| Stellar Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3274 51st St S | | Fargo | North Dakota | 58104-7179 | m.erdmann.np@gmail.com |
| Stellar Pro Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Metro Place South | | Dublin | Ohio | 43017 | tony@stellar-pro.com |
| Stellar Pro Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Metro Place South | | Dublin | Ohio | 43017 | tony@stellar-pro.com |
| Stellar Swao Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N Lima st. | | Burbank | California | 91505 | felix.gaspar.stellar@gmail.com |
| StellarRAD Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Research Park Dr Ste 200 | | Saint Charles | Missouri | 63304-5695 | jobs@stellarrad.com |
| STEM Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4981 Metzler Way | | Castle Rock | Colorado | 80108-7680 | jfs.tutor@gmail.com |
| Stemaly Excavating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Fuquay Rd | | Evansville | Indiana | 47715-6125 | stemalyexcavating@gmail.com |
| stencil3f | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1358 Katrine Rd | | Katrine | Ontario | P0A 1L0 | ombcars@gmail.com |
| Step By Step Speech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Northwest 107th Avenue | | Miami | Florida | 33172 | stepbystepspeechoffice@gmail.com |
| Step It Up ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | | Atlanta | Georgia | 30350 | mklugmann@siuaba.com |
| STEP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 Center Dr | | Murray | Kentucky | 42071-3568 | accounts@stepky.com |
| STEP Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23410 Grand Reserve Dr Ste 603 | | Katy | Texas | 77494-4968 | info@stepbrokerage.com |
| Stepanov Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5978 S Valley Pike | | Mt Crawford | Virginia | 22841-2369 | recruiting@stepanovtrucking.com |
| Stepbeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Crystal Pkwy | | Kent | Ohio | 44240-8020 | maksud@stepbeyond.com |
| Step-by-Step Behavioral Health Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Shadowood Lane | | Jacksonville | Florida | 32207 | djones@stepbystepbh.com |
| Stepful | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Lafayette St Fl 3 | | New York | New York | 10013-3115 | emmanuel@stepful.com |
| Stephanie Chen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2204 Gates Ave | | Redondo Beach | California | 90278-2026 | jli@schenconsulting.com |
| stephanie k. stern, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Raritan Avenue | | Highland Park | New Jersey | 8904 | sksternmd@gmail.com |
| Stephanie Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27263 Emerald Oval S | | Olmsted Twp | Ohio | 44138-4205 | davidhoffman6300@gmail.com |
| Stephanie McKinney Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 S White Oak Rd | | White Oak | Texas | 75693-1500 | stephanie.eliterealtor@gmail.com |
| Stephanie Misco Shelestak DMD PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3577 E State St | | Hermitage | Pennsylvania | 16148-3450 | miscodental@drmisco.com |
| Stephanie Y. Hricko-Gauss | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hempstead Transit Center | | Hempstead | New York | 11550 | hsojitra1@pride.hofstra.edu |
| Stephanies Mattress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5920 N Tryon St | | Charlotte | North Carolina | 28213-7811 | jackiefranco2113@yahoo.com |
| Stephen B Newsome, DMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6111 North Davis Highway | | Pensacola | Florida | 32504 | sbndmd@yahoo.com |
| stephen boutros ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Riverway | | Houston | Texas | 77056 | julie@boutroslaw.com |
| STEPHEN GROUP INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Northup Way | | Bellevue | Washington | 98005 | jstephen@usa.com |
| STEPHEN GROUP INTERNATIONAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Northup Way | | Bellevue | Washington | 98005 | jstephen@usa.com |
| Stephen Huber DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13400 Roe Ave | | Leawood | Kansas | 66209-3412 | stephen.huber.dds@gmail.com |
| Stephen J. Kramer Architecture & Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 E Cevallos | | San Antonio | Texas | 78204-1721 | jhscott@sjkramer.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stephen M Vultaggio DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Thoreau St | Concord | Massachusetts | 01742-2443 | smv21@aol.com |
| STEPHEN M. JOSEPH, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1654 S Smithville Rd | Dayton | Ohio | 45410-3238 | smjoseph@woh.rr.com |
| Stephen Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 S Main St | Monticello | Iowa | 52310-2016 | amber@stephen-motors.com |
| Stephen Norred Consulting LLC (dba) Vets4Heroes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Woodlawn Way | Malakoff | Texas | 75148-4758 | stephen@vets4heroes.com |
| Stephen Norred Consulting LLC (dba) Vets4Heroes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Woodlawn Way | Malakoff | Texas | 75148-4758 | stephen@vets4heroes.com |
| Stephen R Barter MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Meserve Street | Naples | Maine | 4055 | barteroffice@aol.com |
| Stephen Roy Power Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1217 Eddie Dowling Hwy | North Smithfield | Rhode Island | 02896-8232 | serena.srpe@gmail.com |
| Stephens Heating & Air Conditioning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 SW 3rd St | Corvallis | Oregon | 97333-1723 | contact@stephensheating.com |
| Stephens International Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Lakeshore Pl | Lakeview | Arkansas | 72642-9122 | dstephens@bmets-usa.com |
| Stephens International Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 Lakeshore Pl | Lakeview | Arkansas | 72642-9122 | dstephens@bmets-usa.com |
| Stephi Cocktails & Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25241 Perdido Beach Boulevard | Orange Beach | Alabama | 36561 | pkpsail@yahoo.com |
| StepMobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 W 4th St | Mansfield | Ohio | 44903-1676 | dan@gostepmobile.com |
| Steppin' Stone Tax & Accounting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43533 Ridge Park Dr | Temecula | California | 92590-3615 | janine.govan@steppinstonetax.com |
| Stepping Stones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 7th St | Novato | California | 94945-2205 | wcrawford@xeleratellc.com |
| Stepping Stones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 Cypress Creek Rd | Martin | Tennessee | 38237-5311 | juliemarielovelace@gmail.com |
| Stepping Stones Childcare Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 NW 7th St | Brainerd | Minnesota | 56401-2986 | serena@steppingstonesmn.com |
| Stepping Stones Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Michigan Ave | Mccomb | Mississippi | 39648-3930 | steppingstonesacademy4@gmail.com |
| Stepping Stones/Nations Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8780 Macon Hwy | Athens | Georgia | 30606-5239 | robin@steppingstonesathens.com |
| Steps Foundation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Old Canoe Creek Rd | Saint Cloud | Florida | 34769-1400 | info@stepsfoundation.org |
| Stepstone, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17025 S Main St | Gardena | California | 90248-3125 | sonia@stepstoneinc.com |
| Stepstone, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17025 S Main St | Gardena | California | 90248-3125 | sonia@stepstoneinc.com |
| Stereo King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1635 Magnolia Dr | Hobart | Indiana | 46342-5972 | mgibbs@stereoking.com |
| Stereo King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1635 Magnolia Dr | Hobart | Indiana | 46342-5972 | mgibbs@stereoking.com |
| Steri-clean detroit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41210 Joy Rd | Plymouth | Michigan | 48170-4697 | ksivic@steri-clean.com |
| SterileCo, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 North University Drive | Plantation | Florida | 33324 | oussama@11bravo.co |
| Sterling Animal Shelter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Laurelwood Road | Sterling | Massachusetts | 1564 | kim@sterlingshelter.org |
| STERLING ASSET MANAGEMENT/CHOC HOUSING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Business Center Drive | Fairfield | California | 94534 | mscott@chochousing.org |
| Sterling Cigar Lounge and Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1531 E 7th Ave | Tampa | Florida | 33605-3703 | info@sterlingcigarbar.com |
| STERLING FAMILY MEDICINE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Union St | Vernon | Connecticut | 06066-3131 | ewurama.hayford@gmail.com |
| Sterling Helicopter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1226 River Rd | Croydon | Pennsylvania | 19021-7511 | jaimee.delbello@sterlinghelicopter.com |
| Sterling Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 MIDC Road | Nashik | MH | 422010 | mysterling@gmail.com |
| Sterling Mfg & Eng | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6750 19 Mile Rd | Sterling Heights | Michigan | 48314-2112 | stheolet@sterling-gages.com |
| Sterling Mfg & Eng | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6750 19 Mile Rd | Sterling Heights | Michigan | 48314-2112 | stheolet@sterling-gages.com |
| Sterling Mfg & Eng | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6750 19 Mile Rd | Sterling Heights | Michigan | 48314-2112 | stheolet@sterling-gages.com |
| Sterling Security, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21700 Northwestern Highway | Southfield | Michigan | 48075 | eric@sterlingsecurityllc.com |
| Sterling Security, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21700 Northwestern Highway | Southfield | Michigan | 48075 | eric@sterlingsecurityllc.com |
| Sterling Speech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2509 N Capitol St NE | Washington | Washington DC | 20002-1014 | valerie@sterlingspeechassociates.com |
| Sterling Speech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Ogden Street Northwest | Washington | Washington DC | 20010 | jeremy@sterlingspeechassociates.com |
| Sterling Speech Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Ogden Street Northwest | Washington | Washington DC | 20010 | jeremy@sterlingspeechassociates.com |
| Sterling Steel Fabrications In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 53rd Ct N | Mangonia Park | Florida | 33407-2347 | patty.f@sterlingsteelfabrications.com |
| Sterling Steel Fabrications In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 53rd Ct N | Mangonia Park | Florida | 33407-2347 | patty.f@sterlingsteelfabrications.com |
| Sterling Village Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Yale Avenue | Meriden | Connecticut | 6450 | sterlingvillage@sbcglobal.net |
| Sterna Security Devices Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 West Sambandam Road | Coimbatore | TN | 641002 | recruiter@sternadevices.in |
| Stertil-Koni, USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Log Canoe Cir | Stevensville | Maryland | 21666-2111 | kevin@stertil-koni.com |
| Sterz Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 5th Ave | Haskell | New Jersey | 07420-1043 | sterzelectric@gmail.com |
| Stetson Courier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 Manatee Ave W | Bradenton | Florida | 34205-8647 | applications@stetsoncourierinc.com |
| Steve Madden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5235 Barnett Ave | Sunnyside | New York | 11104-1017 | lizschatz@stevemadden.com |
| Steve Slaton Appliance Repair, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27027 Westheimer Parkway | Katy | Texas | 77494 | steveslatonjobs@gmail.com |
| Steve Slaton Appliance Repair, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27027 Westheimer Parkway | Katy | Texas | 77494 | steveslatonjobs@gmail.com |
| Steve Slobodski DDS PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2102 Bay Ridge Parkway | Brooklyn | New York | 11204 | info@dentalartsbrooklyn.com |
| Steve Walls Lift Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3105 S Holden Rd | Greensboro | North Carolina | 27407-6803 | chriswalls269@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Steve's Air Conditioning and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40960 California Oaks Rd | | Murrieta | California | 92562-5747 | stevesac_6708@yahoo.com |
| Steven D. Minder Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Stehman Rd | | Lancaster | Pennsylvania | 17603-9678 | phew19@comcast.net |
| Steven King Decorative Carpets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Design Center Place | | Boston | Massachusetts | 2210 | info@skcarpets.com |
| Steven rich cares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3552 Gallagher Dr | | Tallahassee | Florida | 32309-3246 | stevenrich244@outlook.com |
| Steven S. Cohen Architect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Moran Avenue | | Princeton | New Jersey | 8542 | meredithremz@outlook.com |
| Steven Vinci Electrical Contractors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Tophet Rd | | Lynnfield | Massachusetts | 01940-1616 | vincielectrical@comcast.net |
| STEVENS ELECTRICAL SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 886 Sunview Dr | | Shepherdsville | Kentucky | 40165-6845 | stevens.electrical@yahoo.com |
| Stevenson, Williams Management Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Washington Road | | Pittsburgh | Pennsylvania | 15228 | akay@stevensonwilliamsco.com |
| Steve's Auto Restorations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4440 SE 174th Ave | | Portland | Oregon | 97236-1381 | steve@realsteel.com |
| Steve's Automotive and Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Milk Street | | Westborough | Massachusetts | 1581 | anading.wsu.akfcs@gmail.com |
| Steve's Bike Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 W 23rd St | | Panama City | Florida | 32405-2919 | steveburdeshaw@gmail.com |
| Steve's Nursery, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 N Stewart St | | Geneseo | Illinois | 61254-1241 | jennifer@stevesnursery.com |
| Steward Machine Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3911 13th Ave N | | Birmingham | Alabama | 35234-1434 | treece@stewardmachine.com |
| Stewart Custom Cabinets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Lyle Field Rd | | Jefferson | Georgia | 30549-6180 | jennifer@sccccs.com |
| Stewart EFI, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Leigh Fisher Blvd | | El Paso | Texas | 79906-5241 | rsantana@stewartefi.com |
| Stewart, Wald & Smith, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3636 South Geyer Road | | St. Louis | Missouri | 63127 | tebbe@swslegal.com |
| STGC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2360 E International Speedway Blvd | | Deland | Florida | 32724-2744 | katzlaw@msn.com |
| STI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Rock Road | | Glen Rock | New Jersey | 7452 | gmahin@stig.net |
| STI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Rock Road | | Glen Rock | New Jersey | 7452 | gmahin@stig.net |
| STIA Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9016 Washington Street Northeast | | Albuquerque | New Mexico | 87113 | jaylanholtsclaw.stiaenergy@gmail.com |
| Stia Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0 | | Ballston Spa | New York | 12020 | ashleigh.stiaenergy@gmail.com |
| Stickel Packaging Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 Rutgers University Blvd | | Lakewood | New Jersey | 08701-4538 | bvacchiano@stickelpackaging.com |
| Sticky Fingers Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Vt Route 100 | | West Dover | Vermont | 05356-9702 | heather05020@yahoo.com |
| Stiebel Eltron India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lunkad Dreamland Road | | Pune | MH | 411014 | aayush.padekar@stiebel-eltron.in |
| Stier Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd Ste 1406 | | Alpharetta | Georgia | 30005-1774 | meghana@stiersol.com |
| Stier Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd Ste 1406 | | Alpharetta | Georgia | 30005-1774 | meghana@stiersol.com |
| Stier Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd Ste 1406 | | Alpharetta | Georgia | 30005-1774 | meghana@stiersol.com |
| Stiffen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mall Road | | Ambala Cantt | HR | 133001 | jobs@stiffen.in |
| Stiles Company, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 922 Pleasant Street | | Norwood | Massachusetts | 2062 | katie@stilesco.com |
| Stiles Of Ohio, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5043 Henderson Heights Rd | | Columbus | Ohio | 43220-2239 | jeff@stilesofohio.com |
| Still Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1941 Williams Rd Ste 6A | | Columbus | Ohio | 43207-5184 | angel@stillelectric.com |
| Still Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1941 Williams Rd Ste 6A | | Columbus | Ohio | 43207-5184 | angel@stillelectric.com |
| Still Water Floatation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 3rd St SW | | Roanoke | Virginia | 24016-5218 | tcain@stillwaterfloatation.com |
| Still Water Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23591 El Toro Road | | Lake Forest | California | 92630 | hr@schcsolutions.com |
| Stitia Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4392 Seven Canyons Dr | | Kissimmee | Florida | 34746-2330 | mail@stilatechnologies.us |
| Stillwater GC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 McKinney Avenue | | Dallas | Texas | 75201 | tim.keys@stillwatercap.com |
| Stimburys Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37812 Vine Street | | Willoughby | Ohio | 44094 | maryticchione@gmail.com |
| Stimson lawn services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Street | | Muldrow | Oklahoma | 74948 | keecher4you@gmail.com |
| Stinger Delivery Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8237 Summerview Ct | | Fort Worth | Texas | 76123-1989 | edwardwuistinger@yahoo.com |
| Stingray Productions Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalan Desa Aman 1 | | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 56100 | stingraypos@gmail.com |
| Stinson Law Group, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 W Mendenhall St | | Bozeman | Montana | 59715-3448 | christina@stinsonlawyers.com |
| Stinson LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Avenue Of The Stars Ste 450 | | Los Angeles | California | 90067-6006 | chelsea.clennan@stinson.com |
| Stinson LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Avenue of the Stars | | Los Angeles | California | 90067 | tammy.krause@stinson.com |
| Stinson LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Avenue of the Stars | | Los Angeles | California | 90067 | tammy.krause@stinson.com |
| Stirling Wealth Management at Janney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Georgetown Drive | | Sewickley | Pennsylvania | 15143 | aburdick@janney.com |
| Stirling Wealth Management at Janney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Georgetown Drive | | Sewickley | Pennsylvania | 15143 | aburdick@janney.com |
| STL Orthopedics, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 South Woods Mill Road | | Chesterfield | Missouri | 63017 | bob.melljones@gmail.com |
| STN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wall Street | | New York | New York | 10001 | notyourbabylyn@gmail.com |
| STN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wall Street | | New York | New York | 10001 | notyourbabylyn@gmail.com |
| STO Building Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Walnut Street | | Philadelphia | Pennsylvania | 19102 | chloe.fuchs@stobuildinggroup.com |
| STO Building Group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 West 34th Street | | New York | New York | 10001 | keith.lodge@stobuildinggroup.com |
| STO Building Group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 West 34th Street | | New York | New York | 10001 | keith.lodge@stobuildinggroup.com |
| STO Building Group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 West 34th Street | | New York | New York | 10001 | keith.lodge@stobuildinggroup.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Stockton Hematology Oncology Medical Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2626 North California Street | | Stockton | California | 95204 | amussi@shomg.net |
| Stolar Law Group, APLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15303 Ventura Boulevard | | Los Angeles | California | 91403 | stevenstolar@stolar-law.com |
| Stolar Law Group, APLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15303 Ventura Boulevard | | Los Angeles | California | 91403 | stevenstolar@stolar-law.com |
| Stolze Printing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Hollenberg Dr | | Bridgeton | Missouri | 63044-2406 | brian.wade@stolze.com |
| Stone Age III Korean BBQ and Hot Pot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3340 Galleria Cir | | Hoover | Alabama | 35244-2340 | stoneage3340@gmail.com |
| Stone Alliance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6102 Gardenia Ct | | Alexandria | Virginia | 22310-1787 | asims@stonealliancegroup.com |
| Stone Alliance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6102 Gardenia Ct | | Alexandria | Virginia | 22310-1787 | asims@stonealliancegroup.com |
| Stone Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parque del Principe | | Cáceres | EX | 10001 | monster.skier448@passinbox.com |
| Stone Creek Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Cowboys Way | | Frisco | Texas | 75034 | jpirozzolo.scg@outlook.com |
| Stone Hill Wine Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Stone Hill Hwy | | Hermann | Missouri | 65041-1280 | hr@stonehillwinery.com |
| Stone Hill Wine Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Stone Hill Hwy | | Hermann | Missouri | 65041-1280 | hr@stonehillwinery.com |
| Stone Mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2249 Westbrooke Dr | | Columbus | Ohio | 43228-9643 | samantha@stonemartmarblegranite.com |
| Stone Run Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Colonial Way | | Rising Sun | Maryland | 21911 | doris@jkwmd.com |
| Stone Syren Freight Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1766 Lincoln Ter | | Peekskill | New York | 10566-4112 | stonesyrenfreightcorp@gmail.com |
| Stonegate-tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 U.S. 9 | | Freehold | New Jersey | 7728 | gayathri@stonegate-tech.com |
| Stoneham Ford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Main St | | Stoneham | Massachusetts | 02180-1620 | ryan@stonehamford.com |
| Stonehedge Funding, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 West Uwchlan Avenue | | Downingtown | Pennsylvania | 19335 | admin@rentphilly.net |
| Stonehill College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 Washington St | | North Easton | Massachusetts | 02357-7800 | scamillo2@stonehill.edu |
| Stonelight Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Northwest Peacock Boulevard | | Port St. Lucie | Florida | 34986 | jasonhurtarte@gmail.com |
| Stonelight Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Northwest Peacock Boulevard | | Port St. Lucie | Florida | 34986 | jasonhurtarte@gmail.com |
| Stoneline Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 NW 72nd Ave | | Miami | Florida | 33122-1324 | yandra@stonelinegroup.com |
| Stoneridge Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Holiday Loop | | Blanchard | Idaho | 83804-5014 | cindy.thomas@stoneridgeresort.com |
| Stonerock Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 West Hillsboro Boulevard | | Deerfield Beach | Florida | 33442 | aron@stonerockcap.com |
| Stoneseed Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lake View Drive | | Nottingham | England | NG15 | recruitment@stoneseed.co.uk |
| Stonespec USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1952 Park Pl | | Boca Raton | Florida | 33486-3118 | gary@stonespecusa.com |
| StoneTurn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 State Street | | Boston | Massachusetts | 2109 | mfeeley@stoneturn.com |
| Stonewater Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 S Enterprize Pkwy Ste 136 | | Corp Christi | Texas | 78405-4123 | shelly@stonewaterproperties.com |
| Stoneworks, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Central Industrial Row | | Purvis | Mississippi | 39475-5832 | dani@stoneworksofms.com |
| Stoneworks, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Central Industrial Row | | Purvis | Mississippi | 39475-5832 | dani@stoneworksofms.com |
| StoneXpressions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2647 Andjon Dr | | Dallas | Texas | 75220-1309 | daniel@stxp.com |
| Stonington Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Main Street | | Hopkinton | Rhode Island | 2804 | stoningtonpower@gmail.com |
| Stony Brook Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Research Place | | Chelmsford | Massachusetts | 1863 | kb@stonybrookprimarycare.com |
| Stonybrook Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 E Roosevelt Rd | | Wheaton | Illinois | 60187-6806 | girlgrampy@gmail.com |
| Stop and Shop Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Market Street East | | Nanuet | New York | 10954 | john.zoldak@stopandshop.com |
| Storage Corner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 W Sunset Blvd Ste G | | St George | Utah | 84770-4204 | jsangster@storagecorner.com |
| Storage Facility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17357 Los Angeles St | | Yorba Linda | California | 92886-1723 | storage.oc714@gmail.com |
| Storage Facility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17357 Los Angeles St | | Yorba Linda | California | 92886-1723 | storage.oc714@gmail.com |
| Storage Point Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 Ringling Blvd, 5th Floor, | | Sarasota | Florida | 34236 | squiambao@storagepointcapital.com |
| Storbakken and Sons Construction LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1906 44th St W | | Williston | North Dakota | 58801-1904 | transportation@storbakkenandsons.com |
| Store Transform | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nava Vadaj Circle | | Ahmedabad | GJ | 380081 | hr@storetransform.com |
| Storefront Academy Charter Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Jackson Ave | | Bronx | New York | 10455-3106 | jobs@cstorefront.org |
| Storehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 W Bacon St | | Pembroke | Georgia | 31321-4649 | ariel.wise@storehousesalvagellc.com |
| Storehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 W Bacon St | | Pembroke | Georgia | 31321-4649 | ariel.wise@storehousesalvagellc.com |
| Storm Guard Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 Ridgemar Court | | Louisville | Kentucky | 40299 | joe.bgsunrooms@gmail.com |
| Storm Guard Roofing & Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14506 Lee Rd | | Chantilly | Virginia | 20151-1635 | dulles@stormguardrc.com |
| Storm Surf Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Forest Beach Drive | | Hilton Head Island | South Carolina | 29928 | jrf.juliereneeassociates@gmail.com |
| Stormedugo Consulting India Consulting private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chimanlal Girdharlal Road | | Ahmedabad | GJ | 380009 | head@stormedugo.com |
| StormTrap LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1287 Windham Pkwy | | Romeoville | Illinois | 60446-1763 | dlay@stormtrap.com |
| Stor-N-Lok | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fairground Court | | Nashville | Tennessee | 37211 | brentwoodstornlok@gmail.com |
| Stor-N-Lok | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fairground Court | | Nashville | Tennessee | 37211 | brentwoodstornlok@gmail.com |
| Story Road | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 E Main St | | Buford | Georgia | 30518-5712 | wade@tillmanallengreer.com |
| Stouffer Mechanical Contractor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1697 Opportunity Ave | | Chambersburg | Pennsylvania | 17201-7834 | bonnie@stouffermechanical.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stouffer Mechanical Contractor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1697 Opportunity Ave | | Chambersburg | Pennsylvania | 17201-7834 | bonnie@stouffermechanical.com | |
| Stovall and Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2012 Westside Ct | | Augusta | Georgia | 30907-9299 | mmeisner@stovallinc.com | |
| Stowell Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Susan B Britt Court | | Winter Garden | Florida | 34787 | shorgeshimer@stowellinc.com | |
| STP Web Hosting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambli Road | | Ahmedabad | GJ | 380015 | hr1.abd.stpwebhosting@gmail.com | |
| Str8Carolina Delivery, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Folkstone Dr | | Greenville | South Carolina | 29605-4619 | str8carolina_pk@outlook.com | |
| Strafford Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5662 Arlington Dr E | | Hanover Park | Illinois | 60133-5568 | jhuppstraffordconstruction@gmail.com | |
| Strafford Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5662 Arlington Dr E | | Hanover Park | Illinois | 60133-5568 | jhuppstraffordconstruction@gmail.com | |
| Strafford Construction, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5662 Arlington Dr E | | Hanover Park | Illinois | 60133-5568 | andrei.popescu15@gmail.com | |
| Straight Cuts Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12285 Grannys Way | | Ruther Glen | Virginia | 22546-3595 | dalton.g.whitley@gmail.com | |
| Straight Line Fence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Dover Rd | | Clarksville | Tennessee | 37042-4136 | kbliss@straightlinefence.net | |
| Straight Shot Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Jennison Grove Rd | | Hubbard Lake | Michigan | 49747-9641 | straightshotdrilling@gmail.com | |
| Straight Up Wine & Liquor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2534 Elmwood Ave | | Kenmore | New York | 14217-2224 | donna@straightupliquor.com | |
| Straightaway Tire & Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Summer Street | | Somerville | Massachusetts | 2143 | tbottiglio@gostraightaway.com | |
| Straightaway Tire & Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 Summer Street | | Somerville | Massachusetts | 2143 | tbottiglio@gostraightaway.com | |
| Straightline Autobody | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 Hendron Rd | | Groveport | Ohio | 43125-9507 | straightlineautobody@gmail.com | |
| Straightline Autobody | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4810 Hendron Rd | | Groveport | Ohio | 43125-9507 | straightlineautobody@gmail.com | |
| Strasburg Railroad Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Gap Road | | Strasburg | Pennsylvania | 17579 | sandy.kramer@strasburgrailroad.com | |
| Strassburg Gilmore & Wei LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 E Walnut St Ste 136 | | Pasadena | California | 91106-1897 | nathan@sgwlawyers.com | |
| Strasser Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Southwest Blvd | | Kansas City | Kansas | 66103-1928 | mgr@strasserkc.com | |
| Strata Clean Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Taylor Street | | Durham | North Carolina | 27701 | jessica.mobley@stratacleanenergy.com | |
| Strata Clean Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Taylor Street | | Durham | North Carolina | 27701 | recruiting@stratacleanenergy.com | |
| Strata Clean Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Taylor Street | | Durham | North Carolina | 27701 | recruiting@stratacleanenergy.com | |
| Strata Nexus consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amberpet Main Road | | Hyderabad | TS | 500013 | shivakumarreddy2110@gmail.com | |
| Stratacent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Hudson St Ste 2100 | | Jersey City | New Jersey | 07302-3929 | harshal.deshmukh@stratacent.com | |
| Stratagile Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Industrial Road | | Singapore | | 536208 | bentiang2114@gmail.com | |
| Stratagraph Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Raggio Rd | | Scott | Louisiana | 70583-5322 | scott.bentley@stratagraph.com | |
| Stratagraph Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Raggio Rd | | Scott | Louisiana | 70583-5322 | scott.bentley@stratagraph.com | |
| Stratatek Test & Measurement USA Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 West Carrier Parkway | | Grand Prairie | Texas | 75050 | chrisk@stratatek.com | |
| Strategent Financial, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Neff Ave Ste 102 | | Harrisonburg | Virginia | 22801-3680 | jillianwise@strategentfinancial.com | |
| Strategic Accounting & Tax Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Chandler Street | | Worcester | Massachusetts | 1602 | michael@strataccounting.com | |
| Strategic Aqua Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1673 Albany St | | Grayslake | Illinois | 60030-3573 | mcgintymtroy@gmail.com | |
| Strategic Behavioral Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390a Southbridge Street | | Auburn | Massachusetts | 15012456 | marketing@sbs-aba.com | |
| Strategic Benefits Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Devon Park Dr Ste 102 | | Wayne | Pennsylvania | 19087-1840 | joneill@sbengroup.com | |
| Strategic Building Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 South 3rd Street | | Burbank | California | 91502 | jgrabowski@sbs-bldg.com | |
| Strategic Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 NE 9th Pl | | Bellevue | Washington | 98004-4314 | sobha@sbsnw.biz | |
| Strategic Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 NE 9th Pl | | Bellevue | Washington | 98004-4314 | sobha@sbsnw.biz | |
| Strategic Church Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5959 Sharon Woods Blvd | | Columbus | Ohio | 43229-2644 | shawn@strategicchurchnetwork.org | |
| Strategic Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Fairview Road | | Swarthmore | Pennsylvania | 19081 | jcairns@strategicconnection.net | |
| Strategic Employment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Vine Street | | Los Angeles | California | 90028 | jacquelinef@strategicemployment.com | |
| Strategic Endeavor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Fernbrook Dr | | Centreville | Virginia | 20120-1796 | srhodes@seresults.com | |
| Strategic healthcare staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harrison Street | | Fulton | New York | 13069 | apply.strategicstaffing@gmail.com | |
| Strategic Incentives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 State St | | Santa Barbara | California | 93101-3302 | joel@stratinc.com | |
| Strategic Integrated Transportation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Mendocino Ave | | Santa Rosa | California | 95401-8516 | rob@sitransportation.com | |
| Strategic Investment Alliance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 SW 75th Way | | North Lauderdale | Florida | 33068-1370 | strategicinvestmentalliance@gmail.com | |
| Strategic Resources Inc. (SRI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Boone Blvd Ste 500 | | Tysons | Virginia | 22182-2681 | blundy.con@sri-hq.com | |
| Strategic Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Boone Boulevard | | Tysons | Virginia | 22182 | agaither@sri-hq.com | |
| Strategic Service Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12520 Schroeder Road | | Dallas | Texas | 75243 | admin@strategichvacr.com | |
| Strategic Service Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12520 Schroeder Road | | Dallas | Texas | 75243 | admin@strategichvacr.com | |
| Strategic Service Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12520 Schroeder Road | | Dallas | Texas | 75243 | admin@strategichvacr.com | |
| Strategic Skill Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1580 Logan Street | | Denver | Colorado | 80203 | corbin@strategic3.com | |
| Strategic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Monument Circle | | Indianapolis | Indiana | 46204 | susan@strategicsolutionsusa.com | |
| Strategic Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5255 East Williams Circle | | Tucson | Arizona | 85711 | aldolcano@gmail.com | |
| Strategic Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3226 Brenda Pl | | South Plainfield | New Jersey | 07080-5202 | pwwasi@outlook.com | |
| Strategic Systems International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Tamiami Trl N Unit 301 | | Naples | Florida | 34103-3034 | khalid.ahmed@ssidecisions.com | |
| Strategic Tattoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 N Mc Kenna Ave | | Gretna | Nebraska | 68028-7906 | s.whitlow8289@att.net | |
| STRATEGIC TAX & ACCOUNTING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8435 E Baseline Rd Ste 109 | | Mesa | Arizona | 85209-4382 | hayley@strategic.tax | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STRATEGIC TAX & ACCOUNTING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8435 E Baseline Rd Ste 109 | | Mesa | Arizona | 85209-4382 | hayley@strategic.tax |
| Strategic Value Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chester Springs Road | | Chester Springs | Pennsylvania | 19425 | ayushi.gupta@stratvals.com |
| Strategicmindz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15430 Maple Ridge Rd | | Woodbine | Maryland | 21797-8311 | aasha@strategicmindz.com |
| Strategix Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Jefferson Street Northeast | | Albuquerque | New Mexico | 87109 | isabella@strategixconsultingllc.com |
| Stratford Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Huntington Rd | | Stratford | Connecticut | 06614-4008 | stratfordbaptist@sbcglobal.net |
| Stratify Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badlapur Station Road | | Badlapur | MH | 421503 | stratify24@gmail.com |
| Stratigos Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 546 240th Ave SE | | Sammamish | Washington | 98074-3634 | stratigositconsulting@gmail.com |
| Stratigos Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 546 240th Ave SE | | Sammamish | Washington | 98074-3634 | stratigositconsulting@gmail.com |
| Stratmont Brothers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Beach Road | | Singapore | Singapore | 189720 | axel.gay1997@gmail.com |
| Stratosphere Social | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1332 Londontown Boulevard | | Eldersburg | Maryland | 21784 | katieanderson@stratosphere-social.com |
| Stratton Development and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Farm to Market 1960 Road West | | Houston | Texas | 77073 | asmith.recruiting@gmail.com |
| Stratum Projects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westerstraat | | Amsterdam | NH | 1015 | emma@stratumprojects.com |
| Straughn Farm Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8870 Frost Ave | | Berkeley | Missouri | 63134-1044 | alex@macccontracting.com |
| Straw Hat Pizza Milpitas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 W Calaveras Blvd | | Milpitas | California | 95035-5296 | pauldheri1@yahoo.com |
| Strawberry Early Childhood Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Strawberry Rd | | Mohegan Lake | New York | 10547-1045 | admin@strawberryecdc.com |
| Strawberry Hill Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Adams St | | Medfield | Massachusetts | 02052-1528 | monique@shlinc.net |
| strcpy.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Essex Ln | | Irvine | California | 92620-0241 | kurapa@kurapa.com |
| Streamline Detailing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 E 70th St | | Minneapolis | Minnesota | 55450-1147 | corey@streamlinedetail.com |
| Streamline Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717D Finley Gulch Rd | | Colville | Washington | 99114-9102 | recruitment@slrsearch.com |
| Streamline Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717D Finley Gulch Rd | | Colville | Washington | 99114-9102 | recruitment@slrsearch.com |
| Streamline Swim LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Marriott Dr | | Lincolnshire | Illinois | 60069-3700 | tmojsic@gmail.com |
| Strength for the Journey, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8415 Bellona Ln Ste 217 | | Baltimore | Maryland | 21204-2066 | lsherrod@strengthforthejourney.net |
| Strengths-based Family Therapy, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 412 Long Beach Ave | | Cedarpines Park | California | 92322-0133 | mikebeaverslmft@proton.me |
| Stress Free Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 Pearl St | | Austin | Texas | 78701-1026 | alexander@stressfree.com |
| Stress Free Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 Pearl St | | Austin | Texas | 78701-1026 | alexander@stressfree.com |
| Stress Management Family Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Boardwalk Drive | | Fort Collins | Colorado | 80525 | staci@stressmanagementfcc.com |
| Stress Management Family Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Boardwalk Dr Unit 5A | | Fort Collins | Colorado | 80525-3093 | drpattahan@stressmanagementfcc.com |
| Stretch PDX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 Southwest Tualatin-Sherwood Road | | Tualatin | Oregon | 97062 | mshanson25@gmail.com |
| STRETCHMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kent Island 1539 Postal Rd | | Chester | Maryland | 21619 | markcuviello@stretchmedstudios.com |
| STRETCHMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kent Island 1539 Postal Rd | | Chester | Maryland | 21619 | markcuviello@stretchmedstudios.com |
| Streym Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Union Court | | London | SW4 6JP | ah5460712@gmail.com |
| Striano Electric Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Park Avenue | | New Hyde Park | New York | 11040 | lgallagher@strianoelectric.com |
| Stricker enterprise llc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Wilson Ave | | Winona | Kansas | 67764-7045 | shawner59@yahoo.com |
| Strickland and Sons Excavation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28008 Hinkleman Rd | | Buckley | Washington | 98321-8205 | amber@stricklandandsons.com |
| Strickland Brothers 10 minute oil change | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N State Road 7 | | Plantation | Florida | 33317-2834 | stephanie.rivera@sboilchange.com |
| Strictly Business Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 Akins Dr | | Jennings | Missouri | 63136-2647 | ronniefleck131@icloud.com |
| Strictly From Scratch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N 17th Ave | | Phoenix | Arizona | 85007-2209 | tdepaola@sfscratch.com |
| Strictly From Scratch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N 17th Ave | | Phoenix | Arizona | 85007-2209 | tdepaola@sfscratch.com |
| Strider Sports International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 N Plaza Dr | | Rapid City | South Dakota | 57702-3602 | employment@striderbikes.com |
| StriderPi/Transparency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Walton Way | | Cedar Park | Texas | 78613 | admin@striderpi.com |
| Strike Gold Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8451 Milano Drive | | Orlando | Florida | 32810 | strikegoldmarketingllc@gmail.com |
| Strike Team LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 North Sam Houston Parkway East | | Houston | Texas | 77060 | info@striketeam-llc.com |
| Strike Team llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 North Sam Houston Parkway East | | Houston | Texas | 77060 | info@striketeam-llc.com |
| String Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2168 7th Avenue | | Anoka | Minnesota | 55303 | stephanie@stringmarketing.com |
| Stripes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7426 Venice Dr | | Corpus Christi | Texas | 78413-5212 | latree3379@yahoo.com |
| Strive Health and Rehabilitation Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 SE Maricamp Rd | | Ocala | Florida | 34471-5582 | humanresources@striverehab.com |
| Strive Health and Rehabilitation Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 SE Maricamp Rd | | Ocala | Florida | 34471-5582 | humanresources@striverehab.com |
| STRIVE PHARMACEUTICALS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Lexington Ave | | East Brunswick | New Jersey | 08816-5034 | hrs@strivepharma.com |
| Strix Intelligence Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 Briarfarm Ln | | Kirkwood | Missouri | 63122-2215 | stephanie@strixintelligence.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Strobel Energy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S Green St | Clarks | Nebraska | 68628-2755 | belinda@strobelmfg.com | |
| Strobel Energy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S Green St | Clarks | Nebraska | 68628-2755 | belinda@strobelmfg.com | |
| Strobert Tree Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Righter Pkwy Ste 260 | Talleyville | Delaware | 19803-1555 | sheree.sydney@adstrobert.com | |
| Strom's Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2266 South 4000 West | West Valley City | Utah | 84120 | invoicing@stromstruckrepair.com | |
| Strom's Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2266 South 4000 West | West Valley City | Utah | 84120 | invoicing@stromstruckrepair.com | |
| Strong Family Financial LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Riverwalk Terrace | Jenks | Oklahoma | 74037 | zdunlop@stronglyfe.com | |
| Strong Heart Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30907 Timoney Ln | Rainier | Oregon | 97048-3208 | heathers@stronghearthomes.com | |
| Strong Ties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2613 W Henrietta Rd | Rochester | New York | 14623-2327 | maria_romana@urmc.rochester.edu | |
| Stronghold Transportation Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 N Villa Ave | Oklahoma City | Oklahoma | 73107-6960 | mcnair@strongholdprotection.com | |
| Stronghold Wealth Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7151 East Camelback Road | Scottsdale | Arizona | 85251 | valerie@strongholdpartners.com | |
| Strongwell Corporation HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 U.S. 52 | Chatfield | Minnesota | 55923 | wkohler@strongwell.com | |
| Strongwell Corporation HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 U.S. 52 | Chatfield | Minnesota | 55923 | wkohler@strongwell.com | |
| Structis Construction Solutions Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Hammer Mill Rd | Rocky Hill | Connecticut | 06067-3771 | smckeon@structis.com | |
| Structural Engineering Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3838 NW Loop 410 | San Antonio | Texas | 78229-3624 | jpuente@seatx.com | |
| Structural Engineering Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3838 NW Loop 410 | San Antonio | Texas | 78229-3624 | jpuente@seatx.com | |
| Structure Coatings, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 MOUNTAIN VIEW ROAD UNIT D | Loveland | Colorado | 80534 | brittany@structurecoatings.com | |
| Structures Online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 C Block Road | Noida | UP | 201307 | hr@sol-mail.net | |
| StrutnPup LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1497 Massachusetts Ave | Arlington | Massachusetts | 02476-4117 | strutnpuppy@gmail.com | |
| stryker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hope Pkwy SE | Leesburg | Virginia | 20175-4428 | sambojupradeepkumar7@gmail.com | |
| Stryker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1941 Stryker Way | Portage | Michigan | 49002-9711 | michazol@live.com | |
| Stryker Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2227 Vz County Road 4907 | Ben Wheeler | Texas | 75754-4144 | kevinstrykerelectric@gmail.com | |
| STS Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 County Road 4870 | Winnsboro | Texas | 75494-5548 | hostingjsfun@gmail.com | |
| STS Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 917 Glenneyre Street | Laguna Beach | California | 92651 | jason@stsfoundation.org | |
| STS Quality Auto Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17205 Highway 99 | Lynnwood | Washington | 98037-3108 | admin@stsqualityautocare.com | |
| Stuart Davis Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 422 East Cota Street | Santa Barbara | California | 93101 | googekennedyk@gmail.com | |
| Stuart Well Drilling Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2212 Battlefield Blvd S | Chesapeake | Virginia | 23322-2203 | stuartwelldrilling@yahoo.com | |
| Stuart&Piece | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Circle Northwest | Washington | Washington DC | 20037 | uued8284@outlook.com | |
| StubHub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | alexstickley32@gmail.com | |
| StubHub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | peterseth09@proton.me | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W 74th St | Los Angeles | California | 90003-2010 | jmemedoza111@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8570 159th St | Jamaica | New York | 11432-2535 | nisaahamed139@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3538 Bates Dr | Sterling Heights | Michigan | 48310-2534 | patelvedant34@gmail.com | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Exeter St | Easthampton | Massachusetts | 01027-1514 | poshperfectermc@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4958 Heather Drive | Dearborn | Michigan | 48126 | bsvteju@umich.edu | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55644 Winnowing Cir N | South Lyon | Michigan | 48178-8300 | akkujacob26@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9551 University Terrace Drive | Charlotte | North Carolina | 28262 | maheswarilekkala96@gmail.com | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Rivendell Way | Edison | New Jersey | 08817-2021 | mudunurisai999@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Rivendell Way | Edison | New Jersey | 08817-2021 | gpvarma21@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 Commonwealth Avenue | Boston | Massachusetts | 2135 | nagaonkar.p@northeastern.edu | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43483 Ogden Pl | Sterling | Virginia | 20166-2173 | yerramreddysreekanthreddy@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SGR Dental college | Bengaluru | KA | 560037 | lakshmaiah810@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 Englewood Ave | Buffalo | New York | 14214-1261 | esotericdeep@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Bartlett Hollow Rd | Petersburg | Tennessee | 37144-7679 | hpowell03148@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Alma St | Lowell | Massachusetts | 01854-1703 | ruchikamatta09@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Alma St | Lowell | Massachusetts | 01854-1703 | nikhildodda09@gmail.com | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5471 San Alejandro | San Diego | California | 92154-4135 | samtek3534@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Howland Sq | Arbutus | Maryland | 21227-1234 | srujanchidarla99@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Carolina Springs Blvd | Apex | North Carolina | 27539-8017 | ch.bharadwaj183@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7575 Frankford Rd Apt 1816 | Dallas | Texas | 75252-6472 | prateeknaidu96@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Missouri 13 | Warrensburg | Missouri | 64093 | mannavasravya19@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Village Way | Natick | Massachusetts | 1760 | anuhyaja2025@gmail.com | |
| Student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10110 Evergreen Hill Dr | Tampa | Florida | 33647-2934 | meenalochanigandham@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8107 Redmon Road | Norfolk | Virginia | 23518 | c.anthonydodds@gmail.com | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Wellsona Rd | Paso Robles | California | 93446-7604 | prince.ranier@gmail.com | |
| student | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 D St | Boston | Massachusetts | 02210-1907 | jamiecasey428@gmail.com | |
| STUDENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 Pleasant St | Mt Pleasant | Michigan | 48858-3411 | dkartheek2022@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| studio 118, Inc. DBA Marcella's Fashion Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1829 Cordova Rd | | Fort Lauderdale | Florida | 33316-2198 | marcellasfashionboutique@gmail.com |
| studio 118, Inc. DBA Marcella's Fashion Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1829 Cordova Rd | | Fort Lauderdale | Florida | 33316-2198 | marcellasfashionboutique@gmail.com |
| Studio 61 Dance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12330 Southwest 53rd Street | | Cooper City | Florida | 33330 | gina@studio-61.com |
| STUDIO ARUNISHA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | House no 1011 | | Gurugram | HR | 122001 | hr@studioarunisha.com |
| Studio Cortez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3565 N Figueroa St | | Los Angeles | California | 90065-2445 | accounts@studiocortez.com |
| Studio Elev8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot no 5c, Bharat Vihar | | New Delhi | DL | 110076 | sarfrazkhan04@gmail.com |
| Studio Prime Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 Osos St | | San Luis Obispo | California | 93401-3212 | admin@studioprimeinc.com |
| Studio Prime Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 Osos St | | San Luis Obispo | California | 93401-3212 | admin@studioprimeinc.com |
| Studio RRD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Central Ave | | Teterboro | New Jersey | 07608-1116 | jobs@studiorrd.com |
| Studio41 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 North Pulaski Road | | Chicago | Illinois | 60639 | jephraim@studio41.com |
| Stuhltrager Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 977 12th Street | | Hammonton | New Jersey | 8037 | jstuhltrager@farmersagent.com |
| Stukel Mountain LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 Washburn Way | | Klamath Falls | Oregon | 97603 | office@stukelmt.com |
| stuller limited liability companny | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Park Ave S | | New York | New York | 10003-1502 | info.stuller@stullerllc.com |
| Stumpy's Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Front Street | | Ashland | Massachusetts | 1721 | karly@stumpystree.com |
| Sturbridge Retirement Co-OP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Kelly Rd | | Sturbridge | Massachusetts | 01566-1450 | office@sturbridgecoop.net |
| Sturbrudge Homeowners Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9015 Sturbridge Pl | | Montgomery | Alabama | 36116-6658 | rwkirk71@gmail.com |
| Sturdi-Built Greenhouse Manufacturi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11304 SW Boones Ferry Rd | | Portland | Oregon | 97219-7733 | glorias@sturdi-built.com |
| Sturdivant Progress Water Supply Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Village Bend Rd | | Mineral Wells | Texas | 76067-1119 | sturdivantprogress@gmail.com |
| Sturlite Electric Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #111, 3rd Floor, Nelson Building, M. Krishnappa Layout, | | Bengaluru | KA | 560027 | hr1@sturlite.com |
| STUS GARAGE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11490 Indiana 28 | | Redkey | Indiana | 47373 | stusgarage@yahoo.com |
| Styled with Hart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Oakdale Rd | | Roslyn Heights | New York | 11577-1912 | styledwithhartfashion@gmail.com |
| Stylist KD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13981 Dellbrook St | | Corona | California | 92880-3163 | stylistkd@yahoo.com |
| Stynt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Brickell Ave Ste 800 | | Miami | Florida | 33131-2978 | amontanez@stynt.com |
| Su Hospital Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tulsipur Road | | Cuttack | OD | 753008 | tiwaribabun091@gmail.com |
| SU marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulshan-e-Maymar Road | | Karachi | Sindh | 75340 | syedmuhammedusman2005@gmail.com |
| Suarez Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Guy Lombardo Avenue | | Freeport | New York | 11520 | suaphysicianpc@optonline.net |
| Sub Zero Insulation Technologies Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chowpatty Seaface | | Mumbai | MH | 400007 | coordinator@subzeroreefers.com |
| Subaru Distributors Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Ramland Rd | | Orangeburg | New York | 10962-2606 | hr@sdcnynj.com |
| Subaru Distributors Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Ramland Rd | | Orangeburg | New York | 10962-2606 | hr@sdcnynj.com |
| Subcodevs INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Greter Noida West Gautam Budh Nagar | | Noida | UP | 201306 | shristi@subcodevs.com |
| subedi.jtech@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Ln Ste 903 | | Cedar Park | Texas | 78613-3074 | sneha@wiseq.net |
| Subhash Logistic Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katni Railway Station Road | | Katni | MP | 483501 | amit.biswas@sgtcgroup.com |
| Subler Eyecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 South Dorset Road | | Troy | Ohio | 45373 | secvision.2020@gmail.com |
| Sublime Freight LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W 2nd St | | Casper | Wyoming | 82601-2412 | suzzanriver@gmail.com |
| Substance Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Park Ave | | Rutherford | New Jersey | 07070-1714 | info@substancesalon.com |
| Suburban Calcium Chloride sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27055 Trolley Industrial Dr | | Taylor | Michigan | 48180-1423 | accounting@suburbanccs.comcastbiz.net |
| Suburban HVAC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 S West Park | | Westwood | Massachusetts | 02090-1548 | rvito@suburban-hvac.com |
| Suburban Surgical Care Specialist SC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4885 Hoffman Boulevard | | Hoffman Estates | Illinois | 60192 | sleach@suburbansurgicalcare.com |
| Subway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1834 Georgia 57 | | Townsend | Georgia | 31331 | euloniasubway@yahoo.com |
| Subway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5500 D Avenue West | | Kalamazoo | Michigan | 49009 | davesub@americango.biz |
| Subway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Christina St N | | Sarnia | Ontario | N7T 5W3 | sarniasubway@gmail.com |
| Subway - 7590 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 753 Trenton Ave | | Findlay | Ohio | 45840-2642 | ben.grieser@plainviewassetgroup.com |
| Sucato Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Broadway | | Bayonne | New Jersey | 7002 | msucato@sucatolaw.com |
| Sucato Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Broadway | | Bayonne | New Jersey | 7002 | msucato@sucatolaw.com |
| Success ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 East Highway 34 | | Newnan | Georgia | 30265 | rachel@successaba.com |
| Success AG SP zoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Marsz. Józefa Piłsudskiego 68 | | Wałbrzych | Dolnośląskie | 58-301 | alicja@successagcompany.com |
| Success Is Yours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | George Street | | Medford | Massachusetts | 2155 | pengpeng6899@gmail.com |
| Success Is Yours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | George Street | | Medford | Massachusetts | 2155 | pengpeng6899@gmail.com |
| Success Jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lancer Buildings | | Omagh | County Tyrone | BT78 5EJ | aniket.sudan@successjobs.org |
| Success Matcher Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 West 14th Street | | Helena | Montana | 59601 | tricia@successmatcher.com |
| Success Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 383 Main Avenue | | Norwalk | Connecticut | 6851 | hr@success-systems.com |

| Success Worldwide Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10809 La Cabreah Ln | | Fort Wayne | Indiana | 46845-2134 | tanya@successworldwide.com | |
| Success Worldwide Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10809 La Cabreah Ln | | Fort Wayne | Indiana | 46845-2134 | tanya@successworldwide.com | |
| Successguru Empowerment Hub Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12/3/4 Jamir Lane | | Kolkata | WB | 700019 | arijit.sanyal@successguru.co | |
| Successguru Empowerment Hub Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12/3/4 Jamir Lane | | Kolkata | WB | 700019 | arijit.sanyal@successguru.co | |
| Succulent Fine Dining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Dunlavy Street | | Houston | Texas | 77019 | info@succulentfinedining.com | |
| Suds Pet Bathhouse and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24118 Bothell Everett Highway | | Bothell | Washington | 98021 | susan@sudspetspa.com | |
| Sudsy Duds Maid Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45834 Wolftrap Way | | Lexington Park | Maryland | 20653-2359 | sudsydudsmaidservicesllc@gmail.com | |
| SUE ANN N KEMRAJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Johns Landing Way | | Oakland | Florida | 34787-8985 | terrell0daniel@proton.me | |
| Suffolk County PBA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Express Dr S | | Brentwood | New York | 11717-1273 | mvias@suffolkpba.com | |
| Suffolk County Sheriff's Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Bradston St | | Boston | Massachusetts | 02118-2705 | nmishra@scsdma.org | |
| Suffolk University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Tremont Street | | Boston | Massachusetts | 2108 | johnas9722@gmail.com | |
| SUGAM PARYAVARAN VIKALP PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhandup Village Road | | Mumbai | MH | 400078 | swati.sogale@sugam.in | |
| Sugar Hollow Retreat & Sugar Hollow General Store & Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5630 U.S. 321 | | Butler | Tennessee | 37640 | kaleigh@sugarhollowretreat.com | |
| Sugar Pine Development LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 South Grand Avenue | | Los Angeles | California | 90071 | korsah.cw@yahoo.com | |
| Sugar Springs POA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5477 Worthington Ct | | Gladwin | Michigan | 48624-8120 | mschindler@sugarsprings.net | |
| Sugarberry Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9850 Boudreaux Rd | | Tomball | Texas | 77375-7429 | erin.s@kmcmh.com | |
| Suggestic Buildcon Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 5 Road | | Delhi | DL | 110075 | hr@suggesticbuildcon.com | |
| Sugow Technologies LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Capital Park Road | | Hyderabad | TS | 500081 | gayathri.t@sugow.com | |
| Suit-Kote Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Lorings Crossing Rd | | Cortland | New York | 13045-9747 | cmancuso@suit-kote.com | |
| suka beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2631 86th Street | | Brooklyn | New York | 11223 | huabeauty2631@gmail.com | |
| Sukin Kea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 Locust St | | Erlanger | Kentucky | 41018-1424 | ken.sukinkea@gmail.com | |
| SUKINO HEALTHCARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Cross Road | | Bengaluru | KA | 560102 | shri@sukino.com | |
| SULLI'S TOWING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Franklin Ave | | Aliquippa | Pennsylvania | 15001-3737 | sullis.towing337@gmail.com | |
| Sullivan Brothers Toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Gallen Rd | | Kingston | Massachusetts | 02364-2267 | dbellando@sullivanbrothers.com | |
| Sullivan Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Delaney Rd | | Epping | New Hampshire | 03042-2307 | ssullivan0228@gmail.com | |
| Sullivan Contracting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Farm to Market 685 | | Pflugerville | Texas | 78660 | drew@scs-tx.com | |
| Sullivan Gift | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 N 4th Ave | | Sioux Falls | South Dakota | 57104-0703 | peggy.canter@sullivangift.com | |
| Sullivan Gift | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 N 4th Ave | | Sioux Falls | South Dakota | 57104-0703 | peggy.canter@sullivangift.com | |
| Sullivan Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1433 E 10th St | | Erie | Pennsylvania | 16503-1713 | ssullivan@sullivanerie.com | |
| Sullivan Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7457 77th Ter N | | Pinellas Park | Florida | 33781-2820 | robertsullivan1414@gmail.com | |
| Sullivan, Donahoe & Ingalls, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10720 Columbia Dr | | Fredericksburg | Virginia | 22408-2656 | jobs@sdi-pc.com | |
| Sullivan, Donahoe & Ingalls, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10720 Columbia Dr | | Fredericksburg | Virginia | 22408-2656 | jobs@sdi-pc.com | |
| Sullivan, Donahoe & Ingalls, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10720 Columbia Dr | | Fredericksburg | Virginia | 22408-2656 | jobs@sdi-pc.com | |
| Sullivan's Painting Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9016 First St | | Levittown | Pennsylvania | 19054-4202 | sullivanspaintingservice@gmail.com | |
| Sulochana Cotton Spinning Mills Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mettupalayam Road, NGGo Colony, Thudiyalur | | Coimbatore North | TN | 641029 | recruiter@sulochanamills.in | |
| Sulys Motorsports LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Dixie Hwy | | Fairfield | Ohio | 45014-4206 | aj.roadstarmotors@gmail.com | |
| Sumas Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plainsboro Road | | Plainsboro Township | New Jersey | 8536 | venkatesh.b@sumascorp.com | |
| Sumas Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plainsboro Road | | Plainsboro Township | New Jersey | 8536 | msg.faizank@gmail.com | |
| Sumas Corporation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plainsboro Road | | Cranbury | New Jersey | 8512 | lavanya.v@sumascorp.com | |
| Sumedhastech solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Basweshwarnagar industrial town | | Bengaluru | KA | 560079 | hr@sumedhastech.com | |
| Summa Linguae Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Opolska 31 | | Kraków | Małopolskie | 31-276 | anna.piotrowska@summalinguae.com | |
| Summa Staffing Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14090 Fm 2920 Rd Ste G | | Tomball | Texas | 77377-5550 | ap@thinksumma.com | |
| Summa Staffing Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14090 Fm 2920 Rd Ste G | | Tomball | Texas | 77377-5550 | ap@thinksumma.com | |
| Summa Terra Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 West 900 North | | Springville | Utah | 84663 | rex@summaterraventures.com | |
| Summer Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Foxbridge Village Rd | | Branford | Connecticut | 06405-2215 | summer.express@yahoo.com | |
| Summer Rio Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17501 Rowland St | | Rowland Heights | California | 91748-1115 | customerservice01@summerrio.com | |
| summer rio corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17501 Rowland St | | Rowland Heights | California | 91748-1115 | nancy@summerrio.com | |
| summer rio corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17501 Rowland St | | Rowland Heights | California | 91748-1115 | nancy@summerrio.com | |
| Summerbridge Louisville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 S Shelby St | | Louisville | Kentucky | 40203-2532 | katelindsay@summerbridgelouisville.org | |
| Summerlin Child Care & Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6387 De Zavala Rd | | San Antonio | Texas | 78249-2101 | info@summerlindaycare.com | |
| Summernet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16828 S Berendo Ave | | Gardena | California | 90247-5514 | rick@summernet.com | |
| Summers Fire Sprinklers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 751 Park of Commerce Drive | | Boca Raton | Florida | 33487 | evelynr@summersfire.com | |

| Summit 4x4 Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Miller Valley Road | Prescott | Arizona | 86301 | jesse@summit4x4company.com | |
|---|---|---|---|---|---|---|---|---|---|
| Summit 4x4 Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Miller Valley Road | Prescott | Arizona | 86301 | jesse@summit4x4company.com | |
| Summit Administrative LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Flower Trl | San Antonio | Texas | 78244-2223 | tt8193@my.usutm.edu | |
| Summit Architects + Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 Summit Square Place | Lexington | Kentucky | 40509 | hnoel@summit-ae.com | |
| Summit Architects + Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 Summit Square Place | Lexington | Kentucky | 40509 | ttong@summit-ae.com | |
| Summit Architects + Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 Summit Square Place | Lexington | Kentucky | 40509 | ttong@summit-ae.com | |
| Summit Automatin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 South Alma School Road | Mesa | Arizona | 85210 | ssypek@summitautomation.com | |
| Summit Brokers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Everett Avenue | Chelsea | Massachusetts | 2150 | arrjr@aol.com | |
| Summit Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Connecticut Blvd | East Hartford | Connecticut | 06108-3013 | arussell@summitcareersinc.com | |
| Summit Children's Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 SE Church Rd | Lees Summit | Missouri | 64063-3455 | summitchildrenscenter1@gmail.com | |
| Summit Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6510 West 91st Avenue | Westminster | Colorado | 80031 | tetiana@summitcleaningco.com | |
| Summit Crest Home Loans | NEXA Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5621 Chillicothe Rd. | Chagrin Falls | Ohio | 44022 | loansbysteveconti@gmail.com | |
| Summit Electrical Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 W Park Ave | Du Bois | Pennsylvania | 15801-2205 | mhumbert@summitesllc.com | |
| Summit Energy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Village Dr Ste 102 | Belgrade | Montana | 59714-9618 | thomasw@seg-us.com | |
| Summit Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41184 U.S. 6 | Avon | Colorado | 81620 | info@summitexpress.com | |
| Summit Federal contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Seven Oaks Rd | Midlothian | Virginia | 23112-4263 | b.sarah@summitfederalcontracting.com | |
| Summit Federal contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Seven Oaks Rd | Midlothian | Virginia | 23112-4263 | b.sarah@summitfederalcontracting.com | |
| Summit Global Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 364 Riverway | Boston | Massachusetts | 2115 | info@summitglobalconsulting.com | |
| Summit Golf Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Commerce St | Barneveld | Wisconsin | 53507-9439 | jobs@summitgolfbrands.com | |
| Summit Group Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11820 Northup Way | Bellevue | Washington | 98005 | cameron@summitgroupsolutions.com | |
| Summit Hills Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Dudley Rd | Crestview Hills | Kentucky | 41017-2648 | scahill@shcclub.com | |
| Summit Hills Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Dudley Rd | Crestview Hills | Kentucky | 41017-2648 | scahill@shcclub.com | |
| Summit Home Health & Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Northeast Interstate 410 Loop | San Antonio | Texas | 78216 | michael@summit-mifamilia.com | |
| Summit Home Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 Parkdale Place | Indianapolis | Indiana | 46254 | thomas.brown@summit-ortho.com | |
| Summit Home Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6920 Parkdale Place | Indianapolis | Indiana | 46254 | thomas.brown@summit-ortho.com | |
| Summit Horizon Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 537 S Scott St | Bainbridge | Georgia | 39819-4101 | morrislobe@summithorizon.com | |
| Summit Horizon Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 537 S Scott St | Bainbridge | Georgia | 39819-4101 | morrislobe@summithorizon.com | |
| Summit Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Windward Plaza | Alpharetta | Georgia | 30005 | cwisner@argos-us.com | |
| Summit Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Windward Plaza | Alpharetta | Georgia | 30005 | cwisner@argos-us.com | |
| Summit Partners, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 E 1st St Ste 250 | Loveland | Colorado | 80537-5390 | elarsen@summitpartners.build | |
| Summit Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 Northeast Carnegie Drive | Lee's Summit | Missouri | 64064 | admin@summitdoctors.com | |
| Summit Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3171 Northeast Carnegie Drive | Lee's Summit | Missouri | 64064 | admin@summitdoctors.com | |
| Summit Plastics;FredmanPackaging;ClearviewPackaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 S Laurel St | Summit | Mississippi | 39666-9522 | jward@summitplasticsus.com | |
| Summit Racing Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 E Interstate 20 | Arlington | Texas | 76018-1319 | afox@summitracing.com | |
| Summit Real Estate Investments, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 North Sheffield Avenue | Chicago | Illinois | 60657 | ks@sum-re.com | |
| Summit Real Estate Investments, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 North Sheffield Avenue | Chicago | Illinois | 60657 | employment@summit-re-invest.com | |
| Summit Realty LV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3090 South Durango Drive | Las Vegas | Nevada | 89117 | summitrealtylv@outlook.com | |
| Summit Recycling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Summit St | Fredericksburg | Virginia | 22401-7032 | beverly@summitrecycling.com | |
| Summit Recycling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Summit St | Fredericksburg | Virginia | 22401-7032 | beverly@summitrecycling.com | |
| Summit Retail Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Gifford St | New Bedford | Massachusetts | 02744-2615 | naomid@summitretailsolutionsinc.com | |
| Summit Salon Academy - Gainesville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6915 Northwest 4th Boulevard | Gainesville | Florida | 32607 | jarrell@ssag.edu | |
| Summit Talent Accelerators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 Buskirk Ave Ste 300 | Walnut Creek | California | 94597-6900 | jose@summitaccel.com | |
| Summit Talent Accelerators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 Buskirk Ave Ste 300 | Walnut Creek | California | 94597-6900 | jose@summitaccel.com | |
| Summit Talent Accelerators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 Buskirk Ave Ste 300 | Walnut Creek | California | 94597-6900 | jose@summitaccel.com | |
| Summit Tattoo and Piercing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10841 South Crossroads Drive | Parker | Colorado | 80134 | mcqueen1987@gmail.com | |
| Summit Technologies & Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7646 Richmond Hwy | Alexandria | Virginia | 22306-2843 | sfells@summit-ts.com | |
| Summit Technologies & Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7646 Richmond Hwy | Alexandria | Virginia | 22306-2843 | sfells@summit-ts.com | |
| Summitec Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12903 Highwick Cir | Knoxville | Tennessee | 37934-8107 | vickie@summitec.com | |
| SummitMedia, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Shades Creek Parkway | Birmingham | Alabama | 35209 | meagen.rankin@summitmediacorp.com | |
| Summons Legal Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6407 W 87th Pl | Los Angeles | California | 90045-3722 | lisa@summonslegal.com | |
| Summons Legal Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6407 W 87th Pl | Los Angeles | California | 90045-3722 | lisa@summonslegal.com | |
| Sumner Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Nashville Pike | Gallatin | Tennessee | 37066 | dr.reed@summerpedo.com | |
| sumridhi.in | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | Noida | UP | 201301 | contact@sumridhi.in | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sun Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | | Austin | Texas | 78731 | moiz@sunenterprises.ca | |
| SUN DIAGNOSTIC CENTRE ( A UNIT OF SUN HOSPITAL PVT. LTD.) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jaydev Vihar Flyover | | Bhubaneswar | OD | 751013 | hrsurya61@gmail.com | |
| Sun Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5405 Garden Grove Boulevard | | Westminster | California | 92683 | eddyduong@sunengr.com | |
| Sun Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5405 Garden Grove Boulevard | | Westminster | California | 92683 | eddyduong@sunengr.com | |
| SUN Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7044 Lee Hwy | | Chattanooga | Tennessee | 37421-1730 | bradwsundstromdmd@hotmail.com | |
| SUN HARBOR ADVISORS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Belvedere Ct | | Punta Gorda | Florida | 33950-6427 | g.colbert@sunharboradvisory.com | |
| SUN HARBOR ADVISORS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Belvedere Ct | | Punta Gorda | Florida | 33950-6427 | g.colbert@sunharboradvisory.com | |
| SUN HARDWARE & RECRUITMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Keshav Vatika Road | | Kanpur | UP | 208017 | info@ssitservices.in | |
| Sun Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5649 Spectacular Bid Dr | | Wesley Chapel | Florida | 33544-5578 | scott@sunregroup.com | |
| Sun King Solar, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Meridian Boulevard | | Franklin | Tennessee | 37067 | victoria.katherine11@gmail.com | |
| Sun Millworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2544 N Sherwood Forest Dr | | Baton Rouge | Louisiana | 70815-1845 | sunmillworks2544@gmail.com | |
| Sun Millworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2544 N Sherwood Forest Dr | | Baton Rouge | Louisiana | 70815-1845 | sunmillworks2544@gmail.com | |
| Sun Powersports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8877 Washington St | | Thornton | Colorado | 80229-4534 | ryhernandez@sunpowersports.com | |
| Sun Protection of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6503 19th Street East | | Sarasota | Florida | 34243 | heather.berquist@sunprotectionfl.com | |
| Sun Splash Waterpark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 West Lake Kennedy Drive | | Cape Coral | Florida | 33991 | ryan.forson@sunsplashwaterpark.com | |
| Sun State Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 W Union Hills Dr | | Phoenix | Arizona | 85027-5139 | mstein07@hotmail.com | |
| Sun Stellar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tehsil, Khasra No 12/21 &22 Jalalpur-1, Sanoli, Jalalpur Road, Bapauli, Haryana | | Behrampur | HR | 132104 | sunstellar10@gmail.com | |
| Sun Valley Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16601 N 40th St Ste 204 | | Phoenix | Arizona | 85032-3356 | m_roth1@outlook.com | |
| Sun Yin USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Machlin Ct | | City Of Industry | California | 91789-3026 | sarah.ni@cbchome.com | |
| Sunbelt Rentals Climate Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6816 Ellicott Drive | | East Syracuse | New York | 13057 | clarence.richeriv@sunbeltrentals.com | |
| Sunbelt Rentals Scaffold PC1467 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 S 15th Ave | | Phoenix | Arizona | 85007-4408 | john.may@sunbeltrentals.com | |
| Sunbelt Rentals Scaffold PC1467 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 S 15th Ave | | Phoenix | Arizona | 85007-4408 | john.may@sunbeltrentals.com | |
| Sunberry Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 West 10 Mile Road | | Farmington Hills | Michigan | 48335 | avi.sridharan@sunberrylimited.com | |
| Sunblock Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Export Blvd | | Mississauga | Ontario | L5S 0A7 | hvarma11@yahoo.ca | |
| Sun-Brite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1654 W Knudsen Dr | | Phoenix | Arizona | 85027-1317 | pat@sunbrite.net | |
| Sun-Brite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1654 W Knudsen Dr | | Phoenix | Arizona | 85027-1317 | pat@sunbrite.net | |
| Sunburst Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 W 86th St | | Bloomington | Minnesota | 55420-2704 | isabella.lambert@sunburstchemicals.com | |
| SUNCOAST ELECTRIC OF MANATEE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 16th Ave NW | | Bradenton | Florida | 34209-1019 | maf5009@gmail.com | |
| Suncoast Marine Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13100 Belcher Rd S | | Largo | Florida | 33773-1645 | kendrab.smc@gmail.com | |
| Suncoast Safety Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Court St | | Clearwater | Florida | 33756-5748 | bhoward@safety.org | |
| Suncoast Safety Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Court St | | Clearwater | Florida | 33756-5748 | bhoward@safety.org | |
| Sundance Montessori School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Natoma St | | Folsom | California | 95630-2618 | info@sundancemontessori.com | |
| Sundance Plumbing Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1830 East Miraloma Avenue | | Placentia | California | 92870 | joe.graves@sundanceplumbing.com | |
| Sundaram Steel Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | The Bokaro Mall Road | | Bokaro Steel City | JH | 827003 | hr.gurugram@smauto.net.in | |
| Sunday's Soda Fountain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 Jefferson St | | Lafayette | Louisiana | 70501-7013 | setareh.mirian@gmail.com | |
| Sunder Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Wazee Street | | Denver | Colorado | 80202 | burrowsp7@gmail.com | |
| Sunflower Hill Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7805 W Hampden Ave | | Lakewood | Colorado | 80227-4902 | sunflowerhill.lakewood@gmail.com | |
| Sunflower OBGYN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10721 Queens Blvd Ste 1 | | Forest Hills | New York | 11375-4451 | drmoses@sunflowerobgyn-ny.com | |
| SunGET Solar Infra pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narhe Gaon Road | | Pune | MH | 411014 | ssipItaIly@gmail.com | |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 New Jersey 35 | | Eatontown | New Jersey | 7724 | 339701@sghstore.com | |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Balmoral Avenue | | Chicago | Illinois | 60666 | dmena@luxotticaretail.com | |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180-nj-35 | | Eatontown | New Jersey | 7799 | smallrobert37@gmail.com | |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 New Jersey 35 | | Ocean Township | New Jersey | 7755 | smddw71@yahoo.com | |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 789 West Harbor Drive | | San Diego | California | 92101 | 340689@sghstore.com | |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3535 U.S. 1 | | Princeton | New Jersey | 8540 | 2222@sghstore.com | |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Leesburg Grove City Road | | Grove City | Pennsylvania | 16127 | sunglasshut4665@gmail.com | |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13555 N Stemmons Fwy | | Farmers Branch | Texas | 75234-5765 | ksherrod@luxotticaretail.com | |
| Sunglass Hut | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 South Hayes Street | | Arlington | Virginia | 22202 | jiza76812@gmail.com | |
| Sun-itsolutions inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13241 Bartram Park Blvd Unit 1605 | | Jacksonville | Florida | 32258-5222 | revanth@sun-itsolutions.com | |
| sun-itsolutions.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jacksonville-Baldwin Trail | | Jacksonville | Florida | 32258 | mahesh@sun-itsolutions.com | |
| SunJoy Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4130 Dayco St | | Houston | Texas | 77092-4402 | harrison@sunjoy.us | |
| Sunknowledge Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Madison Ave Fl 25 | | New York | New York | 10010-2212 | steve.ford@sunknowledge.com | |
| Sunknowledge Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Madison Ave Fl 25 | | New York | New York | 10010-2212 | steve.ford@sunknowledge.com | |
| SUNLAND WOOD PRODUCTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7253 Lankershim Blvd | | North Hollywood | California | 91605-3804 | jeff@sunlandwood.com | |
| Sunlight Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 W Central Blvd | | Orlando | Florida | 32805-1813 | bparker@sunlightsolar.us | |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Sunlit Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8444 Reseda Boulevard | Los Angeles | California | 91324 | sunlithospice1@gmail.com | |
| Sunnamusk London | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Gowers Walk | London | London | E1 8PY | careers@sunnamusk.com | |
| Sunnee Alley Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18246 Gale Avenue | City of Industry | California | 91748 | karenma7116@gmail.com | |
| Sunnova Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1954 Airport Road | Chamblee | Georgia | 30341 | hireme@sunnovaco.com | |
| Sunny Days Care Home LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12930 SW Laurmont Dr | Tigard | Oregon | 97223-1675 | sunnydaysch@gmail.com | |
| Sunny Days Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15857 Ohern St | Omaha | Nebraska | 68135-1033 | phil@guardian-ips.com | |
| Sunny Days Childrens Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1210 Chambers St | Cherry Hill | New Jersey | 08002-3211 | victoria.gorber@gmail.com | |
| Sunny Days Christian Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 Stonebrook Pkwy | Frisco | Texas | 75034-7219 | operations@sunnydayschristian.com | |
| Sunny Days Promotions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2572 Abels Ln | Las Vegas | Nevada | 89115-4452 | jackie@sunnydayspromotions.com | |
| Sunny Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9766 Southwest 24th Street | Miami | Florida | 33165 | sunnydentalcare@yahoo.com | |
| Sunny Dry Cleaners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2935 Providence Road | Charlotte | North Carolina | 28211 | daanicleaners@gmail.com | |
| Sunny Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15070 Beacon Point Lane | Bluffdale | Utah | 84065 | aosunnym@gmail.com | |
| Sunny Journey Ahead LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Woodvale Ave | Gastonia | North Carolina | 28054-8328 | sunnyjourneyahead@gmail.com | |
| Sunny Side Debt Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Birch Street | Newport Beach | California | 92660 | demaineh@sunnysidedebtsolutions.com | |
| Sunny Tree House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Second Street Pike | Richboro | Pennsylvania | 18954-1809 | kimberly@sunnytreehouse.com | |
| Sunny West Child Development Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1664 W Adams Blvd | Los Angeles | California | 90007-1535 | info@sunnywest.org | |
| Sunnybrook Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6516 Tina Dr | New Port Richey | Florida | 34653-5347 | rmaldonado2428@yahoo.com | |
| SunnyDay Adult Day Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10530 Lower Azusa Rd | El Monte | California | 91731-1209 | jeffreyanddaly@gmail.com | |
| Sunny's Tailoring and Alterations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6055 Tain Dr Ste 101 | Dublin | Ohio | 43017-8449 | sunnyalterations@yahoo.com | |
| Sunnyside Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 Collamer Rd | East Syracuse | New York | 13057-9764 | sccadmin@sunnysidecare.com | |
| Sunnyside Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 489 Eland Dr | North Fort Myers | Florida | 33917-1506 | sethmcoplen@gmail.com | |
| SUNPAN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2540 S Fm 565 Rd | Baytown | Texas | 77523-9925 | careers@sunpan.com | |
| SunPowerWays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 S Washington Ave | Glendora | California | 91740-4332 | jhared.corey@gmail.com | |
| SunRaj Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 sequoia drive Dayton | South Brunswick Township | New Jersey | 8810 | rahul.m@sunrajcorp.com | |
| Sunray Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Lake Avenue South | Nesconset | New York | 11767 | erich@sunrayservices.com | |
| Sunridge Ranch III | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 Bare Rd | Ellensburg | Washington | 98926-6006 | sunridgethree@gmail.com | |
| Sunrise Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24746 Saddlespur Ln | Katy | Texas | 77494-5621 | tbirts.mbsa@gmail.com | |
| Sunrise Adjusting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 East Main Street | St. Charles | Illinois | 60174 | info@sunriseadjusting.com | |
| Sunrise Adjusting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3755 East Main Street | St. Charles | Illinois | 60174 | info@sunriseadjusting.com | |
| Sunrise Childcare Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Pine Street | Canton | Massachusetts | 2021 | daycare@sunriseerectors.com | |
| Sunrise Diner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Sunrise Hwy | Wantagh | New York | 11793-4019 | sunrisediner@gmail.com | |
| Sunrise Hospitality, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Folkerth Ave | Sidney | Ohio | 45365-9002 | rdo.jennifer@gmail.com | |
| Sunrise Hospitality, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Folkerth Ave | Sidney | Ohio | 45365-9002 | rdo.jennifer@gmail.com | |
| SUNRISE MARINE AND MOTORSPORTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 W Hudson Rd | Rogers | Arkansas | 72756-2328 | kwray5@gmail.com | |
| Sunrise Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1465 Kelly Johnson Boulevard | Colorado Springs | Colorado | 80920 | sunpeds@yahoo.com | |
| Sunrise Pines Forestry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 North Leroux Street | Flagstaff | Arizona | 86001 | hiring@sunrisepinesforestry.com | |
| Sunrise Pointe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Boulevard | Hamilton Township | New Jersey | 8691 | danaeruiz@sunrisepointellc.com | |
| Sunrise Primary Care Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Broadway Boulevard | Garland | Texas | 75043 | angela.ford@sunrisehomehealth.com | |
| Sunrise Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11220 Metro Parkway | Fort Myers | Florida | 33966 | sunriseremodeling9315@gmail.com | |
| Sunrise Solar Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Himmatpur Malla Road | Haldwani | UK | 263139 | sales@sunrisesolarsolutions.in | |
| Sunrise Technolabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604-605, MBC, Lajamni Chowk, | Surat | GJ | 394105 | hr@sunrisetechnolabs.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Worlds Fair Dr | Somerset | New Jersey | 08873-1344 | lugoent2023@gmail.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Miramar Road | San Diego | California | 92126 | timflanigan57@yahoo.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41563 Margarita Road | Temecula | California | 92591 | trae.providence@sunrun.com | |
| SunRun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Cherry St | Shrewsbury | Massachusetts | 01545-4054 | ariana.ryan@sunrun.com | |
| SunRun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Cherry St | Shrewsbury | Massachusetts | 01545-4054 | ariana.ryan@sunrun.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Weyman Ave | New Rochelle | New York | 10805-1410 | james.iacovelli@sunrun.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 W Ashton Blvd | Lehi | Utah | 84043-5490 | camillerosecastillo@hotmail.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Cantiague Rock Rd | Westbury | New York | 11590-2826 | leon.thompson@sunrun.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Cantiague Rock Rd | Westbury | New York | 11590-2826 | leon.thompson@sunrun.com | |
| Sunrun | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Worlds Fair Dr | Somerset | New Jersey | 08873-1344 | logan.oconnor@sunrun.com | |
| Sunset Boats & Marine Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Crescent Lake Rd | Waterford | Michigan | 48327-2416 | dbanas@sunsetboats.com | |
| Sunset Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1913 Crestmont Dr | San Jose | California | 95124-1104 | hronlinedesk@proton.me | |
| Sunset Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Washington Boulevard | Culver City | California | 90232 | erin@sunsetequitygroup.com | |
| Sunset Food Mart, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Central Avenue | Highland Park | Illinois | 60035 | ssandberg@sunsetfoods.com | |
| Sunset Memorial Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1721 Central Ave | Billings | Montana | 59102-4921 | marymocarpenter@gmail.com | |
| Sunset Memorial Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1721 Central Ave | Billings | Montana | 59102-4921 | marymocarpenter@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sunset Motors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2218 Sunset Blvd | | Steubenville | Ohio | 43952-2403 | sunsetmotorsinc@yahoo.com |
| Sunset Point Winery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Water Street | | Stevens Point | Wisconsin | 54481 | kathy.johnson@sunsetpointwinery.com |
| Sunshine Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3124 W Tennessee St | | Tallahassee | Florida | 32304-2739 | sunshineauto@comcast.net |
| Sunshine Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Long Shoals Road | | Arden | North Carolina | 28704 | wgeletu@gmail.com |
| Sunshine Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4230 30th St | | San Diego | California | 92104-1312 | bita4938@gmail.com |
| Sunshine Food Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2618 Levante St | | Carlsbad | California | 92009-8118 | seanyanstevens@hotmail.com |
| Sunshine Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sundar Raiwind Road | | Lahore | Punjab | 53801 | alikhokhar923@gmail.com |
| SUNSHINE PROTECTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4730 Northwest 10th Court | | Plantation | Florida | 33313 | sunshineprotection24@gmail.com |
| SUNSHINE PROTECTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4730 Northwest 10th Court | | Plantation | Florida | 33313 | sunshineprotection24@gmail.com |
| Sunshine Ranch LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17830 SW 280th St | | Homestead | Florida | 33031-3321 | damiancastroviejo@yahoo.com |
| Sunshine Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Southwest 41st Boulevard | | Gainesville | Florida | 32608 | yoni@sunshineservices.com |
| Sunshine State Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1308 S Federal Hwy | | Hollywood | Florida | 33020-6340 | stephanie@sunshinestateacademy.com |
| Sunshine Turf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1036 Dunn Avenue | | Jacksonville | Florida | 32218 | office@sunshineturf.info |
| Sunstar Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 S Pioneer Blvd | | Springboro | Ohio | 45066-3039 | stephanie.tracy@us.sunstar.com |
| Sunstar Engineering Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 S Pioneer Blvd | | Springboro | Ohio | 45066-3039 | stephanie.tracy@us.sunstar.com |
| SUNSTATE AUTOGLASS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6566 University Blvd | | Winter Park | Florida | 32792-7424 | shannon@sunstateautoglass.com |
| Sunstate Medical Associates PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 758 North Sun Drive | | Lake Mary | Florida | 32746 | sunstatemedical3342@yahoo.com |
| Sunstone Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 298 Rockingham Road | | Londonderry | New Hampshire | 3053 | jess@sunstonebrewing.com |
| Sunstone Digital Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 East Jefferson Street | | Syracuse | New York | 13202 | crystal@sunstonedigitaltech.com |
| Suntec web services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vardhman Studio Road | | Delhi | DL | 110035 | shakun@suntecindia.com |
| SUNTEX INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 S Main St | | Winston Salem | North Carolina | 27107-6818 | gwen@suntexindustries.com |
| SUNTEX INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 S Main St | | Winston Salem | North Carolina | 27107-6818 | gwen@suntexindustries.com |
| Suntidelll Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Gulf Boulevard | South Padre Island | Texas | 78597 | gm@suntideiii.com |
| Suntria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2141 East Broadway Road | | Tempe | Arizona | 85282 | edward.z@suntria.com |
| SunTrust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5678 E Virginia Beach Blvd | | Norfolk | Virginia | 23502-2428 | jakielucio74@yahoo.com |
| Sunwater Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12358 Parklawn Drive | | North Bethesda | Maryland | 20852 | dwong@sunwatercapital.com |
| SUNY UB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Winspear Ave | | Buffalo | New York | 14215-1034 | briantur@buffalo.edu |
| Super Duper Publications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Pelham Rd | | Greenville | South Carolina | 29615-5723 | jobs@superduperinc.com |
| Super Handyman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2623 Suncrest Dr | | Sarasota | Florida | 34239-4940 | info@superhandymanflorida.com |
| Super Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sunny Enclave Internal Road | | Kharar | PB | 140301 | ahilya.hr1999@gmail.com |
| Super Shine Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 South Breiel Boulevard | | Middletown | Ohio | 45044 | marsha@supershinejanitorial.com |
| Super Shine Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 South Breiel Boulevard | | Middletown | Ohio | 45044 | marsha@supershinejanitorial.com |
| Super Travel Service - Manpower Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Milan Subway | | Mumbai | MH | 400047 | supertravelservice@gmail.com |
| Supera Anesthesia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 NW Noble Dr | | Estacada | Oregon | 97023-7746 | patrick@superavet.com |
| Superbike Showroom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11395 Folsom Boulevard | | Rancho Cordova | California | 95742 | marketing@superbikeshowroom.com |
| Supercharge Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 3rd Ave | | Fairbanks | Alaska | 99701-4814 | delyse@supercharge-life.com |
| SuperCom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19505 Biscayne Boulevard | | Miami | Florida | 33180 | adim@supercom.com |
| Supercuts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8351 Lewiston Road | | Batavia | New York | 14020 | derrickandassociates@gmail.com |
| Supereme | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28420 W Ten Blvd | | Katy | Texas | 77494-1514 | grisell.vasquez654@gmail.com |
| Superior Aire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6551 Peachtree Industrial Blvd | | Atlanta | Georgia | 30360-2114 | office@superioraire.com |
| Superior Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Five Chop Rd | | Orangeburg | South Carolina | 29115-6222 | paul@superiormotors.com |
| Superior Axle LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Tuscany Dr | | Elkhart | Indiana | 46514-7674 | lgray@superiortireaxle.com |
| Superior Bands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Alliance Pkwy | | Williamston | South Carolina | 29697-9134 | admin@superiorbands.com |
| Superior Building Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Alsup Rd | | Lascassas | Tennessee | 37085-5103 | calbright@superiorbuildingco.com |
| Superior Building Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 Alsup Rd | | Lascassas | Tennessee | 37085-5103 | calbright@superiorbuildingco.com |
| Superior Cabinet Installation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19811 Farm to Market Road 30E | | Canyon Lake | Texas | 78133 | supinstallations@gmail.com |
| Superior Career Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14916 Palmcrest Rd | | Tampa | Florida | 33625-1504 | jeanna@superiorcareerservices.llc |
| Superior Contracting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23061 La Palma Ave | | Yorba Linda | California | 92887-4769 | admin@superiorcg.com |
| Superior Delivery Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 Iowa Ave | | Superior | Wisconsin | 54880-2111 | carlmattison35@yahoo.com |
| Superior Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 63rd St | | Woodside | New York | 11377-3633 | superadolfor@gmail.com |
| Superior Equipment Rental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Germay Drive | | Wilmington | Delaware | 19804 | julie@superiorequipmentrental.com |
| Superior Fence and Rail. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Industrial Rd | | Glen Rock | Pennsylvania | 17327-8627 | todd.wilson@superiorfenceandrail.com |
| Superior Floor Coatings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6206 NW Gex Ct | | Port St Lucie | Florida | 34986-3771 | info@superiorfloorcoating.com |
| SUPERIOR HEATING COOLING CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Triple Diamond Blvd | | North Venice | Florida | 34275-3632 | sue.collette@superiorac.com |
| SUPERIOR HEATING COOLING CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Triple Diamond Blvd | | North Venice | Florida | 34275-3632 | sue.collette@superiorac.com |
| SUPERIOR HYDROLIQUE PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burhani Industrial Estate, Plot no 54 , Sr No 27 | | Pune | MH | 411048 | hr@superflowfittings.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Superior Med Surgical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9373 Haven Avenue | Rancho Cucamonga | California | 91730 | carmssi@yahoo.com | |
| Superior Med Surgical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9373 Haven Avenue | Rancho Cucamonga | California | 91730 | carmssi@yahoo.com | |
| Superior Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2133 N Commerce Pkwy | Weston | Florida | 33326-3238 | smcenterjobs@gmail.com | |
| Superior Petroleum Equipment, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6314 Seeds Rd | Grove City | Ohio | 43123-9524 | rchaffinpetro@aol.com | |
| Superior Petroleum Equipment, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6314 Seeds Rd | Grove City | Ohio | 43123-9524 | rchaffinpetro@aol.com | |
| Superior Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3899 West Front Street | Traverse City | Michigan | 49684 | andrewg@thesuperiortherapy.com | |
| Superior Risk Management, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6602 Owens Dr Ste 300 | Pleasanton | California | 94588-3300 | louis.randy@srmclaim.org | |
| Superior Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 Country Creek Dr | Lebanon | Ohio | 45036-1468 | dbrown@superiorstaffing.net | |
| Superior Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 Country Creek Dr | Lebanon | Ohio | 45036-1468 | dbrown@superiorstaffing.net | |
| Superior Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1029 Country Creek Dr | Lebanon | Ohio | 45036-1468 | dbrown@superiorstaffing.net | |
| Superior Tank Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 S Hunts Ln | Colton | California | 92324-4502 | melissac@stlwest.com | |
| Superior Truck Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1457 Main Street | Newman | California | 95360 | hr-all@stlinc.org | |
| Superior Truck Lines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1457 Main Street | Newman | California | 95360 | hr-all@stlinc.org | |
| Superior TV and Internet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Wyndham Way | Petaluma | California | 94954 | markstrubel@gmail.com | |
| Superior Welding Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Commercial St | Waterloo | Iowa | 50702-1030 | jwessels@supweld.com | |
| SuperNova Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8824 E 98th St | Tulsa | Oklahoma | 74133-6270 | greg.doke@gmail.com | |
| Superpac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Industrial Blvd | Southampton | Pennsylvania | 18966-4011 | malin.c@superpacinc.com | |
| Superpowers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southwest Freeway Frontage Road | Houston | Texas | 77098 | hiring@superpowershq.com | |
| Superstone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 Burlington St | Opa Locka | Florida | 33054-3618 | jamescalvert561@gmail.com | |
| Superstone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 Burlington St | Opa Locka | Florida | 33054-3618 | jamescalvert561@gmail.com | |
| SuperStreamlined | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 West 79th Street | New York | New York | 10024 | superstreamlinedoffice@gmail.com | |
| Super-Temp Wire & Cable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Bowdoin St | South Burlington | Vermont | 05403-8021 | estamour@super-temp.com | |
| Supplement Xpress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 Doniphan Park Cir Ste G | El Paso | Texas | 79922-1358 | newvisionenterprises@gmail.com | |
| Supply Chain Guru LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1226 S Troy St | Aurora | Colorado | 80012-4441 | lynea8559@gmail.com | |
| Supply Chain Guru LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1226 S Troy St | Aurora | Colorado | 80012-4441 | info@supplychaingurullc.com | |
| Supply Chain Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 Carlisle Dr | Weatherford | Texas | 76085-3627 | rileycolevance@gmail.com | |
| Supporting Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21480 E 42nd Ave | Denver | Colorado | 80249-8035 | cassandradevon973@gmail.com | |
| Supportive Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Randolph Road | Howell Township | New Jersey | 7731 | simon@thesupportivecare.com | |
| Supportive Choices LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 River Rd | Nutley | New Jersey | 07110-3411 | angela.colandrea@supportivechoices.com | |
| SUPPORTIVE HANDS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Avenue B | Rome | Georgia | 30165 | lindsaysharpe.sh@gmail.com | |
| Supports To Encourage Low-Income Families (SELF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 415 South Monument Avenue | Hamilton | Ohio | 45011 | sstarr@selfhelps.org | |
| Supreme Athletic Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Odana Road | Madison | Wisconsin | 53719 | joew2503@gmail.com | |
| Supreme Beef Jerky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 W Orangethorpe Ave | Placentia | California | 92870-6827 | sales@supremebeefjerky.com | |
| Supreme fight night | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Real De Guadalupe 7 | San Cristóbal De Las Casas | CHP | 29200 | info@supremefightnight.com | |
| Supreme Machined Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18686 172nd Ave | Spring Lake | Michigan | 49456-9720 | jlocascio@supreme1.com | |
| Supreme Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3160 Fairview Park Drive | Falls Church | Virginia | 22042 | mark.watkins@supremeortho.com | |
| Supreme Power Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13815 Jamaica Ave | Jamaica | New York | 11435-3611 | supremepowerh@gmail.com | |
| Supreme Sprinters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 South Boulevard | Charlotte | North Carolina | 28203 | supremesprintersclt@gmail.com | |
| Supreme Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Little Nassau Street | Brooklyn | New York | 11205 | sol@thesupremetalent.com | |
| Sur Club Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 32nd Avenue South | St. Petersburg | Florida | 33712 | surclubmgr@ovationprop.com | |
| Surabhi Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pashan - Sus Road | Pune | MH | 411021 | accounts@surabhicity.com | |
| Surack Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 W Jefferson Blvd | Fort Wayne | Indiana | 46804-6236 | hr@surack.com | |
| Surbhi Shah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lbs College | Jaipur | Rajasthan | 302004 | info@surbhishah.in | |
| Surbhi Shah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lbs College | Jaipur | Rajasthan | 302004 | info@surbhishah.in | |
| Surcle Technology Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Immadihalli Main Road | Bengaluru | KA | 560066 | vidyanagu@yahoo.com | |
| Sure Call Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14203 Baltimore Ave | Laurel | Maryland | 20707-5011 | surecallmd@gmail.com | |
| Sure Gig Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Lamaha Street | Georgetown | Demerara-Mahaica | 592 | info@suregiggy.com | |
| Sure Plans Managed Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6810 N State Road 7 | Coconut Creek | Florida | 33073-4304 | careers@mysureplans.com | |
| Surefire Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Schilling Circle | Cockeysville | Maryland | 21031 | drew.mcvay@surefire.live | |
| Sureti IMF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sivananda Colony Road | Coimbatore | TN | 641012 | aishwaryaaisthu6064@gmail.com | |
| Sureti IMF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sivananda Colony - 2nd Layout | Coimbatore | TN | 641012 | anithamathi@suretiimf.com | |
| SURETI IMF PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23/1, Govindasamy layout, | Coimbatore | TN | 641012 | mounika.ramu@suretiimf.com | |
| SURETI IMF pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sivananda Colony Road | Coimbatore | TN | 641012 | samuvelraja@suretiimf.com | |

| Company | Counterparty | | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Surf Therapeutics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 220 Bay Shore Blvd | San Francisco | California | 94124-1323 | alex@surftherapeutics.com | |
| Surface, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1207 S Lewis Ave Ste C | Tulsa | Oklahoma | 74104-4222 | seymourrm@gmail.com | |
| Surf's Up Soda | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Dukes Lane | Honolulu | Hawaii | 96815 | info@surfsupsodas.com | |
| Surge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4501 Stonehedge Rd | Edison | New Jersey | 08820-4230 | roberthchoi@surgepro.io | |
| Surge Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7090 16th St | Sacramento | California | 95822-4210 | sergioperez916@gmail.com | |
| SurgeAI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 West 31st Street | New York | New York | 10001 | nancy@surgehq.ai | |
| SurgeAI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 West 31st Street | New York | New York | 10001 | nancy@surgehq.ai | |
| Surgery Center of Naples | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11161 Health Park Blvd | Naples | Florida | 34110-5730 | dsummers@surgerycenterofnaples.com | |
| Surgical Science | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23500 Mercantile Road | Beachwood | Ohio | 44122 | megan.duman@surgicalscience.com | |
| SURJ Santa Clara County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1269 Blewett Ave | San Jose | California | 95125-2304 | emilychendon@gmail.com | |
| Surlamer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4343 Von Karman Avenue | Newport Beach | California | 92660 | cprather@surlamer.com | |
| SurpassingHR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Makarba Road | Ahmedabad | GJ | 380051 | snehalramanuj@surpassinghr.com | |
| SurpassingHR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Makarba Road | Ahmedabad | GJ | 380051 | snehalramanuj@surpassinghr.com | |
| Surrey Hills Holdings (Private Limited) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24 Sam Leong Road | Singapore | Singapore | 207915 | nicholas@surreyhillsgrocer.sg | |
| Surreybrook School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 234 Amity Rd | Bethany | Connecticut | 06524-3430 | cheryl@surreybrook.com | |
| Surroundings by Sweetland, llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3984 Cedar Ct | Suamico | Wisconsin | 54313-8637 | office@sweetlandart.com | |
| survey holding partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 224 Front Ave | Pocahontas | Iowa | 50574-2125 | richard.lowe@linkedcollectionprocessor.com | |
| Surya Informatics Solutions Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | #70/16, Sundar Bans, 2nd Floor, 100 Feet Road, Ashok Nagar, Chennai, Tamil Nadu – 6000 83 | Chennai | TN | 600083 | santhosh.s@suryainformatics.com | |
| Surya Tech solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kushaiguda Road | SC | TS | 500062 | hrrecruiter053@gmail.com | |
| Susa Nuts Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Giaspura Road | Ludhiana | PB | 141014 | pardeep@benzmotors.in | |
| Susan Ardoin | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Ormond Pl | Destrehan | Louisiana | 70047-3132 | smardoin@yahoo.com | |
| Susan B Anthony Pro-Life America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 414 S 66th Ave | Wausau | Wisconsin | 54401-9438 | caitlyn@sbalistfield.org | |
| Susan J. Henley, MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 Sulgrave Avenue | Baltimore | Maryland | 21209 | sjhenleymd@gmail.com | |
| Susan J. Henley, MD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 Sulgrave Avenue | Baltimore | Maryland | 21209 | sjhenleymd@gmail.com | |
| Susan Kang Gordon A Professional Law Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Orinda Theatre Square | Orinda | California | 94563 | kayla@skg-law.com | |
| Susan Myket PhD & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1415 Bond Street | Naperville | Illinois | 60563 | info@myketandassociates.com | |
| Susanne E Lumpp, DMD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1867 Professional Park Cir | Tallahassee | Florida | 32308-4506 | drlumpp@aol.com | |
| SUSHI GO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 247 N Main St | Greenville | South Carolina | 29601-2115 | sushigousa@gmail.com | |
| Sushi Yasuda | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 204 E 43rd St | New York | New York | 10017-4713 | info@sushiyasuda.com | |
| Sushi Yasuda | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 204 E 43rd St | New York | New York | 10017-4713 | info@sushiyasuda.com | |
| Sustainable Beverage Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16050 Table Mountain Parkway | Golden | Colorado | 80403 | sherrie@sbevs.com | |
| Sustainable Fisheries Partnership | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4348 Waialae Avenue | Honolulu | Hawaii | 96816 | jobs@sustainablefish.org | |
| Sustenergy Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 32A Road | Gurugram | HR | 122001 | ashish@ssggn.com | |
| Sustineo Construction Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6136 Mission Gorge Rd Ste 129 | San Diego | California | 92120-3400 | sam.alcoser@sustineo.com | |
| Sutherland global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lanco Hills Residential Towers Road | Manikonda | TS | 500089 | sshivanismiley@gmail.com | |
| Sutro Biopharma | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 548 Brussels St | San Francisco | California | 94134-1714 | winkiyu@gmail.com | |
| Sutter & Kendrick, P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5858 Westheimer Rd Ste 688 | Houston | Texas | 77057-5644 | jsantos@ksklawyers.com | |
| Sutterlin Machine & Tool Co | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9445 Pineneedle Dr | Mentor | Ohio | 44060-1827 | sutterlinmachine@gmail.com | |
| Sutton IP Associates PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 West 37th Street | New York | New York | 10018 | jsutton@ezrasutton.com | |
| Sutton Wealth Management, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | West Swann Avenue | Tampa | Florida | 33609 | personnel@suttonwealth.com | |
| Sutton, Barth & Vennari | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5900 Wilshire Blvd Ste 700 | Los Angeles | California | 90036-5009 | jdavis@sbvtalent.com | |
| Suvidhya Jobs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452001 | ruchijain0@gmail.com | |
| Suwannee County School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22004 117th Dr | O Brien | Florida | 32071-2633 | samanthatorrese1@gmail.com | |
| Suyash Infosolutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kalyan Railway Station Road | Kalyan | MH | 421301 | shwet184@gmail.com | |
| SV Adult Health NP PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3071 Brighton 13th St | Brooklyn | New York | 11235-5607 | svhealthbilling@gmail.com | |
| SVA / SEWN Program | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1133 South Braddock Avenue | Pittsburgh | Pennsylvania | 15218 | camihalko@steelvalley.org | |
| Svayou Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Plot No.152-E, Taluk, IV Phase, | Bengaluru | KA | 560099 | svayouhealthcare@gmail.com | |
| SVB Barbershop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1105 Cortez Rd W | Bradenton | Florida | 34207-1439 | yanivsaadon@gmail.com | |
| SVD, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8088 San Fernando Rd | Sun Valley | California | 91352-4001 | hr2@voskos.com | |
| Svetlana Schreiber & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2510 Saint Clair Ave NE | Cleveland | Ohio | 44114-4013 | svetlana.schreiber.lpa@gmail.com | |
| Svetlana Schreiber & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2510 Saint Clair Ave NE | Cleveland | Ohio | 44114-4013 | svetlana.schreiber.law@gmail.com | |
| SVK Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Patrika Nagar Road Number 3 | Hyderabad | TS | 500081 | vanaja@svkinfotech.com | |
| SVK systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500001 | pranaya@svkinfotech.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SVMOW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2303 Miramar St | Los Angeles | California | 90057-2109 | mperez@stvincentmow.org | |
| svr infra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1937 Arbor Crest Ct | Charlotte | North Carolina | 28262-2557 | vramcloud@gmail.com | |
| SVS Com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13648 Venice Beach Pt | Delray Beach | Florida | 33446-5674 | k27689514@gmail.com | |
| Swadha enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gurgaon - Delhi Expressway | Gurugram | HR | 122001 | onefunworld@gmail.com | |
| Swafford Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3157 Main St | Pikeville | Tennessee | 37367-5752 | mickeyswafford@hotmail.com | |
| Swain Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 388 E Ocean Blvd Apt 1110 | Long Beach | California | 90802-5284 | lee@swainconsultants.com | |
| SwainCo. Crawl Space and Basement Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Polk Street | Greenwood | Indiana | 46143 | adam@swaincollc.com | |
| Swallowing Diagnostics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6093 NW 62nd Ter | Parkland | Florida | 33067-1538 | stacyt@sdinow.com | |
| Swamiraj Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rasashala Chowk,25,Near Garware College Warje Malwadi Road | Pune | MH | 411004 | ac.swamirajengineering@gmail.com | |
| Swan Global Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1099 Main Avenue | Durango | Colorado | 81301 | bates.ethan@gmail.com | |
| SWANI RUBBER INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Phase 1 | SAS Nagar | PB | 160055 | accounts@swanirubber.com | |
| SWANNYS WINDOW TINT AND DETAIL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 W 5th St | Cheyenne | Wyoming | 82007-1353 | gswanson1966@gmail.com | |
| SWANNYS WINDOW TINT AND DETAIL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 W 5th St | Cheyenne | Wyoming | 82007-1353 | gswanson1966@gmail.com | |
| Swanson Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Short Beach Rd | East Haven | Connecticut | 06512-3822 | kirtswanson1975@gmail.com | |
| Swanson Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Short Beach Rd | East Haven | Connecticut | 06512-3822 | kirtswanson1975@gmail.com | |
| Swanson Int | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Broadway Extension | Oklahoma City | Oklahoma | 73116 | jointeamkhoda@gmail.com | |
| SWAPE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2656 29th Street | Santa Monica | California | 90405 | rosenfeld.paul@gmail.com | |
| swapna@summation.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Bellevue Way Northeast | Bellevue | Washington | 98004 | swapna@summation.com | |
| swapna@summation.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Bellevue Way Northeast | Bellevue | Washington | 98004 | swapna@summation.com | |
| Swarm Aero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10907 E Marietta Ave Unit 2 | Spokane Valley | Washington | 99206-6620 | m.ives.ctr@swarm.aero | |
| Swarm Aero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10907 E Marietta Ave Unit 2 | Spokane Valley | Washington | 99206-6620 | m.ives.ctr@swarm.aero | |
| Swarmer CPA Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Grand Avnue | Mars | Pennsylvania | 16046 | pswarmercpa@yahoo.com | |
| Swarmer CPA Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Grand Avnue | Mars | Pennsylvania | 16046 | pswarmercpa@yahoo.com | |
| Swarn Infrasolutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Urbtech trade centre | Noida | UP | 201304 | hr@swarninfra.com | |
| SWARNER EXPEDITIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Whispering Oak Dr | Castle Rock | Colorado | 80104-8470 | summit@seanswarner.com | |
| Swarovski UK Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Chiswick Park | London | England | W4 5YE | recruiting.uk@swarovski.com | |
| Swartz and Sons Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3805 Perry St | Brentwood | Maryland | 20722-1502 | alanfeinman@swartzandsonsdistributors.com | |
| Swartz Culleton Ferris PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Church Lane | Pikesville | Maryland | 21208 | lfeldman@scflawoffice.com | |
| SWARTZ FAMILY DENTISTRY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Redmond Rd NW | Rome | Georgia | 30165-1539 | lswartzdds@gmail.com | |
| Swastik Technology and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sakthi Srinivasan Salai Main Road | Thoraipakkam | TN | 600097 | swastiktech.hr@gmail.com | |
| Swat Bug Killers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6765 S Eastern Ave Ste 2 | Las Vegas | Nevada | 89119-3945 | jeremy@swatbk.com | |
| SWAT Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Blue Mound Road West | Haslet | Texas | 76052 | josh@swatroofing.com | |
| Swatara Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 599 Eisenhower Blvd | Harrisburg | Pennsylvania | 17111-2304 | hr@swataratwp.com | |
| Swati Management Services Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | H 81 Sector 63 | Noida | UP | 201301 | khyati.gautam@swatimanagementservices.com | |
| SWBC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9311 San Pedro Ave Ste 600 | San Antonio | Texas | 78216-4459 | lsuryadevara619@gmail.com | |
| Swearingen Elder Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Broadway St | New Haven | Indiana | 46774-1602 | cindy@swearingenelderlaw.com | |
| SweatHouz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Interstate North Parkway East Southeast | Atlanta | Georgia | 30339 | sara@lfcbrands.com | |
| Sweatman's heating and air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4541 Savannah Highway | Ravenel | South Carolina | 29470 | donnaswatman@aol.com | |
| Sweatman's heating and air | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4541 Savannah Highway | Ravenel | South Carolina | 29470 | donnaswatman@aol.com | |
| Swedenborgian Church of North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Quincy St | Cambridge | Massachusetts | 02138-3013 | president@swedenborg.org | |
| Swedish Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Dexter Ave N | Seattle | Washington | 98109-2718 | sarah@swedishclubnw.org | |
| Swedish Motors Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 N Decatur St | Marietta | Pennsylvania | 17547-1005 | audrey@swedishmotors.com | |
| SWEENEY CONSTRUCTION MATERIALS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25265 Trans X Rd | Novi | Michigan | 48375-2441 | karen@tsweeneyandcompany.com | |
| Sweeny Wingate & Barrow, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Lady St | Columbia | South Carolina | 29201-3401 | bgm@swblaw.com | |
| Sweepium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Queen Elizabeth Street | London | London | SE1 2LP | karina.bezborodova@sweepium.com | |
| Sweepium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Corpus Christi Place | Hilton Head Island | South Carolina | 29928 | work@sweepium.com | |
| Sweet Abode LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8860 Westminster Boulevard | Westminster | Colorado | 80031 | roxstarcareworkers@gmail.com | |
| Sweet Carocas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7415 NW 54th St | Miami | Florida | 33166-4810 | hello@sweetcarocas.com | |
| Sweet Catch BK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1222 Nostrand Avenue | Brooklyn | New York | 11225 | celene@sweetcatchbk.com | |
| Sweet Clean of Charleston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1737 Somerset Cir | Charleston | South Carolina | 29407-4205 | sweetcleanchs@gmail.com | |

| Sweet D's Cuisine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 S 17th St | | Wilmington | North Carolina | 28401-7901 | catering@sweetdscuisine.com | |
| Sweet Escape Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7210 Meadowbrook Dr | | Sarasota | Florida | 34243-1626 | amanda.rose8591@yahoo.com | |
| Sweet Roll LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3421 South Shades Crest Road | | Hoover | Alabama | 35226 | sweetrollrolledicecream@gmail.com | |
| Sweet Wife Baking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2028 Main Street | | Baker City | Oregon | 97814 | loranjoseph@gmail.com | |
| Sweetbrook LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 White Beeches Dr | | Dumont | New Jersey | 07628-1410 | d.wechsler@sweetbrookllc.com | |
| Sweetbrook LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 White Beeches Dr | | Dumont | New Jersey | 07628-1410 | d.wechsler@sweetbrookllc.com | |
| SweetOz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2832 N Omaha | | Mesa | Arizona | 85215-1108 | dallas@sweetoz.com | |
| Swft Pro Sub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 california street | | SF | California | 94111 | david@swiftprosub.com | |
| Swell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 East Wilcox Drive | | Sierra Vista | Arizona | 85635 | celebrating17@gmail.com | |
| Swell Real Estate Investments Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 E Washington St | | Monticello | Florida | 32344-2546 | rhinehall@hotmail.com | |
| Swell Real Estate Investments Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 E Washington St | | Monticello | Florida | 32344-2546 | rhinehall@hotmail.com | |
| Swellnet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Cooper St | | Santa Cruz | California | 95060-4526 | ben@swellnet.com | |
| SWF Home Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 S Tamiami Trl | | Sarasota | Florida | 34239-3603 | marketingteam@swfhomeinspections.com | |
| SWI Glass & Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Prospect Ave | | Hartford | Connecticut | 06106-2028 | jobs@swiglass.com | |
| SWI Glass & Metal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Prospect Ave | | Hartford | Connecticut | 06106-2028 | jobs@swiglass.com | |
| Swift | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University Terrace Drive | | Charlotte | North Carolina | 28262 | vamsidharreddy995@gmail.com | |
| Swift and Neat Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3170 State Highway 13 | | Wisconsin Dells | Wisconsin | 53965-8928 | tiffanyabbott503@gmail.com | |
| Swift Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102-02 Metropolitan Avenue | | Queens | New York | 11375 | da@swiftcap.org | |
| Swift Global Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Address: 424, SWIFT Placements, 4th Floor, Super Plaza, Sandesh Press Road Bodakdev , Ahmedabad | | Ahmedabad | GJ | 380015 | kim@swiftplacements.com | |
| SWIFT INTERNATIONAL SERVICE GROUP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6621 Long Point Rd | | Houston | Texas | 77055-2609 | arthur@swiftservices.net | |
| Swift Moves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1499 Beach Drive Southeast | | St. Petersburg | Florida | 33701 | swiftgm12@gmail.com | |
| Swift River HVAC Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 N Main St | | Belchertown | Massachusetts | 01007-9824 | swiftriverhvac@gmail.com | |
| Swift Strategic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky Park Cir Ste 295 | | Irvine | California | 92614-4483 | sricharan.a@s3staff.com | |
| Swift Strategic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky Park Cir Ste 295 | | Irvine | California | 92614-4483 | sarath.chandra@s3staff.com | |
| Swift Strategic Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sky Park Circle | | Irvine | California | 92614 | saikiran.g@s3staff.com | |
| Swift Strategic Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky Park Cir Ste 295 | | Irvine | California | 92614-4483 | surya.prakash@s3staff.com | |
| Swift Strategic Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky Park Cir Ste 295 | | Irvine | California | 92614-4483 | karthik.venkat@s3staff.com | |
| Swift Therapy Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11818 South Street | | Cerritos | California | 90703 | contact@swifttherapyhealth.icu | |
| SWIFTFORCE LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Blackberry Way | | Manchester | New Hampshire | 3102 | hr@swiftforce.net | |
| SwiftlearnITSolutios | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Washington Avenue | | Towson | Maryland | 21204 | agilecoach724@gmail.com | |
| SwiftLogist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Utinjska Ulica 29 | | Zagreb | Grad Zagreb | 10020 | swiftlogist89@gmail.com | |
| Swim Well Pool Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Portola Avenue | | Livermore | California | 94551 | chris@swimwellpoolcompany.com | |
| Swingle, Van Egmond & Heitlinger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 I Street | | Modesto | California | 95354 | bswingle@svhlaw.com | |
| Swingtech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 Greenbelt Road | | Greenbelt | Maryland | 20770 | staffing@swingtech.com | |
| Swingtech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7701 Greenbelt Road | | Greenbelt | Maryland | 20770 | staffing@swingtech.com | |
| Swipe Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 528 Prospect St | | East Orange | New Jersey | 07017-3216 | office@swipepestcontrol.com | |
| Swire Coca-Cola, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12634 South 265 West | | Draper | Utah | 84020 | ymartinez@swirecc.com | |
| swire coco cola | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bennington Place | | Maryland Heights | Missouri | 63043 | sbhatlas212@gmail.com | |
| Swiss Education Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue De Florimont 11 | | Montreux | VD | 1820 | christina.wu@swisseducation.com.cn | |
| Swiss International University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zürichbergstrasse | | Zürich | ZH | 8047 | team4@osepf.com | |
| Switch Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Thoroughbred | | Irvine | California | 92602-1829 | rrodriguez@switchinc.energy | |
| Switzerland County Tourism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 W Main St | | Vevay | Indiana | 47043-1126 | admin@switzcotourism.com | |
| Swon Tax Preparation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3270 19th Street Northwest | | Rochester | Minnesota | 55901 | john103179@gmail.com | |
| Swoop Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Locklayer St | | Nashville | Tennessee | 37208-3121 | lmerkle@verizon.net | |
| Sword Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13937 Sprague Lane | | Draper | Utah | 84020 | jeremytiefenbrun91@gmail.com | |
| Sword Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 West 13th Street | | New York | New York | 10011 | alissanicolehollar@gmail.com | |
| SyamaDynamic Project Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, Syama Business Centre NH Bypass, Vyttila, Kochi, Kerala | | Kochi | KL | 682019 | peoplefunction@syamadynamic.com | |
| Syatt LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16710 Orange Avenue | | Paramount | California | 90723 | ianmichaelhomes@gmail.com | |
| Sybaris Pool Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2430 East Rand Road | | Arlington Heights | Illinois | 60004 | fermur69@gmail.com | |
| Sybaritic Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3401 Hartzdale Dr Ste 103B | | Camp Hill | Pennsylvania | 17011-7229 | josephlowe39@gmail.com | |
| Syberry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5910 Courtyard Dr Ste 155 | | Austin | Texas | 78731-3307 | malen.clear@gmail.com | |
| Syberry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4652 Pacifica Drive | | Orlando | Florida | 32817 | odanovnaga4802@gmail.com | |
| Sycamore Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2151 Hawkins Street | | Charlotte | North Carolina | 28203 | shayne@sycamorebrew.com | |
| SYCAMORE PRECISION INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 East 1st Street | | Genoa | Illinois | 60135 | brianne@sycamoreprecision.com | |
| Sycuan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2977 Clairemont Dr | | San Diego | California | 92117-6725 | brianna.sd4life@gmail.com | |
| Sydney Evan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 South Los Angeles Street | | Los Angeles | California | 90014 | jcaruso@sydneyevan.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sydney G | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4730 East Indian School Road | Phoenix | Arizona | 85018 | sydneygoldstein@yahoo.com | |
| Syedqambar R Naqvi Pyhsician PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 East Main Street | East Islip | New York | 11730 | alim1215@gmail.com | |
| Sykes ACE Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 NE 79th St | Miami | Florida | 33138-4819 | deb@acehardgoods.com | |
| Sykes ACE Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 NE 79th St | Miami | Florida | 33138-4819 | deb@acehardgoods.com | |
| SYLO Hotel Denver, a Ramada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16921 E 32nd Ave | Aurora | Colorado | 80011-3348 | ramadadenverairport@gmail.com | |
| Sylvan Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8471 Beverly Boulevard | Los Angeles | California | 90048 | tom@sylvanla.com | |
| SYLVAN LEARNING CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14a Main Street | Sparta Township | New Jersey | 7871 | gjc@trueprod.com | |
| Sylvan Learning Center of Los Angeles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8471 Beverly Boulevard | Los Angeles | California | 90048 | losangeles@sylvanla.com | |
| Sylvester Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1794 Bridge Street | Dracut | Massachusetts | 1826 | jasonkukelka@sylvesterelectric.com | |
| Sylvester Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1794 Bridge Street | Dracut | Massachusetts | 1826 | jasonkukelka@sylvesterelectric.com | |
| Symbiotic Consulting Group Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gomti Nagar Railway Station Road | Lucknow | UP | 226010 | pooja@llcscg.com | |
| SYMCO USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6479 U.S. 9 | Howell Township | New Jersey | 7731 | jack@symcousa.com | |
| Symmetrical global search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RZ-G1 1st Floor, above Axis Bank | New Delhi | DL | 110077 | kashika@symmetricalglobal.com | |
| Symmetry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6024 E Cadbury Dr | Orange | California | 92869-4396 | robertbraithwaite@quility82.onmicrosoft.com | |
| Symmetry Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3790 28th Street Southwest | Grandville | Michigan | 49418 | debbierasmussen17@gmail.com | |
| Symmetry Financial Group - Bourque Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | Athol | Massachusetts | 1331 | sfgreneebourque@gmail.com | |
| SymplifiedIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3126 Davenport Ave | Saginaw | Michigan | 48602-3647 | isiahia@symplifiedit.com | |
| Symtech Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1094 S Main St | Willard | Utah | 84340-9611 | fmcgraw@symtech-corp.com | |
| Symtrax Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5777 West Century Boulevard | Los Angeles | California | 90045 | hr@symtrax.com | |
| Synapse XTL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cambridge St Ste 1400 | Boston | Massachusetts | 02114-2545 | s.jain@thesynapses.com | |
| Synapticure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 Granite Springs Rd | Leander | Texas | 78641-2606 | jason.gorgol.lt@gmail.com | |
| Sync Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Empire Industrial Court | Santa Rosa | California | 95403 | office@syncsystemsav.com | |
| Sync2Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Park Avenue | New York | New York | 10022 | nakyildirim@sync2hire.com | |
| Synchronicity, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Morris St Ste 101 | Charleston | South Carolina | 29403-6557 | luke@synchronicity.design | |
| Synchronous Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 21st Ave S Ste C400 | Nashville | Tennessee | 37212-4350 | george.moreland@sync.health | |
| Synchrony Financials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10600 Six Pines Dr Apt 1821 | The Woodlands | Texas | 77380-0993 | jamiualani62@gmail.com | |
| Synergia Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8407 60th Rd | Middle Village | New York | 11379-5406 | info@synergiastaffing.com | |
| Synergistic Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 American Avenue | King of Prussia | Pennsylvania | 19406 | jsmith@synergistictalent.com | |
| Synergy Children's Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8045 Farm to Market 359 | Fulshear | Texas | 77441 | admin@synergychildrenstherapy.com | |
| Synergy Computer Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30700 Telegraph Road | Bingham Farms | Michigan | 48025 | slangohr@synergycom.com | |
| SYNERGY DATA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | Austin | Texas | 78731-4298 | mgr@synergy-data.net | |
| SYNERGY DATA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | Austin | Texas | 78731-4298 | mgr@synergy-data.net | |
| SYNERGY DATA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | Austin | Texas | 78731-4298 | mgr@synergy-data.net | |
| Synergy Earth Systems  LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26148 Capital Dr Ste H | Daphne | Alabama | 36526-9123 | jbuzbee@synergyearthsys.com | |
| Synergy Earth Systems  LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26148 Capital Dr Ste H | Daphne | Alabama | 36526-9123 | jbuzbee@synergyearthsys.com | |
| Synergy Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Valero Way | San Antonio | Texas | 78249-1616 | cmeriwether@synergyfcu.org | |
| Synergy Healthcare Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 San Pedro Ave Ste 200 | San Antonio | Texas | 78232-4362 | grodriguez@synergy-hca.com | |
| SYNERGY HomeCare of Madison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 Monona Drive | Monona | Wisconsin | 53716 | russellbercier@synergyhomecare.com | |
| Synergy HomeCare Of Maumee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Indian Wood Cir Ste 200 | Maumee | Ohio | 43537-4055 | melaniepupo@synergyhomecare.com | |
| Synergy HomeCare Seattle, Gig Harbor | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 9131 California Ave SW | Seattle | Washington | 98136-2551 | rfitzgibbon@shcseattle.com | |
| Synergy IC Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2772 N Lakefront Dr | Hernando | Florida | 34442-3459 | kj92courierservicesrecruitment@gmail.com | |
| Synergy IC Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2772 N Lakefront Dr | Hernando | Florida | 34442-3459 | kj92courierservicesrecruitment@gmail.com | |
| Synergy Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9216 Middlebelt Rd | Livonia | Michigan | 48150-4036 | synergymedicalpc@gmail.com | |
| Synergy One Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5885 Landerbrook Dr Ste 310 | Mayfield Heights | Ohio | 44124-4031 | stsiperson@s1l.com | |
| Synergy Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7625 Maple Lawn Boulevard | Fulton | Maryland | 20759 | micca82@hotmail.com | |
| Synergy Preserve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 W Commerce St | Dallas | Texas | 75208-1953 | hr@synergypreserve.com | |
| Synergy Salon & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9601 W State St Ste 101 | Garden City | Idaho | 83714-4010 | jdyclns6@gmail.com | |
| Synergy Spine and Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 Rafael Rivera Way Ste 100 | Las Vegas | Nevada | 89113-5429 | mario@synergyorthopedics.com | |
| Synergy Spine and Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 Rafael Rivera Way Ste 100 | Las Vegas | Nevada | 89113-5429 | mario@synergyorthopedics.com | |
| Synergy Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 River Rd | Ulster Park | New York | 12487-5128 | michael.pittner@gmail.com | |
| Synergy Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 River Rd | Ulster Park | New York | 12487-5128 | michael.pittner@gmail.com | |
| Synergyix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1427 S Federal Blvd | Denver | Colorado | 80219-4720 | chris@synergyix.com | |
| Syneriz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aleja Jana Pawła II 22 | Warszawa | Mazowieckie | 00-133 | jkorczak@syneriz.com | |
| Syneriz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Aleja Jana Pawła II 22 | Warszawa | Mazowieckie | 00-133 | jkorczak@syneriz.com | |

| Name | Counterparty | | Agreement | Address | City | State/Region | Country | Postal Code | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| SynerMark Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 East 45th Street | Austin | Texas | | 78751 | dhenry@synermarkprop.com | |
| Synertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Sunrise Valley Dr Ste 10 | Reston | Virginia | | 20191-3455 | kluncher@synertex.com | |
| Synertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Sunrise Valley Dr Ste 10 | Reston | Virginia | | 20191-3455 | kluncher@synertex.com | |
| SYNET Electronics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3630 Westminster Avenue | Santa Ana | California | | 92703 | nhrhim@gmail.com | |
| Syngenta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2971 Farmhouse Dr | Apex | North Carolina | | 27502-7060 | jsbang0920@gmail.com | |
| Synnex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Brabham Way | Elk Grove | California | | 95758-7814 | louis.m.mendoza63@gmail.com | |
| Synnex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7600 Brabham Way | Elk Grove | California | | 95758-7814 | louis.m.mendoza63@gmail.com | |
| Synpulse Malaysia | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | Level 23, Menara Exchange 106 | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 55188 | | career.my@synpulse.com | |
| Syntage tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 New York Rd | Plattsburgh | New York | | 12903-3981 | kumarp.recruiter@gmail.com | |
| Syntech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Four Points Way | Tallahassee | Florida | | 32305-7091 | gina.reeves@myfuelmaster.com | |
| Syntegra global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oban Terrace Lane | Sugar Land | Texas | | 77469 | mani.a@syntegraglobal.com | |
| Syntek Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 Dorr Ave Suite 215 | Fairfax | Virginia | | 20598-0001 | jwilliams@syntek.org | |
| Syntek Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 Dorr Ave Suite 215 | Fairfax | Virginia | | 20598-0001 | jwilliams@syntek.org | |
| Syntekabio Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 5th Avenue | New York | New York | | 10016 | samuel.kim@syntekabio.com | |
| Synycs Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khajaguda Sunset Viewpoint Road | Khajaguda | TS | | 500032 | hr@synycs.com | |
| Syosset Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Jericho Tpke | Syosset | New York | | 11791-4523 | dinowitz.laura@gmail.com | |
| Syracuse Biomedical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 Cherry Rd | Syracuse | New York | | 13219-2300 | seformica1@gmail.com | |
| Syracuse Biomedical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 Cherry Rd | Syracuse | New York | | 13219-2300 | seformica1@gmail.com | |
| Syracuse Hebrew Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5655 Thompson Rd | Syracuse | New York | | 13214-1234 | mklemperer@shds.org | |
| Sysco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 Enclave Pkwy | Houston | Texas | | 77077-2025 | malmeidafilho@hotmail.com | |
| Syscosmic Technologies Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mall Road | Kanpur | UP | | 208001 | sakshi9188860@gmail.com | |
| sysinfo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Southwood Ave | Columbus | Ohio | | 43207-1269 | davontaelewis610@gmail.com | |
| Sysintel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Siloam Road | Easley | South Carolina | | 29642 | greeshma@sysintelinc.com | |
| Sysintel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Siloam Road | Easley | South Carolina | | 29642 | greeshma@sysintelinc.com | |
| SYSMAX TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14400 NE Bel Red Rd Ste 110 | Bellevue | Washington | | 98007-3952 | hr@us.nitecore.com | |
| SYSMAX TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14400 NE Bel Red Rd Ste 110 | Bellevue | Washington | | 98007-3952 | hr@us.nitecore.com | |
| Systech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Barton Creek Drive | Charlotte | North Carolina | | 28262 | bhanuhithesh00@gmail.com | |
| System Integrations NYC Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Giffords Lane | Staten Island | New York | | 10308 | systemintegrationsco@gmail.com | |
| System Integrations NYC Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Giffords Lane | Staten Island | New York | | 10308 | systemintegrationsco@gmail.com | |
| SYSTEMRAPID LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 Northwest 114th Avenue | Miami | Florida | | 33178 | yunush@systemrapid.com | |
| SYSTEMS 3000 Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Hope Road | Eatontown | New Jersey | | 7724 | resume@systems3000.com | |
| Systems Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Lehman Avenue | Bowling Green | Ohio | | 43402 | sfouts@sai.us | |
| Systems Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Lehman Avenue | Bowling Green | Ohio | | 43402 | sfouts@sai.us | |
| Systems Commissioning and Testing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16772 West Bell Road | Surprise | Arizona | | 85374 | office@sctaz.com | |
| SYSTEMS DISTRIBUTORS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2881 Amwiler Rd | Atlanta | Georgia | | 30360-2805 | laurab@sdilink.com | |
| SYSTOS TECHNOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Floor President Tower | Indore | Madhya Pradesh | | 452001 | hr@systostechnology.com | |
| Sytex Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N Market St | Wilmington | Delaware | | 19801 | aniketghosh.norloxsolutions@gmail.com | |
| Syverson Service & Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14213 County Highway Q | Sparta | Wisconsin | | 54656-6408 | syversonserviceautobody@gmail.com | |
| Syverson Service & Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14213 County Highway Q | Sparta | Wisconsin | | 54656-6408 | syversonserviceautobody@gmail.com | |
| SZA Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Mill Rd Ste U8 | Hewlett | New York | | 11557-1232 | office@szaco.com | |
| SZA Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Mill Rd Ste U8 | Hewlett | New York | | 11557-1232 | office@szaco.com | |
| t | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12600 Hill Country Boulevard | Bee Cave | Texas | | 78738 | mamtamangtani92@gmail.com | |
| T & D Heating and Cooling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Bobbys Dr | Newport | North Carolina | | 28570-8856 | tholley1@ec.rr.com | |
| T & D Heating and Cooling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Bobbys Dr | Newport | North Carolina | | 28570-8856 | tholley1@ec.rr.com | |
| T & D SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11255 West US Highway 80 | Forney | Texas | | 75126 | michealsin009@gmail.com | |
| T & L Human Talent Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1387 Alps Road | Wayne | New Jersey | | 7470 | intesar@tlhumantalentservices.com | |
| T & L Nails and Beauty Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 159 Charles St | Launceston | TAS | | 7250 | career.tlnailsandbeauty@gmail.com | |
| T & T Disposal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9764 Inver Grove Trl | Inver Grove Heights | Minnesota | | 55076-3820 | tandtdisposalllc@gmail.com | |
| T and N Family, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9900 West Parmer Lane | Austin | Texas | | 78717 | thienptruong@gmail.com | |
| T and T, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 Penn St | Reading | Pennsylvania | | 19602-1010 | manager57@comcast.net | |
| T and W Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9230 U.S. 290 Frontage Road | Austin | Texas | | 78754 | ngould@tandwtire.com | |
| T Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 McNair St | Houston | Texas | | 77015-4930 | flopez@tconstructionllc.com | |
| T Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 McNair St | Houston | Texas | | 77015-4930 | flopez@tconstructionllc.com | |
| T Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 McNair St | Houston | Texas | | 77015-4930 | flopez@tconstructionllc.com | |

| Name | Counterparty | | Contract | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| T J Contracting and Custom Homes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Charolais Cir | Fairmont | West Virginia | 26554-9112 | tjcustomhomes@aol.com | |
| T Maus Grading & Paving Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1953 N Warren Rd | San Jacinto | California | 92582-2073 | tim@tmauspaving.com | |
| T mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Francisco – Oakland Bay Bridge | SF | California | 94117 | shivania0172@gmail.com | |
| T R MILLER CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 South St | Walpole | Massachusetts | 02081-2707 | john@trmiller.com | |
| T&D Bus Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Canoe Club Rd | Christiana | Delaware | 19702-2947 | dlee62670@gmail.com | |
| T&J ROOTER SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3264 South Ave | Toledo | Ohio | 43609-1104 | tandjplumbing@att.net | |
| T&J ROOTER SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3264 South Ave | Toledo | Ohio | 43609-1104 | tandjplumbing@att.net | |
| T&M Mechanical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Meadowlark Ln | Manheim | Pennsylvania | 17545-8535 | therese.widdowson@yahoo.com | |
| T&T SUPERMARKET US INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4055 Factoria Square Mall SE | Bellevue | Washington | 98006-1286 | joinus@tntsupermarket.com | |
| T.A. Roberts Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5430 Magnolia Ave | Savannah | Georgia | 31406-2130 | drewroberts1616@gmail.com | |
| T.D. James Enterprises, LLC dba ABloom Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3661 Sunset Ave | Rocky Mount | North Carolina | 27804-3411 | info@abloomhomecare.com | |
| T.D. James Enterprises, LLC dba ABloom Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3661 Sunset Ave | Rocky Mount | North Carolina | 27804-3411 | info@abloomhomecare.com | |
| T.E.,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 North Riverside Drive | Renton | Washington | 98057 | teleitch@tei-engineering.com | |
| T.E.R. Septic, Site & Utilities, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22039 Lutheran Church Road | Tomball | Texas | 77377 | bryanc@terseptic.com | |
| T.E.R. Septic, Site & Utilities, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22039 Lutheran Church Road | Tomball | Texas | 77377 | bryanc@terseptic.com | |
| T.I.M.E. Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vyttila Flyover | Ernakulam | KL | 682019 | hr.cochin@time4education.com | |
| T.J.D' Alonzo inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Belmont St | Worcester | Massachusetts | 01604-1009 | tjdal36@aol.com | |
| T.R. Curlee Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1808 S Ridge Ave | Kannapolis | North Carolina | 28083-6150 | bcurlee@trceinc.com | |
| T.Rowe price | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 East Pratt Street | Baltimore | Maryland | 21202 | machannasirisha@gmail.com | |
| T100 Logistics, LLLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | Atlanta | Georgia | 30318 | t100logistics@gmail.com | |
| T100 Logistics, LLLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Northside Drive Northwest | Atlanta | Georgia | 30318 | t100logistics@gmail.com | |
| T21 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1044 Legacy Walk | Woodstock | Georgia | 30189-5240 | oskararreaza@gmail.com | |
| T5 Data Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3344 Peachtree Road Northeast | Atlanta | Georgia | 30326 | ejung@t5datacenters.com | |
| T5 Data Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3344 Peachtree Road Northeast | Atlanta | Georgia | 30326 | ejung@t5datacenters.com | |
| TAA APPAREL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West 40th Street | New York | New York | 10018 | servicerecruit2018@gmail.com | |
| Taaffeite Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ground, Beech, Manyata Embassy Business Park, Outer Ring Rd, E-1, Nagavara, Bengaluru, Karnataka 560045, India | Bengaluru | KA | 560045 | aathira.s@taaffeite.co | |
| TAB GLOBAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E14 | Noida | Uttar Pradesh | 201301 | hr@tab-global.com | |
| Tab Motors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4035 Langston Blvd | Arlington | Virginia | 22207-3105 | tabmotordcll@gmail.com | |
| Tableau | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 West Gladstone Street | Glendora | California | 91740 | swagatikasarangi2008@gmail.com | |
| Tablet Hotels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 West 18th Street | New York | New York | 10011 | ken@tablethotels.com | |
| Tabora construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2414 N Corlies St | Philadelphia | Pennsylvania | 19132-3006 | josetabora37@gmail.com | |
| TAC Movers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 W Grapevine Mills Cir | Grapevine | Texas | 76051-2096 | info@tacmoverstx.com | |
| Tac services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gomti Nagar Railway Station Road | Lucknow | UP | 226010 | jiyasrivastava90@gmail.com | |
| Tachyon Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Martin Ave | Santa Clara | California | 95050-2702 | sharsha@tachyontechcorp.com | |
| Tachyon Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Martin Ave | Santa Clara | California | 95050-2702 | sharsha@tachyontechcorp.com | |
| Taco Bell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 Bulavista Ave | Jacksonville | Florida | 32221-5460 | vfnxka4xe8b8@hotmail.com | |
| taco bell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Central Avenue | Waterbury | Connecticut | 6702 | kellydenzel3@gmail.com | |
| Taco Palenque | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6999 McPherson Road | Laredo | Texas | 78045 | asolis@palenquegroup.com | |
| Tacos & Tequila Cantina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8971 Tamiami Trl N | Naples | Florida | 34108-2583 | penny@tandtcantina.com | |
| Tactical Crime Prevention Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14458 SW 173rd St | Miami | Florida | 33177-6631 | dn@tacticalcrimeprevention.com | |
| Tactical Hyve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 W Market St | San Diego | California | 92101-6707 | myles@tacticalhyve.com | |
| Tactical Hyve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 W Market St | San Diego | California | 92101-6707 | myles@tacticalhyve.com | |
| Tactical Revolution, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Commerce Way | Jupiter | Florida | 33458 | theodore.pernal@tacticalrevolution.com | |
| Tactical Sports Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boylston Street | Boston | Massachusetts | 2116 | reisstim@gmail.com | |
| Tactical-Expressions  LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 N Plaza Dr | Apache Junction | Arizona | 85120-5503 | tim@tactical-expressions.com | |
| Tactical-Expressions  LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 N Plaza Dr | Apache Junction | Arizona | 85120-5503 | tim@tactical-expressions.com | |
| TAEDOS ROADSIDE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State Highway 295 | Washington | Washington DC | 20022 | taedosroadside@gmail.com | |
| TAG Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Wake Forest Road | Raleigh | North Carolina | 27609 | info@championstocks.com | |
| Tag Communication Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue Of The Arts | Philadelphia | Pennsylvania | 19146 | rob@tagcs.com | |
| Taggd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 37 C Road | Gurugram | HR | 122001 | neha.sharma@taggd.in | |
| Taglia Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 W North Ave Ste 4A | Elmwood Park | Illinois | 60707-4212 | info@tagliadentistry.com | |
| TagX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Hare Krishna Vihar Road | Indore | MP | 452010 | hr.tagx@gmail.com | |
| Tahiti Cabinets Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5419 E La Palma Ave | Anaheim | California | 92807-2022 | stephanie@tahiticabinets.com | |
| Tahoe City Public Utility District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Fairway Dr | Tahoe City | California | 96145-1746 | cdelone@tcpud.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tahoe City Public Utility District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Fairway Dr | Tahoe City | California | 96145-1746 | cdelone@tcpud.org | |
| Tahoe Sleigh and Carriage Rides | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Hansen Ln | Gardnerville | Nevada | 89460-6242 | tahoesleighride@gmail.com | |
| Tahoe Sleigh and Carriage Rides | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Hansen Ln | Gardnerville | Nevada | 89460-6242 | tahoesleighride@gmail.com | |
| Tahoe Truckee Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11603 Donner Pass Rd | Truckee | California | 96161-4953 | avenegas@ttusd.org | |
| Tahoe Truckee Unified School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11603 Donner Pass Rd | Truckee | California | 96161-4953 | avenegas@ttusd.org | |
| Tailor Made Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 SE Hamblen Rd | Lees Summit | Missouri | 64081-3605 | cathie@tmext.com | |
| Tailored Foam of Florida, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Saint Johns Pkwy | Sanford | Florida | 32771-6372 | info@tailoredfoaminc.com | |
| Taishan Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1872 Aqua Road | Gary | West Virginia | 24836 | harold@taishanresources.com | |
| Tait and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 North Parkcenter Drive | Santa Ana | California | 92705 | careers@tait.com | |
| Taizo Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2ND FLOOR | Chennai | TN | 600113 | taizothahaniya@gmail.com | |
| Taizo Technology pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tidel Park Footover Bridge | Chennai | TN | 600113 | thahahr0306@gmail.com | |
| Taizo.in | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Software Technology Parks of India | Chennai | TN | 600113 | taizo9980@gmail.com | |
| Taj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 East Howard Street | Tryon | North Carolina | 28782 | boardceo1@gmail.com | |
| Taj consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jublinagar Road | Ramannaguda | TS | 506348 | tawoj30236@exitings.com | |
| Taj on Fifth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 W 5th Ave | Columbus | Ohio | 43212-2629 | hiring.tajonfifth@gmail.com | |
| Taj on Fifth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 W 5th Ave | Columbus | Ohio | 43212-2629 | hiringtajonfifth@gmail.com | |
| Takako America Co., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Corey Rd | Hutchinson | Kansas | 67501-1971 | lneighbors@takako-us.com | |
| Takara Belmont USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Belmont Dr | Somerset | New Jersey | 08873-1201 | shoferer@takarabelmont.com | |
| Take 2 Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 E 39th St | Cleveland | Ohio | 44114-4118 | info@take2transport.com | |
| Take A Break | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 W Baseline Rd | Lafayette | Colorado | 80026-1721 | takeabreakchildren@gmail.com | |
| TAKE IT SMART (OPC) PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14,SGN Arcade, 1st Floor, 2nd stage, 1st Main Rd, | Bengaluru | KA | 560040 | info@takeitsmart.in | |
| TAKE ME 2 SEA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11741 SW 115th Ter | Miami | Florida | 33186-3979 | takeme2seamiami@gmail.com | |
| Take My Online Class US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 86th Street | Brooklyn | New York | 11209 | emilydawson657@gmail.com | |
| Take Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Gunnison Dr | Plano | Texas | 75025-2602 | agonzalez@taketalent.com | |
| Take Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 Gunnison Dr | Plano | Texas | 75025-2602 | agonzalez@taketalent.com | |
| Takecare Manpower Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thiruvanchery Road | Chennai | TN | 600126 | savinyashetty2013@gmail.com | |
| Takecare manpower services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tiruvanchery, Selaiyur, Chennai, Tamilnadu | Chennai | TN | 600126 | vimalaannem@gmail.com | |
| Takeda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 West St | Reading | Massachusetts | 01867-3368 | wiklest@gmail.com | |
| Takjo Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10817 Maelin Dr | Austin | Texas | 78739-2049 | takjoventures.llc@stakesinvestment.com | |
| Talal international | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United plaza ,flat#7,3rd floor shamshabad rawalpindi Murree road | Islamabad | Islamabad Capital Territory | 44000 | zaigham982@gmail.com | |
| Talchemist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Varthur road | Bengaluru | KA | 560066 | pratibhaspratibha91@gmail.com | |
| Tale space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 NW 40th Ct | Deerfield Beach | Florida | 33064-8719 | s.nathishanbs@gmail.com | |
| Talent Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Palayam PMG Road | TVM | KL | 695033 | hr@talentkerala.com | |
| Talent Acquisition Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Gordon Ave | Enfield | Connecticut | 06082-4305 | rbushey@talentacqu.com | |
| Talent Acquisition Manager | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491/1B, Senthampalayam, | Ganeshapuram | TN | 641107 | talentsmanager@arams.live | |
| Talent Bio Partner Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Chelmsford St Ste 7 | Chelmsford | Massachusetts | 01824-2335 | wahidamuntasir@talentbiopartner.com | |
| talent co:lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8A Verbena Road | Auckland | Auckland | 626 | vicky@talentcolab.co.nz | |
| Talent Corner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kombadpada Road | Bhiwandi | MH | 421302 | shruti.agrawal.talentcorner@gmail.com | |
| Talent Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 E Wisteria Way | Westfield | Indiana | 46074-9784 | chad@talentdiesel.com | |
| Talent Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 E Wisteria Way | Westfield | Indiana | 46074-9784 | chad@talentdiesel.com | |
| Talent Elite Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4210 Via Marina | Marina Del Rey | California | 90292 | eannabrooks97@gmail.com | |
| Talent Elite Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1428 Spring Ridge Ln | Denver | North Carolina | 28037-6253 | dtaylor@tepartner.com | |
| Talent Elite Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1428 Spring Ridge Ln | Denver | North Carolina | 28037-6253 | kim@tepartner.com | |
| Talent Expert | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pasumarthy Street | Chennai | TN | 600024 | talentexpert.in@gmail.com | |
| Talent Finders Recruitment Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector Number 4 Road | Navi Mumbai | MH | 400701 | talentfindersind@gmail.com | |
| Talent finders solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Hargrove Point Way | Alpharetta | Georgia | 30004-1112 | pkumar@talentfinderssolutions.com | |
| Talent finders solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Hargrove Point Way | Alpharetta | Georgia | 30004-1112 | pkumar@talentfinderssolutions.com | |
| Talent Focus APAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anson Road | Singapore | Singapore | 79903 | stephen.ibbotson@talentfocus.com.au | |
| Talent Headquarters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23900 SW Hillsboro Hwy | Newberg | Oregon | 97132-9427 | kacie@talenthqpro.com | |
| Talent Hunter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stationsplein | Maastricht | LI | 6221 BT | info@talent-hunter.eu | |
| Talent IQ Consultants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Schneider Ln | Montville | New Jersey | 07045-9737 | nick@talentiqc.com | |
| Talent IQ Consultants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Schneider Ln | Montville | New Jersey | 07045-9737 | nick@talentiqc.com | |
| Talent Matrix Healthcare Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Industrial Estate 3rd Cross Street | Chennai | TN | 600032 | hr.gayathri2603@gmail.com | |
| Talent on Fire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Red line metro | New Delhi | DL | 110001 | at97994962@gmail.com | |

| Name | Counterparty | | Agreement | Address | | City | State/Region | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Talent Outsourcing Channel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 527 Quimpo Boulevard | | Davao City | Davao Region | 8000 | abaura@talentoutsourcingchannel.com |
| Talent Outsourcing Channel Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 527 Quimpo Boulevard | | Davao City | Davao Region | 8000 | abaura@talentoutsourcingchannel.com |
| Talent Parkside Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 West Rapp Road | | Talent | Oregon | 97540 | mlkparkside@gmail.com |
| Talent Quotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7865 W Bell Rd | | Peoria | Arizona | 85382-3803 | robert.zammit@talentquotient.co |
| Talent Quotient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7865 W Bell Rd | | Peoria | Arizona | 85382-3803 | robert.zammit@talentquotient.co |
| Talent Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Celebration Ave | | Kissimmee | Florida | 34747-4687 | sergio@talentrealty.com |
| Talent Recruiting Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Perimeter Park South | | Birmingham | Alabama | 35243 | msinclair@talentrecruitingpros.com |
| talent route | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California 1 | | Los Angeles | California | 90001 | diana525250@gmail.com |
| Talent Sourcing Direct Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 S. Mountain Vernon | | Colton | California | 92324 | becky@talentsourcingdirectinc.com |
| Talent Steer Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Park Avenue | | New Delhi | DL | 110019 | apply@talentsteer.com |
| Talent Stream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 W Commerce St | | Dallas | Texas | 75208-1953 | mike@talentstream.co |
| Talent Stream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 W Commerce St | | Dallas | Texas | 75208-1953 | mike@talentstream.co |
| Talent Tree Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | | Frisco | Texas | 75056 | hr@talenttreesp.com |
| talent vision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lokhandwala Road | | Mumbai | MH | 400101 | komaltalentvision@gmail.com |
| Talent XO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manyata Tech Park Road | | Bengaluru | KA | 560045 | hrapply70@gmail.com |
| Talentchase Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Road | | Noida | UP | 201301 | shraddha.t@talentchaseglobal.com |
| Talentcorp solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ambad Police Station Road | | Nashik | MH | 422010 | vinod.my.pro@gmail.com |
| Talentcraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 W Surrey Ln | | Algonquin | Illinois | 60102-2015 | pm.pro.jmk@gmail.com |
| Talentcraft Consulting & Services LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ranchi Ring Road | | Ranchi | JH | 834001 | hr@talentcraftconsulting.com |
| Talentcrafterz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | hsr layout 4th sector | | Attibele | KA | 562129 | prakash@talentcrafterz.com |
| TalentDetect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Moneshwar Road | | Dhaka | Dhaka Division | 1205 | hashim@talentdetect.com.bd |
| Talentglide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 East 2nd Street | | Casper | Wyoming | 82609 | rrana@talentglideinfo.com |
| Talentglide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 East 2nd Street | | Casper | Wyoming | 82609 | rrana@talentglideinfo.com |
| Talentino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malad - Marve Road | | Mumbai | MH | 400064 | user1@talentino.co.in |
| Talentino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Malad - Marve Road | | Mumbai | MH | 400064 | user1@talentino.co.in |
| TalentKids Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sonny Blue Drive | | Colorado Springs | Colorado | 80923 | huynhw25@gmail.com |
| TalentLogistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6350 Shadeland Avenue | | Indianapolis | Indiana | 46220 | drew.anderson@tlxcorp.com |
| TalentLogistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6350 Shadeland Avenue | | Indianapolis | Indiana | 46220 | drew.anderson@tlxcorp.com |
| Talentrendz India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97, Pratham Vistas, Near Navrachana University | | Bhaili | GJ | 391410 | seemi.ejaz@talentrendz.com |
| Talentveda Recruitment Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shahabad Mohammad Pur | | New Delhi | DL | 110061 | hr@talentvedarecruitmentservices.com |
| TalentWala | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Off New Link Road | | Mumbai | MH | 400047 | hr@talentwala.in |
| TalentXo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida 22 Main Road | | Noida | UP | 201301 | ujjawal.kumar@talentxo.in |
| Talenz llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26083 Huntwick Glen Sq | | Aldie | Virginia | 20105-5716 | info@talenz.us |
| Talganize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1421 Begonia Way | | Superior | Colorado | 80027-6015 | jainaf.aafrin@talganize.com |
| TALINK SOLUTIONS PTE. LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | High Street | | Singapore | | 179433 | carolleelyn1013@gmail.com |
| Talint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DC Village Lane Southwest | | Washington | Washington DC | 20032 | fizzall4u@gmail.com |
| Talking Cedar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19770 Sargent Rd SW | | Rochester | Washington | 98579-9309 | info@talkingcedar.com |
| Talking Shops | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207/343 9th Main Rd, Sector 7, HSR Layout, | | Bengaluru | KA | 560001 | karan@launchventures.co |
| Tall Pine Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7409 Magi Rd | | Hanahan | South Carolina | 29410-6537 | tiffanystpls@gmail.com |
| TALLY GROUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Fremont Street | | SF | California | 94105 | derrickthomasdesk@gmail.com |
| Talmi Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 E Housatonic St | | Pittsfield | Massachusetts | 01201-6401 | brielle@nutcracker.com |
| Talnt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 E Exeter St | | Tucson | Arizona | 85716-5527 | emmet@talnt.xyz |
| Talnt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2825 E Exeter St | | Tucson | Arizona | 85716-5527 | emmet@talnt.xyz |
| talodoc health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3011 Barrett Lakes Blvd NW | | Kennesaw | Georgia | 30144-4974 | talodoc.health@mail.com |
| Tamarack Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 Sherwin Rd | | Winnipeg | Manitoba | R3H 0V1 | hr@tamarack-ind.com |
| Tamarind Learning, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5208 N Maple Ln | | Nashotah | Wisconsin | 53058-9792 | john@tamarindpartners.com |
| Tamburro's Italian Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chalkville Mountain Lane | | Birmingham | Alabama | 35235 | tamburrositalianhome@gmail.com |
| Tamburro's Italian Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chalkville Mountain Lane | | Birmingham | Alabama | 35235 | tamburrositalianhome@gmail.com |
| Tameer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Hempstead Tpke | | West Hempstead | New York | 11552-1622 | alina@tameernyc.com |
| Ta-Ming High School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 168 Sec. 1, Tan Xing Rd. | | Tanzi Dist. | Taichung City | 427 | jeedointernationalrecruit@gmail.com |
| Tamoor Ali Awan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway workshop Road | | RWP | Punjab | 46000 | tamooraliawan33@gmail.com |
| TAMP Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1108 E 10th St | | Kansas City | Missouri | 64106-3020 | tara@tampenterprises.com |
| TAMPA BAY EAGLES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 Washington Rd | | Valrico | Florida | 33594-3305 | pediiila@yahoo.com |
| Tampa Bay Family Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4144 North Armenia Avenue | | Tampa | Florida | 33607 | jjg2202@gmail.com |
| Tampa Bay Magazine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2531 Landmark Drive | | Clearwater | Florida | 33761 | editor@tampabaymagazine.com |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAMPA BAY MINERAL AND SCIENCE CLUB OF TAMPA, FLORIDA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10207 Fisher Ave | | Tampa | Florida | 33619-7841 | info@tampabayrockclub.org | |
| Tampa Language Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9309 N Florida Ave Ste 109 | | Tampa | Florida | 33612-7237 | info@tampalanguagecenter.com | |
| Tampa Roofing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 E Ellicott St | | Tampa | Florida | 33610-4918 | tamparoofing@aol.com | |
| Tan Xs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3683 E Thousand Oaks Blvd | | Westlake Village | California | 91362-3606 | tanxs000@gmail.com | |
| Tanbark Molded Fiber Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Spring Hill Road | | Saco | Maine | 4072 | cbabcock@tanbarkmfp.com | |
| Tandem on Tap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Pecan St | | Ft Leonard Wd | Missouri | 65473-1403 | delinda.giles@tandemontap.com | |
| Tandem on Tap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Pecan St | | Ft Leonard Wd | Missouri | 65473-1403 | delinda.giles@tandemontap.com | |
| Tangensis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8570 Magnolia Trail | | Eden Prairie | Minnesota | 55344 | sandeep612442@gmail.com | |
| Tangent Computers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Airport Blvd | | Burlingame | California | 94010-2006 | mikes@tangent.com | |
| Tangent Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | | Alpharetta | Georgia | 30005 | kamal@tangentcorporation.com | |
| Tangent Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Road | | Alpharetta | Georgia | 30005 | kamal@tangentcorporation.com | |
| Tango Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 North Haroldsen Drive | | Idaho Falls | Idaho | 83401 | mindy@tangomanufacturing.com | |
| Tangram Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Rm 1207 | | New York | New York | 10016-5015 | brie@tngrm.com | |
| Tanisha Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave S Ste 308 | | Iselin | New Jersey | 08830-2715 | dipjyotee@tanishasystems.com | |
| TANISHSOFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6951 Virginia Pkwy Ste 309 | | Mckinney | Texas | 75071-5401 | bharanisw@gmail.com | |
| Tank America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6605 Muskogee St | | Orlando | Florida | 32807-5337 | kevin@tankamerica.com | |
| Tank Traders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 W Commercial St | | Lebanon | Missouri | 65536-3457 | hr@tanktraders.com | |
| Tannen Contracting Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 671 W Broadway | | Cedarhurst | New York | 11516-1713 | isaac@tannencontracting.com | |
| Tanner drywall & painting llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3432 SE 6th St | | Ocala | Florida | 34471-2969 | richard@tannerdrywallandpainting.com | |
| Tanner Law Offices LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Market St | | Camp Hill | Pennsylvania | 17011-4707 | ttanner@tanner-law.com | |
| Tanner Law Offices LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2145 Market St | | Camp Hill | Pennsylvania | 17011-4707 | ttanner@tanner-law.com | |
| Tanners Grill and Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 S Railroad St | | Kimberly | Wisconsin | 54136-1847 | loganvanhandel@yahoo.com | |
| Tanwar Ovens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shed - 5, Block 449, Bharat Patel Estate, ICD warehouse road, Dashrath | | Ajod | GJ | 391740 | latachandelhr@gmail.com | |
| TANYA TRAVEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Pleasant Hill Dr | | Camden Wyoming | Delaware | 19934-4321 | tanya.travel6@gmail.com | |
| TANYR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Morrison Park Dr Ste 120 | | Southlake | Texas | 76092-1486 | hr@tanyrhealthcare.com | |
| TANYR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Morrison Park Dr Ste 120 | | Southlake | Texas | 76092-1486 | hr@tanyrhealthcare.com | |
| Tao Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4495 South Pecos Road | | Las Vegas | Nevada | 89121 | tom@cryptotao.com | |
| TAOK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 West Harris Road | | Arlington | Texas | 76001 | taokshopper2@gmail.com | |
| Tapelia Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 551 Lincoln Rd | | Miami Beach | Florida | 33139-2913 | tapelia.adm@gmail.com | |
| TapHere! Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32570 Aspen Meadow Dr | | Evergreen | Colorado | 80439-6606 | jobs-west@taphere.com | |
| Taprogge America Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Michael Avenue | | Farmingdale | New York | 11735 | jbuquicchio@taprogge.com | |
| Taprogge America Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Michael Avenue | | Farmingdale | New York | 11735 | jbuquicchio@taprogge.com | |
| Tapvilo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Preston Road | | Frisco | Texas | 75034 | hpopuri@tapvillesocial.com | |
| Tara Boyle Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10040 Woodland Dr | | Lenexa | Kansas | 66220-3802 | tboyle@taraboyledds.com | |
| Taradash Given, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 North Clark Street | | Chicago | Illinois | 60601 | given@taradashgiven.com | |
| TARAM Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manhattan Avenue | | New York | New York | 10001 | romain@taramgroup.com | |
| TARANIS TRADING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8500 Beverly Blvd Ste 692 | | Los Angeles | California | 90048-6213 | z1210357538@163.com | |
| Tarbiyah Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6785 Business Pkwy Ste 108 | | Elkridge | Maryland | 21075-6353 | abaig@tarbiyahacademy.org | |
| Tarboro Savings Bank, SSB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 N Main St | | Tarboro | North Carolina | 27886-4312 | ddupree@tarborosavingsbank.com | |
| TARC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Granite Springs Rd | | North Chesterfield | Virginia | 23225-6430 | davidjwarr2001@yahoo.com | |
| target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 West Lexington Drive | | Glendale | California | 91203 | zolbayardelgertsetseg@gmail.com | |
| Target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Strait Dr | | Davenport | Florida | 33897-8547 | hbatista415@gmail.com | |
| Target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3632 Factoria Blvd SE | | Bellevue | Washington | 98006-6128 | pchiang277@gmail.com | |
| Target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 Wood Run | | Sanford | North Carolina | 27332-6693 | jonathan.mo.stewart@gmail.com | |
| Target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4166 Lindell Boulevard | | St. Louis | Missouri | 63108 | santoshdannana92@gmail.com | |
| Target | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Catherwood Road | | Ithaca | New York | 14850 | cora.larson1650@gmail.com | |
| Target Community & Educational Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Stoner Ave | | Westminster | Maryland | 21157-5451 | autumn.johnson@targetcommunity.org | |
| Targeted | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9911 Whitehurst Drive | | Dallas | Texas | 75243 | gmegha21709@gmail.com | |
| Targeted HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Stafford St NW | | Atlanta | Georgia | 30314-2434 | christianhicks@targeted-hr.com | |
| Tarpa Digital Technology Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Albert Street | | Waterloo | Ontario | N2L | xiaoqing.dang@tarpadigital.com | |
| Tarpon River Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 416 SE 11th Ct | | Fort Lauderdale | Florida | 33316-1144 | tarponriverdental@gmail.com | |
| Tarsco Bolted Tank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5897 State Highway 59 | | Goodman | Missouri | 64843-9306 | miranda.wise@tfwarren.com | |
| Tarvos Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Research Boulevard | | Austin | Texas | 78725 | bdidlake@tarvostalent.com | |

| Tarzan Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5450 Trenton Franklin Rd | Middletown | Ohio | 45042-1404 | office@tarzantreeexperts.com | |
| tasa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tiruchirappalli Railway Station Road | Tiruchirappalli | TN | 620001 | valanvalan994@gmail.com | |
| TASCoutsourcing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richmond Road | Bengaluru | KA | 560025 | rhea@tascoutsourcing.com | |
| Tash Blaque Beauty Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Nostrand Avenue | Brooklyn | New York | 11216 | recruitment@tashblaque.com | |
| Tashi Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makarba Road | Ahmedabad | GJ | 380051 | hr@tashipharma.com | |
| TASK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 W Laurel St | San Diego | California | 92101-1224 | accounts@tasksoftware.com | |
| Task Concierge & Lifestyle Mangement - #TASKIT! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Walnut Street | Cincinnati | Ohio | 45202 | taskconciergellc@gmail.com | |
| TASK International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 North Canon Drive | Beverly Hills | California | 90210 | aaron@taskgrp.com | |
| TASKAR GLOBAL PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HAFED COMPLEX A BLOVK 1ST FLOOR NEAR WAZIRPUR DEPOT FRONT OF DMALL | New Delhi | DL | 110034 | tanisha@taskarmall.com | |
| Tasks Expert Private Limited, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahape Midc Road | Navi Mumbai | MH | 400701 | sakshi.hr@tasksexpert.org | |
| Tasrik's Dream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Kemal Ataturk Avenue | Dhaka | Dhaka Division | 1213 | tasrikhossain1234@gmail.com | |
| Tasse-Crowley Fuel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Hook St | Southbridge | Massachusetts | 01550-3773 | tawnya@tasses.com | |
| Tasse-Crowley Fuel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Hook St | Southbridge | Massachusetts | 01550-3773 | tawnya@tasses.com | |
| Taste of Japan, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 2nd Ave | Seattle | Washington | 98121-1424 | shiros.seattle@gmail.com | |
| Taste of Japan, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 2nd Ave | Seattle | Washington | 98121-1424 | tsuyoshi.inoue@gmail.com | |
| Taste of Lagos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11130 US Highway 41 South | Gibsonton | Florida | 33534 | info@tolag.net | |
| Taste of Philly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 South Buckley Road | Aurora | Colorado | 80017 | krameronmaui@yahoo.com | |
| Taste of Philly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 South Buckley Road | Aurora | Colorado | 80017 | krameronmaui@yahoo.com | |
| Taste of Rochester | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brooks Avenue | Rochester | New York | 14624 | wdandrea1963@gmail.com | |
| Taste Of The Best Caterin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1980 W Broad St | Columbus | Ohio | 43223-1102 | contactus@tasteofthebestcatering.com | |
| Taste Wine Guides | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1670 Labarantcha Rd | Minden | Nevada | 89423-4439 | tastewineguides@gmail.com | |
| Tastes of Bri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4941 W 14th St | Cicero | Illinois | 60804-1419 | tastesofbri@gmail.com | |
| Tasty Factory Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2543 Lee Ave | South El Monte | California | 91733-1409 | info@tastyfactory.us | |
| Tasty Factory Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2543 Lee Ave | South El Monte | California | 91733-1409 | info@tastyfactory.us | |
| Tasty Link Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 North Michigan Avenue | Chicago | Illinois | 60611 | hiringtlv@gmail.com | |
| Tasty Pot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 S Virginia St | Reno | Nevada | 89501-2326 | tpreno775@gmail.com | |
| Tat by ashish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 8 | Hyderabad | TS | 500034 | bandapallianusha60@gmail.com | |
| Tata Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Oak Crest Drive | Lafayette | Louisiana | 70503 | yeswanthreddydaggumati@gmail.com | |
| Tata Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1890 West Hillcrest Drive | Thousand Oaks | California | 91320 | joyantac.24@gmail.com | |
| Tata Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Springhouse Drive | Pleasanton | California | 94588 | eskumar.usa@gmail.com | |
| Tata Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Grandview Rd | Skillman | New Jersey | 08558-1311 | roy.bhadrali@gmail.com | |
| Tata Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Indianola Trl | Anna | Texas | 75409-2003 | vamshi2698cs@gmail.com | |
| Tata Consultancy Services Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 North Point Parkway | Alpharetta | Georgia | 30022 | shesh.krishnamurthy@gmail.com | |
| Tata Consultancy Services Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Thornall Street | Edison | New Jersey | 8837 | satishvaidya1987@gmail.com | |
| TATACONSULTANCY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36812 blanchard blvd | Farmington Hills | Michigan | 48335 | manikantavalupadasu@gmail.com | |
| Tatch Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Rockingham St | Alpharetta | Georgia | 30022-6277 | dakotah@tatchinsurance.com | |
| Tate & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1513 Woodridge Cv | Pleasant Grove | Alabama | 35127-2650 | jobs@tateassociatesllc.com | |
| Tates Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2822 Garfield Rd N | Traverse City | Michigan | 49686-5006 | jacob@tatesautobody.com | |
| Tates Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2822 Garfield Rd N | Traverse City | Michigan | 49686-5006 | jacob@tatesautobody.com | |
| Tatiana Rodriguez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Johansen St | Portland | Maine | 04103-4946 | tmrodriguez1403@gmail.com | |
| Tatusko Kennedy, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3016 Williams Drive | Fairfax | Virginia | 22031 | bkelly@tatuskolaw.com | |
| Tau Kappa Epsilon Fraternity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7439 Woodland Drive | Indianapolis | Indiana | 46278 | cfrechin@tke.org | |
| Taunton Oral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Main St | Taunton | Massachusetts | 02780-2736 | info@tauntonoralhealthcenter.com | |
| Tavern of Little Italy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12117 Mayfield Rd | Cleveland | Ohio | 44106-1923 | tavernoflittleitaly@gmail.com | |
| Tavicare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5530 Wisconsin Avenue | Chevy Chase | Maryland | 20815 | carol@tavicare.com | |
| TAWK Mechanical Penguin Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Tranquility Rdg | Edwardsville | Illinois | 62025-4902 | serv.tawk@att.net | |
| TAWK Mechanical Penguin Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Tranquility Rdg | Edwardsville | Illinois | 62025-4902 | serv.tawk@att.net | |
| Tax & Accounting Xpert, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7201 East Virginia Street | Evansville | Indiana | 47715 | cmorlock@ptgaccounting.com | |
| tax incentives consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 385 South Main Street | Providence | Rhode Island | 2903 | bmatthews@taxincentivesconsultants.com | |
| Tax Pros on Demand | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 Street Rd Ste 8 | Bensalem | Pennsylvania | 19020-3756 | rcojrpc@gmail.com | |
| Tax Protection Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Executive Park Blvd | Winston Salem | North Carolina | 27103-1503 | brady@taxprotectionplus.com | |
| Tax Time NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Cuttermill Rd | Great Neck | New York | 11021-3153 | hscouf@gmail.com | |
| Taxfinity Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9876 Mere Pkwy | Orlando | Florida | 32832-6231 | taxfinityservices@gmail.com | |
| TAXMAN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Morningstar Rd | Staten Island | New York | 10303-2814 | james@ictaxman.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Taxman Pollock Murray & Bekkerman LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West Wacker Drive | | Chicago | Illinois | 60606 | vvillarreal@tpmblegal.com | |
| Taxway Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gulab Bari Road | | Ajmer | RJ | 305007 | atslajmer2002@gmail.com | |
| Taylor & Associates Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W Atlantic St | | Branson | Missouri | 65616-2423 | beverly@larrytaylorcpa.com | |
| TAYLOR AUTOMOTIVE FAMILY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6256 Central Avenue | | Toledo | Ohio | 43615 | l.melick@taylorauto.com | |
| Taylor County School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 N Clark St | | Perry | Florida | 32347-2930 | computers@taylor.k12.fl.us | |
| Taylor Enterprises of Kentucky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1831 Taylor Ave | | Louisville | Kentucky | 40213-1565 | jdoyle@taylorky.com | |
| Taylor Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2586 Southport Rd | | Spartanburg | South Carolina | 29302-2982 | tpurvis@taylorlubricants.com | |
| Taylor Family Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 South Monroe Street | | Tallahassee | Florida | 32301 | jack@taylormoving.com | |
| Taylor Motors Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4145 Scott St | | Louisville | Kentucky | 40213-1750 | msouth1962@yahoo.com | |
| Taylor Sales and Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5871 Old Leeds Rd | | Birmingham | Alabama | 35210-2119 | jimmy@taylorsalesandservice.com | |
| Taylor Sales and Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5871 Old Leeds Rd | | Birmingham | Alabama | 35210-2119 | jimmy@taylorsalesandservice.com | |
| Taylor Tank Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Express Drive North | | Hauppauge | New York | 11788 | matt@rubiconhx.com | |
| Taylor Toolworks LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6215 W Cunningham Dr | | Columbia | Missouri | 65202-0194 | wendy.taylor@taytools.com | |
| Taylor Transport of York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1403 Summer Sweet Dr | | York | South Carolina | 29745-8957 | altaylor14031963@gmail.com | |
| Taylored 2 Clean | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 0 GORE SPRINGS RD | | Rome | Georgia | 30161 | taylored2cleanjobs@gmail.com | |
| Taylored Physical Therapy and Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5442 Perkiomen Ave | | Reading | Pennsylvania | 19606-3670 | nate@tayloredpt.com | |
| Taylored Realty Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 South Randall Road | | St. Charles | Illinois | 60174 | trent@tayloredrealtyinc.com | |
| Taylormade Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 344 Victory Ave | | South San Francisco | California | 94080-6405 | samolazabal@gmail.com | |
| TaylorMade Eyecare & Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3046 Columbia Avenue | | Franklin | Tennessee | 37064 | info@taylormadeeyecare.com | |
| Taylor's and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Lenoir Dr | | Winchester | Virginia | 22603-4608 | hr@taylorsfirearms.com | |
| Taylor's Enhanced Living, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Holly Hill Dr | | Petersburg | Virginia | 23805-2556 | yjohn@tsbehavioralhealth.com | |
| TaylrdPro, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4009 Crockers Lake Boulevard | | Sarasota | Florida | 34238 | kristen@taylrdpro.com | |
| Tayored Expressions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1955 Southeast Oak Drive | | Ankeny | Iowa | 50021 | kevin@tayloredexpressions.com | |
| Taysteez | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1145 Strathcona Road | | East Selkirk | Manitoba | R0E 0M0 | robmclean1@hotmail.com | |
| Tazewell Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 Granby St | | Norfolk | Virginia | 23510-2505 | aoutman@tazewellcontracting.com | |
| TB synnex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44201 Nobel Dr | | Fremont | California | 94538-3178 | jeremyspringer.hrsynnex@gmail.com | |
| TBA Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 441 North Duncan Bypass | | Union | South Carolina | 29379 | tbaunion@bellsouth.net | |
| TBC corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 The Alameda | | San Jose | California | 95126 | rajeevyenugula1@gmail.com | |
| TBCR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 North Bethlehem Pike | | Spring House | Pennsylvania | 19002 | jjs@thebluecollarrecruiter.com | |
| TBD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leesburg Bypass | | Leesburg | Virginia | 20177 | reena.a.younis0204@gmail.com | |
| TBG Residential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Paces Walk Southeast | | Atlanta | Georgia | 30339 | cking@tbgresidential.com | |
| TBI Diagnostic Centers USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 South Bumby Avenue | | Orlando | Florida | 32803 | jrosich@tbtidusa.com | |
| TBJ Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24850 Old 41 Rd Ste 16 | | Bonita Springs | Florida | 34135-7087 | mmerritt@cmrconstruction.com | |
| TBS Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9711 Washingtonian Boulevard | | Gaithersburg | Maryland | 20878 | tbssolutionsllc@gmail.com | |
| TBT Barter Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 New Jersey 70 | | Cherry Hill Township | New Jersey | 8002 | bsoper@tbtbarter.com | |
| TC Motors Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1, Saurav Ganguly Ave, near Pragati Sangha Club, Saratpally, Niranjan Pally, Gopalpur I, Kolkata, West Bengal 700136 | | Kolkata | WB | 700136 | tcmotorshwh@gmail.com | |
| TC Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Summer St | | Hammond | Indiana | 46320-2922 | tctransportinc1@sbcglobal.net | |
| TC Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Summer St | | Hammond | Indiana | 46320-2922 | tctransportinc1@sbcglobal.net | |
| TCAA Cincinnati, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4555 Lake Forest Drive | | Cincinnati | Ohio | 45242 | lmcmullen@tcaausa.com | |
| TCB Services LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Frances St | | Newport News | Virginia | 23601-2139 | tcbservices757@gmail.com | |
| TCC TECHNOLOGY SOLUTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Arkansas 107 | | Sherwood | Arkansas | 72120 | crystal@tcctechnologysolution.com | |
| TCG Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Merrick Way | | Coral Gables | Florida | 33134 | bella@tcg-financial.com | |
| TCI International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Industrial Ct | | Seekonk | Massachusetts | 02771-2016 | markh55@aol.com | |
| TCL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Alabang–Zapote Road | | Las Piñas | NCR | 1740 | shielagarcia@transpaccargo.com | |
| TCL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alabang–Zapote Road | | Las Piñas | NCR | 1740 | shielag01817@gmail.com | |
| TCM Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 West Ray Road | | Chandler | Arizona | 85226 | sofia@tcm.llc | |
| Tcn private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Street | | Avadi | TN | 600071 | tcnprivateltd@gmail.com | |
| T-Core Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Northeast Interstate 410 Loop | | San Antonio | Texas | 78216 | ktyler@tc0re.com | |
| T-Core Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Northeast Interstate 410 Loop | | San Antonio | Texas | 78216 | ktyler@tc0re.com | |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hinjewadi Phase 2 Rd | | पुणे | MH | 411057 | panchademayuri@gmail.com | |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36688 Jefferson Court | | Farmington Hills | Michigan | 48335 | rajasekharreddy074@gmail.com | |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Dublin Street | | Ireland | Indiana | 47546 | snehagooty.irl@gmail.com | |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1341 West Mockingbird Lane | | Dallas | Texas | 75247 | terrion.smith@outlook.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 Hibiscus Ln | Melissa | Texas | 75454-9622 | connect2sirisham@gmail.com | |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Torrance Boulevard | Torrance | California | 90505 | sharmapriyanka7777@gmail.com | |
| TCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Greater Noida | Greater Noida | UP | 201310 | guptaprashant8343@gmail.com | |
| TCS, Bank of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 264 Sandalwood Dr | Staten Island | New York | 10308-1864 | tanveernazir047@gmail.com | |
| TCU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State Highway 21 West | San Marcos | Texas | 78667 | dbzking4sho@gmail.com | |
| TCW Trends, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2886 Columbia St | Torrance | California | 90503-3808 | lizah@tcwusa.com | |
| TCW Trends, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2886 Columbia St | Torrance | California | 90503-3808 | lizah@tcwusa.com | |
| TD Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 North Star Road | Richardson | Texas | 75082 | connect.mubashir19@gmail.com | |
| TD bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | downtown | KCMO | Missouri | 64111 | thaginapellimaheshwar@gmail.com | |
| TD Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parsippany | Parsippany | New Jersey | 7054 | pramodkasidi10@gmail.com | |
| TD Bank NA dba TD Bank, America's Most Convenient Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4140 Church Rd | Mount Laurel | New Jersey | 08054-2221 | dwilks@hodgsonruss.com | |
| TD Commercial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South Andrews Avenue | Fort Lauderdale | Florida | 33301 | ruthie@tdcommercialgroup.com | |
| TD Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 Adrian St | Tucker | Georgia | 30084-4407 | trentz@tdcontracting.pro | |
| TD Goodwin Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Whichard Rd | Greenville | North Carolina | 27834-0738 | dkallweit@tdgoodwin.com | |
| TD International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 K Street Northwest | Washington | Washington DC | 20006 | ta@tdinternational.com | |
| TD International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 K Street Northwest | Washington | Washington DC | 20006 | ta@tdinternational.com | |
| TDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Van Cortlandt Park Ave Apt 2 | Yonkers | New York | 10705-4215 | info@teachersdrivingacademy.com | |
| TDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Van Cortlandt Park Ave Apt 2 | Yonkers | New York | 10705-4215 | info@teachersdrivingacademy.com | |
| TDB Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12730 N Kingston Ave | Chester | Virginia | 23836-2700 | dominick.popolo@tdbgov.com | |
| TDG Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 546 Stonegate Dr | Katy | Texas | 77494-5649 | tsimon@danielgroupholdings.com | |
| TDH, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Dutch Valley Dr | Knoxville | Tennessee | 37918-1726 | accounting@tdh-construction.com | |
| TDI Fleet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Cold Springs Rd | Fort Worth | Texas | 76106-8403 | larry.tomlinson@tdifleet.com | |
| TDM TECHNOLOGIES INTL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9820 NW 7th Ave | Miami | Florida | 33150-1504 | tmack@tdmtechpc.com | |
| tds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3416 University Ave | Madison | Wisconsin | 53705-2139 | vallepub.pegasian@gmail.com | |
| TDT Powersteel Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017A Vicente Cruz St. Sampaloc Manila | Manila | NCR | 1008 | jbuena@tdtpowersteel.com.ph | |
| TDW Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Southwest 20th Street | Fort Lauderdale | Florida | 33315 | reina@tdwmarine.com | |
| TDW Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2002 Southwest 20th Street | Fort Lauderdale | Florida | 33315 | reina@tdwmarine.com | |
| Te Tautoko Ora Foundation Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Haining Street | Wellington | Wellington | 6011 | tarina@tetautoko.org | |
| Teach and Play ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 E 3rd St | Bloomington | Indiana | 47401-5539 | hr@teachandplayaba.com | |
| teacher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Lake Woodlands Drive | Spring | Texas | 77382 | upadhye.sonal@gmail.com | |
| Teaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Washington St | Attleboro | Massachusetts | 02703-5531 | meagan.mack2015@gmail.com | |
| Teachnook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Friends Colony | Narnaul | HR | 123001 | lakshayofficial75@gmail.com | |
| Teal Energi, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1334 Brittmoore Rd # 185 | Houston | Texas | 77043-4033 | aaron@tealenergi.com | |
| Tealinc LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1606 Rosebud Creek Rd | Forsyth | Montana | 59327-9423 | mapsjax1@gmail.com | |
| Tealpot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1956 Sweetwater Ln | Allen | Texas | 75013-5985 | jatalegbe@tealpot.com | |
| Tealpot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1956 Sweetwater Ln | Allen | Texas | 75013-5985 | jatalegbe@tealpot.com | |
| Tealwood on the Creek HOA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6050 Melody Lane | Dallas | Texas | 75231 | tealwoodotc@outlook.com | |
| Team AIR-zona | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2191 W Agrarian Hills Dr | San Tan Valley | Arizona | 85142-6374 | info@teamairzona.com | |
| Team Concept Printing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Tower Blvd | Carol Stream | Illinois | 60188-9426 | terry@tcpt.biz | |
| TEAM Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 NE 42nd St | Vancouver | Washington | 98661-3371 | mmelton@teamconstruction.com | |
| Team Delegate, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Livestock Dr | Rockwall | Texas | 75032-2679 | tonyabthomas@yahoo.com | |
| Team Delegate, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Livestock Dr | Rockwall | Texas | 75032-2679 | tonyabthomas@yahoo.com | |
| Team Downey, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 510 | Los Angeles | California | 90078-0510 | hiring@teamdowney.com | |
| Team Green Force Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 Lake Worth Road | Greenacres | Florida | 33467 | arjun@greenworld-energy.com | |
| TEAM Group GP, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 West Euless Boulevard | Euless | Texas | 76040 | cmerka@teamgrp.com | |
| Team Jackson Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9503 Ravenna Ln | Stockton | California | 95212-3146 | teamjacksontrucking@yahoo.com | |
| Team JAS, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8493 Baymeadows Way | Jacksonville | Florida | 32256 | svhitson@teamjas.com | |
| Team Kuptz Real Estate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007S South Eastern Avenue | Henderson | Nevada | 89052 | tim@timkuptz.com | |
| TEAM LEWIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 B Street | San Diego | California | 92101 | sofia.rose@teamlewis.com | |
| Team REIL, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17421 Marengo Rd | Union | Illinois | 60180-9692 | jodi@getreil.com | |
| Team SCG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3149 SW 42nd St | Fort Lauderdale | Florida | 33312-6802 | sabrina@teamscg.com | |
| Team Stockwell-EXP Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W 66th St | Minneapolis | Minnesota | 55423-2031 | katie@jasonstockwell.com | |
| Team Torque Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Park Ave | Bismarck | North Dakota | 58504-6769 | hiring@teamtorque.com | |
| Team Torque Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Park Ave | Bismarck | North Dakota | 58504-6769 | hiring@teamtorque.com | |
| Team Wolfpack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12040 South Aero Drive | Plainfield | Illinois | 60585 | john@teamwolfpacktools.com | |
| TeaMakers & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 North Dobson Road | Chandler | Arizona | 85224 | rpark95@rcklimited.com | |
| TeaMakers & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 North Dobson Road | Chandler | Arizona | 85224 | rpark95@rcklimited.com | |
| TeamBlackPearl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Duke Ave | Columbia | South Carolina | 29203-3932 | teamblackpearl2024@gmail.com | |
| Teamex Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Sperry Road | Fairfield | New Jersey | 7004 | dhchoi@teamexusa.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teamficient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2058 North Western Avenue | Chicago | Illinois | 60647 | recruitment@teamficient.com | |
| Teamo Delivery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10800 Alpharetta Highway | Roswell | Georgia | 30076 | dbenoit@taskrabbit.com | |
| Teamoji Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 342 W Cummings Park | Woburn | Massachusetts | 01801-6335 | jobs@cafetalentconsulting.com | |
| TeamPHCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Chestnut Street | Philadelphia | Pennsylvania | 19102 | phcahomecare@gmail.com | |
| teams of tomorrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 Bellevue Rd | Haughton | Louisiana | 71037-8001 | lisa@teamsoftomorrow.com | |
| teams of tomorrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1045 Bellevue Rd | Haughton | Louisiana | 71037-8001 | lisa@teamsoftomorrow.com | |
| Teamwork Communications Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Okhla Phase II | New Delhi | DL | 110020 | cheshta@groupteamwork.com | |
| Teamworkers Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7611 State Line Road | KCMO | Missouri | 64114 | danielc@teamworkersstaffing.com | |
| Teamworks United LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11-D,Sampat Farm | Kanadiya | MP | 452016 | hr@teamworksunited.com | |
| TeamWorld inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 498 Conklin Ave | Binghamton | New York | 13903-2760 | cmost@teamworld.com | |
| Teaselwood Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Main St | Ludlow | Vermont | 05149-1040 | charity@teaselwooddesign.com | |
| TeatimeResults.org.za | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eastern Cape Road | Brakpan | GP | 1550 | ir@teatimeresults.org.za | |
| Tebillion System Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jay Prakash Nagar Road No-3 | Mumbai | MH | 400063 | shraddha.mahajan@ardentisys.com | |
| Tebo Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 28th St | Boulder | Colorado | 80301-1315 | chostetter@teboproperties.com | |
| TEC Diversified | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12151 NE 235th Ave | Salt Springs | Florida | 32134-6281 | shannon@tecdiversified.com | |
| TEC Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8601 Robert Fulton Dr | Columbia | Maryland | 21046 | snamazi@tecserv.com | |
| TEC Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8601 Robert Fulton Dr | Columbia | Maryland | 21046 | snamazi@tecserv.com | |
| Tec shaper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas Parkway | Addison | Texas | 75001 | rakesh.g@tecshaper.com | |
| TecDog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 South Olive Street | Los Angeles | California | 90015 | hjia@tecdog.com | |
| Tecerra Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 Michigan Avenue | Chicago | Illinois | 60611 | recruiting@tecerra.com | |
| Tech & Business | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida Street | Boston | Massachusetts | 2124 | tigerkang415@gmail.com | |
| Tech Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2936 Ontario Rd | Little Canada | Minnesota | 55117-1268 | lana@techacademycamps.com | |
| Tech alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Fernvale Lane | Singapore | Singapore | 797500 | purvam2018@gmail.com | |
| Tech alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Fernvale Lane | Singapore | Singapore | 797500 | purvam2018@gmail.com | |
| tech bk enterprise inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Scruggs Way | Plano | Texas | 75024 | kavuan22@gmail.com | |
| Tech Bridge Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nishatganj Bridge | Lucknow | UP | 226006 | eram.k@plyxus.com | |
| Tech Brights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14020 Rose Lodge Pl | Chantilly | Virginia | 20151-2247 | staff@tech-brights.com | |
| Tech Coach KC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 E 55th St | Kansas City | Missouri | 64110-2453 | mrkroh@icloud.com | |
| Tech Domain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dayton Street | Danvers | Massachusetts | 1923 | tz69677@gmail.com | |
| Tech Engineer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor, R&R Tower, F-298, Phase 8B | SAS Nagar | PB | 160059 | techengineer214@gmail.com | |
| Tech Guardian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Abbey House | West Drayton | Middlesex | UB7 0EB | jobstechguardian@gmail.com | |
| Tech Hook Up LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21121 Tulip Poplar Way | Germantown | Maryland | 20876-6066 | techhookupllc@gmail.com | |
| Tech Kooks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 W 6th St Ste 400 | San Pedro | California | 90731-3345 | karim@techkooks.com | |
| Tech M | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | sarthak@frugesit.com | |
| Tech Mahindra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Acharya Vihar - jaydev Vihar Road | Bhubaneswar | OD | 751023 | sp00963682@techmahindra.com | |
| Tech Mahindra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gachibowli Circle | Hyderabad | TS | 500032 | sakshi.ranshore@perigord-as.com | |
| Tech people 247 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | William Street | Slough | England | SL1 1XY | aqsa.bashir@techpeople247.com | |
| TECH PRODUCTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Greenwood Ave | Midland Park | New Jersey | 07432-1426 | akasper@techproductsco.com | |
| TECH PRODUCTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Greenwood Ave | Midland Park | New Jersey | 07432-1426 | akasper@techproductsco.com | |
| TECH RA CONSULTANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Thirunallar Road | Karaikal | PY | 609602 | techraconsultant@gmail.com | |
| Tech Recruiter III | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Don Lorenzo Drive | Los Angeles | California | 90008 | hiremecareerconsulting@gmail.com | |
| Tech Regulate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Campus Rd | Honolulu | Hawaii | 96822-2217 | info@techregulate.com | |
| Tech Regulate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Campus Rd | Honolulu | Hawaii | 96822-2217 | info@techregulate.com | |
| Tech Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1197 Lilac Lane | Dover | New Hampshire | 3820 | ttel35@outlook.com | |
| Tech Vector Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 Bonhomme Road | Houston | Texas | 77036 | shyamsundarkalavakollu@gmail.com | |
| Tech wize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 East 55th Street | New York | New York | 10022 | nlucky776@gmail.com | |
| Tech wize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 East 55th Street | New York | New York | 10022 | nlucky776@gmail.com | |
| Tech Exhange and Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Norwood Street | Everett | Massachusetts | 2149 | info@mobitechrepair.com | |
| Tech101 Technologies Inc., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Avenue, Grace Park West, Caloocan, Metro Manila, Philippines | Caloocan | NCR | 1400 | hrd.jobs@tech101.com.ph | |
| Techades EBiz Arena | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vasan Avenue | Chennai | TN | 600002 | techadesebiz@gmail.com | |
| Techadvance global solution pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Sector 63 Road | Noida | UP | 201301 | shadru88@gmail.com | |
| TechAlpha Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Belapur Road | Navi Mumbai | MH | 400614 | hr-dept@techalphagroup.com | |
| Tech-Assist Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Pacific Avenue | Tacoma | Washington | 98402 | recruiter@tech-asst.com | |
| Tech-Assist Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Pacific Avenue | Tacoma | Washington | 98402 | recruiter@tech-asst.com | |
| Techblume Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | Lewes | Delaware | 19958-3608 | support@techblume.in | |
| TECHBYHEART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Temple Road | Kochi | KL | 682020 | hrm@techbyheart.in | |

| Techcruzhire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | OFFICE NO. 612, MAGARPATTA City | Pune | MH | 411028 | ahmer@techcruz.com | |
| Techcurators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C Block Janakpuri Road | Delhi | DL | 110058 | talent.team@techcurators.in | |
| TechDev IT solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | Hyderabad | TS | 500081 | shivani@tekinsta-inc.com | |
| TECHealth | ER Staffing, EMR & ER Partnerships | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 W Frye Rd Ste 110 | Chandler | Arizona | 85224-4942 | techealthemergency@yahoo.com | |
| Techgene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | State 121 | Frisco | Texas | 75033 | devireddypraneetha3@gmail.com | |
| Techgene  Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Royal Lane | Irving | Texas | 75039 | usha.s@techgene.com | |
| Techgene  Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Royal Lane | Irving | Texas | 75039 | usha.s@techgene.com | |
| TechGenius Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Technology Drive | Irvine | California | 92618 | info@techgenius-solutions.com | |
| Techjordan llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 847 Sumpter Rd | Van Buren Township | Michigan | 48111-4905 | staffing@techjordan.com | |
| Techlabs 28 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Westshore Dr | Cumming | Georgia | 30041-9277 | ady.ngom+rh@techlabs28.com | |
| Techlogix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bangalore - Mysore Road | Mysuru | KA | 570015 | sachinlobojeppu@gmail.com | |
| Techm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3738 | Fremont | California | 94536 | amanjhamat06@gmail.com | |
| TechMaffie Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhutani Techno Park, B-513, Sector 127, Noida, Uttar Pradesh 201313 | Noida | UP | 201313 | alok.kumar@techmaffie.com | |
| Techman Sales Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Industrial Dr | Mansfield | Ohio | 44904-1339 | kjohnston@techmansales.com | |
| TechMetro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Street | Marshfield | Massachusetts | 2050 | pradeeptechmetroit@gmail.com | |
| Techminds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Kamarajar Street | Paramakudi | TN | 623701 | dineshkumarn2707@gmail.com | |
| Techmorgonite Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 South Union Street | Lawrence | Massachusetts | 1843 | manik@techmorgonite.com | |
| Techmorgonite Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 South Union Street | Lawrence | Massachusetts | 1843 | manik@techmorgonite.com | |
| TechMynd Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Central Station Main Entry Road | Mumbai | MH | 400008 | hr@techmyndconsulting.in | |
| Techneeds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Pelham Road | Salem | New Hampshire | 3079 | mmcdermott@techneeds.com | |
| Technext | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wilmington Avenue | Wilmington | Delaware | 19805 | refylebi@thetechnext.net | |
| Technic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 34th Street North | Clearwater | Florida | 33762 | ealbers@technic.com | |
| Technical Manufacturing Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1199 Waterfront Pl | Painesville | Ohio | 44077-7903 | accounting@techmansolutions.com | |
| Technical Renovations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 George St | Union Bridge | Maryland | 21791-9183 | jay@skimpyoilskimmers.com | |
| Technicar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 Annette Street | West Palm Beach | Florida | 33409 | technicarwpb@msn.com | |
| Technician Rental Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 White Rd | Lake Charles | Louisiana | 70611-6123 | scott@technicianrental.com | |
| Technics 2000, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 N Jan Mar Ct | Olathe | Kansas | 66061-3692 | pcross@technics2000.com | |
| Technipros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Ford Road | Farmers Branch | Texas | 75234 | avinash.s@technipros.com | |
| Technitron, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3980 Webster Ave | Cincinnati | Ohio | 45212-2790 | info@technitron.com | |
| technivaLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | mountview | Tracy | California | 95391 | lavanya561lavanya@gmail.com | |
| Techno Brain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seattle Boulevard South | Seattle | Washington | 98104 | ram.gadiraju@technobraingroup.com | |
| Techno Brain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fort Warren Avenue | Francis E. Warren AFB | Wyoming | 82001 | latha.radhakrishna@technobraingroup.com | |
| Technodeed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Palestra Dr Apt 11 | Saint Louis | Missouri | 63146-2637 | abhinavgoud9696@gmail.com | |
| Technofy IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2217 W Prairie St Apt 1 | Denton | Texas | 76201-5732 | sujithh1964@gmail.com | |
| TechnoGuide Infosoft Pvt. Ltd, Anand, GJ, India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Post Street | SF | California | 94109 | dhrastidalwadi7318@gmail.com | |
| Technologist, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive | Reston | Virginia | 20191 | jbeyer@technologistcorp.com | |
| Technologist, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive | Reston | Virginia | 20191 | jbeyer@technologistcorp.com | |
| Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kadubeasanahalli Road | Bengaluru | KA | 560103 | sruthynair219@gmail.com | |
| Technology Billing & Co LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Al Jennah Blvd | Locust Grove | Georgia | 30248-3753 | info@technologybillingcollc.com | |
| Technology Partner, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 Chamblee Dunwoody Road | Dunwoody | Georgia | 30338 | dagee@technologypartnerusa.com | |
| Technology Partner, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 Chamblee Dunwoody Road | Dunwoody | Georgia | 30338 | dagee@technologypartnerusa.com | |
| Technology Partner, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4514 Chamblee Dunwoody Road | Dunwoody | Georgia | 30338 | dagee@technologypartnerusa.com | |
| Technology People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Lincoln Avenue | Lincolnwood | Illinois | 60712 | 021swatz@gmail.com | |
| Technology Providers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 West Guadalupe Road | Gilbert | Arizona | 85233 | knielsen@technoprov.com | |
| Technology Segue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Wilson Blvd Ste 420 | Arlington | Virginia | 22201-5426 | dave@technologysegue.com | |
| Technology Training Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1412 Tech Blvd | Tampa | Florida | 33619-7865 | mike@tta.club | |
| Technology Transition Paradigm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Granite Place | Gaithersburg | Maryland | 20878 | hr@transitionparadigm.com | |
| Technonest Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Technonest Pvt Ltd, 123 / 58A, oppillar Street, | Tiruchirappalli | TN | 620021 | parthiban@technonest.in | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TechnoSAS Online Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Santoshpur Avenue | | Kolkata | WB | 700075 | contact.technosas@gmail.com | |
| Technosters Technologies OPC Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bikaner - Agra Road | | Agra | UP | 282005 | hr@technosters.com | |
| Technotask business solution pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhopal Bypass Road | | Bhopal | MP | 462036 | ak7414013@gmail.com | |
| Technova Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Corporate Drive | | Irving | Texas | 75038 | info@technovaglobal.com | |
| Technova Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Corporate Drive | | Irving | Texas | 75038 | info@technovaglobal.com | |
| TechNova Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 W Center Ave | | Visalia | California | 93291-6226 | hr.technovainc@outlook.com | |
| Technowave ID Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Edachira Road | | Kakkanad | KL | 682030 | hr@technowavegroup.com | |
| TechnoWise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Keshavbaug Wadi Road | | Ahmedabad | GJ | 380013 | nikitaa.technowise@gmail.com | |
| Technozis Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74A Sector 86 Road | | Gurugram | HR | 122052 | balbir@technozis.com | |
| TecHOUNDS Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26602 Via Mondelo | | Mission Viejo | California | 92692-4141 | robinhuibregtsse@yahoo.com | |
| TechSmart Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3094 S Jog Rd | | Greenacres | Florida | 33467-2053 | eli@techsmartpros.com | |
| Techstalwarts Software Development LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7th Floor Dheeraj Kawal, Lal Bahadur Shastri Marg, Vikhroli West, Mumbai, Maharashtra 400079 | | Mumbai | MH | 400079 | ruchira.dambhare@techstalwarts.com | |
| TECHstile (Augean Enterprise Solutions Pvt. Ltd.) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iscon Mandir Road | | Surat | GJ | 395007 | raj.gami@techstile.in | |
| TechTone pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Flat#11, 3rd floor, Omer center besides of Medigreen pharmacy, F-8 Markaz Islamabad. | | Islamabad | Islamabad Capital Territory | 44220 | ayeshawaheed570@gmail.com | |
| TechValens Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3518 232nd St SE | | Bothell | Washington | 98021-6215 | sales@techvalens.com | |
| TechValens Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3518 232nd St SE | | Bothell | Washington | 98021-6215 | sales@techvalens.com. | |
| TechVista.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Christopher Columbus Drive | | Jersey City | New Jersey | 7302 | xidopid847@inkight.com | |
| TechVue IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 Millpond Road | | Lexington | Kentucky | 40514 | adrianrusso108@gmail.com | |
| TechWits IT Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Turner Road | | Dehradun | UK | 248002 | nearzaws@gmail.com | |
| Techwize | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 5th Avenue | | New York | New York | 10017 | employeedesk4@gmail.com | |
| techxtenders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tomball Parkway | | Houston | Texas | 77025 | msangaraju132@gmail.com | |
| techy it solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kelambakkam Main Road | | Kelambakkam | TN | 603103 | techyitsolution@gmail.com | |
| Techygeeks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karuvadikuppam Main Road | | Puducherry | PY | 605003 | pavib1119@gmail.com | |
| Tecnocasa Lago Mayor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Lago Mayor 82 | | Ciudad De México | CMX | 11460 | lagomayor@tecnocasa.mx | |
| Tecnocasa Lago Mayor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Lago Mayor 82 | | Ciudad De México | CMX | 11460 | lagomayor@tecnocasa.mx | |
| Tecnocasa las Águilas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calzada de las Aguilas | | México D.F. | CDMX | 1710 | tcrhlasaguilas@gmail.com | |
| Tecnocasa las Águilas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calzada de las Aguilas | | México D.F. | CDMX | 1710 | tcrhlasaguilas@gmail.com | |
| Tecomet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 North Congress Avenue | | Riviera Beach | Florida | 33404 | jessica.middleton@tecomet.com | |
| Tecport Optics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6457 Hazeltine National Dr Ste 140 | | Orlando | Florida | 32822-5162 | mmarante@tecportoptics.com | |
| Tecroot3 Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19904 | ceo@tecroot3.com | |
| Tecroot3 Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19904 | ceo@tecroot3.com | |
| Tecruits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Laketown Kolkata | | Kolkata | WB | 700089 | ajeet.soni@tecruits.com | |
| Tecshaper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 Cedar Springs Road | | Dallas | Texas | 75219 | nikitaalokam@gmail.com | |
| Tectonic Management Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6695 W 48th Ave | | Wheat Ridge | Colorado | 80033-3640 | hcordero@tectonicdesignbuild.com | |
| Tectonic Management Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6695 W 48th Ave | | Wheat Ridge | Colorado | 80033-3640 | hcordero@tectonicdesignbuild.com | |
| TecTutor Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 West Golf Road | | Schaumburg | Illinois | 60195 | abhishek@thetectutor.com | |
| Teddy Bear Fresh Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28595 Marys Ct | | Easton | Maryland | 21601-7436 | katie@teddybearfresh.com | |
| Tedor Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Highland Corporate Dr | | Cumberland | Rhode Island | 02864-1788 | srikanthqualityassurancepharma@gmail.com | |
| Ted's Appliance Sales & Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Huntington Street | | Shelton | Connecticut | 6484 | tedsappliance@aol.com | |
| Tedstrom Wealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1999 Broadway | | Denver | Colorado | 80202 | davidl@tedstromwealth.com | |
| TedStuff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 N Congress Ave | | Delray Beach | Florida | 33445-3418 | ted@tedstuff.com | |
| Teema | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 North Old Litchfield Road | | Litchfield Park | Arizona | 85340 | ldick@teemagroup.com | |
| Teema Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 Mainland Street | | Vancouver | British Columbia | V6B 2T4 | rallison@teemagroup.com | |
| Teer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 172- 42 133rd Avenue | | Queens | New York | 11434 | terrence_willis@yahoo.com | |
| Teerth Gopicon Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | | Indore | MP | 452007 | hradmin@teerthgopicon.com | |
| Teerth Gopicon Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | | Indore | MP | 452007 | hradmin@teerthgopicon.com | |
| Teifke Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12325 Hymeadow Drive | | Austin | Texas | 78750 | pauly@trehomes.com | |

| Name | Counterparty | | Agreement | Address 1 | Address 2 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Tejas solar Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | TEJAS SOLAR TECHS XVII/278A, Solar Tower, Sreekrishna Swami Temple, Opp. Kongini Temple, Kodungallur, Thrissur, Kerala, | | Methala | KL | 680664 | soorajjos3@gmail.com |
| Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | Tejasree chunduru | 7304 | tejasreechowdhary15@gmail.com |
| Tejon Ranch Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4436 Lebec Rd | | Lebec | California | 93243-9705 | shawks@tejonranch.com |
| Tejon Ranch Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4436 Lebec Rd | | Lebec | California | 93243-9705 | shawks@tejonranch.com |
| TEK Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8051 E Scarlett St | | Tucson | Arizona | 85710-4111 | niloyniloyh920@gmail.com |
| Tek Precision Co., Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W Industry Ct | | Deer Park | New York | 11729-4605 | arlenebaldwin@tekprecision.com |
| Tek Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 W Lemon St | | Tampa | Florida | 33606-1135 | recruitment@tekrecruiting.com |
| Tek Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 W Lemon St | | Tampa | Florida | 33606-1135 | recruitment@tekrecruiting.com |
| Tek Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 W Lemon St | | Tampa | Florida | 33606-1135 | recruitment@tekrecruiting.com |
| TEK System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bannerghatta Road | | Bengaluru | KA | 560076 | mpadagatti@teksystems.com |
| TEKBLUINC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Collin McKinney Parkway | | McKinney | Texas | 75070 | johnwilson14081999@gmail.com |
| TekDream | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2785 Rockbrook Dr Ste 304 | | Lewisville | Texas | 75067-5251 | hr@tekdreamsolutions.com |
| Tekfluenz Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Great Valley Parkway | | Malvern | Pennsylvania | 19355 | sahithgoli61@gmail.com |
| tekhopes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Boston Street | | Woburn | Massachusetts | 1801 | bmallika741@gmail.com |
| TEKHops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Campbell Ave Apt 2 | | West Haven | Connecticut | 06516-4448 | saiyaswanthrayankula2525@gmail.com |
| Tekhqs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4912 Gainsport Cir | | Irvine | California | 92604-2980 | ahmadshahzib683@gmail.com |
| TEKIMA NORTH AMERICA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 952 S Dorset Rd | | Troy | Ohio | 45373-4705 | sonny.ramos@tekima.com |
| TekIT Software Solutions Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Piplyahana Road | | Indore | MP | 452001 | mitali.k@tekitsolution.com |
| Teknohire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5704 Tender Ct | | North Springfield | Virginia | 22151-2721 | shivam@teknohire.com |
| Teknovate Consulting Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 West Town Place | | St. Augustine | Florida | 32092 | jcarnaghi@teknovatecp.com |
| Teknoviq Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Waterloo Rd Ste 140 | | Columbia | Maryland | 21045-1944 | hr@teknoviq.com |
| Teknoviq Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Waterloo Rd Ste 140 | | Columbia | Maryland | 21045-1944 | hr@teknoviq.com |
| Teknoz Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Blue Juniper Cir | | Loganville | Georgia | 30052-5297 | support@teknozsolutions.com |
| Tekoa Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 Russell Rd | | Westfield | Massachusetts | 01085-2102 | jgodaire@tekoacc.com |
| Tekprism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Centre Green Way Ste 500 | | Cary | North Carolina | 27513-5821 | maqbool.sheikh1991@gmail.com |
| Teksky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Virginia 7 | | Sterling | Virginia | 20164 | mounikaanand28@gmail.com |
| teksoft systems inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy Ste 202 | | Troy | Michigan | 48083-1151 | cnaveentsoft@gmail.com |
| TEKSystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4180 La Jolla Village Drive | | San Diego | California | 92037 | winguyen@teksystems.com |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South College Street | | Charlotte | North Carolina | 28202 | jburkhart@teksystems.com |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Salisbury Rd Ste 350 | | Jacksonville | Florida | 32256-0973 | mishields@teksystems.com |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Edwards Mill Road | | Raleigh | North Carolina | 27612 | tnandwani@teksystems.com |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 California 1 | | El Segundo | California | 90245 | qtorres@teksystems.com |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Southbridge Parkway | | Birmingham | Alabama | 35209 | mclensmith@gmail.com |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Crossing Boulevard | | Framingham | Massachusetts | 1702 | amakwok@teksystems.com |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Crossing Boulevard | | Framingham | Massachusetts | 1702 | amakwok@teksystems.com |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 Bishop St Ste 2250 | | Honolulu | Hawaii | 96813-6466 | jeim@teksystems.com |
| TEKsystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Barr Harbor Drive | | Conshohocken | Pennsylvania | 19428 | deverly@teksystems.com |
| TEKTREE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Durgam Cheruvu Road | | Hyderabad | TS | 500081 | vinay@tektreeinc.com |
| Tel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Avenida Miguel Bombarda | | Queluz | Lisboa | 2745-172 | billacraft@gmail.com |
| TEL Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Weed St | | Pensacola | Florida | 32514-3517 | susie.nix@telstaffing.com |
| TelantGoJobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4520 Wyvonnes Way | | Plano | Texas | 75024-7366 | hosndkm245@outlook.com |
| TelaVets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7451 Las Lunas | | San Diego | California | 92127-3851 | christineglongpharm@gmail.com |
| telco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Pleasant Rd | | Pevely | Missouri | 63070-2134 | dallasjoehall@gmail.com |
| TelCyte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10317 E Apache Trl | | Apache Junction | Arizona | 85120-3201 | scothecker@hotmail.com |
| Tele connect global service pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Infotech IT park | | Pune | MH | 410014 | sadiyaanjum896@gmail.com |
| TELECOM SOLUTION SERVICES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6480 Busch Blvd | | Columbus | Ohio | 43229-1756 | info@10pens.com |
| Telecome Egypt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Massachusetts Ave | | Boston | Massachusetts | 02115-3010 | zetaeng1999@gmail.com |
| Telecomone Teleservices India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HRBR 1 Block, | | Bengaluru | KA | 560043 | basavaraja.g@telecomone.in |
| T-Electric Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24675 Pennsylvania 267 | | Friendsville | Pennsylvania | 18818 | mindyp.telectric@gmail.com |
| T-Electric Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24675 Pennsylvania 267 | | Friendsville | Pennsylvania | 18818 | mindyp.telectric@gmail.com |
| Teledyne Flir | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Berner Str. 81 | | Frankfurt Am Main | Hessen | 60437 | nazeem.arian1987@outlook.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teledyne FLIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27700 Southwest Parkway Avenue | Wilsonville | Oregon | 97070 | kathleen.greenhaw@teledyneflir.com | |
| Telegraph Crossing Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2610 Deloak Drive | St. Louis | Missouri | 63129 | erinb@telegraphcrossingapts.com | |
| Teleperformance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mansarovar | Jaipur | RJ | 302020 | pragati.pioneer89@gmail.com | |
| Teleperformance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mansarovar | Jaipur | RJ | 302020 | priyanka.borana2@teleperformancedibs.com | |
| Telespeech Therapy Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Flushing Quail Road | Bakersfield | California | 93312 | christys@telespeechtherapy.com | |
| Teletech Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 South Fiddlers Green Circle | Greenwood Village | Colorado | 80111 | rsamequy@yahoo.com.br | |
| Teletech Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 South Fiddlers Green Circle | Greenwood Village | Colorado | 80111 | rsamequy@yahoo.com.br | |
| Televero Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 West Courtyard Drive | Austin | Texas | 78730 | illa.joshi@televerohealth.com | |
| Teleworld Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8903 Chaco Hill Ln | Richmond | Texas | 77407-5027 | am.adeleke@outlook.com | |
| Teloom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United States Postal Service Way | Bay Shore | New York | 11706 | hasibul@doppcall.com | |
| Teltech2.0 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1846 E Rosemeade Pkwy | Carrollton | Texas | 75007-2637 | teltech2.0@teltech20.com | |
| Teltech2.0 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1846 E Rosemeade Pkwy | Carrollton | Texas | 75007-2637 | teltech2.0llc@gmail.com | |
| Teltronic Towers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 W Hampton Place | Capitol Heights | Maryland | 20743 | vickie@teltronictowers.com | |
| Teltronic Towers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 W Hampton Place | Capitol Heights | Maryland | 20743 | vickie@teltronictowers.com | |
| Teltronic Towers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 W Hampton Place | Capitol Heights | Maryland | 20743 | vickie@teltronictowers.com | |
| TELUS Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | CONDUENT BUSINESS SERVICES, INFOSPACE | Noida | UP | 201304 | pramod.kathyat@telusinternational.com | |
| Telus International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 S Decatur Blvd | Las Vegas | Nevada | 89102-8586 | sthefany.hernandez@telusinternational.com | |
| Telus International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 S Decatur Blvd | Las Vegas | Nevada | 89102-8586 | sthefany.hernandez@telusinternational.com | |
| TELUS International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Crescent Place | Ridgeland | Mississippi | 39157 | moralesdorothyyy@gmail.com | |
| Telus International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6023 Innovation Way | Carlsbad | California | 92009 | otpgodz@gmail.com | |
| Telus International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6023 Innovation Way | Carlsbad | California | 92009 | otpgodz@gmail.com | |
| Temaki Bar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5657 Snell Ave | San Jose | California | 95123-3328 | temakibarsj@gmail.com | |
| Temecula 24 Hour Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41715 Winchester Road | Temecula | California | 92590 | bmartin@responsiblemedical.com | |
| Temecula Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31560 Rancho Pueblo Road | Temecula | California | 92592 | temeculapediatricdentistry@gmail.com | |
| Temp A Veteran | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3552 Redwood St | Irvine | California | 92606-2124 | tina072378@hotmail.com | |
| TEMPACURE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Kelly Rd | Niceville | Florida | 32578-1827 | accounting@tempacurehvac.com | |
| TEMPACURE, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Kelly Rd | Niceville | Florida | 32578-1827 | accounting@tempacurehvac.com | |
| TempChek Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Hartman Station Rd | Lancaster | Pennsylvania | 17601-5913 | employment@tempchek.com | |
| TempChek Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Hartman Station Rd | Lancaster | Pennsylvania | 17601-5913 | employment@tempchek.com | |
| Tempe Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3385 N Nevada St | Chandler | Arizona | 85225-1154 | spater@tempemechanical.net | |
| Tempe Pet Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 West Southern Avenue | Tempe | Arizona | 85282 | manager@tempepet.com | |
| TemperaturePro Baton Rouge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baton Rouge Avenue | Baton Rouge | Louisiana | 70805 | batonrouge@temperaturepro.com | |
| Temple Beth David | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Clapboardtree St | Westwood | Massachusetts | 02090-2903 | hr@templebethdavid.net | |
| Temple Beth El Williamsburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Jamestown Rd | Williamsburg | Virginia | 23185-3945 | school@tbewilliamsburg.org | |
| Temple Beth-El | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Orchard Ave | Providence | Rhode Island | 02906-5425 | jmagnone@temple-beth-el.org | |
| Temple Beth-El | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Orchard Ave | Providence | Rhode Island | 02906-5425 | jmagnone@temple-beth-el.org | |
| Temple Israel Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 New Scotland Avenue | Albany | New York | 12208 | nurseryassistant@tialbany.org | |
| Temple Sholom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 W Putnam Ave | Greenwich | Connecticut | 06830-5242 | lori.baden@templesholom.com | |
| Temple tree Leisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Bettadasanapura Main Road | Bengaluru | KA | 560100 | vinay.templetree@gmail.com | |
| TEMU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Saint James Ave Ste 355 | Boston | Massachusetts | 02116-4130 | henry.huang@temu.com | |
| Ten and Less | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13107 Harbor Blvd | Garden Grove | California | 92843-1700 | tenandlessbusiness@gmail.com | |
| Ten Thousand Waves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Ten Thousand Waves Way | Santa Fe | New Mexico | 87501-8704 | hure@tenthousandwaves.com | |
| Tenafly Psychiatric Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Dean Drive | Tenafly | New Jersey | 7670 | jlfriedmanmd@aol.com | |
| Tenaglia & Hunt, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 West Passaic Street | Rochelle Park | New Jersey | 7662 | john@tenagliahunt.com | |
| Tenaska | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 Hudson Xing Apt 1224 | Mckinney | Texas | 75070-6243 | smitte2020@gmail.com | |
| Tenco Systems & Switchgears (P) Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot 6A, IT Park Sinhasa, Dhar Road, Indore, M.P., India, pin- 453112 | Jamburdi Hapsi | MP | 453112 | www.phagquniprajapati2000@gmail.com | |
| Tender Care Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29795 Three Notch Rd | Charlotte Hall | Maryland | 20622-4106 | tendercaredentistry@gmail.com | |
| Tender Care Home Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 Celebration Blvd | Florence | South Carolina | 29501-5499 | meltons@tendercarehhc.com | |
| Tender Hearts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15257 W Tasha Dr | Surprise | Arizona | 85374-1449 | tenderheartsgrouphome@gmail.com | |
| Tender Loving Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7350 East Progress Place | Greenwood Village | Colorado | 80111 | tlcincco@gmail.com | |
| Tenderly Hospice LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 SW Hampton St Ste 200 | Tigard | Oregon | 97223-8378 | office@tenderlyhospice.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tendrea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Northeast 1st Avenue | Miami | Florida | 33132 | teresa.v@joleybia.com | |
| Tenet health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Avenue | Taguig | NCR | 1634 | shielamarie.borbon@tenethealth.com | |
| Tenet Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Ardmore Creek Drive | Chesterfield | Missouri | 63017 | amulyareddy8960@gmail.com | |
| Tenlight Energy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3599 Marshall Ln Ste G | Bensalem | Pennsylvania | 19020-5931 | katie@tenlight.energy | |
| TENM Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8274 Brewerton Rd | Cicero | New York | 13039-9464 | margosoasis@gmail.com | |
| Tennesee Roofing and Exteriors Commercial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2062 North Roan Street | Johnson City | Tennessee | 37601 | robinsonworks92@yahoo.com | |
| Tennis Club of Riverdale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Netherland Avenue | Bronx | New York | 10463 | susan@tcr-nyc.com | |
| Tensai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pant Nagar Colony Road | Mumbai | MH | 400075 | hr2@tensai.net.in | |
| Tensegrity Law Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Twin Dolphin Drive | Redwood City | California | 94065 | stefani.smith@tensegritylawgroup.com | |
| Tensegrity Law Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Twin Dolphin Drive | Redwood City | California | 94065 | stefani.smith@tensegritylawgroup.com | |
| Teradata | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Del Campo Ct | San Diego | California | 92127 | anilpythondeveloper@gmail.com | |
| Teradyne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Riverpark Drive North Reading, MA 01864 | North Reading | Massachusetts | 1864 | scassidy033186@yahoo.com | |
| Terakoya Education Ltd t/a Subject Matters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Gilbert Road | Hale | England | WA15 9NR | richard@subject-matters.co.uk | |
| TeraLumen Solutions Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siruseri Main Road | Siruseri | TN | 603103 | phanindra@teralumensolutions.com | |
| Teresa's Hallmark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 North State Road 135 | Greenwood | Indiana | 46142 | teresabow@aol.com | |
| Terex, Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 W Dowden Dr | Mustang | Oklahoma | 73064-3567 | michelle.dalton@terex.com | |
| Terioat Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13102 Shallow Falls Ln | Pearland | Texas | 77584-6526 | sarab@terioat.net | |
| Terioat Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13102 Shallow Falls Ln | Pearland | Texas | 77584-6526 | sarab@terioat.net | |
| Teriyaki Box | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Chastain Road Northwest | Kennesaw | Georgia | 30144 | admin@theteriyakibox.com | |
| Terlex Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Washington St | Rocky Hill | New Jersey | 08553-1034 | admin@ardencoaching.com | |
| Terminix of Wyoming/Cloud Peak Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 N McKinley St | Casper | Wyoming | 82601-1530 | terminixwy5388@msn.com | |
| Teron Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Donald Drive | Fairfield | Ohio | 45014 | thogan@teronlight.com | |
| Teron Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Donald Drive | Fairfield | Ohio | 45014 | thogan@teronlight.com | |
| Terra Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 6th Avenue | New York | New York | 10020 | schopp@terrastrats.com | |
| Terra Strategies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 6th Avenue | New York | New York | 10020 | schopp@terrastrats.com | |
| Terracon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10841 S Ridgeview Rd | Olathe | Kansas | 66061-6456 | jeremy.bonewitz@terracon.com | |
| Terrafirma Land Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4004 Northeast 4th Street | Renton | Washington | 98056 | mark@terrafirmaland.com | |
| Terrebonne Arc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 McCord Rd | Houma | Louisiana | 70363-5547 | enull@terrebonnearc.org | |
| Terressa Montgomery Insurance Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15419 1st Ave S | Burien | Washington | 98148-1013 | tmontgomery@farmersagent.com | |
| TERRIFIC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1438 Kennedy St NW | Washington | Washington DC | 20011-6825 | pthomas@terrificinc.org | |
| Terrific tigers Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73-14 Yellowstone Boulevard | Queens | New York | 11375 | rithachery@gmail.com | |
| Terry Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3266 Ruckriegel Pkwy | Louisville | Kentucky | 40299-3762 | terryplumbing1@gmail.com | |
| TERRYTOWN PLG & HTG INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 South Blvd | Baraboo | Wisconsin | 53913-2878 | andi@terrytownplumbing.com | |
| Tersus Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Ave Fl 20 | New York | New York | 10016-9306 | rcalhoun@tersusservices.com | |
| Tersus Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Ave Fl 20 | New York | New York | 10016-9306 | rcalhoun@tersusservices.com | |
| Tesa Manpower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 286 Houses Corner Road | Sparta | New Jersey | 7871 | kcorreal@mesa2d.com | |
| TesconGreen Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Navi Mumbai Metro | Navi Mumbai | MH | 400705 | hr.recruitment@tescongreen.com | |
| Teskeys Saddle Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 W Interstate 20 | Weatherford | Texas | 76087-4227 | liberty@teskeys.com | |
| Tesla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44500 Fremont Blvd | Fremont | California | 94538-6326 | jenclade@tesla.com | |
| tesla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Market Street | Lynnfield | Massachusetts | 1940 | karthick@mailinator.com | |
| TeslaSolar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 Village Center Circle | Las Vegas | Nevada | 89134 | office@teslasolar.us | |
| Tessmer Law Firm, P.L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7550 Interstate 10 | San Antonio | Texas | 78229 | elaine@tessmerlawfirm.com | |
| Tessy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Visions Dr | Skaneateles | New York | 13152-6475 | hlindsley@tessy.com | |
| Tessy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Visions Dr | Skaneateles | New York | 13152-6475 | hlindsley@tessy.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | Westford | Massachusetts | 1886 | chia7593672@gmail.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | test 100000 | London | England | SW7 4UB | dqtpgbewnigebdodhf@ytnhy.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | Worcester | Massachusetts | 01608-1216 | xxkxpckjwlxlzidydj@poplk.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 High Street | Boston | Massachusetts | 2110 | arqpuosjchkzkcpvws@nesopf.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Stuart Street | Boston | Massachusetts | 2116 | zyedlqvhpdioilurky@xfavaj.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Testament Circle | Nashua | New Hampshire | 3062 | xzneaysyzpxoiwhzjs@nthrl.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Station Landing | Medford | Massachusetts | 2155 | bomrvpwozbbspcxsks@poplk.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Strawberry Bank Road | Nashua | New Hampshire | 3062 | jtxpkshgjdkxwohxjt@poplk.com | |
| Test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Soldiers Field Rd | Boston | Massachusetts | 02135-1002 | rli@odoo.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stratton Street | Boston | Massachusetts | 2124 | kczelpcpfxrezbebwf@nbmbb.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stratton Street | Boston | Massachusetts | 2124 | wmkkfimpzyqvfsddpf@hthlm.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1153 Centre St | Boston | Massachusetts | 02130-3446 | eyob.utube2022@gmail.com | |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Margarets Drive | Pelham | New Hampshire | 3076 | isflcxmqdaletpdpfr@hthlm.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1245 Worcester Street | Natick | Massachusetts | 1760 | sokyhzayejhuheaonj@poplk.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Boulder Ct | Carmel | Indiana | 46032-5204 | seanewilliams2@yahoo.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Margarets Drive | Pelham | New Hampshire | 3076 | cydbegudkyrxbrgzmu@nbmbb.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Testament Circle | Nashua | New Hampshire | 3062 | ziwuxowo@lyricslrc.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Testament Circle | Nashua | New Hampshire | 3062 | uwwpoouvkyrowqfutsr@poplk.com | |
| test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | Worcester | Massachusetts | 01608-1216 | myvdccgqktjkkwyqkf@poplk.com | |
| Test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | hr@inainternetgroup.com | |
| Test | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 North Gould Street | Sheridan | Wyoming | 82801 | hr@inainternetgroup.com | |
| Test Account | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Huntington Avenue | Boston | Massachusetts | 2199 | patla.rani@careerbuilder.com | |
| test Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 W Baltimore Pike | Media | Pennsylvania | 19063-5620 | sujathaselvan@hotmail.com | |
| Test Org | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main St | Watertown | Massachusetts | 02472-4401 | gmatthews@clearcompany.com | |
| Test Priyank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Logan Airport Terminal B | Boston | Massachusetts | 2128 | priyank.pal@careerbuilder.com | |
| Test System Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Cedar Hill Street | Marlboro | Massachusetts | 1752 | hr@tss-inc.com | |
| TEST SYSTEM SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Cedar Hill Street | Marlboro | Massachusetts | 1752 | jmendes@tss-inc.com | |
| TEST SYSTEM SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Cedar Hill Street | Marlboro | Massachusetts | 1752 | jmendes@tss-inc.com | |
| TEST_Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12th Avenue | Queens | New York | 11357 | seema.rawat@ikokas.com | |
| TEST_Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westgrove Drive | Addison | Texas | 75001 | alex.stelle01@gmail.com | |
| test_QA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Main Street | Austin | Texas | 78702 | liana.miller03@gmail.com | |
| TestCB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | abc | Lake Worth Corridor | Florida | 33461 | omkar9624+1@gmail.com | |
| Testeem Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pakwan Flyover | Ahmedabad | GJ | 380054 | preksha@testeemsolutions.com | |
| Testeem solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor | Ahmedabad | Gujarat | 380015 | shilpa@testeemsolutions.com | |
| Testmonster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois Street | Worcester | Massachusetts | 1609 | omkar9624@gmail.com | |
| Testmonster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois Street | Worcester | Massachusetts | 1609 | omkar9624@gmail.com | |
| Testt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chunne Bhairab Marg | Kathmandu | Bagmati Province | 44600 | bonexi2082@perceint.com | |
| Tethys IV Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3429 Ingleside Dr | Parma | Ohio | 44134-2929 | tethysivtherapy@gmail.com | |
| Tetra Computing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Harrison Ave | Hicksville | New York | 11801-1429 | reddyruthwik07@gmail.com | |
| Tetra Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarjapur Main Road | Bengaluru | KA | 560038 | hr@tetraholdings.com | |
| Tetrus Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brunswick Street | Jersey City | New Jersey | 7302 | paveenkumarvangui5@gmail.com | |
| TEVA PHARMACEUTICALS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tel-Aviv Road | Wyandanch | New York | 11798 | jm5847097@gmail.com | |
| TEVA PHARMACEUTICALS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tel-Aviv Road | Wyandanch | New York | 11798 | jm5847097@gmail.com | |
| Texas A & M University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Holleman Drive West | College Station | Texas | 77840 | sgaatha2120@outlook.com | |
| Texas A&M University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7350 McArdle Road | Corpus Christi | Texas | 78412 | navyapalvai08@gmail.com | |
| Texas A&M University - Corpus Christi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Ocean Drive | Corpus Christi | Texas | 78412 | bettsy.hucker@tamucc.edu | |
| Texas A&M University Kingsville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Corral Avenue | Kingsville | Texas | 78363 | pranayareddy.nagilla96@gmail.com | |
| Texas A&M University Materials Science and Engineering Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 575 Ross Street | College Station | Texas | 77840 | kbroxon@tamu.edu | |
| Texas A&M University, Kingsville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 w, santa gtrudis st, apt 202 | Kingsville | Texas | 78363 | dharmik953b@gmail.com | |
| Texas Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 W Price Rd | Brownsville | Texas | 78520-8701 | rickmireles@aol.com | |
| Texas Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 W Price Rd | Brownsville | Texas | 78520-8701 | rickmireles@aol.com | |
| Texas Air Hydraulic Service & Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 S Eastman Rd | Longview | Texas | 75602-1503 | abrewer@txah.com | |
| Texas Aircraft Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Vandenberg Rd | Hondo | Texas | 78861-2020 | engage@texasaircraft.com | |
| Texas Aircraft Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 Vandenberg Rd | Hondo | Texas | 78861-2020 | engage@texasaircraft.com | |
| Texas Archive of the Moving Image | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3908 Avenue B | Austin | Texas | 78751-4515 | ehansen@texasarchive.org | |
| Texas Career Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15851 Dallas Parkway | Addison | Texas | 75001 | info@texascareerrecruiting.com | |
| Texas Career Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15851 Dallas Parkway | Addison | Texas | 75001 | info@texascareerrecruiting.com | |
| Texas Children's Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6625 Fannin Street | Houston | Texas | 77030 | anitalwrightmbamha@outlook.com | |
| Texas Connectivity, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 Citadel Plz | San Antonio | Texas | 78209-1001 | tony@texasconnectivity.com | |
| texas contract embroidery dba brand outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9315 Broadway Ste 108 | San Antonio | Texas | 78217-5403 | erica@brandoutfitters.com | |
| texas contract embroidery dba brand outfitters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9315 Broadway Ste 108 | San Antonio | Texas | 78217-5403 | erica@brandoutfitters.com | |
| Texas Crane Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9512 Farm to Market 1960 | Dayton | Texas | 77535 | dreid@texascranerepair.com | |
| Texas Crane Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9512 Farm to Market 1960 | Dayton | Texas | 77535 | dreid@texascranerepair.com | |
| Texas DFW Auto Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 N Riverfront Blvd | Dallas | Texas | 75207-4210 | texasdfwauto@yahoo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Texas Ear, Nose & Throat Specialists LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1615 Hospital Parkway | | Bedford | Texas | 76022 | wfields@texasent.net |
| Texas Farm Credit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6451 Camp Bowie Boulevard | | Fort Worth | Texas | 76116 | misslsdr@gmail.com |
| Texas Foot Surgeons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5282 Medical Drive | | San Antonio | Texas | 78229 | monica@txfoot.com |
| Texas Gulf Construction Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7225 Harborside Dr | | Galveston | Texas | 77554-2872 | lkelso@jwkelso.com |
| Texas Health Action | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Koenig Ln Unit 300 | | Austin | Texas | 78751-1273 | katherine@texas-health-action.org |
| Texas Hemp Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11825 West Avenue | | San Antonio | Texas | 78216 | team@txhempstuff.com |
| TEXAS HOME MEDICAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2128 Babcock Road | | San Antonio | Texas | 78229 | anolte@texashomemedical.com |
| Texas Hospitality Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13499 Biscayne Boulevard | | North Miami | Florida | 33181 | valeria@texashospitalitysolutions.com |
| TEXAS INSTITUTE OF CARDIOLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5313 W University Dr | | Mckinney | Texas | 75071-7824 | info@ticardiology.com |
| Texas Institute of Cardiology-Mckinney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5313 W University Dr | | Mckinney | Texas | 75071-7824 | info@ticardiology.com |
| Texas International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4855 Alpine Dr Ste 150 | | Stafford | Texas | 77477-4140 | claytona@tx-intl.com |
| Texas Kar Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 617 W Centerville Rd | | Garland | Texas | 75041-5447 | texaskar617@gmail.com |
| Texas Landsape Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12714 Settemont Rd | | Missouri City | Texas | 77489-8012 | sandra@texaslg.com |
| TEXAS LED LIGHTING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11432 N Interstate 35 | | Austin | Texas | 78753-2716 | texasledlightings@gmail.com |
| TEXAS LED LIGHTING COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11432 N Interstate 35 | | Austin | Texas | 78753-2716 | texasledlightings@gmail.com |
| Texas Logistics and Fulfillment Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10600 Corporate Dr | | Stafford | Texas | 77477-4006 | ana.carolina@texaslogisticservices.com |
| Texas Maintenance Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1366 Ranchers Legacy Trl | | Fort Worth | Texas | 76126-1750 | jpettijohn@txfixit.com |
| Texas MCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Technology Way | | Waxahachie | Texas | 75167-1372 | jeff.goff@texasmci.com |
| Texas Medical Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Lanark Dr | | San Antonio | Texas | 78218-1821 | blugo3434@gmail.com |
| Texas Meter & Device Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5866 N State Highway 6 | | Woodway | Texas | 76712-2684 | tara.johnson@texasmeter.com |
| Texas Office Coffee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3210 Garrow Street | | Houston | Texas | 77003 | mike@texasofficecoffee.com |
| Texas Petroleum Group - Shell USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111 Wilcrest Green Drive | | Houston | Texas | 77042 | rdacosta@texaspetroleumgroup.com |
| Texas Petroleum Group - Shell USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111 Wilcrest Green Drive | | Houston | Texas | 77042 | rdacosta@texaspetroleumgroup.com |
| Texas Pride Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Farm to Market Road 1441 | | Bastrop | Texas | 78602 | nfstowing@gmail.com |
| Texas Rural Student Transporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6537 South Staples Street | | Corpus Christi | Texas | 78413 | bflores@txrst.com |
| Texas Rural Water Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Rio Grande Street | | Austin | Texas | 78701 | lexi.conaway@trwa.org |
| Texas Security Solutions Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Royal Lane | | Dallas | Texas | 75229 | e.rhew@yahoo.com |
| Texas Solar Wiz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2819 Roan Crk | | San Antonio | Texas | 78259-2741 | michael@txsolarwiz.com |
| Texas Spring Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Park Springs Blvd | | Arlington | Texas | 76017-1505 | jdixon@northstarschool.net |
| Texas Sprinkler Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7340 Blanco Road | | San Antonio | Texas | 78216 | texassprinklerpros@gmail.com |
| Texas Superior Couriers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alamogordo Drive | | Alamogordo | New Mexico | 88310 | texas.superior@outlook.com |
| Texas Tech University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2367 Excalibur Dr | | Indian Land | South Carolina | 29707-8232 | sahithi.a25@gmail.com |
| Texas Truck Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 819 Hill Rd | | Houston | Texas | 77037-1805 | eryka@texastruckmarket.com |
| Texas Tuff Artificial Turf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4636 Pine Valley Dr | | Frisco | Texas | 75034-6829 | info@bdgtx.com |
| Texas Veteran Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Dolorosa Street | | San Antonio | Texas | 78207 | texasvetops@gmail.com |
| Texas Veteran Security LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Dolorosa Street | | San Antonio | Texas | 78207 | texasvetops@gmail.com |
| Texas Weddings Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6390 Granberry | | San Antonio | Texas | 78239-1801 | rlowman@texasweddings.com |
| Texas Wrap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Ponderosa Ln | | Burleson | Texas | 76028-3027 | jeff@texaswrapco.com |
| Texasland Auto Service & Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3680 Rosemeade Pkwy | | Dallas | Texas | 75287-2301 | tom@texaslandtire.com |
| Texhoma Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Main Street | | Texhoma | Oklahoma | 73949 | texhomapdchief@gmail.com |
| Texoma Council of Governments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 Gallagher Drive | | Sherman | Texas | 75090 | kblack@texoma.cog.tx.us |
| Texsun Electrical Contractors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4646 Mansfield Hwy | | Forest Hill | Texas | 76119-7504 | hollie@texsun80.com |
| Texsun Electrical Contractors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4646 Mansfield Hwy | | Forest Hill | Texas | 76119-7504 | hollie@texsun80.com |
| Texsun Electrical Contractors, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4646 Mansfield Hwy | | Forest Hill | Texas | 76119-7504 | hollie@texsun80.com |
| text | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2126 Elmhurst St | | Canton | Michigan | 48187-3130 | swathi.gourisetty93@gmail.com |
| text | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2126 Elmhurst St | | Canton | Michigan | 48187-3130 | swathi.gourisetty93@gmail.com |
| Tey Johnson Virtual Consultant LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 N Willow St | | Trenton | New Jersey | 08618-4707 | opulentcareers@outlook.com |
| TF Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9031 Oakland Ave | | Chatsworth | California | 91311 | elyr.tfa@gmail.com |
| TF inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Skokie Highway | | Wilmette | Illinois | 60091 | admin@thinkfigures.com |
| TFA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 N Washington Ave | | Hastings | Nebraska | 68901-4369 | m.r.patterson1998@gmail.com |
| TFA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 845 N Washington Ave | | Hastings | Nebraska | 68901-4369 | m.r.patterson1998@gmail.com |
| tfhmtjrj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Falvy Ave | | San Diego | California | 92111-5810 | alt.gp-cjglcc7@yopmail.com |
| TFL - High Ticket | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3266 Volunteer Rd | | Elm City | North Carolina | 27822-8030 | jennifer.earp52017@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TG Express Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 NW 176th St Ste 309 | | Miami Gardens | Florida | 33169-5048 | nixon@tgexpess.com |
| TGPK Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18905 Colima Rd | | Rowland Heights | California | 91748-2942 | flower1018@yahoo.com |
| TGR Exotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5315 Tatum Ln | | Spring | Texas | 77389-4584 | employment@tgrexotics.com |
| TGS Tech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20851 E Levy St | | Williston | Florida | 32696-4575 | tgstechservices1@gmail.com |
| THAD ZIEGLER GLASS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 N Panam Expy | | San Antonio | Texas | 78219-2307 | tcz@zieglerglass.com |
| Thai Beach Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Rocha Baixinha | | Quarteira | Faro | 8125-406 | sh.noliconsult@gmail.com |
| Thai Dynamite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10917 Prospect Rd | | Strongsville | Ohio | 44149-2259 | thaidynamite440@gmail.com |
| ThaiVision Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Thanon Pracha Chuen | | Khwaeng Chatuchak | Krung Thep Maha Nakhon | 10900 | daniel@thai-vision.com |
| Thaler Machine Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Tahlequah Trl | | Springboro | Ohio | 45066-3052 | tracey.dykes@thalermachine.com |
| Thaler Machine Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Tahlequah Trl | | Springboro | Ohio | 45066-3052 | tracey.dykes@thalermachine.com |
| Thaler Machine Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Tahlequah Trl | | Springboro | Ohio | 45066-3052 | tracey.dykes@thalermachine.com |
| Thankful Missionary Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 935 Spider Webb Dr SE | | Rome | Georgia | 30161-5246 | tbcsearch2025@gmail.com |
| Thankz, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11693 South San Vicente Boulevard | | Los Angeles | California | 90048 | accounts@thankz.com |
| Thanvik Autocare Multibrand Car & Bike Service Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Basavanapura Main Road | | Bengaluru | KA | 560036 | thanvikautocare@gmail.com |
| Thao Le, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2175 Tully Rd | | San Jose | California | 95122-1346 | thaoleortho@gmail.com |
| Thapovan Infosystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Usman Flyover | | Chennai | TN | 600017 | hr@thapovan-inc.com |
| Tharco Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 Caton Center Dr Ste M | | Halethorpe | Maryland | 21227-1526 | kathy@tharcoinc.com |
| THAT Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Sumner St | | Milford | Massachusetts | 01757-1656 | las@thatcorp.com |
| that girl lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1526 Parrish Street | | Philadelphia | Pennsylvania | 19130 | thatgirllab@gmail.com |
| Thatcher Foundations INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1857 West 85th Avenue | | Merrillville | Indiana | 46410 | tiemenschristian@gmail.com |
| Thathwamasi infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Flyover | | Bengaluru | KA | 560100 | yaminirajesh.kptm@gmail.com |
| The 1997 Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Jefferson Blvd | | Atlantic Beach | New York | 11509-1403 | hrdept@lncli.com |
| The 1997 Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Jefferson Blvd | | Atlantic Beach | New York | 11509-1403 | hrdept@lncli.com |
| the 513 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Main St | | Hamilton | Ohio | 45013-3139 | the513bars@gmail.com |
| The ABW Law Firm, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 N Court St | | Medina | Ohio | 44256-1870 | abware@abwarelaw.com |
| The Academy Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4621 West Napoleon Avenue | | Metairie | Louisiana | 70001 | 1123connect@gmail.com |
| The Acorn Exchange | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 South Clinton Avenue | | Rochester | New York | 14604 | jessica@theacornexchange.com |
| The AD Leaf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2238 Sarno Rd | | Melbourne | Florida | 32935-3083 | allison.wetterau@theadleaf.com |
| The Adam Morgan Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 Executive Dr Ste 200 | | Saint Charles | Missouri | 63303-5607 | admin@adamorgan.org |
| The Adlhoch Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20900 SE 216th Way | | Maple Valley | Washington | 98038-6454 | therese@adlhochgroup.com |
| The Adrienne Arsht Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Biscayne Blvd | | Miami | Florida | 33132-1608 | resumes@arshtcenter.org |
| The Advocacy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1348 Rain Drop Dr | | Collierville | Tennessee | 38017-3990 | b.andersonwilliams@yahoo.com |
| The Aesthetic Pet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23544 Blackett Ave | | Warren | Michigan | 48089-2283 | ebbyhunny@yahoo.com |
| the agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5312 S Anthony Ave | | Sioux Falls | South Dakota | 57106-2635 | beckykurtenbach@hotmail.com |
| The Aldridge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Reed Ave | | San Diego | California | 92109-3901 | casey@thealdridgegroup.com |
| The Aldridge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Reed Ave | | San Diego | California | 92109-3901 | casey@thealdridgegroup.com |
| The ALG Fine Art Gallery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 Dragon St | | Dallas | Texas | 75207-4008 | jo@jogrobbelaar.com |
| The Allegro Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3926 Broad Ave | | Altoona | Pennsylvania | 16601-1232 | allegrorestaurant@hotmail.com |
| The Allergy and Asthma Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Baldwin Ave | | San Mateo | California | 94401-3915 | equelet@theallergyclinic.com |
| The Allure Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16937 NW 14th Ave | | Miami | Florida | 33169-7031 | submissions@theallureagency.com |
| The Almond Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Airport Dr | | Madera | California | 93637-9288 | brenda@thealmondcompany.com |
| The Alpha Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 East Main Street | | Norton | Massachusetts | 2766 | jobs@thealphagroup.com |
| The Alvarez Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3251 Ponce De Leon Blvd | | Coral Gables | Florida | 33134-7251 | marcela@momusanalytics.com |
| The American Legion, Department of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1912 Lee Rd Ste A | | Orlando | Florida | 32810-5714 | rcastleberry@floridalegion.org |
| The Andreotti Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Davidson Avenue | | Franklin Township | New Jersey | 8873 | info@andreottiagencyinc.com |
| The Apartment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 North Coast Highway 101 | | Encinitas | California | 92024 | hr@theapartmentcompany.com |
| The Apex Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 Research Dr | | Irvine | California | 92618-4304 | hr@theapexagency.com |
| The Apopka Voice (a dba of Connell Publishing, LLC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5764 N Orange Blossom Trl | | Orlando | Florida | 32810-1023 | denise@theapopkavoice.com |
| The Appliance Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 N Interstate 35 Bldg 12 | | Austin | Texas | 78753-1399 | support@theappliancefamily.com |
| The Appliance Family | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13000 N Interstate 35 Bldg 12 | | Austin | Texas | 78753-1399 | support@theappliancefamily.com |
| The Aquatrol INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kennesaw Drive | | Kennesaw | Georgia | 30152 | apply2aquatrol@gmail.com |
| The Arba Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Wilshire Blvd Ste 1800 | | Los Angeles | California | 90048-5236 | dan.arbagroup@yahoo.com |
| The Arc Tampa Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 N Belcher Rd Ste 249 | | Clearwater | Florida | 33765-1300 | cpaulsen@thearctb.org |
| The Armor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 N Mason Montgomery Rd | | Mason | Ohio | 45040-9176 | bmckinney@thearmorgroup.com |
| The Armstrong Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Frn 545 | | Blue Ridge | Texas | 75424-4564 | rwilson@tactax.com |

| Company | Counterparty | | | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| The Association Records LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2509 Caprice Dr | Killeen | Texas | 76543-5771 | admin@thearkamp2.com |
| The Assurance Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 206 S Market St | Elizabethtown | Pennsylvania | 17022-2420 | bogdanryabyy@gmail.com |
| The Atrisco Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6260 Riverside Plaza Lane | Albuquerque | New Mexico | 87120 | ashultz@atrisco.org |
| The Auberge Lake Zurich | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 America Ct | Lake Zurich | Illinois | 60047-2677 | reception@aubergelakezurich.com |
| The Aura Lab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14th Cross Road | Bengaluru | KA | 560079 | theauralab1@gmail.com |
| The Awesome Nossum Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16910 15th Ave NE | Shoreline | Washington | 98155-5922 | shannon@awesomenossum.com |
| The Babcock & Wilcox Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2540 Mountain Industrial Boulevard | Tucker | Georgia | 30084 | cawiesehuegel@babcock.com |
| The Backup Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sector 22 Market Road | Chandigarh | CH | 160022 | pawan@thebackupco.com |
| The Bageera Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 117 Noida - Greater Noida Link Road | Greater Noida | UP | 201310 | thebageerafoundation@gmail.com |
| The bagel shoppe of red hook | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 174 New York 199 | Red Hook | New York | 12571 | daniellemarano1@gmail.com |
| The Bake Works | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1205 Tilton Road | Northfield | New Jersey | 8225 | thebakeworksnj@gmail.com |
| The Baltimore Therapy Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Old Court Road | Pikesville | Maryland | 21208 | raffi@baltimoretherapycenter.com |
| The Bar W Guest Ranch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2875 U.S. 93 | Whitefish | Montana | 59937 | joshevans@thebarw.com |
| The Bark Bath Dog Wash | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Calle Romerillo | San Juan | San Juan | 907 | thebarkbathpr@gmail.com |
| The Barker Lounge | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2337 Savannah Hwy | Charleston | South Carolina | 29414-5319 | charleston@thebarkerlounge.com |
| The Barrington School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7100 Muirfield Dr | Dublin | Ohio | 43017-2864 | hpeace@barringtonschool.com |
| The Barrington School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7100 Muirfield Dr | Dublin | Ohio | 43017-2864 | hpeace@barringtonschool.com |
| The Barry L. Joyce Local Cancer Support Fund | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 725 Ayersville Rd | Madison | North Carolina | 27025-1505 | vacardew@gmail.com |
| The Basement Doctor | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13659 National Rd SW | Etna | Ohio | 43068-3352 | sarah.bailey@basementdoctor.com |
| THE BASEMENT SPORTS BAR AND GRILL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 255 E Waterloo Rd | Akron | Ohio | 44319-1217 | thebasementsportsbars@gmail.com |
| The Battery Conservancy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 Broad Street | New York | New York | 10004 | gabriela.marin@thebattery.org |
| The Bay Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12000 Carmel Country Rd | San Diego | California | 92130-6101 | iara.albarenque@bayclubs.com |
| The Bayside Clam Bar and Grill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Bayview Ave | East Islip | New York | 11730-3807 | anthonysnoble@gmail.com |
| The Beach Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 320 Broad Street | Charleston | South Carolina | 29401 | kharris@thebeachcompany.com |
| The Bearded Lady Salon | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 815 Beech St | Fernandina Beach | Florida | 32034-3634 | coastaltherapymassage@gmail.com |
| The Beautiful Mind Project | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3333 W Division St Ste 100 | Saint Cloud | Minnesota | 56301-4555 | info@thebeautifulmindproject.org |
| The Beautiful Stone Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13362 Winthrope St | Santa Ana | California | 92705-2109 | laura.collier.blanco@gmail.com |
| The Beautiful Stone Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13362 Winthrope St | Santa Ana | California | 92705-2109 | laura.collier.blanco@gmail.com |
| The Beautyhub Spa,LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5300 Atlantic Avenue | Raleigh | North Carolina | 27609 | faith-daniel2011@hotmail.com |
| The Beechwood Organization | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Robbins Lane | Jericho | New York | 11753 | jrosenblatt@beechwoodhomes.com |
| The Beechwood Organization | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Robbins Lane | Jericho | New York | 11753 | jrosenblatt@beechwoodhomes.com |
| The Belmont Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1050 Connecticut Avenue Northwest | Washington | Washington DC | 20036 | mac@mbvesq.com |
| The Belt Law Firm, PC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 W Union St | Kingston | Pennsylvania | 18704-3808 | belt-law@belt-law.com |
| The Benefit Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11924 Arbor St | Omaha | Nebraska | 68144-2938 | sarak@tbgco.com |
| The Benz Shop | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5160 West Phelps Road | Glendale | Arizona | 85306 | thebenzshopaz@gmail.com |
| THE BERKELEY GROUP HOLDINGS PLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Keawe Street | Honolulu | Hawaii | 96813 | wesleydbrownn@gmail.com |
| The Berney Law Firm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 934 Glenwood Ave SE Ste 110 | Atlanta | Georgia | 30316-1876 | cberney@cpblegal.com |
| The Berns Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4270 Lee Ave | Gurnee | Illinois | 60031-2141 | mmberns@bernscorp.com |
| The Bertram Inn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 N Aurora Rd | Aurora | Ohio | 44202-7107 | dbryan@thebertraminn.com |
| The BEST Glass, Mirror & Shower Door INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 423 Sullivan St | Hobart | Indiana | 46342-4723 | thebestgmsd@yahoo.com |
| The Best of Times ADHC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4350 11th Ave | Los Angeles | California | 90008-5205 | grantrcfemn@yahoo.com |
| The Best Talent Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 307 Parkwood St | Bethany Beach | Delaware | 19930-9165 | recruitpko@gmail.com |
| The BetterRoofing Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5723 Country Club Road | Winston-Salem | North Carolina | 27104 | cassidy@ecoshieldnc.com |
| The Big Homie Program | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Washington 167 | Tacoma | Washington | 98445 | info@thebighomieprogram.org |
| The Bingham Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11921 Kingston Pike | Knoxville | Tennessee | 37934 | jason@binghamgroup.com |
| The Birches Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 419 South Broadway | Salem | New Hampshire | 3079 | michellec@birchesacademy.org |
| The Bird Hospital and Birdie Boutique | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3039 University Dr | Durham | North Carolina | 27707-3800 | birddoctor@gmail.com |
| The Blanchard Institute | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10348 Park Road | Charlotte | North Carolina | 28210 | angelao@theblanchardinstitute.com |
| The Blooming Bohiemian | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8616 2nd Avenue | Silver Spring | Maryland | 20910 | pjsallee75@yahoo.com |
| The Blue Heron Kitchen & Pub | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10880 Mill Dam Rd | Hebron | Ohio | 43025-9762 | marnita@theblueheronkp.com |
| The Blueprint Ad Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Van Ness Ave | Fresno | California | 93721-2912 | info@theblueprintadagency.com |
| The Board Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | #4, Thirumalappa Nagar, Attur 2nd Stage | Bengaluru | KA | 560064 | theboardcompany.seo@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Boeing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22436 Trumbo Rd | San Antonio | Texas | 78264-4735 | cyncam000@gmail.com | |
| The BonBonerie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 Madison Road | Cincinnati | Ohio | 45208 | tracy@bonbonerie.com | |
| The Bone and Joint Surgery Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 Wake Forest Rd Ste 220 | Raleigh | North Carolina | 27609-6864 | billwitman@gmail.com | |
| THE BOOKKEEPING BUREAU INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Union Street | New Bedford | Massachusetts | 2740 | olivia@thebookkeepingbureau.com | |
| The Borough of Wilmerding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Station Street | Wilmerding | Pennsylvania | 15148 | c.lang@wilmerdingboro.com | |
| The Boston Landscaping Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 Westmoreland Street | Boston | Massachusetts | 2124 | hi@thebostonlandscapingcompany.com | |
| The Bottle Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3933 Park Ave | Memphis | Tennessee | 38111-6634 | michaelhud2000@hotmail.com | |
| The BottomLine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5903 W Clearwater Ave | Kennewick | Washington | 99336-1847 | accountingkennewick@gmail.com | |
| The Brake Busters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 Valdry Court | Brentwood | California | 94513 | thebrakebusters@yahoo.com | |
| The Brand Building Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Spring Garden Street | Philadelphia | Pennsylvania | 19123 | mhirsch@bbaphilly.com | |
| The Brand Building Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 Spring Garden Street | Philadelphia | Pennsylvania | 19123 | mhirsch@bbaphilly.com | |
| The Breakfast pl;ace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4108 Peach St | Erie | Pennsylvania | 16509-1425 | pillitterijr@gmail.com | |
| The BreakRoom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 Shattuck Square | Berkeley | California | 94704 | awagele@hotmail.com | |
| The Bremer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8112 Maryland Avenue | Clayton | Missouri | 63105 | officemanager@bremerbenefits.com | |
| The Breton Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Lithia Pinecrest Rd | Brandon | Florida | 33511-6138 | office@bretonlawfirm.com | |
| The Brian Liscio Team at LoKation Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 East Atlantic Boulevard | Pompano Beach | Florida | 33060 | careers@brianliscio.com | |
| The Bridge Recruitment. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12807 Limestone Way | San Antonio | Texas | 78253-4414 | beckerali@thebridgerecruitment.com | |
| The Bright Family Law Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14221 Metcalf Avenue | Overland Park | Kansas | 66223 | christi@thebrightfamilylawcenter.com | |
| The BrightLife Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 W Schaumburg Rd | Schaumburg | Illinois | 60194-3502 | drjustinlinker@yahoo.com | |
| The BrightLife Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 W Schaumburg Rd | Schaumburg | Illinois | 60194-3502 | drjustinlinker@yahoo.com | |
| The Brill Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8777 East Via de Ventura | Scottsdale | Arizona | 85258 | tsankey@brilllawfirm.com | |
| The Brothers that just do Gutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 South Service Road | Melville | New York | 11747 | amos.yi@brothersgutters.com | |
| The Brown Clinic P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Fullerton Rd Ste A | Swansea | Illinois | 62226-2970 | thebrownclinicpc@gmail.com | |
| The Brown Clinic P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Fullerton Rd Ste A | Swansea | Illinois | 62226-2970 | thebrownclinicpc@gmail.com | |
| The B-Squared Global Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2248 Broadway | New York | New York | 10024-5805 | darrellbennettjr@gmail.com | |
| The Builders Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Enterprise Park Dr Ste 800 | Chattanooga | Tennessee | 37416-4604 | geoffc@buildtaylor.com | |
| The Builders Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Enterprise Park Dr Ste 800 | Chattanooga | Tennessee | 37416-4604 | geoffc@buildtaylor.com | |
| The Bulfinch Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Huntington Avenue | Boston | Massachusetts | 2116 | eck@bulfinch.com | |
| The Business Brokerage, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | Tampa | Florida | 33609 | surveycallers@gmail.com | |
| The Business Brokerage, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | Tampa | Florida | 33609 | peter@thebusinessbrokerage.net | |
| The Butcher Block Custom Meat Processing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20792 E 1095 Rd | Canute | Oklahoma | 73626-2628 | thebutcherblock21@gmail.com | |
| The Butcher Block Custom Meat Processing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20792 E 1095 Rd | Canute | Oklahoma | 73626-2628 | thebutcherblock21@gmail.com | |
| The Butcher of Brunswick | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5850 Ocean Highway West | Ocean Isle Beach | North Carolina | 28469 | pattypaone7410@gmail.com | |
| The Butter End | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Wilshire Blvd | Santa Monica | California | 90401-1404 | gimmecake@thebutterend.com | |
| THE CABINET PROS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 West Central Avenue | Brea | California | 92821 | antonio@thecabinetprosinc.com | |
| The Cake Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11255 Huebner Road | San Antonio | Texas | 78230 | thecakeshop.contact@gmail.com | |
| The Camp Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8817 Sanders Tree Loop | Wesley Chapel | Florida | 33545-4498 | chris@thecampagency.com | |
| The Canine Kingdom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Atlantic Avenue | Marblehead | Massachusetts | 1945 | martyn.amy@gmail.com | |
| The Canine Kingdom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Atlantic Avenue | Marblehead | Massachusetts | 1945 | martyn.amy@gmail.com | |
| The Cannabis Business Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 E Bethany Home Rd | Phoenix | Arizona | 85016-2516 | sabrina@thecannabisbusinessadvisors.com | |
| the canton group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4177 West Northgate Drive | Irving | Texas | 75062 | vdache14@gmail.com | |
| The Canyon Sports Pub & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Telegraph Canyon Rd | Chula Vista | California | 91910-6335 | info@cynclub.com | |
| The Cape Club of Palm City | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10664 SW Whooping Crane Way | Palm City | Florida | 34990-7837 | kristi@capeclubofpalmcity.com | |
| The Capital Grille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5070 Bell Tower Shops Ave | Fort Myers | Florida | 33907-3838 | thecapitalgrille.rb@gmail.com | |
| The Car Boys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25718 NE 219th St | Battle Ground | Washington | 98604-9695 | thecarboyshr@gmail.com | |
| The Carriage Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Arnold St | Klamath Falls | Oregon | 97603-1909 | nikki@carriageworks.com | |
| The Carvelli Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 599 South Collier Boulevard | Marco Island | Florida | 34145 | hr@snookinn.com | |
| The Casey Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 East Halsey Road | Parsippany | New Jersey | 7054 | lderosa@thecaseygroup.com | |
| The Casey Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 East Halsey Road | Parsippany | New Jersey | 7054 | lderosa@thecaseygroup.com | |
| The Casual Pint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 Executive Parkway | Toledo | Ohio | 43606 | howard.schnabel@thecasualpint.com | |
| THE CATHOLIC SCHOOL FOUNDATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Batterymarch Street | Boston | Massachusetts | 2110 | sgartside@csfboston.org | |
| The CCDC of Little Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3808 W 54th St | Los Angeles | California | 90043-2200 | drmassengale633@gmail.com | |
| The CCS Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Canton St | Norwood | Massachusetts | 02062-2609 | keithc@ccsusa.com | |
| The Cellar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 N Washburn St | Oshkosh | Wisconsin | 54904-7812 | cellarbrewshop@outlook.com | |
| The Center For Advanced Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 East Avenue | Norwalk | Connecticut | 6851 | amurphy@tcfap.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| The Center for Association Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 West Higgins Road | | Hoffman Estates | Illinois | 60169 | nschmeichel@association-resources.com | |
| The Center for Exceptional Learning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1346 Dingledine Rd | | Saint Peters | Missouri | 63304-7373 | amy.brainworks@gmail.com | |
| The Center for Hair Restoration at Premier Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14000 Perry Highway | | Wexford | Pennsylvania | 15090 | daulicino@premierplasticsurgerypa.com | |
| The Center for Hair Restoration at Premier Plastic Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14000 Perry Highway | | Wexford | Pennsylvania | 15090 | daulicino@premierplasticsurgerypa.com | |
| The Center for Health and Sports Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Village Oaks Dr | | St Johns | Florida | 32259-3876 | ross@jaxfamilysportsmed.com | |
| The Center for Hope and Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Log Cabin Rd | | Lynn | Massachusetts | 01904-1720 | haleigh621@gmail.com | |
| The Center for Independent Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Shoup Ave W | | Twin Falls | Idaho | 83301-5028 | fguerra@clearwater.care | |
| The Center for Leadership Excellence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Westfield Rd | | Noblesville | Indiana | 46062-9518 | officeadmin@cciindy.com | |
| The Center for Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10940 State Road 70 E Ste 103 | | Lakewood Ranch | Florida | 34202-8401 | kelly@thecenterforurgentcare.com | |
| The Challenger Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 New York 59 | | Nyack | New York | 10960 | info@thechallengerstour.com | |
| The Champion Sports Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39400 Murrieta Hot Springs Rd Ste 123A | | Murrieta | California | 92563-7709 | kerberjr@gmail.com | |
| The Chelsea Miller Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2974 Hall Dr | | Donalsonville | Georgia | 39845-6120 | recruitingclj@gmail.com | |
| The Chennai Silks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No 34 SCM Spinning Mill Compound | | Tiruppur | TN | 641652 | mgrhrap@gmail.com | |
| The Chestnut Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Independence Parkway | | Plano | Texas | 75023 | rchestnut@farmersagent.com | |
| The Chicago Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 E Van Buren St | | Chicago | Illinois | 60605-1205 | ddelgado@thechicagoclub.org | |
| The Chicago Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 81 E Van Buren St | | Chicago | Illinois | 60605-1205 | ddelgado@thechicagoclub.org | |
| The Chicken Shanty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 North Arney Road | | Woodburn | Oregon | 97071 | chickenshantycda@gmail.com | |
| The Children's Center of Emsworth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Huntington Ave | | Emsworth | Pennsylvania | 15202-1414 | childrenscenteremsworth@gmail.com | |
| The Children's House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E 71st St | | Savannah | Georgia | 31405-4905 | perkinsro@sjchs.org | |
| The Chimney Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28422 Alder Peak Ave | | Santa Clarita | California | 91387-3109 | accountsmanager@thechimneyexperts.com | |
| The Chimney Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28422 Alder Peak Ave | | Santa Clarita | California | 91387-3109 | accountsmanager@thechimneyexperts.com | |
| The Chimney Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28422 Alder Peak Ave | | Santa Clarita | California | 91387-3109 | accountsmanager@thechimneyexperts.com | |
| The City of Marietta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Putnam Street | | Marietta | Ohio | 45750 | ttaylor@mariettaoh.net | |
| The Clean Machine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4311 N Belt W | | Belleville | Illinois | 62226-5214 | clean_machine@att.net | |
| The Cleaning Authority - Palm City, FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7803 Southwest Ellipse Way | | Stuart | Florida | 34997 | tcapalmcity@gmail.com | |
| The Cleaning Authority - Palm City, FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7803 Southwest Ellipse Way | | Stuart | Florida | 34997 | tcapalmcity@gmail.com | |
| The Cleaning Authority - Palm City, FL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7803 Southwest Ellipse Way | | Stuart | Florida | 34997 | tcapalmcity@gmail.com | |
| The Clem Collaborative, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Gillon St Ste 100 | | Charleston | South Carolina | 29401-2166 | sclem@clemcollaborative.com | |
| The Cleveland Museum of Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 East Blvd | | Cleveland | Ohio | 44106-1711 | hweisenseel@clevelandart.org | |
| The Cliffs Hotel and Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2757 Shell Beach Rd | | Pismo Beach | California | 93449-1602 | jamesleeb999@gmail.com | |
| The Clinical Trial Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Greenwood Ave Ste 12 | | Jenkintown | Pennsylvania | 19046-2800 | alketa@theclinicaltrialcenter.com | |
| The Clip Joint of the PB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4907 S Dixie Hwy | | West Palm Beach | Florida | 33405-2926 | theclipjointofthepb@yahoo.com | |
| The College of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Pennington Rd | | Ewing | New Jersey | 08618-1104 | mark.polo@tcnj.edu | |
| The College of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Pennington Rd | | Ewing | New Jersey | 08618-1104 | sullivat@tcnj.edu | |
| The College of New Jersey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Pennington Rd | | Ewing | New Jersey | 08618-1104 | sullivat@tcnj.edu | |
| The Commodore Owner's Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Thomas Drive | | Panama City Beach | Florida | 32408 | cam@commodorecondo.com | |
| The Commodore Owner's Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715 Thomas Drive | | Panama City Beach | Florida | 32408 | cam@commodorecondo.com | |
| The Compliance Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 Simarano Drive | | Marlboro | Massachusetts | 1752 | mmorrow@cmgcorp.net | |
| The Comprehensive Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5995 Lemon St | | East Petersburg | Pennsylvania | 17520-1329 | astatts@compcos.com | |
| The Concept Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 N Andrews Ave Ste 500 | | Fort Lauderdale | Florida | 33309-9112 | scott@conceptlaw.com | |
| The Concept Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 N Andrews Ave Ste 500 | | Fort Lauderdale | Florida | 33309-9112 | scott@conceptlaw.com | |
| The Confidence Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Lake Carolyn Parkway | | Irving | Texas | 75039 | sky.alexander@theconfidencegroup.com | |
| The Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2032 Whitney Dr | | Clearwater | Florida | 33760-1812 | thelma@theconnections.net | |
| The Connor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 North Washington Avenue | | Minneapolis | Minnesota | 55401 | mprether@connorgroup.com | |
| The Contemporary Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 W 4th St | | Dayton | Ohio | 45402-1801 | ebuttacavoli@thecontemporarydayton.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Contemporary Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 W 4th St | | Dayton | Ohio | 45402-1801 | ebuttacavoli@thecontemporarydayton.org |
| The Continental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 Professional Court | | Las Vegas | Nevada | 89128 | hcabatbat@continentalnv.com |
| The Cordele Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Saint Julian Street | | Savannah | Georgia | 31401 | jordankiser@cordeleagency.com |
| The Corner Deli | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 James Madison Street | | Remington | Virginia | 22734 | cornerdeliva@gmail.com |
| The Corner Pet Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1605 E North St | | Greenville | South Carolina | 29607-1361 | thecornerpetgrooming@gmail.com |
| The Corner Stable | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9942 York Rd | | Cockeysville | Maryland | 21030-3401 | bryan@cornerstable.com |
| The Cornwell Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 Mall Blvd Ste 210 | | Savannah | Georgia | 31406-4745 | mhigginbotham@cornwelllaw.org |
| The Cornwell Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 Mall Blvd Ste 210 | | Savannah | Georgia | 31406-4745 | mhigginbotham@cornwelllaw.org |
| The Cottage Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 Beulah Hwy | | Beulah | Michigan | 49617-9456 | chris@thecottagepros.com |
| The Cottage Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 Beulah Hwy | | Beulah | Michigan | 49617-9456 | chris@thecottagepros.com |
| The Cotter Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Millers Run Rd | | Cuddy | Pennsylvania | 15031-9742 | jseibert@cotter-group.com |
| The Counseling Center for Individual & Family Therapy Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 Chestnut St | | Riverside | California | 92501-3537 | admin@thecounseling.center |
| The Counseling Center of Boardman, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8166 Market St Ste N | | Youngstown | Ohio | 44512-6263 | thecounselingcenterofboardman@gmail.com |
| The Countertop Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Park Dr | | Franklin | New Jersey | 07416-9758 | shopctopsnj@gmail.com |
| The County Line Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 East Riverside Drive | | Austin | Texas | 78704 | laurena@countyline.com |
| The Crazy Cucumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4414 Southwest College Road | | Ocala | Florida | 34474 | crazyfoodscc@gmail.com |
| The Crooked Tree Coffee House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 559 1st Capitol Dr | | Saint Charles | Missouri | 63301-2763 | mochatime5678@gmail.com |
| The Crypto Market Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Torwood Close | | Coventry | England | CV4 8HX | thecryptomarketstore@gmail.com |
| The CS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7127 Ambassador Road | | Milford Mill | Maryland | 21244 | jill@thecsgroup.com |
| The Cubhouse Early Learning Ctr. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Beasley St | | Monroe | Louisiana | 71203-4119 | thecubhouseelc@gmail.com |
| The Curry Pot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 Beall Ave | | Wooster | Ohio | 44691-3675 | renoybarua@gmail.com |
| The Custom Sign & Graphics Haus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Longmire Road | | Conroe | Texas | 77304 | michael@customsignhaus.com |
| The Cutting Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Hikes Ln | | Louisville | Kentucky | 40218-1766 | steierinformation@gmail.com |
| The Cutting Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Hikes Ln | | Louisville | Kentucky | 40218-1766 | steierinformation@gmail.com |
| The Cutting Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 Hikes Ln | | Louisville | Kentucky | 40218-1766 | steierinformation@gmail.com |
| The Cutting Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Progress Rd | | Mount Vernon | Missouri | 65712-1055 | shane@tce95.com |
| The D.D. Reckner Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 E College Ave | | Westerville | Ohio | 43081-1647 | dan.reckner@ddreckner.com |
| The Dance Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Jill Court | | Hillsborough Township | New Jersey | 8844 | employment@danceconnectionnj.com |
| The darl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | | Newton | Massachusetts | 2458 | katherin.leon@thedarl.com |
| The Data Angel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Paulina Street | | Chicago | Illinois | 60613 | info@thedataangel.com |
| The Day Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2104 Bradbury Ct | | Locust Grove | Georgia | 30248-7409 | dayagency2@gmail.com |
| The Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 4th St | | Lake Oswego | Oregon | 97034-3006 | thedentists@dolentalstudio.com |
| The Dental Suite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4325 Loveland St | | Metairie | Louisiana | 70006-4121 | tooth2924@gmail.com |
| The Department of Families, Fairness and Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Lonsdale St | | Melbourne | VIC | 3000 | cpglobalattraction@dffh.vic.gov.au |
| The Design Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13013 Southwest Fwy | | Stafford | Texas | 77477-4110 | accounting@thedesignfirm.com |
| The DeWitt Clinic, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Medic Lane | | Alvin | Texas | 77511 | melissa@dewittclinic.com |
| The Dhan Mill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dhan Mill Road | | New Delhi | DL | 110030 | contactthedhanmill@gmail.com |
| The Diamond Image Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 West Main Street | | Monteagle | Tennessee | 37356 | thediamondproperties@yahoo.com |
| The Diaz Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3329 Tierra Palma Dr | | El Paso | Texas | 79938-4505 | omar@thediazagency.com |
| The Digi Bucket | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector Road | | SAS Nagar | PB | 160062 | hr@thedigibucket.com |
| The Dobbert Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 558 Union St | | North Adams | Massachusetts | 01247-2964 | kirby@dobbert.com |
| The Dog Wizard Savannah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Cassidy Way | | Pooler | Georgia | 31322-6602 | trent.steele@thedogwizard.com |
| The Dojo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7738 N Long Lake Rd | | Traverse City | Michigan | 49685-8226 | chef@chu-toro.net |
| The Dominguez Firm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 Wilshire Boulevard | | Los Angeles | California | 90010 | liliana.soto@dominguezfirm.com |
| The Dominguez Firm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 Wilshire Boulevard | | Los Angeles | California | 90010 | liliana.soto@dominguezfirm.com |
| The Dover Benedict Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Callender Road | | Watertown | Connecticut | 6795 | jr@doverbenedictgroup.com |
| The Dover Benedict Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Callender Road | | Watertown | Connecticut | 6795 | jr@doverbenedictgroup.com |
| THE DREW ALI DEPARTMENT OF CIVIC ENGAGEMENT AND SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 South Western Avenue | | Chicago | Illinois | 60612 | erica@tdadoceas.xyz |
| The Drexel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1832 Market St | | Camp Hill | Pennsylvania | 17011-4824 | yareizy@thedrexelgroup.com |
| The DUI Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13507 Telegraph Road | | Whittier | California | 90605 | ashur@theduiexperts.com |
| The Dunes Motor Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2281 Ocean Boulevard | | Rye | New Hampshire | 3870 | dunesmotorinn2281@gmail.com |
| The Dustin Nulf Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Waterfront Drive | | Pittsburgh | Pennsylvania | 15222 | kellynowak@thedustinnulfteam.com |
| The E.W. Scripps Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Walnut Street | | Cincinnati | Ohio | 45202 | kiera.moore@scripps.com |
| The E.W. Scripps Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Walnut Street | | Cincinnati | Ohio | 45202 | kiera.moore@scripps.com |
| The Earth Kraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Sunny Enclave Internal Road | | Kharar | PB | 140301 | rashi@theearthkraft.in |

| Name | Counterparty | | Contract Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| The Eastern Light Private Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida-Greater Noida Expressway | | Noida | UP | 201305 | khushnuma.firoj102787@gmail.com | |
| The Edge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Raffles Place | | Singapore | | 48623 | jeanette@tecsasia.com | |
| The Edgecumbe Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2780 Skypark Drive | | Torrance | California | 90505 | craig@edgecumbelaw.com | |
| The Edison Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Suwannee St | | Tallahassee | Florida | 32301-2104 | dave@edisontally.com | |
| The Edmunds Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Fort Wade Road | Ponte Vedra Beach | Florida | | 32081 | vbelabes@alanedmunds.com | |
| The Education Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road No. 14, THE EDUCATION GROUP, above SBI Bank, GS Nagar, Banjara Hills | | Hyderabad | TS | 500001 | tegdesigner086@gmail.com | |
| The Educators LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way STE G2 #10149 | | Sacramento | California | 95825 | captain.lb@soccershots.com | |
| The Elder Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2406 Green Valley Road | | New Albany | Indiana | 47150 | jelder@theelderco.com | |
| The Electronic Assembly Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 South Front Street | | Souderton | Pennsylvania | 18964 | joeharding96@gmail.com | |
| The Electronic Assembly Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 South Front Street | | Souderton | Pennsylvania | 18964 | joeharding96@gmail.com | |
| The Elite Touch Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Broad Street | | Shrewsbury | New Jersey | 7702 | jen.ulysse@woodhousespas.com | |
| The Ellis Team at Real Estate Places | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Ridgegate | | Temecula | California | 92590 | roryselllis@gmail.com | |
| The Embassy Suites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 International Blvd | | Elizabeth | New Jersey | 07201-3924 | frank.carlo@embassynewark.com | |
| The Emerald Rose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 785 Boston Rd | | Billerica | Massachusetts | 01821-5927 | tlebrasseur@theemeraldrose.com | |
| The Emergency Pet Hospital of Glendora | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Glendora Ave | | Glendora | California | 91740-6825 | nadia@emergencypetglendora.com | |
| The Emery Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Ferndale Ct | | Sugar Land | Texas | 77479-6049 | cindy_davis@theemerycompany.com | |
| The Emery Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Ferndale Ct | | Sugar Land | Texas | 77479-6049 | cindy_davis@theemerycompany.com | |
| The Employee Benefit Service Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4430 Kanawha Tpke | | South Charleston | West Virginia | 25309-2122 | adam.arnold@ebscenter.com | |
| The Endoscopy Center of Queens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23-25 31st Street | | Queens | New York | 11105 | yvonne@vandalayms.com | |
| The Energy Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Main St | | Patchogue | New York | 11772-3014 | tadassociates@aol.com | |
| The Engineering Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Magnet Corporate Park, Block 11 / 2nd floor | | Lapkaman | GJ | 380060 | tedexperts@gmail.com | |
| The English Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31143 Via Colinas | | Westlake Village | California | 91362 | ooldouzalaeinovin@gmail.com | |
| The Enterprise World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411057 Datta Mandir Road | Pimpri-Chinchwad | MH | | 411057 | tew.anushkab@gmail.com | |
| The Episcopal Diocese of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Texas St | | Houston | Texas | 77002-3504 | fmoodie@epicenter.org | |
| The Equipment Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1570 Shadowlawn Dr | | Naples | Florida | 34104-4321 | rkingmathis@equipmentsource.net | |
| The Exchange | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 S Orange Ave | | Sarasota | Florida | 34236-7501 | kkoblenz@sarasotawex.com | |
| The Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | zhanda Chowk | | Silvassa | DH | 396230 | theexecutive800@gmail.com | |
| The Explorers Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 King St | | Midland | Ontario | L4R 3M7 | explorerscafeinc@gmail.com | |
| THE EYE DOCTOR UNLIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 Virginia Ave | | College Park | Georgia | 30337-2014 | ljmack@bellsouth.net | |
| The Fain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Great Southwest Pkwy | | Fort Worth | Texas | 76106-2306 | lfrazier@faingp.com | |
| The Family Legacy Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6859 Lenox Ave | | Jacksonville | Florida | 32205-6149 | thefamilylegacyagency@gmail.com | |
| The Fan Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bund Garden Road | | Pune | MH | 411001 | hr@thefanstudio.com | |
| The FARM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 Rock Springs Rd | | Castalin Spgs | Tennessee | 37031-4733 | ajelitetraining@gmail.com | |
| The Farm Golf | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 S Goose Hill Rd | | Rocky Face | Georgia | 30740-8993 | crabon@thefarmgolf.com | |
| The Farmer's Daughter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 Main Street | | Easton | Massachusetts | 2356 | ashleyd@tfdne.com | |
| The Farms at Puryear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 College St | | Puryear | Tennessee | 38251-6441 | teresa@puryear-farms.com | |
| The Fechtel Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3036 W Bearss Ave | | Tampa | Florida | 33618-1811 | jay@thefechtelcompany.com | |
| The Fechtel Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3036 W Bearss Ave | | Tampa | Florida | 33618-1811 | jay@thefechtelcompany.com | |
| The Finders Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1437 Broadcloth Street | | Fort Mill | South Carolina | 29715 | leslie.dearmond@thefindersgroup.com | |
| The Finders Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1437 Broadcloth Street | | Fort Mill | South Carolina | 29715 | leslie.dearmond@thefindersgroup.com | |
| The Fireplace Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Story Road | | Irving | Texas | 75061 | nikki@thefireplacesolution.com | |
| The Fletcher Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 Summer Oaks Drive | | Bartlett | Tennessee | 38134 | thefletchergroup1@gmail.com | |
| The Flying Locksmiths | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Oak Industrial Dr NE Ste 116 | | Grand Rapids | Michigan | 49505-6037 | mike.lewis@flyinglocksmiths.com | |
| The Food Bank of Lower Fairfield County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 Glenbrook Rd | | Stamford | Connecticut | 06906-1820 | atarantino@foodbanklfc.org | |
| The Fool's Lantern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 South Talbot Street | | St Michaels | Maryland | 21663 | thefoolslantern@gmail.com | |
| The Fort Worth Goddard School of Fort Worth (Northwest) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 Currency Dr | | Fort Worth | Texas | 76131-3303 | fortworthtx@goddardschools.com | |
| The Fortune Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Queens Road | | Bengaluru | KA | 560001 | begumfaiza042@gmail.com | |
| The Fortune Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Queens Road | | Bengaluru | KA | 560051 | af5921523@gmail.com | |
| The Foster Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Lodge Rd | | Hot Springs | Arkansas | 71913-9419 | nikki@ffgfinance.com | |
| The Foundry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 S Broadway Ave | | Salem | Ohio | 44460-3010 | dustinpbates@gmail.com | |
| The Franklin Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Reed Road | | Broomall | Pennsylvania | 19008 | business@franklin-tech.com | |

| The Franklin Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Reed Road | Broomall | Pennsylvania | 19008 | business@franklin-tech.com | |
| The Free Store of Kalamazoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Gull Rd | Kalamazoo | Michigan | 49048-1384 | tresa@sunnysideumc.com | |
| The Fresh Flour | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Liberty Street | Newburyport | Massachusetts | 1950 | thefreshflour.info@gmail.com | |
| The Frick Art & Historical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7227 Reynolds St | Pittsburgh | Pennsylvania | 15208-2919 | badams@thefrickpittsburgh.org | |
| The Frontline Team of Exp Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Motor Parkway | Hauppauge | New York | 11788 | brian.montross@exprealty.com | |
| The Fuller Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 N Oakland Ave | Pasadena | California | 91182-0001 | jobs@thefullerfoundation.org | |
| The Furniture Doctors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15267 Idaho 41 | Rathdrum | Idaho | 83858 | lisa@thefurnituredoctors.com | |
| The Furniture House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1254 New York 9P | Saratoga Springs | New York | 12866 | info@thefurniturehouseny.com | |
| The Gagnon Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Corporate Drive | Burlington | Massachusetts | 1803 | thegagnonagency@gmail.com | |
| The Game Changers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | King of Prussia Plaza | King of Prussia | Pennsylvania | 19406 | tgc.changethegame@gmail.com | |
| The Gandee Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15622 W High St | Middlefield | Ohio | 44062-9293 | mike@thegandeegroup.com | |
| The Gandee Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15622 W High St | Middlefield | Ohio | 44062-9293 | mike@thegandeegroup.com | |
| The Garage Doctor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2109 Mountain Iris Dr | Erie | Colorado | 80516-4696 | tgdoffice1@gmail.com | |
| The Garage LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 North Maize Road | Wichita | Kansas | 67212 | thegaragemaize@gmail.com | |
| The Garage Organizers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 N Madison St | Bloomington | Indiana | 47404-4095 | info@thegarageorganizers.com | |
| The Garfield Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39793 Garfield Rd | Clinton Township | Michigan | 48038-2799 | biankaboja@icloud.com | |
| The Gatesworth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 McKnight Place | St. Louis | Missouri | 63124 | nbush@thegatesworth.com | |
| The GB Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8921 Murray Ave | Gilroy | California | 95020-3633 | franky.melgarejo@gbgroupinc.com | |
| The Geller Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 Bellmore Avenue | Bellmore | New York | 11710 | laurenb@gellerdental.com | |
| The Genesis Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1104 Johnston St | Akron | Ohio | 44305-2414 | s.bell@genesisakron.com | |
| The Geodes Oil and Gas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | George Street | London | England | TW9 | careers@geodesoilandgas.com | |
| The george washington university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Virginia Avenue Northwest | Washington | Washington DC | 20037 | sharonjoanna2003@gmail.com | |
| the george washington university | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5368 Chillum Pl NE | Washington | Washington DC | 20011-2621 | deeksha2021@gmail.com | |
| The Giant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nutt Road | Phoenixville | Pennsylvania | 19460 | seriously.tara@gmail.com | |
| The Giant Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1465 West Broad Street | Quakertown | Pennsylvania | 18951 | strus.samantha@giantmartins.com | |
| The Gibson Law Firm, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1126 Ponce De Leon Ave NE | Atlanta | Georgia | 30306-4517 | cgibson@thegibsonlawfirm.com | |
| The Gillig Group at Keller Williams Realty Nashville-Spring Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5083 Main Street | Spring Hill | Tennessee | 37174 | jnoga@kw.com | |
| The Gilman Brothers Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Thomas Rd | Gilman | Connecticut | 06336-1008 | anya@gilmanbrothers.com | |
| The Glass Baron, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Diamond Springs Rd | Virginia Beach | Virginia | 23455-3009 | jmorris@glassbaron.com | |
| The Glass Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12226 Panama City Beach Pkwy | Panama City Beach | Florida | 32407-2700 | cpettys@theglasscenter.com | |
| The Glen Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Seminola Boulevard | Casselberry | Florida | 32707 | info@theglenacademy.com | |
| The Glen Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Seminola Boulevard | Casselberry | Florida | 32707 | info@theglenacademy.com | |
| The Goddard School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4160 Executive Pkwy | Westerville | Ohio | 43081-3855 | westerville3oh@goddardschools.com | |
| The Goddard School (Polaris) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Olde Worthington Rd | Westerville | Ohio | 43082-8853 | westerville1oh@goddardschools.com | |
| The Goddard School of McKinney (Honey Creek) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 Steiger Trail | McKinney | Texas | 75071 | mckinney3tx@goddardschools.com | |
| The Golden Bone Pet Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 5th Ave | Pittsburgh | Pennsylvania | 15208-2307 | chile611@hotmail.com | |
| The Golden Lamb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 S Broadway St | Lebanon | Ohio | 45036-1705 | grm@goldenlamb.com | |
| The Golfer Magazine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 Winthrop Shore Drive | Winthrop | Massachusetts | 2152 | kevan@thegolfermag.com | |
| The Good Life Med Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12165 W Center Rd Ste 73 | Omaha | Nebraska | 68144-3974 | tre@tglmedstaff.com | |
| The Gordon Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2263 NW Boca Raton Blvd Ste 101 | Boca Raton | Florida | 33431-7422 | office@gordonco.com | |
| The Gordon Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2263 NW Boca Raton Blvd Ste 101 | Boca Raton | Florida | 33431-7422 | office@gordonco.com | |
| The Gordon Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 South Pointe Drive | Miami Beach | Florida | 33139 | erik@gordon.org | |
| The Gouri Accounting & Tax Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 Durham Ridge Ln | Cumming | Georgia | 30041-1643 | gothe.jyoti@gmail.com | |
| The Grand Ole Country Music Show | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 South St | West Point | Kentucky | 40177-1353 | cloverportfuneralhome@gmail.com | |
| The Granger Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Lancaster Avenue | Paoli | Pennsylvania | 19301 | info@thegrangerfirm.com | |
| The Granville Investment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 Lancaster Road | Granville | Ohio | 43023 | ryan.mills@raymondjames.com | |
| The Granville Investment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1919 Lancaster Road | Granville | Ohio | 43023 | ryan.mills@raymondjames.com | |
| The Great Dane Sanctuary nonprofit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8238 Waldora Rd | Siren | Wisconsin | 54872-8758 | meg@savingdanes.org | |
| The Great Lakes Construction Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2608 Great Lakes Way | Hinckley | Ohio | 44233-9590 | hr@greatlakesway.com | |
| THE GRECIAN SOAP COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26111 Ynez Rd Ste C15 | Temecula | California | 92591-6040 | steve@greciansoap.com | |
| The Green Cocoon, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Elm Street | Salisbury | Massachusetts | 1952 | dgreeley@thegreencocoon.com | |
| The Green Scene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21220 Devonshire St Ste 102 | Chatsworth | California | 91311-8224 | lisa@greenscenelandscape.com | |
| The Greenbrier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Main St W | White Sulphur Springs | West Virginia | 24986-5063 | heather_orbaker@greenbrier.com | |
| The Grid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 Reno Highway | Fallon | Nevada | 89406 | thegridfallon@gmail.com | |

| The Groomers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2335 S Lincoln Ave | Jerome | Idaho | 83338-6125 | windsweptgroomers@gmail.com | |
|---|---|---|---|---|---|---|---|---|---|
| The Grooming Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 South Main Street | Lacey Township | New Jersey | 8731 | thegroomingshopnj@gmail.com | |
| The Grooming Station | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33485 Station St | Solon | Ohio | 44139-2943 | lillianjhaviland@gmail.com | |
| The Grout Medic of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Kitty Hawk Dr | Morrisville | North Carolina | 27560-8510 | verenathegroutmedic@gmail.com | |
| The Grove at cherry hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Brace Road | Cherry Hill Township | New Jersey | 8034 | ckaye@allairehs.com | |
| The Growing Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 Vail Ave | Redondo Beach | California | 90278-2518 | diane@jccmb.com | |
| The Growth Hive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Central Station Main Entry Road | Mumbai | MH | 400008 | nisha@thegrowthhive.org | |
| The Growth Hive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Phase I | Bengaluru | KA | 560100 | kashif@thegrowthhive.org | |
| The Growthhive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Cross Road | Bengaluru | KA | 560100 | jananinagarajan@thegrowthhive.org | |
| The Gucciardo Law Firm PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Old Country Road | Mineola | New York | 11501 | sg@guccilaw.com | |
| The Guidance Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13101 Allen Rd | Southgate | Michigan | 48195-2216 | hrinfo@iamtgc.net | |
| The Gypsy Chair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Knight St | Watertown | Connecticut | 06795-3126 | philenawilson@gmail.com | |
| The Gyro Spot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Washington St | Salem | Massachusetts | 01970-3507 | border.roadmgmt@gmail.com | |
| The Habilitation Group,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7615 Waverly Street | Pittsburgh | Pennsylvania | 15221 | johnamazur5@aol.com | |
| The Halal Guys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2883 Park Ave | Tustin | California | 92782-2711 | hr@halalornothing.com | |
| The Halal Shack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Washington Ave | Albany | New York | 12222-0100 | shandville@thehalalshack.com | |
| The Halstead Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 South San Francisco Street | Flagstaff | Arizona | 86001 | chbd36@gmail.com | |
| The Hand Up Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1096 Charles Creek Church Rd | Mcminnville | Tennessee | 37110-9286 | thehanduphub@gmail.com | |
| The Happy Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 College Pkwy | Carson City | Nevada | 89706-0628 | jesse.o@thehappyoutlet.com | |
| The Harford Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 N Earlton Rd | Havre De Grace | Maryland | 21078-1637 | ccolapietro@harfordcenter.org | |
| The Harmony Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 East Avenue | Norwalk | Connecticut | 6851 | ricardothdg@gmail.com | |
| The Harris Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Eagle Point Corporate Drive | Birmingham | Alabama | 35242 | stevenharris@theharrisfirmllc.com | |
| The Harris Firm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Eagle Point Corporate Drive | Birmingham | Alabama | 35242 | stevenharris@theharrisfirmllc.com | |
| The harvester restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 West 1st Street | Spangle | Washington | 99031 | ravensmama@yahoo.com | |
| The Haverford School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Lancaster Ave | Haverford | Pennsylvania | 19041-1337 | mtodd@haverford.org | |
| The Health Pals Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Route 66 W | Waynesville | Missouri | 65583-2310 | info@healthpals.co | |
| The Heart Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Van Nuys Boulevard | Los Angeles | California | 91406 | arpine@theheartmedicalgroup.com | |
| The Heart Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Van Nuys Boulevard | Los Angeles | California | 91406 | arpine@theheartmedicalgroup.com | |
| The Henry Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Chagrin Road | Chagrin Falls | Ohio | 44023 | wendy@erichenrylaw.com | |
| The Hill School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Beech St | Pottstown | Pennsylvania | 19464-5700 | hgetting@thehill.org | |
| The Hiring Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Michelson Drive | Irvine | California | 92612 | rolla@thehiringadvisors.com | |
| The Hiring Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Udaipur Road | Beawar | RJ | 305901 | nirvani.nahar@thehiringcompany.co.in | |
| The Hiring Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Independence Pt Ste 107 | Greenville | South Carolina | 29615-4543 | cmiller@thehiringgroup.com | |
| the hive hostels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North South Road Number 5 | Mumbai | MH | 400056 | saranitha@thehivehostels.com | |
| The H-KORP Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Watkins Park Drive | Upper Marlboro | Maryland | 20774 | angela.haynesworth@thehkorpsystems.com | |
| The Hogle Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 S Stapley Dr | Mesa | Arizona | 85204-5013 | cynthia@thehoglefirm.com | |
| The Hole in the Wall Gang Camp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Ashford Center Rd | Ashford | Connecticut | 06278-1720 | gypsy.rios@holeinthewallgang.org | |
| The Holiday Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9429 Harding Ave | Surfside | Florida | 33154-2803 | hiring@theholidaylogistics.com | |
| The Home Alliance At Keller Williams Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9277 Centre Pointe Dr | West Chester | Ohio | 44699 | chris@happytohelpyouhome.com | |
| The Home Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2455 Paces Ferry Road Southeast | Atlanta | Georgia | 30339 | msanggari85@gmail.com | |
| The Home Doctor Exterior | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6066 Leesburg Pike | Falls Church | Virginia | 22041 | trinitee@yourhomedr.com | |
| The Hope Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maryland 5 | Clinton | Maryland | 20735 | thehopecenterforjesus@gmail.com | |
| The Hope Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12777 Pennridge Dr | Bridgeton | Missouri | 63044-1236 | andrew@hopecompany.com | |
| The Hope Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12777 Pennridge Dr | Bridgeton | Missouri | 63044-1236 | andrew@hopecompany.com | |
| The Hotel for Homeless Dogs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Martin St | Cumberland | Rhode Island | 02864-5335 | contact@hotelforhomelessdogs.com | |
| The Hotel Maria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mariankatu 23 | Helsinki | Uusimaa | 170 | maria.abdelatif@hotelmaria.fi | |
| The Howard Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1633 Mount Vernon Road | Dunwoody | Georgia | 30338 | lhoward@howardfirm.com | |
| the HR Box Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Calle Brumbaugh | San Juan | PR | 00901-2620 | jacosta@thehrbox.com | |
| The HR Dept LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Van Buren Ave | Oak Grove | Kentucky | 42262-8277 | kristie@thehrdeptky.com | |
| The HR Dept LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 978 Van Buren Ave | Oak Grove | Kentucky | 42262-8277 | kristie@thehrdeptky.com | |
| The HUB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1289 Johnson Road | Allen | Texas | 75013 | brad@hubofficial.com | |
| The Huber Insurance Group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14421 Metropolis Avenue | Fort Myers | Florida | 33912 | brett@bretthuber.com | |
| The Human Factor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 State St | North Fort Myers | Florida | 33903-3341 | neena@thehumanfactor.co.in | |
| The Hungry Finch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15335 Morrison Street | Los Angeles | California | 91403 | amy@hungryfinch.com | |
| The Hutt Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10500 Little Patuxent Parkway | Columbia | Maryland | 21044 | mjhutt@thehuttco.com | |
| The Hutt Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10500 Little Patuxent Parkway | Columbia | Maryland | 21044 | mjhutt@thehuttco.com | |
| The Hydro Drip Bar Gluta Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40820 Winchester Road | Temecula | California | 92591 | hlappay@verizon.net | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| The Imaging World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Thames Street | Brooklyn | New York | 11237 | jweiss@theimagingworld.com |
| The Immokalee Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 Tamiami Trail North | Naples | Florida | 34103 | diane.allenbaugh@immokaleefoundation.org |
| the independent media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gurugram Road | Gurugram | HR | 122001 | sachdeva.ramesh@theindependentmedia.co.in |
| The India Decor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector Road | SAS Nagar | PB | 160062 | theindiadecor@gmail.com |
| THE INDIA PROPERTIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Langford Road | Bengaluru | KA | 560025 | hr@theindiaproperties.com |
| The Industrial Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 G St | Bakersfield | California | 93301-2811 | timgb_1@outlook.com |
| The Industrial Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 G St | Bakersfield | California | 93301-2811 | timgb_1@outlook.com |
| The Injury Clinic Of Fort Myers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12640 World Plaza Ln | Fort Myers | Florida | 33907-3987 | casemanagerinjuryclinic@gmail.com |
| The Ink Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Graham Avenue | Brooklyn | New York | 11206 | hello@theinkfactory.ie |
| The Inn at Abingdon - Hilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Old Jonesboro Rd | Abingdon | Virginia | 24210-4714 | darren.martin@hilton.com |
| The Inn at Scituate Harbor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Beaver Dam Rd | Scituate | Massachusetts | 02066-1305 | lferguson@innatscituate.com |
| The InstitutE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1093 Knollwood Rd | White Plains | New York | 10603-1100 | mfischman@verizon.net |
| The Institute for Rational Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 751 Coates Avenue | Holbrook | New York | 11741 | nicole@ircli.com |
| The insurance centers.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 5th Ave | Garner | North Carolina | 27529-3637 | perlayher@gmail.com |
| The Insurance Centre Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 West Milltown Road | Wooster | Ohio | 44691 | donna@insurancecentreagency.com |
| The Insurance Centre Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 West Milltown Road | Wooster | Ohio | 44691 | donna@insurancecentreagency.com |
| The Insurance Circle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 E 2nd St | Taycheedah | Wisconsin | 54935 | join@theinsurancecircle.com |
| The International Fund for Animal Welfare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Summer St | Yarmouth Port | Massachusetts | 02675-1734 | gthomas@ifaw.org |
| The International School of Choueifat, Ajman, United Arab Emirate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10107 Olcott Avenue | St John | IN | 46373 | employment_info@iscajman-sabis.net |
| The Irving Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9253 Mosby Street | Manassas | Virginia | 20110 | john@theirvinglawfirm.com |
| The Irving Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9253 Mosby Street | Manassas | Virginia | 20110 | john@theirvinglawfirm.com |
| The Irving Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9253 Mosby Street | Manassas | Virginia | 20110 | john@theirvinglawfirm.com |
| The It Cart Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 City Mall-1, Kalol, N.G | Kalol | GJ | 382721 | hr@theitcart.com |
| The Ivey Leap Day Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2045 North 2nd Street | Philadelphia | Pennsylvania | 19122 | niabbott3@gmail.com |
| The Jackson Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 N Parkway | Jackson | Tennessee | 38305-3185 | physicianservices@jacksonclinic.com |
| The Jackson Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 N Parkway | Jackson | Tennessee | 38305-3185 | physicianservices@jacksonclinic.com |
| The JET Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 613 Washington Blvd | Jersey City | New Jersey | 07310-2900 | recruit@jetgrp.com |
| The Jewish Museum of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Lloyd St | Baltimore | Maryland | 21202-4606 | mnevahoffman@jewishmuseummd.org |
| The Jewish Preschool on Sardis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6619 Sardis Rd | Charlotte | North Carolina | 28270-6049 | angela@jpskids.org |
| The JF Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5303 Trabue Rd | Columbus | Ohio | 43228-9783 | athompson@thejfcompany.com |
| The Job Connections Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way | Sacramento | California | 95825 | info@jobconnectionsproject.org |
| The Job Connections Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way | Sacramento | California | 95825 | info@jobconnectionsproject.org |
| The John Stewart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13454 Placid Dr | Whittier | California | 90605-4256 | david323solis@gmail.com |
| The Johnsons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 N 24th Ave E | Duluth | Minnesota | 55812-1859 | ccjohnsontc@yahoo.com |
| The Jolly Maid | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Doris Ct | Alvarado | Texas | 76009-6384 | info@thejollymaid.com |
| The Jor-Mac Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Main St | Lomira | Wisconsin | 53048-9544 | sjohnson@jor-mac.com |
| The Jor-Mac Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Main St | Lomira | Wisconsin | 53048-9544 | sjohnson@jor-mac.com |
| The Josef Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 226 Bell Ct | Schenectady | New York | 12303-5270 | gaby.peda@thejosefgroup.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wayne Street | Boston | Massachusetts | 2121 | ngupta06@judge.com |
| The Just Money | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Doctor Dadabhai Naoroji Road | Mumbai | MH | 400001 | thejustmoney.in@gmail.com |
| The K2C2 Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 Baltimore Street | Hanover | Pennsylvania | 17331 | kewing1@farmersagent.com |
| The Kahan Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 170 Jennifer Road | Annapolis | Maryland | 21401 | cbillings@thekahancenter.com |
| The Karuna Projec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Green St Ste 4 | Hudson | New York | 12534-2359 | claudia@thekarunaproject.com |
| The Karuna Projec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Green St Ste 4 | Hudson | New York | 12534-2359 | claudia@thekarunaproject.com |
| The Karuna Projec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Green St Ste 4 | Hudson | New York | 12534-2359 | claudia@thekarunaproject.com |
| The Kidz Corner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1904 N Cleveland St | Dayton | Texas | 77535-1664 | kidzcorner1904@gmail.com |
| The Kim Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 Old Denton Road | Carrollton | Texas | 75007 | ninalee1106@gmail.com |
| The Kim Rock Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 584 Middletown Boulevard | Langhorne | Pennsylvania | 19047 | ops@thekimrockgroup.com |
| The Kimmel Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1905 Clint Moore Rd Ste 215 | Boca Raton | Florida | 33496-2660 | drkimmel@thekimmelinstitute.com |
| The Kingdom Kids Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1206 S Dixon Rd | Kokomo | Indiana | 46902-6053 | thekingdomkidsllc@gmail.com |
| The Kinsley-Lyne Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Ohio St | Racine | Wisconsin | 53405-1918 | klcmaintenance57@gmail.com |
| The Kitchen Ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 Jennings Ave | Hot Springs | South Dakota | 57747-1621 | thekitchenink2022@gmail.com |
| The Knight School - Las Vegas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Afternoon Rain Ave | Henderson | Nevada | 89002-6595 | ken@theknightschool.com |
| The Knot Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68/96 Haldi Ghati Main Road | Jaipur | Rajasthan | 302033 | manasvi.sharma@theknotcompany.in |
| The LaBrada Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 West Foothill Boulevard | Upland | California | 91786 | rudy@thelabradagroup.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| The Lake Forest Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Market Sq | | Lake Forest | Illinois | 60045-1815 | nicole@caletalakeforest.com | |
| The Lake House Restaurant and Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2521 County Highway 22 | | Richfield Springs | New York | 13439-2723 | thelodge@lakehouse1843.com | |
| The Lake Worth Playhouse inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 Lake Ave | | Lake Worth | Florida | 33460-3812 | ssmith@lakeworthplayhouse.org | |
| The Landladies,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 N Portland Ave | | Oklahoma City | Oklahoma | 73107-1522 | thelandladiesok@gmail.com | |
| The Landscaping Authority llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43658 Utica Rd | | Sterling Heights | Michigan | 48314-2360 | landscapingauthority@yahoo.com | |
| The Language Spark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Farm to Market Road 1488 | | Conroe | Texas | 77384 | director@thelanguagespark.com | |
| The Laundry Room of Cromwell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Shunpike Road | | Cromwell | Connecticut | 6416 | info@laundryroomcromwell.com | |
| The lavender spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14210 Horace Harding Expy | | Flushing | New York | 11367-1219 | painizwar@gmail.com | |
| The Law Firm of Andrew M. Stengel, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Broadway | | New York | New York | 10004 | info@stengellaw.com | |
| The Law Firm of David C. Chavez, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 Highway 314 SW | | Los Lunas | New Mexico | 87031-9297 | debbie@davidcchavez.com | |
| The Law Firm of Victoria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 772 E Maple Rd | | Birmingham | Michigan | 48009-6334 | cindy@woodland2014.com | |
| The Law Firm of Victoria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 772 E Maple Rd | | Birmingham | Michigan | 48009-6334 | cindy@woodland2014.com | |
| The Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 W Oakland Park Blvd | | Wilton Manors | Florida | 33311-1710 | all3arreaz@aol.com | |
| The Law Office of Brian J. Davis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 6th St | | Marysville | California | 95901-5506 | bjondavis1@aol.com | |
| The Law Office of Bruce C. Betzer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3129 Bore St | | Metairie | Louisiana | 70001-5333 | shanna@brucebetzer.com | |
| The Law Office of Christopher Duby LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Elm Street | | New Haven | Connecticut | 6510 | michelle@cdubylaw.com | |
| The Law Office of Michael P. Carestia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Lenox Road Northeast | | Atlanta | Georgia | 30326 | knassri@carestialaw.com | |
| The Law Office of Miles Franklin, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Corporate Drive | | Stafford | Virginia | 22554 | miles.d.franklin@milesfranklinlaw.com | |
| The Law Office Of Phillip Sparks APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8175 Limonite Avenue | | Riverside | California | 92509 | exec.asst@psparkslaw.com | |
| THE LAW OFFICE OF RAYMOND J. GOSEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Riverplace Boulevard | | Jacksonville | Florida | 32207 | raygosen@gmail.com | |
| The Law Office of Rodolfo Linares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5629 Strand Boulevard | | Naples | Florida | 34110 | rodolfo@linareslegal.com | |
| The Law Office of Sterling Owens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2157 Madison Avenue | | Memphis | Tennessee | 38104 | sterling@sterlingowensesquire.com | |
| The Law Office of Talbott & Lampert, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Moreno St | | Pensacola | Florida | 32503-5269 | legalaide@talbottlawfirm.com | |
| The Law Office of Tiffany M. Hughes, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 North Stetson Avenue | | Chicago | Illinois | 60601 | tiffanyhughes@thugheslaw.com | |
| The Law Office Of Timothy Connors PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Kenoza Ave | | Haverhill | Massachusetts | 01830-4132 | tim@timothyconnorslaw.com | |
| The Law Offices of Adrienne Woods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 W 86th St | | New York | New York | 10024-3412 | adrienne@woodslawpc.com | |
| The Law Offices of Blake Fulton Quackenbush | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 G St Ste 100 | | Anchorage | Alaska | 99501-3466 | trent@bfqlaw.com | |
| The Law Offices of Christine Thea Rubinstein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Main St | | East Setauket | New York | 11733-2939 | alex@bestnyattorney.com | |
| The Law Offices of G. Wayne Van Bibber & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3950 Teays Valley Rd | | Hurricane | West Virginia | 25526-8728 | frontdesk@vanbibberlaw.com | |
| The Law Offices of James L. Arrasmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9719 Lincoln Village Dr Ste 507 | | Sacramento | California | 95827-3331 | contact@jlegal.org | |
| The Law Offices of Nicholas A. Parr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 N Charles St Ste 2470 | | Baltimore | Maryland | 21201-3751 | crystal@naparrlaw.com | |
| The Law Offices of Stephen H. Nickey, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 North Mesa Street | | El Paso | Texas | 79902 | emoreno@nickeylaw.com | |
| The Law Reporters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | | Bengaluru | KA | 560024 | hr@tlirai.com | |
| The Leaners Edge Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 256 Shute Street | | Everett | Massachusetts | 2149 | patrickwicketts@thelearnersedge-careers.com | |
| The Leapfrog Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sushant Lok 1 Road | | Gurugram | HR | 122022 | bhumika@tlfnetwork.com | |
| The Learning Bridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1390 Market Street | | SF | California | 94102 | bruce@thelearningbridgeaba.com | |
| The Learning Cottage and Childcare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18620 West Bellfort | | Richmond | Texas | 77407 | mikeh@yahoo.com | |
| The Learning Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51779 Van Dyke Ave | | Shelby Township | Michigan | 48316-4451 | tleshelby51779@yahoo.com | |
| The Learning Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51779 Van Dyke Ave | | Shelby Township | Michigan | 48316-4451 | tleshelby51779@yahoo.com | |
| The Learning Experience - Clinton Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 Clifton Pl | | Brooklyn | New York | 11238-1409 | clintonhillchildcare@gmail.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| The Learning Experience of Warren | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76 Stirling Road | | Warren | New Jersey | 7059 | warren@tlechildcare.com | |
| The Learning Gate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Old York Rd | | Raritan | New Jersey | 08869-1706 | admin@thelearninggate.org | |
| The Legacy Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18872 MacArthur Blvd Ste 300 | | Irvine | California | 92612-1485 | career@thelegacylawyers.com | |
| The Legalway Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chhatrapati Shivaji Maharaj Nagar Railway Station Road | | Pune | MH | 411005 | thelegalway12@gmail.com | |
| The Leona Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19625 Wood St | | Melvindale | Michigan | 48122-2201 | jean.lee@leonagroupmw.com | |
| The Lexicalus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Capitol Avenue | | Cheyenne | Wyoming | 82001 | accounts@typeit.com.au | |
| The Lexington Ski Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paradise Road | | Woodstock | New Hampshire | 3262 | treasurer@lexski.org | |
| The Lezotte Team at Keller Williams Classic Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Turkey Lake Road | | Orlando | Florida | 32819 | lezotteteam@kw.com | |
| The Liberatore Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wilshire Blvd Ste 700 | | Santa Monica | California | 90401-3602 | anthony@alpc-law.com | |
| The Library Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41365 Vincenti Ct | | Novi | Michigan | 48375-1928 | jkozakowski@tln.org | |
| The Licatesi Law Group, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 Rxr Plz | | Uniondale | New York | 11556-3811 | jmonteleone@tllgllp.com | |
| The life you can save foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Embarcadero Center | | SF | California | 94111 | dr.mohammad@thelifeyoucansave.cx | |
| the lifeplus hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Sir CV Raman Hospital Road | | Bengaluru | Karnataka | 560038 | lifeplusidcard@gmail.com | |
| The Lifestyle Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3243 East Indian School Road | | Phoenix | Arizona | 85018 | sandra@thelifestylelab.shop | |
| The Light System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Old Kings Hwy S | | Darien | Connecticut | 06820-4526 | info@thelightsystems.com | |
| The Linen House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6017 Melrose Ave | | Los Angeles | California | 90038-3651 | shellystriks@gmail.com | |
| The Lion Brewery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 N Pennsylvania Ave | | Wilkes Barre | Pennsylvania | 18705-2451 | sbrilliant@lionbrewery.com | |
| The Lions Gate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2479 Sun Ter | | Green Bay | Wisconsin | 54311-5249 | somnyaki@yahoo.com | |
| The LiRo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Aerial Way | | Syosset | New York | 11791-5501 | careers@liro-hill.org | |
| The Little Learning Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 965 Pinemont Dr | | Houston | Texas | 77018-1401 | thelittlelearningplace@gmail.com | |
| The Little School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1795 Ford Pkwy | | Saint Paul | Minnesota | 55116-2140 | erinlittleschool@yahoo.com | |
| The LittleOak Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Jonson St | | Byron Bay | NSW | 2481 | amber.forder@thelittleoakcompany.com | |
| The Loft @ Vesper Hills Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4291 Octagon Rd | | Tully | New York | 13159-9703 | suz@vesperhills.com | |
| The Lovelady Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7916 2nd Ave S | | Birmingham | Alabama | 35206-3804 | frank@loveladycenter.org | |
| The Loving Miracle Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4020 Mitchell Mill Rd | | Raleigh | North Carolina | 27616-8732 | tlmlearningacademy@gmail.com | |
| The Lunchbox Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6625 South Valley View Boulevard | | Las Vegas | Nevada | 89118 | hiring@sorrynotsorrycreamery.com | |
| The Luxe Code | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2758 78th Avenue Southeast | | Mercer Island | Washington | 98040 | tresa@the-luxecode.com | |
| The Maasai Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Rd Ste 130 | | Manassas | Virginia | 20109-2515 | sanderson@themaasaigroup.com | |
| The Maasai Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Rd Ste 130 | | Manassas | Virginia | 20109-2515 | sanderson@themaasaigroup.com | |
| The Macro Lab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12115 Montwood Drive | | El Paso | Texas | 79936 | themacrolab1@gmail.com | |
| The Mad brothers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vaishali Road | | Ghaziabad | UP | 201012 | shreyasachdev43@gmail.com | |
| The Madison Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Hancock Street | | Madison | Georgia | 30650 | director@themadisonal.com | |
| The Magic of Learning, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 East Horizon Drive | | Henderson | Nevada | 89015 | kids1@themagicoflearning.com | |
| The Maids of Denver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2046 Federal Blvd | | Denver | Colorado | 80211-4638 | cquadhamer@hotmail.com | |
| The Maids of Shelby County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2803 Greystone Commercial Boulevard | | Birmingham | Alabama | 35242 | kathrynm@themaids.us | |
| The Mail Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4050 Pennsylvania Avenue | | KCMO | Missouri | 64111 | desrene@themailcenterkc.com | |
| The Mainstage Productions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ghitorni | | New Delhi | DL | 110030 | niraj@themainstageproductions.com | |
| The Major Music Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7830 Van Tuyl Parkway | | McKinney | Texas | 75070 | lessons@themajormusiccompany.com | |
| The Man With The Paint Can | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1833 Marian Dr | | Bismarck | North Dakota | 58501-1552 | jon@manwiththepaintcan.com | |
| The Manakin Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Broad Street | | Richmond | Virginia | 23226 | ldaniels@manakincos.com | |
| The Mandel Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 E 42nd St Ste 810 | | New York | New York | 10165-0812 | emandel@mandellawfirm.com | |
| The Mane Oasis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 Carmia Way | | North Chesterfield | Virginia | 23235-4750 | ebonyaddo@verizon.net | |
| The Marin Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Tavistock Lakes Boulevard | | Orlando | Florida | 32827 | contact@themarinlawfirm.com | |
| The Mark Sisson Law Firm PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30200 Telegraph Rd Ste 102 | | Bingham Farms | Michigan | 48025-4503 | msisson@marksissonlaw.com | |
| The Marketing Source / Fastsigns | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Puerto Rico 2 | | Guaynabo | Guaynabo | 966 | jcorujo@me.com | |
| The Mary Welsh Foundation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 West Waters Avenue | | Tampa | Florida | 33614 | francisr.scct@gmail.com | |
| The Marysville Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 Delaware Avenue | | Marion | Ohio | 43302 | raj@themarysvilleunion.com | |
| The Master's Apprentice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 646 Mariposa Street | | Denver | Colorado | 80204 | scott@themastersapprentice.org | |
| The Master's Apprentice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 646 Mariposa Street | | Denver | Colorado | 80204 | scott@themastersapprentice.org | |
| The McCullers Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Executive Campus Drive | | Westerville | Ohio | 43082 | cortland@mccullerssports.com | |
| The McIntosh Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 South Boulder Avenue | | Tulsa | Oklahoma | 74119 | karen@tmgtransforms.com | |
| The Meadow Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 East Camelback Road | | Phoenix | Arizona | 85016 | rmeadow@meadowlawfirm.com | |
| The Meadows of Prescott Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7766 E Welsh Mountain Dr | | Prescott Valley | Arizona | 86315-9073 | themeadowscarehome@gmail.com | |
| The Meat Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4410 W Lovers Ln | | Dallas | Texas | 75209-3130 | jeff@meatshoptx.com | |
| The Medical Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20454 NE Finley Ave | | Blountstown | Florida | 32424-6012 | tmc_blountstown@yahoo.com | |

| Company | Vendor | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| The Medical Transcription Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13021 N 23rd St | Phoenix | Arizona | 85022-5124 | info@medtranscription.com | |
| The Medicine Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 774 Farmington Avenue | West Hartford | Connecticut | 6119 | 1096@medicineshoppe.com | |
| The Medicine Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 774 Farmington Avenue | West Hartford | Connecticut | 6119 | 1096@medicineshoppe.com | |
| The Meisner Law Group, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30200 Telegraph Road | Bingham Farms | Michigan | 48025 | kmichael@meisner-law.com | |
| The Mendoza Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6212 Gateway Blvd E | El Paso | Texas | 79905-2005 | mendozafirmep@gmail.com | |
| The Mentor Citice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 793 South Tracy Boulevard | Tracy | California | 95376 | harshada@thementorscircle.com | |
| The Merc Co+op | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Iowa St | Lawrence | Kansas | 66044-1836 | hr@themerc.coop | |
| The Metz Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 N McDowell St | Charlotte | North Carolina | 28204-2211 | keith@keithmetzlaw.com | |
| The Michael O'Neal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20665 W Lake Houston Pkwy | Humble | Texas | 77346-1436 | korichesson@kw.com | |
| The Micklin Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Washington Ave Ste 2F | Nutley | New Jersey | 07110-1995 | brad@micklinlawgroup.com | |
| The Miliare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2280 Wardlow Circle | Corona | California | 92878 | mrs.anitalovegrove@gmail.com | |
| The Miliare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Medical Center Parkway | Murfreesboro | Tennessee | 37129 | priscilaannholt@yahoo.com | |
| The Millbrook Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Gifford Rd | Millbrook | New York | 12545-6438 | yvette@themillbrookinn.com | |
| The MillerClapperton Partnership Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8050 Troon Cir SW | Austell | Georgia | 30168-7880 | natalie.najar@millerclapperton.com | |
| The Mims Agency  1255 Lynnfield rd  Memphis,TN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Lynnfield Road | Memphis | Tennessee | 38119 | msquitieriglobelife@outlook.com | |
| The Mims Agency  1255 Lynnfield rd  Memphis,TN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Lynnfield Road | Memphis | Tennessee | 38119 | msquitieriglobelife@outlook.com | |
| The Mindprogramming Technologies Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahaveer ganj | Bhatmaspura | MP | 477001 | info@themindprogramming.co.in | |
| The Missing Peace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9717 NE 2nd Ave | Miami Shores | Florida | 33138-2310 | ealuizo@the-missing-peace.net | |
| The Missing Peace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9717 NE 2nd Ave | Miami Shores | Florida | 33138-2310 | ealuizo@the-missing-peace.net | |
| The Missing Piece | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2235 E 4th St Ste E | Ontario | California | 91764-4508 | hannah@guranbond.com | |
| The Mitchell & Mitchell Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15041 Tesoro Dr | Corpus Christi | Texas | 78418-6943 | rebecca@themitchellconsultinggroup.com | |
| The Modern PlaySpace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Clara Street | SF | California | 94107 | modernplayspace.recruitment@gmail.com | |
| The MoJo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Shamrock Dr | Longview | Texas | 75604-3344 | themojo.services@gmail.com | |
| The MoJo Team--Realty ONE Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7975 North Hayden Road | Scottsdale | Arizona | 85258 | team@mojoscottsdale.com | |
| The Momentum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Filopappou | Larnaca | Larnaca | 6023 | creaprint@themomentum.ca | |
| The Monarch Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A8, Babosa Industrial Park, next to Vatika Hotel, opposite Schneider Electric Warehouse, Saravali, Bhiwandi, Maharashtra 421302 | Amane | MH | 421302 | hr.operations@themonarch.co.in | |
| The Montalbano Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Melendy Dr | San Carlos | California | 94070-3645 | grinder.broken3z@icloud.com | |
| The Moody Law Firm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Crawford Street | Portsmouth | Virginia | 23704 | tterrell@moodyrrlaw.com | |
| The Morning Fork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 21st St | Sacramento | California | 95811-4207 | themorningforkjennifer@gmail.com | |
| The Mortgage Calculator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Biscayne Blvd Ste 220 | Miami | Florida | 33137-5029 | onboarding@themortgagecalculator.com | |
| The Mortgage Calculator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Biscayne Blvd Ste 220 | Miami | Florida | 33137-5029 | onboarding@themortgagecalculator.com | |
| The Moster Law Firm PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10440 North Central Expressway | Dallas | Texas | 75231 | contact@themosterlawfirm.com | |
| The Motorplex Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2721 N Tamiami Trl | North Fort Myers | Florida | 33903-2213 | theshop@earthlink.net | |
| The Move | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3130 W Dahlia Dr | Phoenix | Arizona | 85029-1323 | ashleyvannatta@rocketmail.com | |
| The Municipal Authority of the Borough of Derry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 N Chestnut St | Derry | Pennsylvania | 15627-1728 | manager@derrywater.com | |
| The Murus Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3234 State Route 549 | Mansfield | Pennsylvania | 16933 | employment1@murus.com | |
| The Music Workshop Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12491 Southwest 134th Court | Miami | Florida | 33186 | info@themusicworkshopmiami.com | |
| The Mystic Cheese Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Leonard Drive | Groton | Connecticut | 6340 | johanna@mysticcheese.co | |
| The Naked Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Union Street | SF | California | 94123 | emmet@thenakedmarket.com | |
| The name of the hiring company is confidential. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Praça Da Liberdade 31 | Porto | Porto | 4000-322 | maria.kovtun@shgswisshospitalitygroup.com | |
| The Nature Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2703 North Florida Avenue | Tampa | Florida | 33602 | jeffh8503@aol.com | |
| The Neighborhood Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Elizabeth St | Utica | New York | 13501-2413 | reneej@neighborhoodctr.org | |
| The Neurological Institute of Los Angeles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7409 S Broadway | Los Angeles | California | 90003-2033 | rudym@medlegalpartners.com | |
| The Neurology Center of Wichita Falls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 10th St | Wichita Falls | Texas | 76301-4404 | drjschultz@tncwf.com | |
| The New Media Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 Rhode Island Avenue Northwest | Washington | Washington DC | 20036 | mary@thenewmediafirm.com | |
| The Newton Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Tether Trail | Phoenix | Arizona | 85083 | mike@thenewtongrp.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Next Solar Energy Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2440 Marietta Ave | | Kenner | Louisiana | 70062-4101 | office@thenextenergy.com |
| The Nielsen Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24112 Rockwell Dr | | Cleveland | Ohio | 44117-1252 | leenielsen09@gmail.com |
| The NJ Expanding Capabilities Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Chamberlain Ave | | Little Ferry | New Jersey | 07643-1851 | mbranco@thenjecc.com |
| The Noble Chef LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6159 Balboa Ave | | San Diego | California | 92111-3105 | christina@janeoaklaw.com |
| The Noble Paw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2468 SE Federal Hwy | | Stuart | Florida | 34994-4531 | confidreplys@gmail.com |
| The North transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42612 Avenida Alvarado | | Temecula | California | 92590-3427 | safety@thenorthtrans.com |
| The Noto Nexus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Monument Cir | | Indianapolis | Indiana | 46204-2921 | ellis@thetalentedsolution.com |
| The Ocean Sumit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4010 Galt Ocean Drive | | Fort Lauderdale | Florida | 33308 | propertymanager@theoceansummit.com |
| The Ohio Roofing Authority@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Eaton Hollow Rd SW | | Lancaster | Ohio | 43130-9620 | ohioroofingauthority@gmail.com |
| The Ohio State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 W Lane Ave | | Columbus | Ohio | 43210-1132 | megan.darst25@gmail.com |
| The Olde World Bakery & Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Smithville Rd | | Mount Holly | New Jersey | 08060-5412 | owbkara@gmail.com |
| The OmniJobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lanka Road | | Varanasi | UP | 221005 | arkaprava@theomnijobs.com |
| The omnijobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhadohi Road | | Suriyawan | UP | 221404 | anmol@theomnijobs.com |
| THE ONE SHIPPING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 South Grove Avenue | | Ontario | California | 91761 | joecy@theoneshippinginc.com |
| The One Sushi+ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2523 Caldwell Rd NE Ste 1000 | | Brookhaven | Georgia | 30319-3116 | kristenleetheonesushiplus@gmail.com |
| The One Sushi+ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2523 Caldwell Rd NE Ste 1000 | | Brookhaven | Georgia | 30319-3116 | kristenleetheonesushiplus@gmail.com |
| The O'Neill Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Hudson St | | Hackensack | New Jersey | 07601-6708 | gjlm@x-onconsultants.com |
| The Open Mind Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Market Blvd Ste 500 | | Roswell | Georgia | 30076-2714 | jobs@theopenmindcenter.com |
| The Open MRI Guys of Palm Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Forest Hill Boulevard | | West Palm Beach | Florida | 33406 | jason@themriguys.com |
| The Open MRI Guys of Palm Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Forest Hill Boulevard | | West Palm Beach | Florida | 33406 | jason@themriguys.com |
| The Option Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11019 McCormick Road | | Cockeysville | Maryland | 21031 | jdagostino@theoptiongroup.net |
| The Original Mongolian BBQ, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3213 N Government Way | | Coeur D Alene | Idaho | 83815-8303 | theoriginalmongolianbbq@gmail.com |
| The Orlow Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7118 Main St | | Flushing | New York | 11367-2015 | borlow@orlowlaw.com |
| The Orthopedic Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19450 Deerfield Avenue | | Leesburg | Virginia | 20176 | mbourgord@imgdoctors.com |
| The Outlier Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 100192 | | Pittsburgh | Pennsylvania | 15233-0192 | theoutlierfund@gmail.com |
| The Outreach Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1865 Fort Mahone St | | Petersburg | Virginia | 23805-2761 | danielgm55@hotmail.com |
| The Owl Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Holyoke St | | Cambridge | Massachusetts | 02138-5902 | jjcullinane2@gmail.com |
| The Owl Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Holyoke St | | Cambridge | Massachusetts | 02138-5902 | jjcullinane2@gmail.com |
| THE OWNER FINANCE COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9575 Katy Freeway | | Houston | Texas | 77024 | mark@theownerfinancecompany.com |
| THE OWNER FINANCE COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9575 Katy Freeway | | Houston | Texas | 77024 | mark@theownerfinancecompany.com |
| The P.E.S.T. Machine Team of L.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8442 Alvarado Dr | | Huntington Beach | California | 92646-6108 | rj@pestmachine.com |
| The Palace at Bal Harbour Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10101 Collins Avenue | | Bal Harbour | Florida | 33154 | receivingsec10101@gmail.com |
| The Palace Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11355 SW 84th St | | Miami | Florida | 33173-3639 | grisely@thepalaceus.com |
| The Palace Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11355 SW 84th St | | Miami | Florida | 33173-3639 | grisely@thepalaceus.com |
| The Pallet Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8910 256 St | | Langley | British Columbia | V1M 3N7 | palletecono@outlook.com |
| The Pancake House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 Apperson Dr | | Salem | Virginia | 24153-7213 | pancakehouse1840@gmail.com |
| The Paradigm Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 887 Greenwich Ave | | Warwick | Rhode Island | 02886-1857 | jbennett@theparadigmgroup.net |
| The Parent TRAIN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 New Jersey 23 | | Riverdale | New Jersey | 7457 | drmsalvanto@optonline.net |
| The Parent TRAIN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 New Jersey 23 | | Riverdale | New Jersey | 7457 | drmsalvanto@optonline.net |
| The Parish of St. Clement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Wilder Ave | | Honolulu | Hawaii | 96822-4614 | secretary@stclem.org |
| The Parisian Hair Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12501 Seminole Blvd | | Largo | Florida | 33778-2747 | theparisianhairsalon@gmail.com |
| The Park Cafe Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Precita Ave | | San Francisco | California | 94110-4720 | dana@parkcafegroup.com |
| The Partner Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Diamond Club Rd | | Ocala | Florida | 34472-5063 | mike@thepartnergroup.com |
| The Partner Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Diamond Club Rd | | Ocala | Florida | 34472-5063 | mike@thepartnergroup.com |
| The Partner Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Diamond Club Rd | | Ocala | Florida | 34472-5063 | mike@thepartnergroup.com |
| The Partners Alliance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 Pinehurst Dr | | Cranberry Twp | Pennsylvania | 16066-2831 | dan.kalnas@partnersalliance.com |
| The Pebble Spa Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 E Sheridan St | | Ely | Minnesota | 55731-1451 | lexi@pebblespaco.com |
| The Pebble Spa Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 229 E Sheridan St | | Ely | Minnesota | 55731-1451 | lexi@pebblespaco.com |
| The Peoples Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4012 Bergenline Ave | | Union City | New Jersey | 07087-4920 | peoplesrx@gmail.com |
| The Performance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 Carlisle St | | Hanover | Pennsylvania | 17331-2413 | jeanne.hare@tpgworks.com |
| The Pet Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 272 Cedar Ln | | River Vale | New Jersey | 07675-5508 | thepetlodgeanddayspa@gmail.com |
| THE PHILADELPHIA BOURSE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Sallitt Dr Ste A | | Stevensville | Maryland | 21666-2154 | donna.sullivan@atlanticbb.net |
| The Philadelphia Zoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 W Girard Ave | | Philadelphia | Pennsylvania | 19104-1139 | adams.kelly@phillyzoo.org |
| The Philly Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Market St Ste 1005 | | Philadelphia | Pennsylvania | 19103-3920 | raytran3@gmail.com |
| The Phone Deals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 South 6th Street | | Las Vegas | Nevada | 89101 | admin@thephonedeals.com |
| The Phone Deals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 South 6th Street | | Las Vegas | Nevada | 89101 | admin@thephonedeals.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Photo Studio Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4613 N University Dr | Coral Springs | Florida | 33067-4602 | mikehannah4@gmail.com | |
| The Physical Therapy Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 West Omaha Street | Rapid City | South Dakota | 57701 | gregecagle@gmail.com | |
| The Pickled ARtist Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Holmdel Rd | Holmdel | New Jersey | 07733-1509 | info@thepickledartistcenter.com | |
| The Pilates Place OC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4918 E 2nd St | Long Beach | California | 90803-5318 | avathepilatesplace@gmail.com | |
| The Pilot House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Harbor Ln | Kennebunk | Maine | 04043-7667 | kylie@thespiritrestaurant.com | |
| The Pineries Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Main St | Stevens Point | Wisconsin | 54481-4386 | jkristof@pineries.com | |
| The Pingry School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Martinsville Rd | Basking Ridge | New Jersey | 07920-2709 | mmcnaugher@pingry.org | |
| The Pingry School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Martinsville Rd | Basking Ridge | New Jersey | 07920-2709 | mmcnaugher@pingry.org | |
| The pink room beauty spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Northwest 24th Street | Miami | Florida | 33127 | thepinkroombeautyspa@gmail.com | |
| The Pink Swan Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 Washington Avenue | Houston | Texas | 77007 | thepinkswanshop@gmail.com | |
| The Pittsburgh Conference | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Eldo Rd | Monroeville | Pennsylvania | 15146-1406 | yallum@pittcon.org | |
| The Pivot Group Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Miller Dr | Muskegon | Michigan | 49445-2846 | team@thepivotgroup.org | |
| The PM Network LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Blue Circle Dr Ste 214 | Hopkins | Minnesota | 55343-9230 | nick@yourpmnetwork.com | |
| The Poboy Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8421 Westchester Dr | Dallas | Texas | 75225-5702 | sarah@thepoboyshop.com | |
| The Poker People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11209 National Blvd | Los Angeles | California | 90064-3902 | lara@thepokerpeople.com | |
| The Polish Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 W Seymour St | Philadelphia | Pennsylvania | 19144-3660 | thepolishpub@gmail.com | |
| The Polish Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 W Seymour St | Philadelphia | Pennsylvania | 19144-3660 | thepolishpub@gmail.com | |
| The Polka Dot Bear Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Holland Tunnel | Jersey City | New Jersey | 7302 | mhalana28@gmail.com | |
| The Pond Guy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15425 Chets Way St | Armada | Michigan | 48005-1160 | jobs@thepondguy.com | |
| The Pool Company STL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10764 Indian Head Industrial Blvd | Saint Louis | Missouri | 63132-1102 | tim.thepoolcompany@gmail.com | |
| The Pool Company STL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10764 Indian Head Industrial Blvd | Saint Louis | Missouri | 63132-1102 | tim.thepoolcompany@gmail.com | |
| The Pool Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 Farm to Market Road 1488 | Magnolia | Texas | 77354 | erinn@thepoolinitiative.com | |
| The Pope Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16430 Park Ten Place | Houston | Texas | 77084 | carrollb6@gmail.com | |
| The Pope Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16430 Park Ten Place | Houston | Texas | 77084 | carrollb6@gmail.com | |
| The Posh Pescatarian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12190 Washington 106 | Union | Washington | 98592 | posh@poshpescatarian.com | |
| The Posh Pescatarian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12190 Washington 106 | Union | Washington | 98592 | posh@poshpescatarian.com | |
| The Posh Pet Salon & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1161 Muhlenbergia Dr | Mt Pleasant | South Carolina | 29466-7586 | pat@theposhpetsalonandspa.com | |
| The Postal Mail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2751 E County Line Rd | Lutz | Florida | 33559-3439 | info@thepostalmail.com | |
| The Postpartum Den | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 E Trinity Ln | Nashville | Tennessee | 37216-3030 | info@thepostpartumden.com | |
| The Postpartum Den | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 E Trinity Ln | Nashville | Tennessee | 37216-3030 | info@thepostpartumden.com | |
| The Potters House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Woodchase Park Drive | Clinton | Mississippi | 39056 | pottershouselearningcenterl@yahoo.com | |
| The Powell Companies Real | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 7th Avenue | New York | New York | 10123 | rebecca@thepowellcompaniesllc.com | |
| The Preo Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3503 Viburnum Drive | Wylie | Texas | 75098 | pstone@preogroup.com | |
| The Preo Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3503 Viburnum Drive | Wylie | Texas | 75098 | pstone@preogroup.com | |
| The Presbyterian Church of St. Albans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 194-190 119th Avenue | Queens | New York | 11412 | pcsapersonnel@gmail.com | |
| The Preschool on God's Acre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Park St | New Canaan | Connecticut | 06840-4506 | hr@godsacre.org | |
| The President's Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W Clover Ln | Cottage Grove | Wisconsin | 53527-9430 | takeadvantagemapd@yahoo.com | |
| The President's Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 W Clover Ln | Cottage Grove | Wisconsin | 53527-9430 | takeadvantagemapd@yahoo.com | |
| The Press Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Daniel St | Portsmouth | New Hampshire | 03801-3810 | max@triggerhouse.com | |
| The Press RTW Manicure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Mount Hope Avenue | Rockaway | New Jersey | 7866 | bianca@thepressmanicure.com | |
| The Principle Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 369 Lexington Avenue | New York | New York | 10017 | vaibhav@principlerpo.com | |
| The Prodigal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Nicols Road | Eagan | Minnesota | 55122 | employment@tpgmn.com | |
| The Professional Financial Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 384 W Center St | Orem | Utah | 84057-4659 | luke@thepfc.com | |
| The Professional Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15201 E 11 Mile Rd | Roseville | Michigan | 48066-2760 | mbloom@tpg-usa.com | |
| The Projection Room Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3070 Kerner Boulevard | San Rafael | California | 94901 | nataliiakarpenkoa@gmail.com | |
| The Providence College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9471 Slauson Ave | Pico Rivera | California | 90660-4747 | llerenas3602alvarez@gmail.com | |
| The Providence College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9471 Slauson Ave | Pico Rivera | California | 90660-4747 | admissionsdenise@gmail.com | |
| The Providencia Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19775 Belmont Executive Plaza | Ashburn | Virginia | 20147 | kalinh@theprovidenciagroup.com | |
| The PT Joint, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 East Hirst Road | Purcellville | Virginia | 20132 | sean@theptjoint.com | |
| The Pub & Grill at IceWorks Skating Complex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Dutton Mill Rd | Aston | Pennsylvania | 19014-2844 | grace@iceworks.net | |
| The Pumpkin Pictures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pashan - Sus Road | Pune | MH | 411021 | monika.kadu78@gmail.com | |
| The Puritan Backroom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Hooksett Rd | Manchester | New Hampshire | 03104-2641 | chastice@puritanbackroom.com | |
| The Quad School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Cedar Street | New York | New York | 10005 | leotraja@gmail.com | |
| The Quantico Trading Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O.Box No.24 Athwa Gate Main Road | Surat | GJ | 395001 | abby_0114@outlook.com | |
| The Quantico Trading Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O.Box No.24 Athwa Gate Main Road | Surat | GJ | 395001 | abby_0114@outlook.com | |
| The Quincy Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Maine St | Quincy | Illinois | 62301-4264 | michelle72wright@gmail.com | |

| Name | Company | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| The Radiator Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 U.S. 46 | Lodi | New Jersey | 7644 | krussell@1800radiator.com | |
| The Ranch Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Pace Bend Rd N | Briarcliff | Texas | 78669-1567 | guthrieatx@gmail.com | |
| The Raya Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10600 Sepulveda Boulevard | San Fernando | California | 91345 | info@therayagroup.net | |
| The Raymond John Wean Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 W Market St | Warren | Ohio | 44481-1022 | lwiebe@rjweanfdn.org | |
| The Reading and Writing Project at Mossflower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Strathmore Rd | Middlebury | Connecticut | 06762-1531 | amy@readingwriting.net | |
| The Recovery Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8826 122nd Ave NE | Kirkland | Washington | 98033-5828 | mikeb@shop-recovery.com | |
| The Recreation Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 804 Saint Joseph Ave | O Fallon | Missouri | 63366-1864 | david@therecreationacademy.com | |
| The Recruiting Co, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 361 Newbury Street | Boston | Massachusetts | 2115 | matthew@recruitingcoinc.com | |
| The Recruiting Co, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 361 Newbury Street | Boston | Massachusetts | 2115 | matthew@recruitingcoinc.com | |
| The Red Delta Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1612263 | Fort Worth | Texas | 76161 | dwilliams@thereddeltaagency.com | |
| The Red Users | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East 33rd Street | Chicago | Illinois | 60616 | hanumegowdarohith@gmail.com | |
| The Redemption Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Minnesota Street | St Paul | Minnesota | 55101 | tpippitt@redemptionproject.org | |
| The Reed Agency Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9624 Parkway E | Birmingham | Alabama | 35215-7802 | thereedagency@bellsouth.net | |
| The Reid Firm PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1840 Acton Highway | Granbury | Texas | 76049 | pam@stonewalltc.com | |
| The Remas Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 813 Brandon Prescott Lane | West Palm Beach | Florida | 33401 | info@remascompany.com | |
| The Restoration Company, Inc. / TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3203 Sunset Ave | Waukegan | Illinois | 60087-3433 | matt@trcil.com | |
| The Restoration Company, Inc. / TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3203 Sunset Ave | Waukegan | Illinois | 60087-3433 | matt@trcil.com | |
| The Reverie Gym | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 179 E Deerpath | Lake Forest | Illinois | 60045-1911 | kanesreverie@gmail.com | |
| The Rhomes organization LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 N Krome Ave | Homestead | Florida | 33030-6015 | rhomes.act@gmail.com | |
| The Right2Work Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 North Davis Street | Jacksonville | Florida | 32209 | tgaston@theright2work.com | |
| The Rios Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Sand St | Fort Worth | Texas | 76118-6921 | kbybee@rios-group.com | |
| The Ritter Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9809 Trinity Dr | Little Elm | Texas | 75068-0450 | veronicasymmetry@gmail.com | |
| The Ritz Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2646 Grand Avenue | Billings | Montana | 59102 | shycfp@yahoo.com | |
| The Riverside Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13238 S Peoria Ave | Bixby | Oklahoma | 74008-4846 | tharwell@rvsginc.com | |
| The Road and You Together Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 Edwin Miller Boulevard | Martinsburg | West Virginia | 25404 | traytdrivingschoolwv@gmail.com | |
| The Robert Sylvia Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 North Charles Street | Baltimore | Maryland | 21201 | hratrsg@therobertsylviagroup.com | |
| The Rochford Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Abbott Martin Road | Nashville | Tennessee | 37215 | trochford@rochfordcompany.com | |
| The Rock Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43-01 21st Street | Queens | New York | 11101 | nate@rockefellerstudios.com | |
| The Rock Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43-01 21st Street | Queens | New York | 11101 | nate@rockefellerstudios.com | |
| The Roof and Gutter Guys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6580 Vine Court | Denver | Colorado | 80229 | kim@theroofguys.net | |
| The Roof and Gutter Guys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6580 Vine Court | Denver | Colorado | 80229 | kim@theroofguys.net | |
| The Roof Doctor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1131 W Kamilche Ln | Shelton | Washington | 98584-7703 | shelton@theroofdoctor.com | |
| The Rosen Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Collage Ln | Cherry Hill | New Jersey | 08003-5108 | sherri.tate@rosengroup.com | |
| The Rosenblum Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Great Oaks Boulevard | Albany | New York | 12203 | cbrown@rosenblumcompanies.com | |
| The Ruckman Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14497 North Dale Mabry Highway | Tampa | Florida | 33618 | ruckmanstaff@gmail.com | |
| The Ruiz Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29251 California 1 | Carmel-By-The-Sea | California | 93923 | natlock@kw.com | |
| The Ryan Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Main Street | Irvine | California | 92614 | jenna@webteaching.com | |
| The Sales Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Southwest 4th Avenue | Portland | Oregon | 97204 | info@salesacademy.us | |
| The Saltry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 west ismailof island | Port Graham | Alaska | 99603 | boberekt@gmail.com | |
| The Salvation Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11315 Watertown Plank Rd | Wauwatosa | Wisconsin | 53226-3412 | dani.heeren@usc.salvationarmy.org | |
| The Salvation Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5040 North Pulaski Road | Chicago | Illinois | 60630 | brittany.alboyd@usc.salvationarmy.org | |
| The Salvation Army Camden Kroc Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1865 Harrison Avenue | Camden | New Jersey | 8105 | shannon.burt@use.salvationarmy.org | |
| The Samaritan Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 N McDonald St | Mckinney | Texas | 75071-3054 | info@saminn.org | |
| The Sanctuary Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Piney Green Rd | Jacksonville | North Carolina | 28546-5410 | thesanctuarydaycare1@gmail.com | |
| The Sand Place LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16677 E Smoky Hill Rd | Aurora | Colorado | 80015-1764 | thesandplaceco@gmail.com | |
| The sandbar kitchen cocktail's and entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Baker Place | Patchogue | New York | 11772 | iv.thesandbar@gmail.com | |
| The Sandersville Railroad Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 N Smith St | Sandersville | Georgia | 31082-2109 | celrod@sandersvillerailroad.com | |
| The Sante Center for Natural Healing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 861 Lafayette Road | Hampton | New Hampshire | 3842 | jamie@thesantecenter.com | |
| The Saturn Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Ashley Circle | Charleston | South Carolina | 29414 | angel.wakeman@thesaturngrp.com | |
| The Savy Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 W 42nd Ave | Kansas City | Kansas | 66103-3306 | jen@thesavyagency.com | |
| The Scott Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19421 52nd Ave W | Lynnwood | Washington | 98036-5430 | rscott@thescottsource.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| The Scott Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19421 52nd Ave W | Lynnwood | Washington | 98036-5430 | jwade@thescottsource.com |
| The Screen Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14001 Hartsook St | Sherman Oaks | California | 91423-1211 | david@screencompany.com |
| The Screen Print Dept. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1181 Taylor Ave N | Grand Rapids | Michigan | 49503-1000 | shelli@tspd.net |
| The Scribe Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ITC Sector 67, Mohali | SAS Nagar | PB | 160062 | shamli.sharma@thetorq.co |
| The Sculptors Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Pradnicka 48 | Kraków | Malopolskie | 31-202 | arun.thampy@thesculptors.pro |
| The Scylla Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 North Loudoun Street | Winchester | Virginia | 22601 | sensogna@scyllagroup.com |
| The Scylla Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 North Loudoun Street | Winchester | Virginia | 22601 | sensogna@scyllagroup.com |
| The Sea Biscuit Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Water St | Johnson City | Tennessee | 37601-5729 | kristine.hess@bradleysmachineandwelding.com |
| The Sentinel Firm, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 S Figueroa St | Los Angeles | California | 90007-2049 | seung.yang@thesentinelfirm.com |
| The Service Moose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 Heron Lakes Pkwy | Berthoud | Colorado | 80513-7105 | luke@theservicemoose.com |
| The ShaArch Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dwarka Sector 3 | New Delhi | DL | 110078 | connect@theshaarchstudio.com |
| THE SHADES COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 7th Avenue | New York | New York | 10018 | info@shadesco.com |
| The Shine Teams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Park Ave | Ossining | New York | 10562-3618 | hello@theshineteams.com |
| The Shipping Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Research Forest Dr Ste 115 | The Woodlands | Texas | 77382-1506 | gm.stephvilla@gmail.com |
| The Shipping Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6171 McLeod Drive | Las Vegas | Nevada | 89120 | jozalyn@theshippingstore.com |
| The Shirley Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 Court Ave | Elba | Alabama | 36323-1737 | imw@shirleylawoffice.com |
| The sign guys LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3068 North Thompson Street | Springdale | Arkansas | 72764 | david@signguysllc.com |
| THE SIGN STORE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 Broadway | Macon | Georgia | 31201-2904 | tonya@signstoremacon.com |
| The Sign Store Online Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 Broadway | Macon | Georgia | 31201-2904 | mikelewis0482@gmail.com |
| The Silbernagel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Main St | Kewaskum | Wisconsin | 53040-8931 | angela@realwealthmarketing.com |
| The Silk & Stewart Development Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5812 Darlington Rd | Pittsburgh | Pennsylvania | 15217-1614 | ldsilk@silkandstewart.com |
| The Skin Group PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2307 River Rd Ste 101 | Louisville | Kentucky | 40206-5000 | twinnett@skingroup.org |
| The Skin Group PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2307 River Rd Ste 101 | Louisville | Kentucky | 40206-5000 | twinnett@skingroup.org |
| The Sky's The Lmt Lrn Cte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Willow Mill Park Rd | Mechanicsburg | Pennsylvania | 17050-1756 | wisercl@yahoo.com |
| The Smile Collective | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2725 Center St | Pittsburgh | Pennsylvania | 15205-2329 | lindsay@thesmilecollective.com |
| The Smoke N Pig BBQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Elmwood Rd | Lansing | Michigan | 48917-2070 | btorok57@att.net |
| The Society for Collegiate Leadership & Achievement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Tysons Blvd Fl 5 | Mc Lean | Virginia | 22102-4285 | qmoore@thescla.org |
| The Sofia Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3313 West Commercial Boulevard | Fort Lauderdale | Florida | 33309 | fairuze@fairuzesofia.com |
| The SOS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29065 Clemens Rd Ste 200 | Westlake | Ohio | 44145-1179 | jscharfeld@sosgrp.org |
| the soul publishing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wall Street | New York | New York | 10011 | framebyframeart2@gmail.com |
| The Southwick Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 479 College Hwy | Southwick | Massachusetts | 01077-9266 | southwickinn@wca.com |
| The Southwick Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 479 College Hwy | Southwick | Massachusetts | 01077-9266 | southwickinn@wca.com |
| The Spaghetti Shack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6340 South Rural Road | Tempe | Arizona | 85283 | porfy@thespaghettishack.com |
| The Speech House, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Missouri Avenue | St Robert | Missouri | 65584 | cbuehre@speechhousetherapy.com |
| The Sports School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92, Kanakapura Rd, Vaderahalli, Bengaluru, Karnataka | Harohalli | KA | 562112 | hr@thesportsschool.com |
| The sprout academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1807 S Highland Ave | Clearwater | Florida | 33756-1750 | debbie@the-sprout-academy.com |
| The SSI Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Morrison Dr | Mobile | Alabama | 36609 | hussain.frontend@gmail.com |
| The St John Repair Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Glucksburg Road | Cruz Bay | St John | 830 | stjrepairshop@gmail.com |
| The Staffing Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8480 Honeycutt Road | Raleigh | North Carolina | 27615 | jameka@thestaffing-firm.com |
| The Star Supply Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Gando Dr | New Haven | Connecticut | 06513-1049 | emaud@star-supply.com |
| The Steinbridge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 South 2nd Street | Philadelphia | Pennsylvania | 19106 | colin@steinbridge.com |
| The Stepping Stones Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 184 High Street | Boston | Massachusetts | 2110 | bpeiffer@xeleratellc.com |
| The Sterling Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 G Street Northwest | Washington | Washington DC | 20005 | andrea@thesterlinggroupdc.com |
| The Sunshine Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 W Detroit St | Broken Arrow | Oklahoma | 74012-3629 | damon@thesunshine.academy |
| The Supreme Team Medical Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12570 Brookhurst St Ste 1 | Garden Grove | California | 92840-4882 | gregantoine7@gmail.com |
| The Swan Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1754 Old Kings Hwy | Saugerties | New York | 12477-4117 | info@theswancountryclub.com |
| The Swift Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Sunset Hills Rd Ste 310 | Reston | Virginia | 20190-3295 | mwasilko@theswiftgroup.com |
| The Swift Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Sunset Hills Rd Ste 310 | Reston | Virginia | 20190-3295 | mwasilko@theswiftgroup.com |
| The Swiftwater of the Pocono Mountains | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Pennsylvania 611 | Swiftwater | Pennsylvania | 18370 | jln@desakirestaurant.com |
| The Swim Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6214 S New Haven Dr | Salt Lake City | Utah | 84121-6529 | jamie@theswimacadems.com |
| The Swimming Swan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Paseo Del Lago | Fallbrook | California | 92028-9296 | jolie@theswimmingswan.com |
| The Swimming Swan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Paseo Del Lago | Fallbrook | California | 92028-9296 | jolie@theswimmingswan.com |
| The Syndicate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Central Ave | Lake Elsinore | California | 92530-2734 | marylynsyndicate@gmail.com |
| The Syndicate Lancaster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue H-6 | Lancaster | California | 93536 | jeannette@thesyndicatelancaster.com |
| The T.A.G. Art Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7629 Moeller Rd | Fort Wayne | Indiana | 46806-1663 | troyg@tagartcompany.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| The Table Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 3030 Euclid Avenue | Cleveland | Ohio | 44115 | mtutstone@thetablesolutions.com | |
| The Taft School | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 110 Woodbury Rd | Watertown | Connecticut | 06795-2130 | summer@taftschool.org | |
| The Tamis Corporation | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 4280 Old William Penn Highway | Monroeville | Pennsylvania | 15146 | melissa.jordan@tamismail.com | |
| The Tap Room at Dubsdread | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 549 W Par St | Orlando | Florida | 32804-2913 | taproomatdubsdreadjobs@gmail.com | |
| The TASA Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 2605 Egypt Road | Trooper | Pennsylvania | 19403 | seabreeze10@msn.com | |
| The Tavern 19 | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 1549 Lake Rd | Hamlin | New York | 14464-9503 | info@thetavern19.com | |
| The Tavern on 66 | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 227 W High St | East Hampton | Connecticut | 06424-2117 | tavern66@comcast.net | |
| The Taylor Made Team | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 701 E Hill St | Keller | Texas | 76248-2450 | steffani@thetaylormadeteam.com | |
| The Teaching Tree Preschool and Early Learning Academy | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 8720 Moreland St | Powell | Ohio | 43065-7183 | kariboetcher@theteachingtreepreschool.com | |
| The Tech Academy | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 310 Southwest 4th Avenue | Portland | Oregon | 97204 | info@learncodinganywhere.com | |
| The Technology House | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 10036 Aurora Hudson Rd | Streetsboro | Ohio | 44241-1640 | cassidy.f@tth.com | |
| The Teddy Bear Village | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 855 Worcester Road | Framingham | Massachusetts | 1701 | evando@tbvchildcare.com | |
| The Teddy Bear Village | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 855 Worcester Road | Framingham | Massachusetts | 1701 | evando@tbvchildcare.com | |
| The Teebagy & Medeiros Law Group, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 470 Columbia Drive | West Palm Beach | Florida | 33409 | jcartagena@thetmlaw.com | |
| The Teebagy & Medeiros Law Group, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 470 Columbia Drive | West Palm Beach | Florida | 33409 | jcartagena@thetmlaw.com | |
| The Terah Mims Agency | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 1255 Lynnfield Rd Ste 100 | Memphis | Tennessee | 38119-5132 | nlwf@att.net | |
| The Terah Mims Agency | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 1255 Lynnfield Rd Ste 100 | Memphis | Tennessee | 38119-5132 | nlwf@att.net | |
| The Test | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 3910 Harry Hines Blvd | Dallas | Texas | 75219-3204 | ayurko@theseniorsource.org | |
| The Tew Agency | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 4685 Highway 17 | Helena | Alabama | 35080 | trtew1@gmail.com | |
| The Texas Exes | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 2110 San Jacinto Boulevard | Austin | Texas | 78712 | pugetsoundchapter@texasexes.org | |
| The Theodoros Group | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 1717 Saint James Place | Houston | Texas | 77056 | jessicah@ttgway.com | |
| The Therapy Connection | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 25 Greenleaf St | Amesbury | Massachusetts | 01913-2704 | jlavarnway1984@gmail.com | |
| The Therapy Connection | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 25 Greenleaf St | Amesbury | Massachusetts | 01913-2704 | jlavarnway1984@gmail.com | |
| The Therapy SPOT | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 30903 W 10 Mile Rd Ste B | Farmington Hills | Michigan | 48336-2615 | jessica@therapyspotmi.com | |
| The Thier Group | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 3749 Buchanan St | San Francisco | California | 94123-1710 | nicoleziman@sonic.net | |
| The Three Bears Gift Shop | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 1213 E Clay St | Richmond | Virginia | 23298-5071 | benjamin.walker@vcuhealth.org | |
| The Tin Roof | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 1727 E Sprague Ave | Spokane | Washington | 99202-3116 | heather@tinrooffurniture.com | |
| The Tire and Rubber Association of Canada (TRAC) | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 208-5409 Eglinton Ave W | Etobicoke | Ontario | M9C 5K6 | tracanada880@gmail.com | |
| The Tire and Rubber Association of Canada (TRAC) | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 208-5409 Eglinton Ave W | Etobicoke | Ontario | M9C 5K6 | tracanada880@gmail.com | |
| The Toilet Jockey LLC | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 4099 State Highway 9N | Greenfield Center | New York | 12833 | thetoiletjockey@gmail.com | |
| The Tower at Chatham Center | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 112 Washington Pl Ste 1J | Pittsburgh | Pennsylvania | 15219-3424 | chathamtower@aol.com | |
| The Town Of Cottageville | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 72 Salley Ackerman Dr | Cottageville | South Carolina | 29435-5441 | shelbeeshawtc@gmail.com | |
| The Trade Desk | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 42 N Chestnut St | Ventura | California | 93001-2662 | nathaniel007@verizon.net | |
| The Tradesmen Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 8465 Rausch Dr | Plain City | Ohio | 43064-8064 | ttghire@tradesmengroup.com | |
| The Traini Counseling Group | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 1170 Charter Drive | Flint | Michigan | 48532 | ytraini@trainicounseling.com | |
| The Training Depot Childcare and Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 2001 E Main St | Crowley | Texas | 76036-4111 | rfowler@trainingdepot.org | |
| The Traveling Angler | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 912 Main Street | Chatham | Massachusetts | 2633 | michaelcapecod@outlook.com | |
| The Traveling Angler | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 912 Main Street | Chatham | Massachusetts | 2633 | michaelcapecod@outlook.com | |
| The Traveling World | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | H.no.9, Royal Valley, Dhandhra road | Gill | PB | 141116 | surbhijindal556@gmail.com | |
| The Trenchless Co. | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 6201 Elvas Ave | Sacramento | California | 95819-4331 | sales@dontdig.com | |
| The Triana Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 140 58th Street | Brooklyn | New York | 11220 | jbensedrine@trianagroup.com | |
| The Trolley Company | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 1928 Brevard Rd | Hendersonville | North Carolina | 28791-3126 | elritchey@bellsouth.net | |
| The Tropical CB | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 2 Carolina Beach Avenue North | Carolina Beach | North Carolina | 28428 | bwinslett74@gmail.com | |
| The Truck Accident Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 1200 Riverplace Boulevard | Jacksonville | Florida | 32207 | elw@clg.us.com | |
| The Trust for Tomorrow | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 113 N Pennsylvania Ave | Centre Hall | Pennsylvania | 16828-5008 | djkeller@trustfortomorrow.org | |
| The Tub Wizard, LLC | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 13401 Settlers Ridge Road | Gates Mills | Ohio | 44040 | amythomas2006@aol.com | |
| The Tucker Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 1 High Street Court | Morristown | New Jersey | 7960 | doug@dougtucker.com | |
| The Tucker Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 1 High Street Court | Morristown | New Jersey | 7960 | doug@dougtucker.com | |
| The Tutoring Center Killeen, TX | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 3700 South W S Young Drive | Killeen | Texas | 76542 | billlatham@tutoringcenter.com | |
| The Tutoring Center, Killeen TX | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 3700 South W S Young Drive | Killeen | Texas | 76542 | killeentx@tutoringcenter.com | |
| The Two Ny | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 60 Browns Race | Rochester | New York | 14614 | careersthe2ny@yahoo.com | |
| The Unity Wave | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 8 Sector Road | Noida | UP | 201301 | komal.arya@theunitywave.com | |
| The University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreemon; Sales Order | 130 East Randolph Service Street | Chicago | Illinois | 60601 | aschmidt@bsd.uchicago.edu | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| The University of Chicago, Department of East Asian Languages and Civilizations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 East 59th Street | | Chicago | Illinois | 60637 | bconsidine@uchicago.edu | |
| The University of New Mexico Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Lomas Boulevard Northeast | | Albuquerque | New Mexico | 87102 | robert.moreno@unmfund.org | |
| The University of Texas at Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W Campbell Rd | | Richardson | Texas | 75080-3021 | karyn.shane@utdallas.edu | |
| The University of Toledo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 E Centennial Dr | | Toledo | Ohio | 43606-7003 | shaunzatwork@gmail.com | |
| The Unstoppers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9824 Ideal Ln | | Hudson | Florida | 34667-4913 | unstopperinc@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Bristol Street | | Costa Mesa | California | 92626 | futureclassicsllc@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4411 Bee Ridge Rd | | Sarasota | Florida | 34233-2514 | oposton@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7960 Soquel Dr Ste B | | Aptos | California | 95003-3999 | notarysydney@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 Tennessee 76 | | White House | Tennessee | 37188 | owner8106@theupsstore.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 4th St N | | St Petersburg | Florida | 33701-2322 | owner@store6886.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3427 Warm Springs Avenue | | Wildwood | Florida | 34785 | theupsstore7734@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3427 Warm Springs Avenue | | Wildwood | Florida | 34785 | theupsstore7734@gmail.com | |
| The UPS Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Doug Baker Boulevard | | Birmingham | Alabama | 35242 | brad.sweeney@yahoo.com | |
| The UPS store Lewis Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8621 Columbus Pike | | Lewis Center | Ohio | 43035-9615 | resha81@gmail.com | |
| The UpTeam Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 North Main Street | | Taylor | Texas | 76574 | shay@theupteamco.com | |
| The UrbanHall Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Canyon Crest Trl | | Cleveland | South Carolina | 29635-9306 | bill@urbanhallgroup.com | |
| The UrbanHall Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Canyon Crest Trl | | Cleveland | South Carolina | 29635-9306 | bill@urbanhallgroup.com | |
| The VA Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Jersey 3 | | Clifton | New Jersey | 7011 | joycylyn.b411@gmail.com | |
| The Vail Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2823 Bordeaux Boulevard | | Cumming | Georgia | 30041 | christine.dentalx@gmail.com | |
| The Vein Center of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Washington Road | | Westminster | Maryland | 21157 | goldenlax@aol.com | |
| The Vein Center of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 826 Washington Road | | Westminster | Maryland | 21157 | goldenlax@aol.com | |
| The Veterans' Place INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Vine St | | Northfield | Vermont | 05663-6751 | rebecca.dezan@outlook.com | |
| The Veterans' Place INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Vine St | | Northfield | Vermont | 05663-6751 | rebecca.dezan@outlook.com | |
| The Vicarage By The Sea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Vicarage Ln | | Harpswell | Maine | 04079-3220 | cheryl.g207@gmail.com | |
| The Village ABA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 348 Miracle Strip Parkway Southwest | | Fort Walton Beach | Florida | 32548 | csutton@thevillageaba.com | |
| The Village Dentist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50530 Cherry Hill Rd | | Canton | Michigan | 48187-4604 | vanhookdds@aol.com | |
| The Village Salon Group Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Havant Road | | Horndean | England | PO8 0DB | info@thevillagesalonhairandbeauty.com | |
| The VIP club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28088 Perk Ln | | Harlingen | Texas | 78552-1803 | jorgemaldonado23@yahoo.com | |
| The VIP club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28088 Perk Ln | | Harlingen | Texas | 78552-1803 | jorgemaldonado23@yahoo.com | |
| The Virella Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 East Beltline Avenue Southeast | | Grand Rapids | Michigan | 49546 | quand@virellaagencies.com | |
| The Virtual Assistant & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 123 | | Spokane | Washington | 99210-0123 | kathleen@thevirtualassistantandcompany.com | |
| The Virtual Assistant and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 State Street | | Salem | Oregon | 97301 | karelyn@thevirtualassistantandcompany.com | |
| The Virtual Assistant Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 State St | | Salem | Oregon | 97301-4541 | wanda@thevirtualassistantandcompany.com | |
| The Vocation Depot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4708 Cypress Serenity Dr | | Plant City | Florida | 33565-6603 | cvincent@vocationdepot.org | |
| The Voss Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26619 Interstate 45 | | Spring | Texas | 77380-1907 | info@vosslawfirm.com | |
| The W22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 14th St NE | | Washington | Washington DC | 20002-6439 | josh@thew22.com | |
| The W22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 14th St NE | | Washington | Washington DC | 20002-6439 | josh@thew22.com | |
| The Wallace Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 W 76th St | | New York | New York | 10023-8232 | evealease@thewallacelounge.com | |
| The Walls Group, Cpa's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Chestnut St Ste 200 | | Chattanooga | Tennessee | 37402-4915 | mdaniels@wallsgroupcpas.com | |
| The Walt Disney Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9307 County Road 561 | | Clermont | Florida | 34711-9199 | techtammie@gmail.com | |
| The War Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Eagle St | | Albany | New York | 12207-1619 | info@albanywarroom.com | |
| The Warm Hearth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Main St. | | Julian | California | 92036 | kamryswh@gmail.com | |
| The Waterford on the Bay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Bragg St | | Brooklyn | New York | 11235-1144 | lsclafani.palmbeach@gmail.com | |
| The Wauwatosa Village Business Improvement District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7603 A West State Street | | Milwaukee | Wisconsin | 53226 | jobs@wauwatosavillage.org | |
| The Way PDO & Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9270 Cockerham Rd | | Denham Springs | Louisiana | 70726-2251 | sam@thewaypdo.com | |
| The Wealth Generators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7548 Preston Road | | Frisco | Texas | 75034 | wealth@thewealthgenerators.com | |
| The Wealth Generators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7548 Preston Road | | Frisco | Texas | 75034 | wealth@thewealthgenerators.com | |
| The Web Extreme Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7172 Cincinnati Dayton Rd | | Liberty Township | Ohio | 45069-1550 | operationsdirector@funattheweb.com | |
| The Weiser Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2064 Alameda Padre Serra | | Santa Barbara | California | 93103-1704 | kelly@theweiseragency.com | |
| The Welder Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Main Street | | KCMO | Missouri | 64105 | kwelder@welderfirm.com | |
| The Well For Women | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Blake St | | New Haven | Connecticut | 06515-1249 | susan@thewellforwomenct.com | |
| The Well For Women | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Blake St | | New Haven | Connecticut | 06515-1249 | susan@thewellforwomenct.com | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Well House Hamilton, Tapestry Collection by Hilton | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10 South Monument Avenue | | Hamilton | Ohio | 45011 | crentschler@lighthousehos.com | |
| The Wellness Institute of Michigan | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2149 Jolly Rd Ste 500 | | Okemos | Michigan | 48864-6028 | karen@wellnessinstitutemi.com | |
| The wellness medical clinic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1880 West Frye Road | | Chandler | Arizona | 85224 | twmclinic2018@gmail.com | |
| The Wellness NPs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 372 Main Street | | Laurel | Maryland | 20707 | twright@thewellnessnps.com | |
| The Wellness Sanctuary International Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1003 E Freeway Dr SE Ste B | | Conyers | Georgia | 30094-5927 | therealmama.sab@gmail.com | |
| The West Indian Company Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Havensight Drive | | Charlotte Amalie East | St Thomas | 802 | ccameron@wico-ltd.com | |
| The West Indian Company Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Havensight Drive | | Charlotte Amalie East | St Thomas | 802 | ccameron@wico-ltd.com | |
| The West Indian Company Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Havensight Drive | | Charlotte Amalie East | St Thomas | 802 | ccameron@wico-ltd.com | |
| The West Law Office | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 738 South Texas 6 | | Houston | Texas | 77079 | swest@westlawoffice.net | |
| The Westerly Sun | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 High Street | | Westerly | Rhode Island | 2891 | jlayton@thewesterlysun.com | |
| The Westin Boston Seaport | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 425 Summer St | | Boston | Massachusetts | 02210-1719 | veronica.delacruz686@gmail.com | |
| THE WESTIN JEKYLL ISLAND | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 Ocean Way | | Jekyll Island | Georgia | 31527-1041 | jelseser@westinjekyllisland.com | |
| THE WESTIN JEKYLL ISLAND | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 110 Ocean Way | | Jekyll Island | Georgia | 31527-1041 | jelseser@westinjekyllisland.com | |
| The Whitaker Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1557 Marietta Rd NW | | Atlanta | Georgia | 30318-3652 | resumes@whitaker.company | |
| The White Invite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5963 Peniel Rd | | Tryon | North Carolina | 28782-8826 | samantha@thewhiteinvite.com | |
| The Whitelisted Estates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 47 Sector Road | | Gurugram | HR | 122001 | hr@thewhitelistedestates.in | |
| The Wholesale Cabinet Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9330 E Lynchburg Salem Tpke | | Goode | Virginia | 24556-2635 | sales@thewholesalecabinets.com | |
| The Wicked Chef | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 279 Cetronia Road | | Allentown | Pennsylvania | 18104 | jwmoniak@hotmail.com | |
| The William Everett Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 East Wacker Drive | | Chicago | Illinois | 60601 | j.kats@wegrp.com | |
| The Wilner Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Broadway Ste 76 | | Westwood | New Jersey | 07675-1674 | amanda@wilnergroup.com | |
| The Wilner Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 700 Broadway Ste 76 | | Westwood | New Jersey | 07675-1674 | amanda@wilnergroup.com | |
| The window man | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8802 Barnsley Court | | Laurel | Maryland | 20708 | tibone633@gmail.com | |
| The Window Treatments Specialist | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 North County Highway 393 | | Santa Rosa Beach | Florida | 32459 | wpscustomercare@gmail.com | |
| The Windsor Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 475 Wall St | | Princeton | New Jersey | 08540-1509 | knair@thewindsorconsulting.com | |
| The Winery at Bull Run | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15950 Route 29 | | Centreville | Virginia | 20120-2137 | whackett@wineryatbullrun.com | |
| The Wise Owl | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 Noida | | Noida | UP | 201301 | support@thewiseowl.in | |
| The Witmer Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1003 Cornerstone Dr | | Mount Joy | Pennsylvania | 17552-9416 | dmeckley@thewitmergroup.com | |
| The Woodlands of Dewitt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 910 Woodlands Dr | | Dewitt | Michigan | 48820-7108 | veronica.wesley@woodlandsofdewitt.com | |
| The Woodlands Remodel and Rental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31 Tanager Trl | | The Woodlands | Texas | 77381-3173 | jrdiaz@twrrllc.com | |
| The Word & Brown Companies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 South Parker Street | | Orange | California | 92868 | cvargas@wordandbrown.com | |
| The Workers LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 348 Smith St | | Neenah | Wisconsin | 54956-2435 | khemika@theworkersllc.com | |
| The Workers LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 348 Smith St | | Neenah | Wisconsin | 54956-2435 | khemika@theworkersllc.com | |
| The World Financial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11315 Johns Creek Parkway | | Duluth | Georgia | 30097 | ericacummingsjones@gmail.com | |
| The write care 4 u llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 Anthony Street | | Bridgeport | Connecticut | 6605 | thewritecare4u@gmail.com | |
| The wrong company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 53 Trickett Dr | | Truganina | VIC | 3029 | sharonz.williams86@gmail.com | |
| The Wyndham Resorts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Lincoln Hwy E | | Lancaster | Pennsylvania | 17602-1114 | rvakil94@gmail.com | |
| The Yacht Club | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Yacht Club Dr | | Rockwall | Texas | 75032-5741 | efreidline84@gmail.com | |
| The Yakutat Charter Boat Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 737 Hemlock Street | | Yakutat | Alaska | 99689 | mark@alaska-charter.com | |
| The Young Engineers, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25841 Commercentre Dr | | Lake Forest | California | 92630-8812 | knuon@youngengineers.com | |
| theabgb | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1305 West Oltorf Street | | Austin | Texas | 78704 | mark@theabgb.com | |
| theabgb | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1305 West Oltorf Street | | Austin | Texas | 78704 | mark@theabgb.com | |
| theabgb | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1305 West Oltorf Street | | Austin | Texas | 78704 | mark@theabgb.com | |
| theAlgoLab.com Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 343 Leighton View | | Calgary | Alberta | T3Z 0A2 | greg@thealgolab.com | |
| Theatre for All | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1228 Columbus Circle | | Wilmington | North Carolina | 28403 | development@theatreforall.com | |
| THEBACKOFFICE | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kamloops Road | | Lusaka | Lusaka Province | 10101 | estherkilembo@gmail.com | |
| theCRASH Church | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10801 Kingspoint Road | | Houston | Texas | 77075 | info@thecrash.tv | |
| TheCrystalClean | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 552 Main St | | Watertown | Massachusetts | 02472-2224 | thecrystalclean24@gmail.com | |
| theDigitalco | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12, Panchavati Building, SV Road | | Mumbai | MH | 400067 | hello@thedigitalco.in | |
| TheGolead | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | West Manhattan-Monee Road | | Manhattan | Illinois | 60442 | usaagrico@gmail.com | |
| Thehousekraft | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bellandur Junction Bellandur Main Road | | Bengaluru | KA | 560103 | sujay.t@thehousekraft.com | |
| TheIncLab | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1320 East 9th Avenue | | Tampa | Florida | 33605 | jobs@theinclab.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TheIncLab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 East 9th Avenue | Tampa | Florida | 33605 | jobs@theinclab.com | |
| ThemeWorks Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17594 High Springs Main St | High Springs | Florida | 32643-0529 | apply@themeworks.com | |
| Theodore J Rockwell, DMD, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Market St | Warren | Pennsylvania | 16365-4656 | theodore.rockwell@yahoo.com | |
| Theodore Roosevelt Nature and History Association (TRNHA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 E River Rd | Medora | North Dakota | 58645-9410 | tracy_sexton@trnha.org | |
| Theodosia Family Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 US Highway 160 Ste 2 | Theodosia | Missouri | 65761-6539 | slandrytfmc@gmail.com | |
| Theodosia Family Medical Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4900 US Highway 160 Ste 2 | Theodosia | Missouri | 65761-6539 | slandrytfmc@gmail.com | |
| Theonomic E Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1062 Hawthorn Dr | Pawleys Island | South Carolina | 29585-8054 | tberesford@theonomicesolutions.com | |
| Theonomic E Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1062 Hawthorn Dr | Pawleys Island | South Carolina | 29585-8054 | tberesford@theonomicesolutions.com | |
| Therapendence At-Home Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Reed St | Philadelphia | Pennsylvania | 19146-4637 | therapendence.rehab@gmail.com | |
| Therapeutic Landscapes Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 559 Raleigh Rd | Henderson | North Carolina | 27536-5364 | info@therapeuticlandscapesnc.org | |
| Therapeutic Massage & Bodywork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6983 Promway Ave NW | North Canton | Ohio | 44720-7321 | rebekah_lmt@yahoo.com | |
| Therapeutic Massage Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1216 Farmington Ave Ste 102 | West Hartford | Connecticut | 06107-2673 | meaganeroh@gmail.com | |
| Therapeutic Rehab Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1826 N Crystal Lake Dr | Lakeland | Florida | 33801-5905 | fpribila@yahoo.com | |
| Therapy Alliance of Michigan, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11270 East Thirteen Mile Road | Warren | Michigan | 48093 | alilley@therapyallianceofmi.com | |
| Therapy for Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2008 Riverside Avenue | Jacksonville | Florida | 32204 | nicholetfl@gmail.com | |
| Therapy House llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 E 4th Ave | Tarentum | Pennsylvania | 15084-1810 | ronnahochbein@gmail.com | |
| Therapy Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 851 Penniman Ave | Plymouth | Michigan | 48170-1621 | josh@therapy-management.com | |
| Therapy on Demand, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9032 Quarry Hill Ct | Fort Worth | Texas | 76179-2955 | mike@therapyondemand.net | |
| Therapy Tech Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1404 11th Pl | Shallowater | Texas | 79363-5139 | therapytechcontractors@gmail.com | |
| TherapyWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7608 East 91st Street | Tulsa | Oklahoma | 74133 | hr@therapyworkstulsa.com | |
| TherapyWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7608 E 91st St | Tulsa | Oklahoma | 74133-6014 | fmitchell@therapyworkstulsa.com | |
| TherapyWorks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7608 E 91st St | Tulsa | Oklahoma | 74133-6014 | fmitchell@therapyworkstulsa.com | |
| There is no company? | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9877 Beckham St | Peyton | Colorado | 80831-6448 | randysnelling82@gmail.com | |
| Thermal Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Airwest Boulevard | Indianapolis | Indiana | 46231 | veronica.ventura@thermalstructures.com | |
| Thermal Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Airwest Boulevard | Indianapolis | Indiana | 46231 | veronica.ventura@thermalstructures.com | |
| Thermal Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Airwest Boulevard | Indianapolis | Indiana | 46231 | veronica.ventura@thermalstructures.com | |
| Thermal Wire and Cable, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5410 Jaeger Rd | Naples | Florida | 34109-5800 | manuelaa@thermalwire.com | |
| Thermaltake Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20420 Business Pkwy | Walnut | California | 91789-2938 | hr@thermaltakeusa.com | |
| Thermo King of North Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2733 Pickettville Rd | Jacksonville | Florida | 32220-2471 | julio@thermokingjax.com | |
| Thermocouple Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 New St | Quakertown | Pennsylvania | 18951-1736 | nsabo@tteconline.com | |
| THERMODIGITAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Serpentine Dr | Morganville | New Jersey | 07751-1400 | john.thermodigital@gmail.com | |
| Thermodyne Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8323 Ramona Blvd W | Jacksonville | Florida | 32221-1501 | hburchfield@thermodyneservices.com | |
| Thermodyne Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8323 Ramona Blvd W | Jacksonville | Florida | 32221-1501 | hburchfield@thermodyneservices.com | |
| Thermodyne Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8323 Ramona Blvd W | Jacksonville | Florida | 32221-1501 | hburchfield@thermodyneservices.com | |
| Thermofisher Scientific (Brammer Bio) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Commerce Blvd | Plainville | Massachusetts | 02762-1532 | dali_katamadze@yahoo.com | |
| ThermoLift | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27275 Haggerty Rd Ste 420 | Novi | Michigan | 48377-3636 | ebahn@thermoliftsolutions.com | |
| Thevenin painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts 3 | Plymouth | Massachusetts | 2360 | tomtheve@gmail.com | |
| TheVillage At Forest Glen, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13775 Southwest Scholls Ferry Road | Beaverton | Oregon | 97008 | vfg-manager@outlook.com | |
| Thibeault Corporation of NE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 603 Mammoth Rd | Londonderry | New Hampshire | 03053-2146 | ahartson@tquip.com | |
| Thikse Software Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bus Terminus, 2nd Floor , East Pondy Road | V. Marudur | TN | 605602 | shahista@thikse.org | |
| Think Big Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9025 Damascus Hills Ln | Damascus | Maryland | 20872-1210 | srinivasmeka@tbs-team.com | |
| Think Big Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9025 Damascus Hills Ln | Damascus | Maryland | 20872-1210 | srinivasmeka@tbs-team.com | |
| Think Big Stores | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenida Regimiento 295 de Infantería | Caguas | Caguas | 727 | verofalmar@gmail.com | |
| Think Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4685 118th Ave N | Clearwater | Florida | 33762-4444 | wregister@thinkconstructionservices.com | |
| Think Construction Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4685 118th Ave N | Clearwater | Florida | 33762-4444 | wregister@thinkconstructionservices.com | |
| Think EZ IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 Stouffer Ave | Chambersburg | Pennsylvania | 17201-2855 | michael.lehman@thinkezit.com | |
| Think J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Town and Country Road | Orange | California | 92868 | thinkj.corp@gmail.com | |
| ThinkBig Networks, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Pulaski Hwy | Havre De Grace | Maryland | 21078-2601 | dsobczak@thinkbignets.com | |
| ThinkGen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 E. Lancaster Ave | Wynnewood | Pennsylvania | 19096 | jane.jorgensen@think-gen.com | |
| Thinksource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Windsor Township | West Windsor Township | New Jersey | 8550 | rajashekar3018@gmail.com | |
| Third Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1177 Park Hill Dr | Youngstown | Ohio | 44502-1657 | mddenver2765@gmail.com | |
| Third Coast Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 523 Munson Ave | Traverse City | Michigan | 49686-3521 | heather@thirdcoastbakery.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Third Element Marketing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11523 Palmbrush Trl | Lakewood Ranch | Florida | 34202-2917 | alex@thirdelementmarketing.com | |
| Third Eye Local | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 South Sunny Slope Road | Brookfield | Wisconsin | 53005 | jandell@thirdeyelocal.com | |
| Third Eye Local | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 South Sunny Slope Road | Brookfield | Wisconsin | 53005 | jandell@thirdeyelocal.com | |
| Third Eye Local | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 South Sunny Slope Road | Brookfield | Wisconsin | 53005 | jandell@thirdeyelocal.com | |
| Third Party | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 S Main St | Los Angeles | California | 90013-1422 | meme909666@gmail.com | |
| THIRD PARTY FORMATIONS LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2381 Zanker Rd Ste 110 | San Jose | California | 95131-1122 | info@robspolestro.com | |
| Third Rail Integrations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18815 Aurora Avenue North | Seattle | Washington | 98133 | phil@thirdrail.info | |
| Third Space Global Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 464a T. B. Jayah Mawatha | Colombo | WP | 1000 | social@thirdspaceglobal.com | |
| Third Wave Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 1st Street | Macon | Georgia | 31201 | natasha@nurturingsupporttechsavvyconsulting.com | |
| Thirdera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 Valencia Dr | Los Altos | California | 94022-2263 | mrmikecorley@yahoo.com | |
| Thirsty Lion Gastropub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4002 N Miller Rd Ste 100 | Scottsdale | Arizona | 85251-4571 | careers@ceghospitality.com | |
| Thirty-One Gifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 Southgate Pkwy | Etna | Ohio | 43062-6508 | people@thirtyonegifts.com | |
| Thode Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 East Florida Avenue | Denver | Colorado | 80210 | bill@thodelaw.com | |
| THOEDORE RESTAURANTS D/B/A McDonald's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 Grelot Rd | Mobile | Alabama | 36609-3640 | pam.farmer@us.stores.mcd.com | |
| THOEDORE RESTAURANTS D/B/A McDonald's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 Grelot Rd | Mobile | Alabama | 36609-3640 | pam.farmer@us.stores.mcd.com | |
| Thomas Badin MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 N Tustin Ave Ste 703 | Santa Ana | California | 92705-3611 | diana@ocfamilymd.com | |
| Thomas C Kelley DDS., MSD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3970 North Oakland Avenue | Shorewood | Wisconsin | 53211 | kelleyperio@gmail.com | |
| Thomas C Tolli MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 37th Street North | St. Petersburg | Florida | 33713 | avramidis.amanda@gmail.com | |
| Thomas C Tolli MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 37th Street North | St. Petersburg | Florida | 33713 | avramidis.amanda@gmail.com | |
| Thomas Carroll LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | w lake rd | Mobile | Alabama | 36695 | applications@thomascarrollllc.com | |
| Thomas Center for Senior Leadership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2190 East Tudor Road | Anchorage | Alaska | 99507 | manager@thomascenterak.com | |
| Thomas College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 W River Rd | Waterville | Maine | 04901-5066 | esportscoach@thomas.edu | |
| Thomas Drug Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816 Gordon Ave | Thomasville | Georgia | 31792-6611 | kellier@tds1881.com | |
| Thomas E. Snowden, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 North Main Street | Middleton | Massachusetts | 1949 | jdavis@tesnowden.com | |
| Thomas E. Snowden, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 North Main Street | Middleton | Massachusetts | 1949 | jdavis@tesnowden.com | |
| Thomas F Laneve DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 E David Rd | Dayton | Ohio | 45429-5706 | officemanager@lanevedds.com | |
| Thomas Family Dental I LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3506 Washington Ave | Finleyville | Pennsylvania | 15332-1328 | thomasfamilydental1@gmail.com | |
| Thomas Llewellyn, DDS, & Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Sister Pierre Drive | Towson | Maryland | 21204 | drtldds@verizon.net | |
| Thomas Llewellyn, DDS, & Assoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Sister Pierre Drive | Towson | Maryland | 21204 | drtldds@verizon.net | |
| Thomas Lyo Medical P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Huguenot St Ste 33 | New Rochelle | New York | 10801-7021 | tomlyopc@gmail.com | |
| Thomas O'Brien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 563 Olive St | Pittsburgh | Pennsylvania | 15237-4888 | thomasjobrien@gmail.com | |
| Thomas O'Brien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 563 Olive St | Pittsburgh | Pennsylvania | 15237-4888 | thomasjobrien@gmail.com | |
| Thomas Sims Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Mercantile Ln Ste 200K | Upper Marlboro | Maryland | 20774-4311 | edshimesq@gmail.com | |
| Thomas Sims Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Mercantile Ln Ste 200K | Upper Marlboro | Maryland | 20774-4311 | edshimesq@gmail.com | |
| Thomason Machine Works Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5459 11th St | Rockford | Illinois | 61109-3656 | dave@thomasonmachine.com | |
| Thomason Machine Works Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5459 11th St | Rockford | Illinois | 61109-3656 | dave@thomasonmachine.com | |
| Thomasville Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Skyline Dr | Thomasville | Georgia | 31757-2507 | hr@thomasvillenh.com | |
| Thomcap Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2829 Youree Drive | Shreveport | Louisiana | 71104 | thomcaplogistics@yahoo.com | |
| Thompson & Associates, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2402 N Woodbine Rd | Saint Joseph | Missouri | 64506-3672 | roniluthompson@gmail.com | |
| Thompson Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Weedon Island Drive | St. Petersburg | Florida | 33702 | lwelch@thompsonconstructiongroup.com | |
| Thompson Construction of Princeton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9492 Baptist Church Rd | Princeton | Minnesota | 55371-6176 | concretemn@gmail.com | |
| Thompson Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Dr Osman Babson Rd | Gloucester | Massachusetts | 01930-1812 | email@thompsonmedicalessex.com | |
| Thompson Recreation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Dale Ln | Fort Worth | Texas | 76108-7053 | brent@thompsonrec.com | |
| Thompson Recreation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Dale Ln | Fort Worth | Texas | 76108-7053 | brent@thompsonrec.com | |
| ThompsonMcMullan, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Shockoe Slip | Richmond | Virginia | 23219 | jday@t-mlaw.com | |
| Thomsen Foodservice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Narragansett Park Dr | Rumford | Rhode Island | 02916-1052 | lgramitt@thomsenfoodservice.com | |
| Thornado Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 5th Avenue | Indialantic | Florida | 32903 | steve@thornadohospitality.com | |
| Thorndike Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 North Bedford Street | East Bridgewater | Massachusetts | 2333 | sherry@thorndikecorp.com | |
| Thorne Nature Experience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1466 63rd St | Boulder | Colorado | 80303-1570 | sandra@thornenature.org | |
| Thornton law firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 State Street | Boston | Massachusetts | 2109 | jhowards868@gmail.com | |
| Thornton Township High School District 205 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 E 170th St | South Holland | Illinois | 60473-3400 | camacho.rafael@district205.net | |
| Thornton Township Trustee of Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16106 S Park Ave | South Holland | Illinois | 60473-1511 | agingoldnelson@thorntontto.org | |
| Thoth AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rua Braamcamp 9 | Lisboa | Lisboa | 1250-048 | teresa.freire@aithoth.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thoughtform Design Build, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5644 Siragusa Dr | | Bee Cave | Texas | 78738-6178 | cassandra@thoughtformdb.com |
| Thoughtform Design Build, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5644 Siragusa Dr | | Bee Cave | Texas | 78738-6178 | cassandra@thoughtformdb.com |
| Thoughtful Counseling Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 23rd Avenue Southeast | | Puyallup | Washington | 98372 | jessica@thoughtulgp.com |
| Thoughtful Counseling Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 23rd Avenue Southeast | | Puyallup | Washington | 98372 | jessica@thoughtulgp.com |
| Threadcraft Engineering, Inc. (TEI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Hadley Meadows Dr | | Raleigh | North Carolina | 27603-7229 | rwidjaja@tei-engineering.com |
| Three Birch Gardens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Hobe St | | West Nyack | New York | 10994-2613 | max@threebirchgardens.com |
| Three Gen Hospitality Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2930 Plaza Dr | | Springfield | Illinois | 62704-6586 | nickey@3gengroup.com |
| Three i Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2425 W Indiana St | | Evansville | Indiana | 47712-5570 | dorsburn@threeidesign.com |
| THREE International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10945 State Bridge Road | | Alpharetta | Georgia | 30022 | jankem011@gmail.com |
| Three Js Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11050 Livingston Road | | Fort Washington | Maryland | 20744 | jredman@threejscompany.com |
| Three Js Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11050 Livingston Road | | Fort Washington | Maryland | 20744 | jredman@threejscompany.com |
| Three Pillars Accounting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 838 Lake St S | | Forest Lake | Minnesota | 55025-2614 | alex@threepillarsaccounting.com |
| Three Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4055 Faber Place Drive | | North Charleston | South Carolina | 29405 | threemastermindteam@gmail.com |
| Three Rivers Recycling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 Duss Ave | | Baden | Pennsylvania | 15005-2155 | dispatch@ttrusa.com |
| Three Son's Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 N 109th St | | Mesa | Arizona | 85207-3211 | angelica3sons@q.com |
| Three Trees | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Capp Street | | SF | California | 94110 | sunny@threetrees.com |
| Thrift StoreCity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 E Little Creek Rd | | Norfolk | Virginia | 23518-4202 | thriftstorecity@yahoo.com |
| Thrif-T-Mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6703 S Zarzamora St | | San Antonio | Texas | 78224-1135 | thrif.t.martsa@gmail.com |
| thrifty Insurance Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 N Mountain Ave | | Upland | California | 91786-5115 | thrifty_upland@yahoo.com |
| ThriV Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27134 Paseo Espada | San Juan Capistrano | California | 92675 | assistant@thriv.com |
| Thrive Capital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 Valley Avenue | | Homewood | Alabama | 35209 | brittney@thrivecapital.us |
| Thrive Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5810 US 90 | | Milton | Florida | 32570 | itiagarwal@thrivedentalassociates.com |
| Thrive Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 Roper Mountain Road | | Greenville | South Carolina | 29615 | lindseycecil@gmail.com |
| Thrive Health & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760C NW Broad St | | Southern Pines | North Carolina | 28387-4102 | erin@thrive-clinics.com |
| Thrive Organization Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 A Boat Quay | | Singapore | Singapore | 49842 | kelicia@thriveorg.asia |
| thrive recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2203 N 21st St | | Boise | Idaho | 83702-0504 | jeff@thrive-recruiting.com |
| Thrive Sleep and Breathing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Skinner Hill Rd | | Stroudsburg | Pennsylvania | 18360-7505 | ana@thrivesleepandbreathing.com |
| Thrive Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Court St | | Martinez | California | 94553-1731 | anthony@thrivesupportservices.com |
| Thrive Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Court St | | Martinez | California | 94553-1731 | anthony@thrivesupportservices.com |
| Thrive Therapies Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1906 Glen Echo Rd | | Forest Hills | Tennessee | 37215 | sbundy@thrivetherapiesgroup.com |
| Thrivent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Portland Avenue | | Minneapolis | Minnesota | 55415 | anatoliy.lutsik@thrivent.com |
| Thrivent Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11711 North Meridian Street | | Carmel | Indiana | 46032 | zackary.czerwonky@thrivent.com |
| thrivent financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Carolina Highway 16 | | Charlotte | North Carolina | 28216 | sujithv2912@gmail.com |
| Thriving Minds Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 South Ironwood Drive | | Apache Junction | Arizona | 85120 | daniel.gibbs@thrivingmindsaz.com |
| Throckmorton's Watches and Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5716 Highway 290 Service Road | | Austin | Texas | 78737 | info@throckmortons.biz |
| Through The Trees Therapy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Worcester Street | | Grafton | Massachusetts | 1536 | mmolinaro@throughthetreestherapy.com |
| Through The Trees Therapy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Worcester Street | | Grafton | Massachusetts | 1536 | mmolinaro@throughthetreestherapy.com |
| Thryve Teams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Park St | | Brooklyn | New York | 11206-4541 | nathanr@thryveteams.com |
| THT Presses, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7475 Webster St | | Dayton | Ohio | 45414-5817 | tshell@thtpresses.com |
| THULASI PHARMACIES INDIA PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 Venkatasamy Road West | | Coimbatore | TN | 641002 | retailhr@thulasipharmacy.com |
| Thuman Trucking Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7001 Harrisburg Pike | | Orient | Ohio | 43146-9468 | thumantrucking@gmail.com |
| Thumaptt Business Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Floor, RHB Pearl, No 28, 5th D Main Rd, HRBR Layout 2nd Block, HRBR Layout, Kalyan Nagar, Bengaluru, Karnataka 560043 | | Bengaluru | KA | 560043 | arbina@thumpatt.com |
| Thunder and Lightning Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23379 Route 35 N | | Mifflintown | Pennsylvania | 17059-7915 | hello@thunderandlightningboutique.com |
| Thunder Transport Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4929 Madyson Ridge Dr | | Fort Worth | Texas | 76133-3847 | andrew.gonzalez926@yahoo.com |
| Thunderbird Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17801 County Road 1 | | Florissant | Colorado | 80816 | fireychefgurl@gmail.com |
| Thunderbolt Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2046 Felicia Blvd | | Endicott | New York | 13760-1448 | mark@thunderbolt-talent.com |
| Thursty Pools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1975 Taunton Rd | | Hampton | Ontario | L0B 1J0 | dana@thurstypools.ca |
| Thurswell Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Town Ctr Ste 500 | | Southfield | Michigan | 48075-1221 | jmastej@thurswell.com |
| Thurswell Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Town Ctr Ste 500 | | Southfield | Michigan | 48075-1221 | jmastej@thurswell.com |
| THUSA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Wheelers Way | | Rockwall | Texas | 75032-7023 | elruchke@thusaservices.com |
| THY DREAM TECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakshmipuram 6th Street | | Peelamedu | TN | 641015 | devi.vidhya@quantman.in |
| Thyatira Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 White Rd | | Salisbury | North Carolina | 28147-5606 | office@thyatirapresbyterian.org |
| Thyme & Seasons Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 62 Pitney Rd | | Lancaster | Pennsylvania | 17602-2614 | employment@thymeseasons.com |
| Thyme Blossom/RCSI Hospitality LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Purchase Street | | Fall River | Massachusetts | 2720 | jholdiman@rcsihospitality.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thynk Google Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No. 621A, Tower B, iThum Tower, Sector 62 Landmark - Noida Electronic City Metro Station | Noida | UP | 201301 | hr@thynkgoogle.com | |
| thyssenkrupp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shiloh Road Northwest | Kennesaw | Georgia | 30144 | hrna@thyssenkrupp-materials.com | |
| TIAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Brown Place | Jersey City | New Jersey | 7305 | rajeshkandimalla7@gmail.com | |
| TIAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Logan Ave | Jersey City | New Jersey | 07306-6902 | narenb.lindsey@gmail.com | |
| Tianyu Arts & Culture Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 939 West North Avenue | Chicago | Illinois | 60642 | info@tianyuculture.com | |
| Tibarumal and sons jewellers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Street Number 2 | Hyderabad | TS | 500008 | hr.tsons55@gmail.com | |
| Tiberius Energy Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 North Loop West | Houston | Texas | 77092 | rduff@tiberiusllc.com | |
| Tiberius Energy Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 North Loop West | Houston | Texas | 77092 | rduff@tiberiusllc.com | |
| Tibetan Nuns Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Seattle Blvd S | Seattle | Washington | 98134-1310 | info@tnp.org | |
| Tibidabo Parcel Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1172 South Dixie Highway | Coral Gables | Florida | 33146 | camilo@tatcoindustries.com | |
| TIC Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 North Washington Street | Naperville | Illinois | 60563 | jgasparas@ticfinancial.com | |
| Tic Toc Games | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5062 Lankershim Blvd | North Hollywood | California | 91601-4225 | jobs@tictocgames.com | |
| Ticket Nation Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Loveton Circle | Sparks Glencoe | Maryland | 21152 | shuron@tixnationcorp.com | |
| Ticomix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5642 N 2nd St | Loves Park | Illinois | 61111-4663 | kyle.morris@ticomix.com | |
| TICOR TITLE COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Westlake Ave N Ste 600 | Seattle | Washington | 98109-3040 | lora.lilly@ticortitle.com | |
| Tidewater Barge Lines Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Northwest Old Lower River Road | Vancouver | Washington | 98660 | olivia.lo@tidewater.com | |
| Tidewater Neurology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 913 Bowman Road | Mt Pleasant | South Carolina | 29464 | tgreen@bellsouth.net | |
| Tidis Sajiiu Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129-23 143rd Street | Queens | New York | 11436 | c3xbzq2cx1@tidissajiiu.com | |
| Tidy Fleet Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Artesian Plaza Dr | Humble | Texas | 77338-3925 | ar-ap@tidyfleetservices.com | |
| Tidy Lady Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1394 Little Hampton Dr | Lawrenceville | Georgia | 30045-3556 | owner@tidyladycleaning.com | |
| Tidy up Dollz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23064 Kipling St | Oak Park | Michigan | 48237-2020 | sabrinavthomas.11@gmail.com | |
| TidyClan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 South Catalina Street | Los Angeles | California | 90006 | support@tidyclan.com | |
| TidyUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 857 1st St | Watervliet | New York | 12189-3536 | cluizzi@luizzibros.com | |
| Tier 11 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Homer Street | Boston | Massachusetts | 2128 | keyla@tiereleven.com | |
| Tier One Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12501 Reed Road | Sugar Land | Texas | 77478 | rhernandez@tier1usa.com | |
| Tier Power Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2910 South Hardy Drive | Tempe | Arizona | 85282 | lori.dennis@tierpowersystems.com | |
| Tier4 Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 Abbey Ct | Alpharetta | Georgia | 30004-6015 | kyle@tier4group.com | |
| Tiffani Turner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Atlantic Ave | Boston | Massachusetts | 02110-3615 | tiffani.turner@corrohealth.com | |
| Tiffin Bites | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1265 Morse Rd | Columbus | Ohio | 43229-6320 | tiffinbitesoh@gmail.com | |
| Tifosi Optics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Industrial Blvd | Watkinsville | Georgia | 30677-2740 | sheri@tifosioptics.com | |
| TIGER Drylac North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3945 Swenson Ave | St Charles | Illinois | 60174-3446 | careersna@tiger-coatings.com | |
| Tiger Family Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Business Park Way Ste D | Royal Palm Beach | Florida | 33411-1710 | tammy@tigerenterprisesinc.com | |
| Tiger Friday | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 E State Rd Ste C | American Fork | Utah | 84003-3341 | bree@tigerfriday.com | |
| Tight Lines Electric LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida 5 | Melbourne | Florida | 32935 | tightlineselectricllc@gmail.com | |
| Tignor Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Tattnall Street | Savannah | Georgia | 31401 | lauren@tignorlawfirm.com | |
| Tignor Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Tattnall Street | Savannah | Georgia | 31401 | lauren@tignorlawfirm.com | |
| Tijuas Tacos Birrieria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5505 Osuna Road Northeast | Albuquerque | New Mexico | 87109 | operations@tijuastacosnm.com | |
| Tik In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle Versalles 105 Int. 41 | Ciudad De México | CMX | 6600 | goyabluee@gmail.com | |
| Tiktok mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Antonio Avenue | South Gate | California | 90280 | gatessophia386@gmail.com | |
| TikTok Mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New York Street | Houston | Texas | 77021 | smithemila95@gmail.com | |
| TIKTOK SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Stradella Road | Los Angeles | California | 90077 | ameliagates602@gmail.com | |
| Tile All, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 Mill St | Bristol | Pennsylvania | 19007-4811 | chelsea@tileall.com | |
| Tiliver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 637 Oak Branch Pl | Blythewood | South Carolina | 29016-7257 | leonardbarlow.wfg@gmail.com | |
| Tiliver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 637 Oak Branch Pl | Blythewood | South Carolina | 29016-7257 | leonardbarlow.wfg@gmail.com | |
| Tiliver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 637 Oak Branch Pl | Blythewood | South Carolina | 29016-7257 | leonardbarlow.wfg@gmail.com | |
| Tim Andrews Horticulturist LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9751 Wilkinson Rd | Mazomanie | Wisconsin | 53560-9793 | office@tahort.com | |
| Tim Horton Children's Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Glen Morris Road | Brant | Ontario | N0B 1L0 | work@timscamps.com | |
| Tim Luca Wrage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 742 West Evergreen Street | Springfield | Missouri | 65803 | mail@tim-luca.com | |
| Tim Moran Auto Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Carriage Cir, Hemet | California City | California | 93504 | demarcobrian27@gmail.com | |
| Timber Products Inspections, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Kedron Dr | Peachtree City | Georgia | 30269-3904 | hr@tpinspection.com | |
| Timbercraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Industrial Dr | Tecumseh | Michigan | 49286-9789 | rachel@timbercraft.com | |
| Timberland Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Simpson Ave | Hoquiam | Washington | 98550-3623 | hmcherniske@timberlandbank.com | |
| Timberland FCU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 Beaver Dr | Du Bois | Pennsylvania | 15801-2511 | jslagan@timberlandfcu.org | |
| Timberline Roofing and Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4463 White Bear Parkway | White Bear Lake | Minnesota | 55110 | dallas@gotimberlineroofing.com | |

| Name | Counterparty | | Agreement Type | Address | | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Timberline Roofing and Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4463 White Bear Parkway | | White Bear Lake | Minnesota | 55110 | dallas@gotimberlineroofing.com | |
| Time and Materials LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 954 N State St | | Bellingham | Washington | 98225-5010 | brett@esary.com | |
| Time Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17949 Main Street | | Dumfries | Virginia | 22026 | wdanielle622@gmail.com | |
| Time to Heal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Broad Street | | Bloomfield | New Jersey | 7003 | simona.cassatly@timetohealcounseling.com | |
| TIMEANDFUTURE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guro-gu | | Gangbuk-gu | Seoul | 1004 | momina.umer2219@gmail.com | |
| Timeless Freight And Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 N Harrison St | | Johnson City | New York | 13790-1450 | jumialyoung@timelessfreight.onmicrosoft.com | |
| Timeless Spa LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Euclid Avenue | | Lexington | Kentucky | 40502 | hr@timeless-spacenter.com | |
| Times Consultant Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Abdali Road | | Multan | Punjab | 60000 | basit@timesconsultant.com | |
| Timewell, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4235 Hillsboro Pike | | Nashville | Tennessee | 37215 | jsinger@timewellinc.com | |
| Timken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Optical Ave | | Keene | New Hampshire | 03431-4320 | stormie.martin@timken.com | |
| Timken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Optical Ave | | Keene | New Hampshire | 03431-4320 | stormie.martin@timken.com | |
| Timmins Harlan PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 37th St Fl 12 | | New York | New York | 10018-5350 | info@timminsharlan.com | |
| Timmins Harlan PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 37th St Fl 12 | | New York | New York | 10018-5350 | info@timminsharlan.com | |
| Timmins Harlan PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 37th St Fl 12 | | New York | New York | 10018-5350 | info@timminsharlan.com | |
| Timothy A. Nanni, CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 N New St | | West Chester | Pennsylvania | 19380-2905 | timj@nannicpa.com | |
| Timothy F. Rohrs Physical Therapy, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 Beach 102nd Street | | Queens | New York | 11694 | trohrs123@yahoo.com | |
| Timpi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1498 Oneriri Road | | Kaiwaka | Northland | 573 | gareth.evans@timpi.com | |
| Tim's Auto Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5082 Miller Trunk Highway | | Hermantown | Minnesota | 55811 | timsautocenter64@gmail.com | |
| TIN Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Renner Road | | Richardson | Texas | 75082 | info@tinrx.com | |
| TIN Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Renner Road | | Richardson | Texas | 75082 | info@tinrx.com | |
| Tint World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Ohio Pike | | Cincinnati | Ohio | 45245 | ryan.sawyer@tintworld.com | |
| Tint World Marina Del Rey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4130 Lincoln Blvd | | Marina Del Rey | California | 90292 | zawmoenaing@americazawhtoo.com | |
| Tiny Notes Music and Movement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1605 Woodridge Dr SE | | Port Orchard | Washington | 98366-3818 | aaron.s@tinynotesmm.org | |
| Tiny Script Soft Tech Pvt. Ltd, | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vastral Gam Road | | Ahmedabad | GJ | 380038 | karansinhsolanki64@gmail.com | |
| Tiny Teeth Children's Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Endeavor Ste 302 | | Irvine | California | 92618-3177 | tinyteethdentistry@gmail.com | |
| TINY TEETH PEDIATRIC DENTISTRY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2820 North Belt Line Road | | Sunnyvale | Texas | 75182 | krisha.marin@tinyteethtx.com | |
| TinyTreasures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1267 N Cedar Rd | | New Lenox | Illinois | 60451-1253 | tytreasures@msn.com | |
| Tipi Home Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Ridgmar Road | | Weatherford | Texas | 76088 | tipihomesolutions@yahoo.com | |
| TIPMAN CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2526 Regency Rd Ste 140 | | Lexington | Kentucky | 40503-2996 | toyoda@tipmancorp.com | |
| TIPMAN CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2526 Regency Rd Ste 140 | | Lexington | Kentucky | 40503-2996 | toyoda@tipmancorp.com | |
| Tippmann Physical Therapy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 Mallard Cove Ln | | Fort Wayne | Indiana | 46804-2882 | tippmannphysicaltherapybilling@gmail.com | |
| Tipsy Scoop Nashville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Lea Ave | | Nashville | Tennessee | 37203-4231 | lj.legacy3@gmail.com | |
| TipWipes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Potomac Avenue | | Arlington | Virginia | 22202 | info@tipwipes.com | |
| Tira Builders, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ohio 73 | | Hillsboro | Ohio | 45133 | tiradesignbuild@gmail.com | |
| Tire Discounters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West 4th Street | | Cincinnati | Ohio | 45202 | francisco.lopez@tirediscounters.com | |
| Tirumurugan Grand properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Nvn Layout | | Coimbatore | TN | 641044 | tgpsiva7@gmail.com | |
| Tish's Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 S 35th St | | Council Bluffs | Iowa | 51501-5681 | kathy@tishs.com | |
| Tissue Regen Center, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Salem Street | | Lynnfield | Massachusetts | 1940 | admin@tissueregencenter.com | |
| Tisumi Sushi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Main St | | Glastonbury | Connecticut | 06033-1036 | sophiechen802@gmail.com | |
| Titan Asset Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 Engineering Drive | | Norcross | Georgia | 30092 | suev@titanllc.net | |
| Titan Glass CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Estates Court | | Plain City | Ohio | 43064 | jesse@titanglassco.com | |
| Titan Glass CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8410 Estates Court | | Plain City | Ohio | 43064 | jesse@titanglassco.com | |
| Titan Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22335 Gosling Rd | | Spring | Texas | 77389-4409 | larry@titan-solutions.com | |
| Titan Law Firm, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9454 Wilshire Boulevard | | Beverly Hills | California | 90212 | justin@titanlawfirm.com | |
| Titan Lending Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30942 Ford Rd | | Garden City | Michigan | 48135-1803 | sam@mytitanlg.com | |
| Titan Office Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 West Morehead Street | | Charlotte | North Carolina | 28208 | info@titanofficesolutions.com | |
| Titan Roofing And Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14738 Arch St | | Little Rock | Arkansas | 72206-5487 | titanroofing.office@gmail.com | |
| Titan Roofing And Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14738 Arch St | | Little Rock | Arkansas | 72206-5487 | titanroofing.office@gmail.com | |
| Titan Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2999 N Powerline Rd | | Pompano Beach | Florida | 33069-1011 | cfeliciano@titanstone.com | |
| Titanium Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1754 Bagdad Rd Ste A100 | | Cedar Park | Texas | 78613-6477 | andy@titaniumpayments.com | |
| Tithof | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3012 Commercial Ave | | Northbrook | Illinois | 60062-1913 | brent@tithoftile.com | |
| Tithof | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3012 Commercial Ave | | Northbrook | Illinois | 60062-1913 | brent@tithoftile.com | |
| Title & License Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Court St N | | Ripley | West Virginia | 25271-1207 | titleandlicenseoffice@gmail.com | |
| Title First Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Executive Campus Drive | | Westerville | Ohio | 43082 | dc228608@gmail.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Title Services Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38868 US Highway 19 N | Tarpon Springs | Florida | 34689-3980 | caprena.mbhousing@gmail.com | |
| Title Tech Staffing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1838 Concord Ave SE | Grand Rapids | Michigan | 49506-4629 | gabriel.proctor@ttstaffing.net | |
| titus county meat processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 836 County Road 1655 | Mt Pleasant | Texas | 75455 | tituscountymeat@gmail.com | |
| TJ Aerospace Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12601 Monarch St | Garden Grove | California | 92841-3918 | hr@tjaerospace.com | |
| TJ FLOWERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 York Ave | New York | New York | 10028 | jkim210123@yahoo.com | |
| TJ Ortu Plumbing and Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Railroad Ave | Flanders | New Jersey | 07836-9665 | ortuplumbing@gmail.com | |
| TJ's Modeling Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 Westover Drive | Hattiesburg | Mississippi | 39402 | jaymodel1987@outlook.com | |
| TJBarry & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6373 Geneva Ln | Fort Worth | Texas | 76131-1235 | tjbitsme@gmail.com | |
| TJC-New | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1769 South Friendswood Drive | Friendswood | Texas | 77546 | drtimjm@swbell.net | |
| TJM Promos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 NW 48th Ter | Ocala | Florida | 34482-8770 | matt@tjmpromos.com | |
| TJS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Connecticut Avenue Northwest | Washington | Washington DC | 20036 | taelor@tjsgroupinc.com | |
| TJS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Connecticut Avenue Northwest | Washington | Washington DC | 20036 | taelor@tjsgroupinc.com | |
| TJS Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Connecticut Avenue Northwest | Washington | Washington DC | 20036 | taelor@tjsgroupinc.com | |
| Tjx Companies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 770 Cochituate Rd | Framingham | Massachusetts | 01701-4666 | alanjack231@outlook.com | |
| TK Nails Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 West Lee Highway | Warrenton | Virginia | 20186 | tesfaye74@yahoo.com | |
| TK Nails Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 West Lee Highway | Warrenton | Virginia | 20186 | tesfaye74@yahoo.com | |
| Tk systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Chinkapin Dr | Van Buren Township | Michigan | 48111-2021 | jete1835@gmail.com | |
| TKC Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Cameron Valley Parkway | Charlotte | North Carolina | 28211 | afleshman@thekeithcorp.com | |
| TK's Moving and Delivery Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 SW Horizon St | Bentonville | Arkansas | 72712-4250 | hello@tksdeliveryservices.com | |
| TKS tools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Allen St | Rutland | Vermont | 05701-4539 | timothy.severance@snapon.com | |
| TLC DigiTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A Junction, 33/1739, National Highway Bypass, | Ernakulam | KL | 682028 | sherick.joseph@tlcgroup.com | |
| TLC for Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1524 Mount Nebo Road | Sewickley | Pennsylvania | 15143 | tlcforkids@outlook.com | |
| TLC Nails Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4712 New Centre Drive | Wilmington | North Carolina | 28405 | b4ucmego@gmail.com | |
| TLC Practice Management & Billing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 16th St | Oregon City | Oregon | 97045-1417 | tam@tlcpmb.com | |
| TLC Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Middle Ave | Holtsville | New York | 11742-1438 | stagarelli@tlctransport.com | |
| TLC Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Middle Ave | Holtsville | New York | 11742-1438 | stagarelli@tlctransport.com | |
| TLC Travel Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 718 Delaware St | Perry | Oklahoma | 73077-6425 | debbie@tlctravelstaff.com | |
| TLC Travel Staff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2143 Park Crescent Dr | Land O Lakes | Florida | 34639-5469 | megan@nurse2nursestaffing.com | |
| TLD RAMP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Front Street | Bellville | Texas | 77418 | derek@tldramp.com | |
| TLDAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 E Wood St | Paris | Tennessee | 38242-4018 | drugscree@gmail.com | |
| TLH CONSULTING, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Survey Cir Ste 2 | North Billerica | Massachusetts | 01862-2149 | kimhedly@tlhstructuralconsulting.com | |
| TLH CONSULTING, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Survey Cir Ste 2 | North Billerica | Massachusetts | 01862-2149 | kimhedly@tlhstructuralconsulting.com | |
| T-link | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Lawrenceville-Suwanee Road | Suwanee | Georgia | 30024 | ahmed.osama@tlinkwireless.com | |
| T-link | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Lawrenceville-Suwanee Road | Suwanee | Georgia | 30024 | ahmed.osama@tlinkwireless.com | |
| TLJ Rio, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Grand Corner Ave | Gaithersburg | Maryland | 20878-7305 | tlj.rio@outlook.com | |
| TLJT.L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Bella Verde Terrace | Sanford | Florida | 32771 | ttoombs117@gmail.com | |
| TLJT.L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Bella Verde Terrace | Sanford | Florida | 32771 | ttoombs117@gmail.com | |
| TLO Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Villa Dr | Corpus Christi | Texas | 78408-2763 | texaslubeandoilservice@hotmail.com | |
| TLO Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Villa Dr | Corpus Christi | Texas | 78408-2763 | texaslubeandoilservice@hotmail.com | |
| TLP of Lake Crystal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48519 T-181 | Lake Crystal | Minnesota | 56055 | lance.goettl@gmail.com | |
| TLSCONTACT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1899 L Street Northwest | Washington | Washington DC | 20038 | manar.hmidani@tlscontact.com | |
| ttt trucking llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Tequesta Drive | Jupiter | Florida | 33469 | jeff@ctstransportation.net | |
| TM Inputs & Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begumpet | SC | TS | 500003 | jeevithaerra@tminetwork.com | |
| TMAB, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 W Rhapsody Dr | San Antonio | Texas | 78216-3110 | jessica@tmabpets.com | |
| TMart Operations I LLC DBA Dunkin'/ Baskin-Robbins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Kalahari Dr Ste 5 | Baraboo | Wisconsin | 53913-9039 | tmartdirectors@gmail.com | |
| TMart Operations I LLC DBA Dunkin'/ Baskin-Robbins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 Kalahari Dr Ste 5 | Baraboo | Wisconsin | 53913-9039 | tmartdirectors@gmail.com | |
| TMcNeil Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12950 Blue Sky Pl | Lake Ridge | Virginia | 22192-5485 | tmcneil@esourcecoach.com | |
| TMD Contracting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Beadle Rd | Spencerport | New York | 14559-9522 | tmdcontracting@yahoo.com | |
| TMGM SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Interstate 70 | Indianapolis | Indiana | 46241 | emmamar216@gmail.com | |
| TMobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7210 Azure Circle | Orlando | Florida | 32836 | tara.k46893@gmail.com | |
| T-Mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2275 Melogold Way | Corona | California | 92883-3191 | sushmithareddy.boddireddy@gmail.com | |
| T-Mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5722 Eldorado Parkway | Frisco | Texas | 75033 | thallurimanoj10@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T-mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seattle Ferry Terminal | Seattle | Washington | 98104 | manasamanda414@gmail.com | |
| T-Mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bellevue Way Northeast | Bellevue | Washington | 98004 | varshinik1993@gmail.com | |
| T-mobile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12920 SE 38th St | Bellevue | Washington | 98006-1350 | offi50560@gmail.com | |
| T-Mobile repair llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 956 Paynes Landing Rd | Scottsville | Virginia | 24590-4744 | tboley1977@icloud.com | |
| TMZ Subway Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4327 Newcomer Rd | Kent | Ohio | 44240-1839 | tmzsubway@aol.com | |
| | | | | | | | | | |
| TN Crown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1922 Old Murfreesboro Pike Ste 645 | Nashville | Tennessee | 37217-3143 | mportwood@tennesseecrown.com | |
| TN Implant & Oral Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1409 W Baddour Pkwy Ste F | Lebanon | Tennessee | 37087-2599 | cassandra@tnoralsurgeon.com | |
| TNG Contractor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5305 Ashley Dr SE | Conyers | Georgia | 30094-4463 | scott_sswe@yahoo.com | |
| TNS ADMINSTRATIVE SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Nandanvan Society, Behind Gayatri Krupa | Vadodara | GJ | 390010 | sajithpanicker7@gmail.com | |
| TNS USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 799 Brickell Avenue | Miami | Florida | 33131 | mpineda@tennis.com.us | |
| TNT Body King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Old Niskayuna Rd | Latham | New York | 12110-1566 | sales@tntbodyking.com | |
| TNT Body King | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Old Niskayuna Rd | Latham | New York | 12110-1566 | sales@tntbodyking.com | |
| TnT Home and Business Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 North Brookside Road | Wescosville | Pennsylvania | 18106 | info@tnthbcs.com | |
| TNT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12206 Authur Ct | Brandywine | Maryland | 20613-5757 | quickstang1@verizon.net | |
| TnT Plumbing Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2046 Campus Dr | Saint Charles | Missouri | 63301-1048 | tim@tntplumbingservice.com | |
| TNT Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Robertson Ln | Jarrell | Texas | 76537-4404 | tntrecruitingllc@gmail.com | |
| TNT Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Robertson Ln | Jarrell | Texas | 76537-4404 | tntrecruitingllc@gmail.com | |
| To The Limit Printing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 N 4th St | Buckeye | Arizona | 85326-2402 | office@ttlaz.com | |
| To the Moon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Carrer Prat De La Creu | Andorra La Vella | Andorra La Vella | AD500 | m37301087@gmail.com | |
| Toast to That Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Perkins Street | Boston | Massachusetts | 2130 | info@toasttothatent.com | |
| Tobin Kessler Greenstein | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Central Avenue | Clark | New Jersey | 7066 | maa@teamlaw.com | |
| Tobin Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1163 Boylston St Apt 35 | Boston | Massachusetts | 02215-3519 | ishakalaria2093@gmail.com | |
| Toby Town RVA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Maywill St | Richmond | Virginia | 23230-3218 | info@tobytownrva.com | |
| TOCA Football | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gothic Court | Franklin | Tennessee | 37067 | shirschl@tocafootball.com | |
| Toco Warranty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 North Post Oak Road | Houston | Texas | 77024 | interviewteam@tocowarranty.com | |
| Today's Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Manufacturing Dr | Clinton | Iowa | 52732-6730 | clintondentist@gmail.com | |
| Today's Driving School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Century Ave SE | Hutchinson | Minnesota | 55350-3111 | tim@todaysdrivingschool.com | |
| Today's Security, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N/A | Rocky Hill | Connecticut | 6067 | alyssa@amconsultgroup.org | |
| todd alexander dmd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 E State St | Hermitage | Pennsylvania | 16148-1868 | todd@gocdra.com | |
| Todd Eliott Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Guy Lombardo Ave | Freeport | New York | 11520-3610 | todd@toddeliott.com | |
| Todd Eliott Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Guy Lombardo Ave | Freeport | New York | 11520-3610 | todd@toddeliott.com | |
| Todd Expediting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4855 E 41st Ave | Denver | Colorado | 80216-4401 | greg@toddexpediting.com | |
| Todd Harders Excavating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1826 Loup River Rd | Cairo | Nebraska | 68824-2001 | tabbyh68@gmail.com | |
| TODD HUNT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Darby Creek Road | Lexington | Kentucky | 40509 | hiringdept@trimedxcareer.com | |
| Todd Nitsche Agency - COUNTRY Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1528 NE 96th St Ste C | Liberty | Missouri | 64068-1326 | tammy.filley@countryfinancial.com | |
| Todd Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 759 John St Unit D | Yorkville | Illinois | 60560-4719 | christina@toddsurvey.com | |
| Todd Surveying | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 759 John St Unit D | Yorkville | Illinois | 60560-4719 | judi@toddsurvey.com | |
| Toddler University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9001 Dickey Dr | Mechanicsville | Virginia | 23116-2505 | owntu@aol.com | |
| TODOCADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 Plaza Real | Boca Raton | Florida | 33432 | daniel@todocada.com | |
| Toenail Trimmers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 Forest St | Waubeka | Wisconsin | 53021-9339 | toenailtrimmers@yahoo.com | |
| Toepfer Security Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Corporate Dr | Waukesha | Wisconsin | 53189-7020 | mbpeters@toepfersecurity.com | |
| Toes & Tails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 E Mound St | Columbus | Ohio | 43215-5512 | info@toesandtails.com | |
| Toes & Tails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 E Mound St | Columbus | Ohio | 43215-5512 | info@toesandtails.com | |
| Toft's Ice Cream Parlor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4016 E Harbor Rd | Port Clinton | Ohio | 43452-2647 | toftspc@gmail.com | |
| Toile & Bubble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Westshore Dr | Cumming | Georgia | 30041-9272 | wglover@toileandbubble.com | |
| Toile & Bubble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Westshore Dr | Cumming | Georgia | 30041-9272 | wglover@toileandbubble.com | |
| Toile & Bubble | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Westshore Dr | Cumming | Georgia | 30041-9272 | wglover@toileandbubble.com | |
| Token Creek Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Edmonton Drive | Sun Prairie | Wisconsin | 53590 | thordds@tokencreekdental.com | |
| Tokyo Beauty Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Modern Ice Dr | San Jose | California | 95112-4856 | jie.dong.tech@gmail.com | |
| TOL Bespoke Dressmakers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5560 Sterrett Place | Columbia | Maryland | 21044 | askme@tolbespoke.com | |
| Toledo Zoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Hippo Way | Toledo | Ohio | 43609-4100 | jennifer.irelan@toledozoo.org | |
| Tolerance Masters, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Ball Rd NE | Circle Pines | Minnesota | 55014-1820 | anneo@tolerancemasters.com | |
| Tolino Vineyards | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 Mount Pleasant Rd | Bangor | Pennsylvania | 18013-9244 | ctolino3@tolinovineyards.com | |
| Tolland Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Hartford Tpke | Tolland | Connecticut | 06084-2836 | tvhpartners@gmail.com | |
| Tolland Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Hartford Tpke | Tolland | Connecticut | 06084-2836 | tvhpartners@gmail.com | |
| Tolleson Audio Visual | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11927 Farm to Market Road 1409 | Dayton | Texas | 77535 | trey@tollesonav.com | |
| Tolliver Product Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Wildberry Ln | Nashville | Tennessee | 37209-5139 | tolliverproducts@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOLO.LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Street | New York | New York | 10014 | weldonxso612906@hotmail.com | |
| Tolomeo Bank International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Avenida Luis Muñoz Rivera | San Juan | San Juan | 918 | virginie.raux@tolomeobankint.com | |
| Tolowa Dee-ni' Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Rowdy Creek Rd | Smith River | California | 95567-9446 | deenidvn@gmail.com | |
| Tolson Comfort Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1547 Salem Pkwy | Salem | Ohio | 44460-1072 | john@tolsoncomfort.com | |
| Tom Clayton Erectors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5912 Skyline Dr | Cambridge | Ohio | 43725-9734 | t.clayton6484@yahoo.com | |
| Tom Gillen DMD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Humphrey Road | Greensburg | Pennsylvania | 15601 | tgillenrct@yahoo.com | |
| Tom Gold Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 S Whittaker St | New Buffalo | Michigan | 49117-1825 | amanda@tomgoldconstruction.com | |
| Tom Peck Ford, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 Church St | Clinton | Wisconsin | 53525-8876 | tpeckford@aol.com | |
| Tom Peck Ford, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 Church St | Clinton | Wisconsin | 53525-8876 | tpeckford@aol.com | |
| Tom Schley Subcontractor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2255 Slinger Rd | Richfield | Wisconsin | 53076-9619 | mgoodsontscs@gmail.com | |
| tom shearer trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 E Millwright Rd | Shelton | Washington | 98584-8254 | shanson@hctc.com | |
| Tom Trese Networking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4814 Firewheel Dr | Garland | Texas | 75044-5109 | tom@tomtrese.com | |
| Tomaszek & Sons Plumbing, Heating, & Pumps LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Stone Ranch Rd | East Lyme | Connecticut | 06333-1125 | tomaszeksonsplumbing@gmail.com | |
| Tombigbee Healthcare Authority DBA Whitfield Regional Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 U.S. 80 | Demopolis | Alabama | 36732 | liphillips@bwwmh.com | |
| Tombstone Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Jerry St | Castle Rock | Colorado | 80104-1720 | office@tombstonediesel.com | |
| TOMCO Retail Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 West Main Street | Grand Prairie | Texas | 75050 | anne@tomcorc.com | |
| Tomek logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Vandenburg Dr | Alexandria | Louisiana | 71303-7793 | cdugan1989@yahoo.com | |
| Tomita USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 Corporate Blvd Unit G | Plain City | Ohio | 43064-8049 | mburkley@tomitaglobal.com | |
| Tomita USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 Corporate Blvd Unit G | Plain City | Ohio | 43064-8049 | mburkley@tomitaglobal.com | |
| Tommie's Place | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4845 Premier Way | West Chester | Ohio | 45069-3073 | tommie@premiershoot.com | |
| Tommy Nobis Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1480 Bells Ferry Rd | Marietta | Georgia | 30066-6014 | recruiter@tommynobiscenter.org | |
| Tommy Nobis Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1480 Bells Ferry Rd | Marietta | Georgia | 30066-6014 | recruiter@tommynobiscenter.org | |
| Tomorrow's Resources Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Integrity Lane | Madison Heights | Virginia | 24572 | reyeske@truball.com | |
| Tompkins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 E Court St | Ithaca | New York | 14850-4210 | bgriep013@gmail.com | |
| Tompkins Flooring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15333 Culver Drive | Irvine | California | 92604 | jim@tompkinsflooring.com | |
| Tompkins Flooring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15333 Culver Drive | Irvine | California | 92604 | jim@tompkinsflooring.com | |
| Tompkins Hall Childcare and Nursery School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Claremont Ave | New York | New York | 10027-6812 | tompkinshall@columbia.edu | |
| Tom's Auto Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Eastern Ave | Gloucester | Massachusetts | 01930-1808 | tomsauto73@comcast.net | |
| Toms River West Ambulatory Surgery Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 New Jersey 37 | Toms River | New Jersey | 8755 | jaclyn.soltys@trwasc.com | |
| Toms River X-RAY, CT and MRI Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 Hwy 37 W | Toms River | New Jersey | 08755-8059 | tomsriverxray@yahoo.com | |
| Toms River X-RAY, CT and MRI Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 New Jersey 37 | Toms River | New Jersey | 8755 | trxraybilling@yahoo.com | |
| Tona Designs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74801 Hovley Ln E | Palm Desert | California | 92260-1921 | info@tonadesigns.com | |
| Tone Her Up | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Hawkins Place | Boonton | New Jersey | 7005 | toneherup@gmail.com | |
| Tone Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2129 N 15th Ave | Melrose Park | Illinois | 60160-1406 | miguel@toneproducts.com | |
| Tones Day Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Eastchester Rd Ste 201 | Bronx | New York | 10461-2203 | tonesspa@aol.com | |
| TONG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Hudson St | Hackensack | New Jersey | 07601-6708 | glamattina@theoneillgroup.us | |
| Tongrun International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Pecan St | Bonham | Texas | 75418-2277 | tongruninternational@gmail.com | |
| Tongrun International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Pecan St | Bonham | Texas | 75418-2277 | tongruninternational@gmail.com | |
| Tonic Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7945 West Sahara Avenue | Las Vegas | Nevada | 89117 | snisula@toniceng.com | |
| Tonis italian restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22716 Midland Dr | Shawnee | Kansas | 66226-3553 | tonisinshawnee@gmail.com | |
| Tonni | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Charbonnet Street | New Orleans | Louisiana | 70117 | humoyunraw561@gmail.com | |
| Tony Phillip General Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Old Ithaca Rd | Horseheads | New York | 14845-1775 | contact@tonyphillipgeneralcontracting.com | |
| Tony Shapiro Law, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8826 Santa Fe Drive | Overland Park | Kansas | 66212 | megan@tonyshapirolaw.com | |
| Tony's Angels Academy Daycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3559 Olinville Ave | Bronx | New York | 10467-5503 | tonysangelsacademy@gmail.com | |
| Tony's Locksmith | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 429 Avenida De La Estrella | San Clemente | California | 92672-3953 | tonys@tonyslock.com | |
| Tony's Seafood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Commercial Way | Warren | Rhode Island | 02885-1631 | mark@tonysfreshseafood.com | |
| Too Dope Cleaning Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 2nd Street Walk | Camden | New Jersey | 08103-1002 | toodopecleaning84@yahoo.com | |
| Tooker Tourism LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Berlin, Brandenburg, Mecklenburg-Vorpommern | Berlin | BE | 10115 | info@tookertourism.com | |
| Tool Supply, Inc / a DXP company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20150 SW Avery Ct | Tualatin | Oregon | 97062-8571 | mcsj@comcast.net | |
| Tooroot Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 Chapman Ln | Little Elm | Texas | 75068-3735 | info@tooroot.com | |
| Tooroot Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 Chapman Ln | Little Elm | Texas | 75068-3735 | info@tooroot.com | |
| Top A1 Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3701 East State Street | Rockford | Illinois | 61108 | experts@topa1contracting.com | |

| Top A1 Contracting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3701 East State Street | Rockford | Illinois | 61108 | experts@topa1contracting.com | |
| Top Choice Home Care LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1854 Germantown Ave | Philadelphia | Pennsylvania | 19122-2134 | topchoicehomecare@gmail.com | |
| Top Choice Home Care LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1854 Germantown Ave | Philadelphia | Pennsylvania | 19122-2134 | topchoicehomecare@gmail.com | |
| Top Class Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1950 W Corporate Way | Anaheim | California | 92801-5373 | rima.hamood1@gmail.com | |
| Top Dog Engineers LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 105 Camden Pl | Madison | Mississippi | 39110-4120 | brad.fortney@topdogengineers.com | |
| Top Dog Engineers LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 105 Camden Pl | Madison | Mississippi | 39110-4120 | brad.fortney@topdogengineers.com | |
| Top Dog NW, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 843 S Main St | Deer Park | Washington | 99006-8234 | matt@topdognw.com | |
| Top Dog Sales Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9888 W Belleview Ave | Littleton | Colorado | 80123-2101 | hiring@topdogsalescenter.com | |
| Top Dog Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Slaters Lane | Alexandria | Virginia | 22314 | donna.marcil@topdogservices.com | |
| Top Driving School LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Washington Avenue | Dumont | New Jersey | 7628 | hr@topdrivingnj.com | |
| Top Finance Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 3233 | Fort Worth | Texas | 76113-3233 | talents@topfinanceconsulting.com | |
| Top Flight Finance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 617 Hiawatha Boulevard | Syracuse | New York | 13208 | owen@topflightfinance.com | |
| Top Flight Finance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9301 Oakdale Avenue | Los Angeles | California | 91311 | al@topflightfinance.com | |
| Top Flight Medical Transportation llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 Swansea Dr | Syracuse | New York | 13206-1939 | agdowlin@gmail.com | |
| TOP FLOOR MARKETING | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 Journal Square Plaza | Jersey City | New Jersey | 7306 | hello@top-floor.co | |
| TOP FLOOR MARKETING | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35 Journal Square Plaza | Jersey City | New Jersey | 7306 | hello@top-floor.co | |
| Top Hat Cleaners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1217 Graham Ave | Windber | Pennsylvania | 15963-1705 | tophatdsipliyv@yahoo.com | |
| Top Hat Cleaners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1217 Graham Ave | Windber | Pennsylvania | 15963-1705 | tophatdsipliyv@yahoo.com | |
| Top Hires | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bandra Kurla Complex Road | Mumbai | MH | 400098 | karanarawal20@gmail.com | |
| Top Hires | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bandra Kurla Complex Road | Mumbai | MH | 400098 | karanarawal20@gmail.com | |
| Top Industrial, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15010 Keswick St | Van Nuys | California | 91405-1132 | sshoushani@topindustrial.com | |
| Top Industrial, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15010 Keswick St | Van Nuys | California | 91405-1132 | sshoushani@topindustrial.com | |
| Top Jobs Today | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 455 Market St Ste 1940 | San Francisco | California | 94105-2448 | topjobsnewsletter@gmail.com | |
| Top Lawn | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1965 Best Dr | Commerce Township | Michigan | 48390-2929 | amber@toplawn.com | |
| Top Level Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 94-1388 Moaniani Street | Waipahu | Hawaii | 96797 | topleveldispatch@gmail.com | |
| Top Line Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2131 Bethel Ave | Pennsauken | New Jersey | 08110-1503 | maclachlanb@aol.com | |
| Top Notch Auto inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8050 S Broadway | Littleton | Colorado | 80122-2722 | atopnotchauto@gmail.com | |
| Top Notch Auto inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8050 S Broadway | Littleton | Colorado | 80122-2722 | atopnotchauto@gmail.com | |
| Top Notch Graphics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44e East 32nd Street | New York | New York | 10016 | dreuther@topnotchgraphics.com | |
| Top Notch Heating & Air | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 852 E Corsicana St | Athens | Texas | 75751-2629 | obie@topnotchheatingair.com | |
| Top Notch Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13388 67th St N | West Palm Beach | Florida | 33412-1923 | topnotchtherapyllc@gmail.com | |
| Top Notch Tutoring, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9464 W Hinsdale Pl | Littleton | Colorado | 80128-4168 | teach@topnotchtutoring.com | |
| Top Position | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5553 Anglers Ave Ste 101 | Fort Lauderdale | Florida | 33312-6655 | t.naryzhnaya@topposition.com | |
| Top Quality Care | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5810 17 Mile Rd | Sterling Heights | Michigan | 48310-6870 | topqualitycareauto@gmail.com | |
| Top Quality Coverage Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 Hooper Avenue | Toms River | New Jersey | 8753 | recruitment@topqualitycoverage.com | |
| Top Quality Recruitment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pompano Beach Drive | Kissimmee | Florida | 34746 | ravinder_42@yahoo.in | |
| Top Rate Express Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1050 Crown Pointe Parkway | Dunwoody | Georgia | 30338 | info@topratexpress.com | |
| top shelf led inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2510 E Merrill Ave | Ontario | California | 91762-7412 | valerie@growersc.com | |
| Top Talent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15002 Jade Trail | Noblesville | Indiana | 46060 | jena@toptalentllc.com | |
| Top Talent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12115 Visionary Way | Fishers | Indiana | 46038 | gracie@toptalentllc.com | |
| Top Talent Central | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 443 Faust Ln | Houston | Texas | 77024-4701 | vannessak@toptalentcentral.com | |
| Top Talent, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12115 Visionary Way | Fishers | Indiana | 46038 | derek@toptalentllc.com | |
| Top Tier HR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1850 17th Street | Santa Ana | California | 92705 | anthony.sterig@ocshrs.com | |
| Top Tier Talent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1930 71st Street | Miami Beach | Florida | 33141 | agauthier@toptiertalentllc.com | |
| Top Tier Talent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1930 71st Street | Miami Beach | Florida | 33141 | agauthier@toptiertalentllc.com | |
| TOP TOTS Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1560 Beacon Street | Brookline | Massachusetts | 2446 | baschenbach@top-tots.com | |
| Top Towing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26982 Gum Spring Rd | Chantilly | Virginia | 20152-4336 | towingtop001@gmail.com | |
| TOP TRUCKS OF CENTRAL FL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 973 North Ronald Reagan Boulevard | Longwood | Florida | 32750 | toptruckscfl@gmail.com | |
| TOP TRUCKS OF CENTRAL FL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 973 North Ronald Reagan Boulevard | Longwood | Florida | 32750 | toptruckscfl@gmail.com | |
| TopDawg Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2108 N Street | Sacramento | California | 95816 | eric@topdawg.io | |
| Topkin &b Partlow, PL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1166 West Newport Center Drive | Deerfield Beach | Florida | 33442 | dseitz@topkinlaw.com | |
| Topkins & Bevans | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 255 Bear Hill Road | Waltham | Massachusetts | 2451 | rbevans@topbev.com | |
| Toplev | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13620 Sableglen St | Houston | Texas | 77014-2801 | sandy11221991@gmail.com | |
| Topperking, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 835 E Brandon Blvd | Brandon | Florida | 33511-5408 | tkopportunities@gmail.com | |
| Toppers Pizza | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 333 W Center St | Whitewater | Wisconsin | 53190-1913 | bbrabender@toppers.com | |
| Tops Tavern | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14533 Dodd Blvd | Rosemount | Minnesota | 55068-4213 | vbrollini@vajainc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOPTEC Heating Cooling Plumbing & Electrical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 North Ave | | Libertyville | Illinois | 60048-2025 | sammyz@toptectoday.com | |
| TOPTEC Heating Cooling Plumbing & Electrical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 North Ave | | Libertyville | Illinois | 60048-2025 | sammyz@toptectoday.com | |
| TOPUS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 McGuires Pl | | Simpsonville | South Carolina | 29680-8038 | lex@topus.us | |
| TOPUS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30N South Gould Street | | Sheridan | Wyoming | 82801 | hr@topus.us | |
| Torana inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Long Ridge Road | | Stamford | Connecticut | 6905 | safalta.d@toranainc.com | |
| Torchlight Tax and Financial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9788 Gilespie Street | | Las Vegas | Nevada | 89183 | davehorwede1@gmail.com | |
| Torii TECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | MM Nagar Main Road | | Tiruchirappalli | TN | 620102 | arunchandran@toriitechconsulting.com | |
| Tormach, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4009 Felland Road | | Madison | Wisconsin | 53718 | kkraemer@tormach.com | |
| Torma-Kirkley Industries LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 Forest Haven Dr | | Anna | Texas | 75409-4674 | brycekirkley.sfg@gmail.com | |
| TORO GIPS SL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Carrer del Consell de Cent | | Barcelona | CT | 8009 | ek@torogips.com | |
| Torogoz Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6127 Lyndon B Johnson Fwy | | Dallas | Texas | 75240-6318 | brazos@torogozexpress.com | |
| Torokhtiy Weghtlifting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30N Gould ST STE 5117 | | Sheridan | Wyoming | 82801 | digital@torokhtiy.com | |
| Toronto Fresh Food | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5470 Kietzke Ln Ste 300 | | Reno | Nevada | 89511-2099 | lucy@tff.company | |
| Torque Block | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shanti Nagar Main Road | | Bengaluru | KA | 560027 | manish@torqueblock.com | |
| Torre Alta Energy Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Entrada a Santa Rosa Mall dede PR-2 | | Bayamón | Bayamón | 959 | torrealtaenergypr@gmail.com | |
| Torres | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dada Saheb Phalke Marg | | Mumbai | MH | 400014 | torres.hrteam@gmail.com | |
| Torres Management Consulting Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Wier Road | | San Bernardino | California | 92408 | torresmgmt@yahoo.com | |
| Torres Management Consulting Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 540 Wier Road | | San Bernardino | California | 92408 | torresmgmt@yahoo.com | |
| Torrid Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Biscayne Boulevard | | Miami | Florida | 33137 | cassandra@torridagency.com | |
| Tortiamo USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Hylan Blvd | | Staten Island | New York | 10308-3332 | bestwine2024client@gmail.com | |
| Tortora Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Bellevue Ter | | Seymour | Connecticut | 06483-3202 | tortorahomeimprovement@tortorahomeimprovement-seymour-ct-cim.com | |
| Tosco International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 West 48th Street | | New York | New York | 10036 | info@toscointernational.com | |
| Toska Spa & Facial Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Cedar Springs Road | | Dallas | Texas | 75201 | jimmy.elzaky@toskaspa.com | |
| Toska Spa & Facial Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Cedar Springs Road | | Dallas | Texas | 75201 | jimmy.elzaky@toskaspa.com | |
| Total Bank Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 University Plaza Drive | | Hackensack | New Jersey | 7601 | nimsyd217@gmail.com | |
| Total Care Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 7th Ave | | Brooklyn | New York | 11220-3904 | weiwang1295B@aol.com | |
| Total Care Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 7th Ave | | Brooklyn | New York | 11220-3904 | weiwang1295B@aol.com | |
| Total Care Medical Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3284 West North Bend Road | | Cincinnati | Ohio | 45239 | brittanyhunter@totalcaremedicalstaffing.com | |
| Total Child Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1134 S San Gabriel Blvd | | San Gabriel | California | 91776-3115 | total.child.preschool20@gmail.com | |
| Total Child Preschool, Childcare and Kindergarten | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 Church St | | Evanston | Illinois | 60201-4515 | director@totalchild.org | |
| Total Community Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 Bedford Avenue | | Bellmore | New York | 11710 | kmoore@totalmgmt.com | |
| Total Community Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 Bedford Avenue | | Bellmore | New York | 11710 | kmoore@totalmgmt.com | |
| Total Connect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 E Olive Rd | | Pensacola | Florida | 32514-4820 | missy@totalconnectsolutions.com | |
| Total Demolition Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 914 John Nors Rd | | West | Texas | 76691-2506 | mabco75@gmail.com | |
| Total Ease Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Winston Place | | Rochester | New York | 14607 | kbuggs1020@yahoo.com | |
| TOTAL EASE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 Linwood Blvd Ste C | | Columbus | Georgia | 31901-1965 | admin@workwithtotal-ease.com | |
| Total Environmental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1005 Saint Georges Ln | | Landenberg | Pennsylvania | 19350-1321 | tesinc05@yahoo.com | |
| Total Force Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Southwest 1st Street | | Miami | Florida | 33132 | totalforcealliance@gmail.com | |
| Total Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Muller Ln | | Newport News | Virginia | 23606-1306 | abrooks@totalhardwareinc.com | |
| Total Health and Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 Madison Avenue | | New York | New York | 10065 | totalhealthandwellnessmedical@gmail.com | |
| Total Health Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 North Aurelius Road | | Holt | Michigan | 48842 | susan@drsusanmaples.com | |
| Total Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6999 Southfront Rd | | Livermore | California | 94551-8221 | talent@total-ind.com | |
| Total Medical Nypc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9324 Queens Boulevard | | Queens | New York | 11374 | 93officefrontdesk@gmail.com | |
| Total Merchant Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 377 Hoes Lane | | Piscataway | New Jersey | 8854 | info@totalmerchantresources.com | |
| Total Merchant Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 377 Hoes Lane | | Piscataway | New Jersey | 8854 | info@totalmerchantresources.com | |
| Total Movements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East Govandi Road | | Mumbai | MH | 400088 | vaishnavi.p@totalmove.in | |
| Total Office Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Chemsearch Blvd | | Irving | Texas | 75062-6400 | smiller@tospartners.com | |
| Total Office Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4766 Dues Dr Unit H | | West Chester | Ohio | 45246-1036 | dave@thetotalofficesource.com | |
| Total Power Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Henley Avenue | | New Milford | New Jersey | 7646 | info@totalpower-inc.com | |
| Total Presence Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21461 N 78th Ave | | Peoria | Arizona | 85382-3358 | granilloe@totalpresencemgt.com | |
| Total Presence Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21461 N 78th Ave | | Peoria | Arizona | 85382-3358 | granilloe@totalpresencemgt.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Presence Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21461 North 78th Avenue | Peoria | Arizona | 85382 | lucask@totalpresencemgt.com | |
| Total Presence Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21461 North 78th Avenue | Peoria | Arizona | 85382 | lucask@totalpresencemgt.com | |
| Total Seal, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22642 N 15th Ave | Phoenix | Arizona | 85027-1320 | kent@totalseal.com | |
| Total Softwash Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Greensleeves Dr | Fenton | Missouri | 63026-3344 | totalsoftwashing@gmail.com | |
| Total Speech Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Pine Heights Avenue | Baltimore | Maryland | 21229 | amna@totalspeechtherapy.com | |
| Total Speech Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Pine Heights Avenue | Baltimore | Maryland | 21229 | amna@totalspeechtherapy.com | |
| Total Talent Recruiting Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6518 Ridgeborne Dr | Rosedale | Maryland | 21237-3803 | ehawkins@totaltalentrecruitingfirm.info | |
| Total Travel Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2332 Galiano St | Coral Gables | Florida | 33134-5402 | lesley.lees@totaltravelmarine.com | |
| Total Voice Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8223 Brecksville Road | Brecksville | Ohio | 44141 | chris@totalvoicetech.com | |
| Total Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 S Caton Ave | Baltimore | Maryland | 21229-4207 | sowens@totalwaste.us | |
| Total Waste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 S Caton Ave | Baltimore | Maryland | 21229-4207 | sowens@totalwaste.us | |
| Total Wellness Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5225 South Durango Drive | Las Vegas | Nevada | 89113 | totalwellnessjobs@gmail.com | |
| Total wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Long Point Road | Houston | Texas | 77055 | zackyzhere@gmail.com | |
| Toth Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Enterprise Blvd | Toledo | Ohio | 43612-3807 | carolynbowe@tothindustries.com | |
| Toth Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5102 Enterprise Blvd | Toledo | Ohio | 43612-3807 | carolynbowe@tothindustries.com | |
| Totlani and Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 West Trade Street | Charlotte | North Carolina | 28202 | anthony@totlanipartners.com | |
| TOUCH BEYOND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SAPIENT HOSPITAL, MISTRITOLA, RAMPARA, KATIHAR, BIHAR | Sukhasan Milik | BR | 854105 | nusratktr04@gmail.com | |
| TOUCH BEYOND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SAPIENT HOSPITAL, MISTRITOLA, RAMPARA, KATIHAR, BIHAR | Sukhasan Milik | BR | 854105 | nusratktr04@gmail.com | |
| Touch of Color Flooring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6305 Allentown Blvd | Harrisburg | Pennsylvania | 17112-3302 | joe.hamad@tocflooring.com | |
| Touch of Grace Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4255 Pleasantview Drive | Arlington | Texas | 76016 | drbrandyrobinson@gmail.com | |
| Touch Sonic Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2630 Mendocino Ave | Santa Rosa | California | 95403-2822 | mseeley@touchsonic.com | |
| Tour Tripx Travel Solutions PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Floor, Plot Number, 1, D-10, adjacent to Bank of Baroda, Vardan Khand, Sector 1, Gomti Nagar, Lucknow, Uttar Pradesh 226010 | Lucknow | UP | 226010 | hr@ommune.in | |
| Tous Les Jours 27102 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27102 Union Tpke | New Hyde Park | New York | 11040-1532 | tlj27102@gmail.com | |
| TOW HEROS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Florida 30 | Destin | Florida | 32540 | chris.brigham@towherosllc.com | |
| TOW PROS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2083 Basin St SW | Ephrata | Washington | 98823-9474 | towpros2020@outlook.com | |
| Tow Tegrity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 9th Avenue | New Brighton | Pennsylvania | 15066 | tow-tegrity@tow-tegrity.com | |
| Tower Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3081 Lorna Road | Hoover | Alabama | 35216 | diamond@towerloan.com | |
| Tower Loan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 481 N Commons Dr Ste F | Aurora | Illinois | 60504-4505 | kdbarnett00@gmail.com | |
| Tower WAV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 727 Folsom St | San Francisco | California | 94107-1210 | kathy@towerwav.com | |
| Towey Design Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Villa Drive | Box Elder | South Dakota | 57719 | mtowey@toweydesigngroup.com | |
| Towing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kings Plaza | Brooklyn | New York | 11234 | ronzarrou@gmail.com | |
| Town & Country Surfaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 5th Avenue | New York | New York | 10001 | jobs@tncsurfaces.com | |
| Town And Country Pet Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Langhorne Ave | Langhorne | Pennsylvania | 19053-7213 | jess@townandcountrypetcarecenter.com | |
| Town And Country Pet Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Langhorne Ave | Langhorne | Pennsylvania | 19053-7213 | jess@townandcountrypetcarecenter.com | |
| Town And Country Pet Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Langhorne Ave | Langhorne | Pennsylvania | 19053-7213 | jess@townandcountrypetcarecenter.com | |
| Town and Country Pool Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Millbrook Rd | New Vernon | New Jersey | 07976-9703 | townandcountrypoolservice@yahoo.com | |
| TOWN CENTER DENTAL & ORTHODONTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95-720 Lanikuhana Avenue | Mililani | Hawaii | 96789 | karen808nishihara@gmail.com | |
| TOWN CENTER DENTAL & ORTHODONTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95-720 Lanikuhana Avenue | Mililani | Hawaii | 96789 | karen808nishihara@gmail.com | |
| Town of Addison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Belt Line Rd | Dallas | Texas | 75254-7606 | cjones@addisontx.gov | |
| Town of Andover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 School St | Andover | New Hampshire | 03216-3651 | financeassistant@andover-nh.gov | |
| Town of Andover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 School St | Andover | New Hampshire | 03216-3651 | financeassistant@andover-nh.gov | |
| Town of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Janacek Rd | Brookfield | Wisconsin | 53045-6052 | accounting@townofbrookfield.com | |
| Town of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Janacek Rd | Brookfield | Wisconsin | 53045-6052 | accounting@townofbrookfield.com | |
| Town of Canterbury | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Municipal Dr | Canterbury | Connecticut | 06331-1453 | selectmanadmin@canterburyct.org | |
| Town of Chesterton Utility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 League Ln | Porter | Indiana | 46304-1883 | dryan@chestertonin.org | |
| Town of Clayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 E 2nd St | Clayton | North Carolina | 27520-2459 | evang@townofclaytonnc.org | |
| Town of Concord, MA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Monument Sq | Concord | Massachusetts | 01742-1826 | emcmorrow@concordma.gov | |
| Town of Cumberland Gap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Colwyn Ave | Cumberland Gap | Tennessee | 37724-4727 | cityhall@townofcumberlandgap.com | |
| Town of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 N Holland St | Dallas | North Carolina | 28034-1625 | sballard@dallasnc.net | |
| Town of East Haddam | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Plains Rd | Moodus | Connecticut | 06469-1125 | pwadmin@easthaddam.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Town of Fairfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Old Post Rd | | Fairfield | Connecticut | 06824-6684 | njoyner@fairfieldct.org |
| Town of Garrett Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4600 Waverly Avenue | | Garrett Park | Maryland | 20896 | kayla.buker@garrettparkmd.gov |
| Town of Granby | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 W State St | | Granby | Massachusetts | 01033-9450 | cleonard@granby-ma.gov |
| Town of Log Lane Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Birch Street | | Log Lane Village | Colorado | 80705 | townofloglanevillage@townofllv.com |
| TOWN OF MIDDLESEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10232 S Nash St | | Middlesex | North Carolina | 27557-7895 | gloria@townofmiddlesexnc.com |
| Town of Midway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 426 Gumtree Rd | | Winston Salem | North Carolina | 27107-9438 | lhunt@midway-nc.gov |
| TOWN OF NORTH ANDOVER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Ashford Ln | | Andover | Massachusetts | 01810-6410 | andrewfullerton0@yahoo.com |
| Town of Tappahannock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Church Ln | | Tappahannock | Virginia | 22560-2318 | sgallagher@tappahannock-va.gov |
| Town of Wendell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Morse Village Rd | | Wendell | Massachusetts | 01379-9704 | coordinator@wendellmass.us |
| Town of Weston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Townhouse Rd | | Weston | Massachusetts | 02493-2000 | humanresources@westonma.gov |
| Towne Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Saint Paul Place | | Cincinnati | Ohio | 45202 | jobs@towneproperties.com |
| Towner County Ambulance Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 9th St | | Cando | North Dakota | 58324-6204 | tcambulancend@gmail.com |
| Townsend Highway Dept. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Main St | | Townsend | Massachusetts | 01469-1037 | dmountain@townsendma.gov |
| Townsend Highway Dept. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Main St | | Townsend | Massachusetts | 01469-1037 | dmountain@townsendma.gov |
| ToxPharm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9211 Stephens Manor Dr | | Mechanicsville | Virginia | 23116-5175 | bonniecoffa@gmail.com |
| toyota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 Parkridge Boulevard | | Irving | Texas | 75063 | mohanjgkrishna@gmail.com |
| Toyota Boshoku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Connecticut 34 | | West Haven | Connecticut | 6516 | reddyharivishal@gmail.com |
| Toyota Boshoku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Connecticut 34 | | West Haven | Connecticut | 6516 | harivishalreddy@gmail.com |
| TOYS FOR TRUCKS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11352 Hesperia Rd Ste A | | Hesperia | California | 92345-2165 | korri@toysfortrucksofficial.com |
| tpaqricescreenprinting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22842 U.S. 65 | | Carrollton | Missouri | 64633 | tpaq@tpaqricescreenprinting.com |
| TPC PLASTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11445 Paramount Boulevard | | Downey | California | 90241 | rmendoza@tpcplastics.com |
| TPC Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Bell Rd | | Niles | Michigan | 49120-4016 | kgassman@tpctechnologies.com |
| TPI Staffing Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 W Maple Ave | | Enid | Oklahoma | 73701-3808 | darrenj@jprfirm.com |
| TPI Staffing Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 W Maple Ave | | Enid | Oklahoma | 73701-3808 | darrenj@jprfirm.com |
| TPR SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 Armstrong Rd | | Milton | Florida | 32583-8738 | cpyritz@tpr-systems.com |
| TPR SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 Armstrong Rd | | Milton | Florida | 32583-8738 | cpyritz@tpr-systems.com |
| TPRG Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Hovey Rd | | Monson | Massachusetts | 01057-9463 | carolyn@tprgtalentsolutions.com |
| TPS Financia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 New Jersey 15 | | Wharton | New Jersey | 7885 | dgoodwin@tpsfinancial.com |
| TPS Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 Hoffmansville Rd | | Frederick | Pennsylvania | 19435-9714 | tpsheatingcoolingoffice@gmail.com |
| TPS Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 Hoffmansville Rd | | Frederick | Pennsylvania | 19435-9714 | tpsheatingcoolingoffice@gmail.com |
| TR Drilling & Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Farm to Market Road 474 | | Boerne | Texas | 78006 | office@trdrilling.net |
| Trace Roofing & Construction | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 3838 North Sam Houston Parkway East | | Houston | Texas | 77032 | traceroofingluke@gmail.com |
| Tracey Trucking, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N Main St | | Holland | New York | 14080-9510 | office@traceytrucking.com |
| Traci Connell Interiors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 Westgrove Drive | | Dallas | Texas | 75248 | jennifer@eileenbhahn.com |
| Track on Travellers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | | Hyderabad | TS | 500089 | yogitamalagi88@gmail.com |
| Track on Travellers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hitech City Road | | Hyderabad | TS | 500081 | yogitamalagi@gmail.com |
| Trackhawk Roofing and construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Olive St | | Waxahachie | Texas | 75165-1734 | charles@trackhawkroofing.com |
| Trackline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12230 Creekside Ct | | San Diego | California | 92131-1552 | admin@trackline.com |
| Trackline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12230 Creekside Ct | | San Diego | California | 92131-1552 | admin@trackline.com |
| Traction Technologies Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Beaufait St | | Detroit | Michigan | 48207-3467 | gillianbringard@slipnot.com |
| Tracy Adkins, CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2144 N Belt Line Rd | | Mesquite | Texas | 75150-7806 | tracy@tracyadkinscpa.com |
| Tracy Adkins, CPA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2144 N Belt Line Rd | | Mesquite | Texas | 75150-7806 | tracy@tracyadkinscpa.com |
| Tracy Sharp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1239 W Sand Canyon Dr | | Casa Grande | Arizona | 85122-6645 | tracysharplife@outlook.com |
| Tracy's Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7717 Oak Ridge Hwy | | Knoxville | Tennessee | 37931-3338 | tracyslcpreschool@gmail.com |
| Tracy's Paws Rescue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 182 County Road 245 | | Hondo | Texas | 78861-6626 | tracyvoss@icloud.com |
| Trade Bulls Securities P Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PS ARCADIA CENTRUM 1ST FLOOR | | Kolkata | WB | 700016 | rajeshsingh20042003@gmail.com |
| Trade Center Auto Recyclers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2236 U.S. 6 | | Grand Junction | Colorado | 81505 | aubrey@tradecenterauto.com |
| TRADE INDIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Saifia College Road | | Bhopal | MP | 462001 | sssidstar48@gmail.com |
| Trade Team, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4339 Indian River Rd | | Chesapeake | Virginia | 23325-3115 | temps@tradeteamusa.com |
| TradeCred | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | J B Nagar Road | | Mumbai | MH | 400047 | hr@tradecred.com |
| Trademark Cosmetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Columbia Ave | | Riverside | California | 92507-2183 | maj@trademarkcosmetics.com |
| Trademark Cosmetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Columbia Ave | | Riverside | California | 92507-2183 | maj@trademarkcosmetics.com |
| Trademark Homescapes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Howard Gap Rd | | Fletcher | North Carolina | 28732-9503 | trademarkhomescapes@yahoo.com |
| Traders Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Matiegkova | | Benešov u Prahy | Středočeský kraj | 256 01 | jessistanliey@gmail.com |
| Tradesmen INT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6790 Shepard Road | | Macedonia | Ohio | 44056 | olivia.brown@tradesmeninternational.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tradesmen International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9760 Shepard Rd | Macedonia | Ohio | 44056-1124 | connor.culhane@tradesmeninternational.com | |
| Tradesmen International, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Brookhollow Plaza Dr Ste 300 | Arlington | Texas | 76006-7442 | marvinsimonsen52@gmail.com | |
| tradetronix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Phase I | Bengaluru | KA | 560100 | roopa@tradetronix.io | |
| Tradeup Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10548 Wayne Center-Rose Road | Clyde | New York | 14433 | jevarts1995@gmail.com | |
| TradeUp Careers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10548 Wayne Center-Rose Road | Clyde | New York | 14433 | jevarts@tradeupllc.com | |
| TradeUp Careers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10548 Wayne Center-Rose Road | Clyde | New York | 14433 | jevarts@tradeupllc.com | |
| Tradewinds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Nielsen Ave Ste B | Ferndale | Washington | 98248-8961 | melissa@memorableeventsandcatering.com | |
| Tradewinds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9755 Southeast Federal Highway | Hobe Sound | Florida | 33455 | rdooley@prcgroup.com | |
| Tradewinds Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 Gulf Dr N | Bradenton Beach | Florida | 34217-2311 | katy@annamariaislandresorts.net | |
| Tradition Choice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 22nd St | Brooklyn | New York | 11232-1106 | emtiaz@traditioncare.org | |
| Traditional Bank, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 W Main St | Mt Sterling | Kentucky | 40353-1316 | dlewis@traditionalbank.com | |
| Traditional TaeKwon-Do Center of South Tampa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3617 Henderson Boulevard | Tampa | Florida | 33609 | traci@southtampataekwondo.com | |
| Traditionz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21712 Hawthorne Blvd Ste 276 | Torrance | California | 90503-7017 | sid@traditionz.me | |
| Traditiv LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 E Main St Ste A | Stamford | Connecticut | 06901-2113 | traditiv.llc@gmail.com | |
| Traditiv LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 E Main St Ste A | Stamford | Connecticut | 06901-2113 | traditiv.llc@gmail.com | |
| TRADON LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Town Line Rd | Southington | Connecticut | 06489-1100 | accounts@tradonllc.com | |
| Tradux | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lexington Avenue | New York | New York | 10174 | intraduzione@traduxtraduzionigiurate.it | |
| TradyLytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Delhi Main Road | New Delhi | DL | 110076 | info@tradylytics.in | |
| Traffic Boost Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Renaissance Dr | Mays Landing | New Jersey | 08330-2362 | lizkatztba@gmail.com | |
| TRAFFIC CONTROL CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10435 Argonne Woods Drive | Woodridge | Illinois | 60517 | jspedale@trafficcontrolcorp.com | |
| TRAFFIC CONTROL CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10435 Argonne Woods Drive | Woodridge | Illinois | 60517 | jspedale@trafficcontrolcorp.com | |
| TRAFFIC CONTROL CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10435 Argonne Woods Drive | Woodridge | Illinois | 60517 | jspedale@trafficcontrolcorp.com | |
| Trago Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5556 New Territory Boulevard | Sugar Land | Texas | 77479 | kiran@tragotechnologies.com | |
| Trail Winds Hospice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Manhattan Drive | Boulder | Colorado | 80303 | emcronin@trailwindshospice.com | |
| Trailblazer Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 West 11th Street | Glencoe | Minnesota | 55336 | jziegler@trailblazertransit.com | |
| Trailer Factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11950 SW 222nd St | Miami | Florida | 33170-4513 | info@trailerfactory.com | |
| trailer logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3627 Washington Street | Park City | Illinois | 60085 | paul@tlctrailer.com | |
| Traill Painting Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3518 Woodbury Park Dr S | Fargo | North Dakota | 58103-6274 | bobby@traillpainting.com | |
| Train | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 U.S. 9 | Malta | New York | 12020 | kmo4@mac.com | |
| Traina Behavioral | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Middletown Boulevard | Langhorne | Pennsylvania | 19047 | allisontraina@gmail.com | |
| TrainWithHarris | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3630 Barham Boulevard | Los Angeles | California | 90068 | asechinwe@gmail.com | |
| Tran Agency Group/Allstate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Squadron Boulevard | New City | New York | 10956 | rsantiago3@allstate.com | |
| Tran Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5702 McPherson Road | Laredo | Texas | 78041 | drtran@tranvisioncenter.com | |
| Tran Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5702 McPherson Road | Laredo | Texas | 78041 | drtran@tranvisioncenter.com | |
| Tranquil B&M Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Franklin Avenue | Ridgewood | New Jersey | 7450 | tranquilbmspa@gmail.com | |
| Tranquil Trails | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3518 5th Ave | Pittsburgh | Pennsylvania | 15213-3310 | lily@tranquiltrailspgh.com | |
| Tranquility LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6888 Southwest Freeway | Houston | Texas | 77074 | example1990@mail.com | |
| Tranquility Times Med Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Intrepid Lane | East Syracuse | New York | 13057 | ijazrashid007@yahoo.com | |
| Tranquility Times Medical Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 Intrepid Lane | Syracuse | New York | 13205 | medicalservicesofsyracuse@gmail.com | |
| Tranquility Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Colonial Blvd | Fort Myers | Florida | 33966-1034 | liapromos@gmail.com | |
| Tranquility Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Colonial Blvd | Fort Myers | Florida | 33966-1034 | liapromos@gmail.com | |
| Tranquillity Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | miriam ct | Meacham | New York | 11003 | samonepromo@gmail.com | |
| Tranquilityy Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Mixon Quarters | Hampton | South Carolina | 29924 | exam1033@mail.com | |
| Tranquilityy Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Mixon Quarters | Hampton | South Carolina | 29924 | tranquilityythestore@gmail.com | |
| Tranquilityy Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Mixon Quarters | Hampton | South Carolina | 29924 | tranquilityycleaning@gmail.com | |
| Trans Care United LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Wells Road | Orange Park | Florida | 32073 | davida@transcareunited.com | |
| Trans Concrete Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 A Bondel Road | Kolkata | West Bengal | 700019 | contact@transconcrete.com | |
| Trans Concrete Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 A Bondel Road | Kolkata | West Bengal | 700019 | contact@transconcrete.com | |
| Trans Express Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Norfolk St | Boston | Massachusetts | 02124-4103 | tetransportation2013@gmail.com | |
| Trans Global Project Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16945 Northchase Drive | Houston | Texas | 77060 | headdpt.transglobal-projectgruop@contractor.net | |
| Trans Tech Auto Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 Trumbo Ct | Broadway | Virginia | 22815-9161 | transtechtowing@yahoo.com | |
| Trans Tech Auto Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 Trumbo Ct | Broadway | Virginia | 22815-9161 | transtechtowing@yahoo.com | |
| Transafe Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 Vfw Pkwy | Chestnut Hill | Massachusetts | 02467-3656 | transafetransport@gmail.com | |
| TransAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Milwaukee Avenue | Lubbock | Texas | 79407 | lyle.hibbitts@gmail.com | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Transamerica Agency Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14 Commerce Drive | | Cranford | New Jersey | 7016 | richard.echevarria@transamericanetwork.com | |
| Transamerica Agency Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14 Commerce Drive | | Cranford | New Jersey | 7016 | richard.echevarria@transamericanetwork.com | |
| Transamerica Financial Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 600 Montgomery Street | | SF | California | 94111 | santiagofatima437@gmail.com | |
| Transamerica Financial Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3000 Atrium Way | | Mt Laurel Township | New Jersey | 8054 | steven.modell@transamericanetwork.com | |
| Transamerica Financial Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3000 Atrium Way | | Mt Laurel Township | New Jersey | 8054 | steven.modell@transamericanetwork.com | |
| Transamerica Financial Advisors, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 630 West Carmel Drive | | Carmel | Indiana | 46032 | jonathan.umamaheswaran.wfg@gmail.com | |
| TransAmerica Technology Services Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1765 Greensboro Station Pl Ste 900 | | West Mclean | Virginia | 22102-3470 | jerry.holder@goerp.com | |
| Transamerica Tire Co., Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6214 Aviator Dr | | Hazelwood | Missouri | 63042-2836 | john@transamericatire.com | |
| Transamerica Tire Co., Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6214 Aviator Dr | | Hazelwood | Missouri | 63042-2836 | john@transamericatire.com | |
| Transbase | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15544 Ryon Ave | | Bellflower | California | 90706-3625 | ariawoolman5@gmail.com | |
| Transblue Norfolk | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Central Street | | Foxborough | Massachusetts | 2035 | silva.s@transblue.com | |
| Transblue Norfolk | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 Central Street | | Foxborough | Massachusetts | 2035 | silva.s@transblue.com | |
| Transcard | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1010 Market St Ste 400 | | Chattanooga | Tennessee | 37402-2635 | contactallroundservicing@gmail.com | |
| Transcend Financial Agency LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1061 Portage Line Road | | Akron | Ohio | 44312 | phoebesnellfhhc@gmail.com | |
| Transcend Financial Agency LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1061 Portage Line Road | | Akron | Ohio | 44312 | phoebesnellfhhc@gmail.com | |
| Transcendence Therapy Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 East Silver Spring Drive | | Whitefish Bay | Wisconsin | 53217 | natalie@tntmke.com | |
| Transcendent Treasures | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1511 Butler Avenue | | Tybee Island | Georgia | 31328 | transcendenttreasures@gmail.com | |
| Transcor, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9310 Old Kings Road South | | Jacksonville | Florida | 32257 | rklyzub@etranscor.com | |
| Transfer Dreams | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 310 Springfield Ave | | Westfield | New Jersey | 07090-1000 | nicholasclark@transfer-dreams.com | |
| Transformance Forums | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mira Bhayandar Road | | Mira Bhayandar | MH | 401107 | shalini.g@transformanceforums.com | |
| Transformation Counseling, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44539 Sterling Hwy Ste 209 | | Soldotna | Alaska | 99669-7960 | phillip@transformationcounselingak.com | |
| Transformation Health Network | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75-5995 Kuakini Highway | | Kailua-Kona | Hawaii | 96740 | hr@thnhawaii.org | |
| TRANSFORMATION HEALTH, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 312 North Martin Luther King Junior Boulevard | | Baltimore | Maryland | 21201 | info@mytransformationhealth.com | |
| Transforming Basketball | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12 Ahtri tänav | | Tallinn | Harju maakond | 10151 | alex@transformingbball.com | |
| Transfotech Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 172- 21 Hillside Avenue | | Queens | New York | 11432 | hmasf4qa@gmail.com | |
| Transfumations Dog Spa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 63 Hanson St | | Rochester | New Hampshire | 03867-2722 | johannakunkel@gmail.com | |
| Transidea | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9956 Arbor Montgomery Ln | | Cincinnati | Ohio | 45249-8018 | transidea.inc@gmail.com | |
| Transitions Through Life inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 445 Main St | | Benwood | West Virginia | 26031-1105 | jeffw@transitionsthrulife.org | |
| Transitions Through Life inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 445 Main St | | Benwood | West Virginia | 26031-1105 | jeffw@transitionsthrulife.org | |
| Translance Translation Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Southern Artery | | Quincy | Massachusetts | 2169 | remote@mail2american.com | |
| Translation Station Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1834 Independence Sq | | Dunwoody | Georgia | 30338-5150 | nadia@translationstation.com | |
| TRANSNORA LIMO LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3301 N University Dr Ste 100 | | Coral Springs | Florida | 33065-4149 | transnoralimollc@usa.com | |
| TranSouth Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4210 Azalea Dr | | North Charleston | South Carolina | 29405-7407 | danderson@tran-south.com | |
| Transparent Products, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28064 Avenue Stanford Unit E | | Santa Clarita | California | 91355-1160 | fredb@touchpage.com | |
| Transparent Products, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 28064 Avenue Stanford Unit E | | Santa Clarita | California | 91355-1160 | fredb@touchpage.com | |
| Transpere | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1443 Wainwright Way | | Carrollton | Texas | 75007 | cindy.collins@transpere.com | |
| Transperfect | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1250 Northeast Broadway Avenue | | Lake City | Florida | 32055 | llcsuportus@hotmail.com | |
| Transperfect | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1250 Northeast Broadway Avenue | | Lake City | Florida | 32055 | llcsuportus@hotmail.com | |
| Transporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California Street | | Newton | Massachusetts | 2459 | remoteworkseeker@gmail.com | |
| Transport Titan llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 138 | | Phelan | California | 92371 | transport.titanllc@gmail.com | |
| Transport Titan llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | California 138 | | Phelan | California | 92371 | transport.titanllc@gmail.com | |
| Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11160 Wildflower Rd | | Temple City | California | 91780-3643 | tahirhussainchanna@gmail.com | |
| Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11160 Wildflower Rd | | Temple City | California | 91780-3643 | tahirhussainchanna@gmail.com | |
| Transportation Administration of Cleveland County | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 952 Airport Rd | | Shelby | North Carolina | 28150-3635 | mterry@taccshelbync.com | |
| Transportation Recruiting Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5000 S Homan Ave | | Chicago | Illinois | 60632-3059 | tdaniels@transportationrecruitinggroup.com | |
| Transporters Pro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 360 Terlingua | | Livingston | Texas | 77351-9320 | hq.tpllc@gmail.com | |
| Transporters Pro DBA Shipdtrucking | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 360 Terlingua | | Livingston | Texas | 77351-9320 | admin@transporterspro.com | |
| Transseed Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3920 Fairhill Dr | | Houston | Texas | 77063-6402 | clambright@transseed1.com | |
| Transseed Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3920 Fairhill Dr | | Houston | Texas | 77063-6402 | clambright@transseed1.com | |
| Transtar Electric, Security & Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 767 Warehouse Road | | Toledo | Ohio | 43615 | rossb@transtarcorp.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transwest Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 East Skyline Drive | | Tucson | Arizona | 85718 | cslawiak@transwest.us | |
| Transworld Business Advisors of South & West Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Wilcrest Drive | | Houston | Texas | 77042 | sgrewal@tworld.com | |
| Transx LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8711 S 77th Ave | | Bridgeview | Illinois | 60455-1805 | les_bafia@transx.com | |
| Transylvania Vocational Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Mountain Industrial Drive | | Brevard | North Carolina | 28712 | laurenh@tvsinc.org | |
| Transylvania Vocational Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Mountain Industrial Drive | | Brevard | North Carolina | 28712 | nancystewart@tvsinc.org | |
| Transystems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 Overland Avenue | | Billings | Montana | 59102 | moises.hernandez@transystemsllc.com | |
| Tranzindia pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Mount Road | | Chennai | TN | 600032 | kishorekumar2002.v@gmail.com | |
| Trapmasters Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Wood St | | Chesterton | Indiana | 46304-1941 | trapmastersbb@gmail.com | |
| Trash Rangers of Louisiana LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14046 Louisiana 431 | | St Amant | Louisiana | 70774 | jake@trashrangersllc.com | |
| Trauma Healing Accelerated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Americas Way | | Box Elder | South Dakota | 57719-7600 | recruitment@traumahealingaccelerated.com | |
| Trauma Healing Accelerated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 514 Americas Way | | Box Elder | South Dakota | 57719-7600 | recruitment@traumahealingaccelerated.com | |
| Travel + Leisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Avenue A | | Seaside | Oregon | 97138-5702 | ian.rush@travelandleisure.com | |
| Travel + Leisure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9560 Via Encinas | | Lake Buena Vista | Florida | 32830-8474 | cynthia.garcia@wyn.com | |
| Travel by Nisha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-10 Vernon Boulevard | | Queens | New York | 11101 | careers@travel-by-nisha.com | |
| Travel Guard Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32122 Camino Capistrano | | San Juan Capistrano | California | 92675 | webmaster@tginternational.com | |
| Travel Magnet Infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Electronic City Metro Station Road | | Noida | UP | 201301 | utkarsh@tmissolutions.com | |
| Travel Magnet Infotech solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sect D Block A Block | | Noida | Uttar Pradesh | 201301 | sweta@tmissolutions.com | |
| Travel Placement Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2647 Gateway Road | | Carlsbad | California | 92009 | irene@travelplacement.com | |
| TRAVEL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Statesman House | | New Delhi | Delhi | 110001 | gillvarinderkaur83@gmail.com | |
| Travel with Jess | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Remote Drive | | Orangeburg | South Carolina | 29118 | admin@travelwithjess.org | |
| Travel with Jess | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Remote Drive | | Orangeburg | South Carolina | 29118 | admin@travelwithjess.org | |
| TravelDuet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2604 8th Ave S Apt 303 | | Berry Hill | Tennessee | 37204-2659 | booking@travelduet.co | |
| Travelers Aid of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 343 Boulevard Of The Allies | | Pittsburgh | Pennsylvania | 15222-1907 | resumes@travelersaidpgh.org | |
| Travelers Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 Church Street | | Wellesley | Massachusetts | 2482 | lbarbadoro@travelersmarketing.com | |
| Traveling with Michaila | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Scarlet Dr | | Fletcher | North Carolina | 28732-5603 | michaila@travelingwithmichaila.com | |
| Travellers Autobarn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4570 Wynn Rd | | Las Vegas | Nevada | 89103-5312 | derrick.k@travellers-autobarn.com | |
| Travelsukha | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sardar Patel Ring Road | | Ahmedabad | GJ | 380015 | hr@travelsukha.com | |
| Travers Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12815 26th Ave | | Flushing | New York | 11354-1147 | brucez@travers.com | |
| Travis Central Appraisal District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 E Anderson Ln | | Austin | Texas | 78752-1638 | kharvey@tcadcentral.org | |
| Travis County Appliance Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive | | Austin | Texas | 78731 | tcardispatch@gmail.com | |
| Travis Jeffries, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 W Washington St | | Boise | Idaho | 83702-5953 | kelly@travis-jeffries.com | |
| Travis Millwork, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 W Turbo Dr | | San Antonio | Texas | 78216-3313 | neal.davis@traviscompanies.com | |
| Traviyo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 6 noida | | Noida | UP | 201301 | khushbutraviyo@gmail.com | |
| Traviyo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | F-17,Sector-6,Noida | | Noida | UP | 201301 | janvi@traviyo.com | |
| TraviYo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor, F-17, Sector-6, Noida | | Noida | UP | 201301 | chirag@traviyo.com | |
| TRAVLN TOYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21200 Paradise Rd | | Tracy | California | 95304-9106 | pam@travlntoys.com | |
| Trax NYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64W West 47th Street | | New York | New York | 10036 | jobs@traxnyc.com | |
| Traxis MFG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E Saint Elmo Rd | | Austin | Texas | 78745-1223 | rene@traxismfg.com | |
| TraxNYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 West 47th Street | | New York | New York | 10036 | micky@traxnyc.com | |
| trc remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15315 Magnolia Blvd Ste 429 | | Sherman Oaks | California | 91403-1177 | efi.k@trcremodeling.com | |
| trch solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Visakhapatnam Steel Plant General Hospital Road | | Visakhapatnam | AP | 500020 | onlyvinay5@gmail.com | |
| Treacherous Records | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 S Glendale Ave | | Glendale | California | 91205-2804 | raymond.cho@pepperdine.edu | |
| Treasure State Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 524 Jetway Drive | | Belgrade | Montana | 59714 | madeline@treasurestaterestoration.com | |
| TREASURE VALLEY LINE-X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W 37th St | | Boise | Idaho | 83714-6424 | tyra@treasurevalleylinex.com | |
| TREASURER'S OFFICE CITY OF BRISTOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 497 Cumberland Street | | Bristol | Virginia | 24201 | angelbritt@bristolva.org | |
| Treasury Auctions Utlah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 789 W 1390 S | | Salt Lake City | Utah | 84104-1640 | sheila@treasuryauctionsutah.com | |
| Trebnick Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 S Pioneer Blvd | | Springboro | Ohio | 45066-1180 | linda@trebnick.com | |
| Tree Care Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 64 East Broadway Road | | Tempe | Arizona | 85282 | d.mallory@treecarepartnersllc.com | |
| Tree House academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2728 McKinnon St Apt 823 | | Dallas | Texas | 75201-1639 | lopez.carla9990@gmail.com | |
| Tree Huggerz, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8840 Gap Newport Pike | | Avondale | Pennsylvania | 19311-9740 | info@treehuggerzinc.com | |
| Tree of Life Integrative Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16015 Cairnway Dr | | Houston | Texas | 77084-3561 | tolifm2020@gmail.com | |
| TREE WORK PLUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Hickory Ridge Dr | | Gardiner | New York | 12525-5540 | chrisoakes71@yahoo.com | |
| Treeline, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Lincoln St | | Wakefield | Massachusetts | 01880-3001 | fantasia@treelineinc.com | |
| Treeline, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Lincoln St | | Wakefield | Massachusetts | 01880-3001 | fantasia@treelineinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Treeology Tree Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 118th Avenue North | | St. Petersburg | Florida | 33716 | hr@treeology.com |
| Treibacher Industrie North America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Metro Blvd | | Minneapolis | Minnesota | 55439 | ashish.kapoor@treibacher.com |
| Treibacher Industrie North America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Metro Blvd | | Minneapolis | Minnesota | 55439 | ashish.kapoor@treibacher.com |
| Trejo's Dog Grooming LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6355 N Commerce St Ste 107 | | North Las Vegas | Nevada | 89031-1861 | trejosdoggrooming@gmail.com |
| Trellis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2036 Armacost Avenue | | Los Angeles | California | 90025 | mike@trellis.law |
| Trellist Marketing Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 West Gay Street | | West Chester | Pennsylvania | 19380 | stevebaumer@gmail.com |
| TREM - The Real Estate Mall Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shankar Kalate Nagar Road | Pimpri-Chinchwad | MH | 411057 | priyanka@realestatemallindia.com |
| TREM- The Real Estate Mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301- Echoing Greens, Wakad Road, Pune | Marunji | MH | 411057 | hrtherealestatemallindia@gmail.com |
| Tremendous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10030 Ditmars Blvd | | East Elmhurst | New York | 11369-1333 | alexandrachiev1985@gmail.com |
| Tremont Strategies Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beacon Street | | Boston | Massachusetts | 2109 | sheehan@tremontstrategies.com |
| Trench Shoring Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 N Central Ave | | Compton | California | 90220-1463 | gabrielae@trenchshoring.com |
| Trenchless Rental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Pekin Dr SE | | East Canton | Ohio | 44730-9571 | terryb@trs.rent |
| Trenchless Rental Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Pekin Dr SE | | East Canton | Ohio | 44730-9571 | terryb@trs.rent |
| Trend media.LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Sunset Dr | | Hallandale Beach | Florida | 33009-6540 | vladandnikihr@gmail.com |
| Trends USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 NE 4th St | | Boynton Beach | Florida | 33435-2501 | etrendsusa@gmail.com |
| Trends USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1708 NE 4th St | | Boynton Beach | Florida | 33435-2501 | etrendsusa@gmail.com |
| Trendz salon plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2167 Mineral Spring Avenue | | North Providence | Rhode Island | 2911 | trendzsalon7@yahoo.com |
| Trenten Hammond- South Towne REALTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Gunter Ave | | Guntersville | Alabama | 35976-1842 | jaimiemhammond@gmail.com |
| Trential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Avenue A | | New York | New York | 10009-7902 | hecaf71509@halbov.com |
| Trenz Shirt Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2887 U.S. 78 | | Loganville | Georgia | 30052 | kplourde@trenzshirts.com |
| Tresa MD Coaching | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2758 78th Ave SE Apt C509 | | Mercer Island | Washington | 98040-2868 | contact@tresamdcoaching.com |
| Trescon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 Gardeners Rd | | Rosebery | NSW | 2018 | mayag@trescon.com.au |
| Treston IAC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3831 S Bullard Ave | | Goodyear | Arizona | 85338-3602 | kelli.cleary@treston.com |
| Tresume Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashburn Metro Drive | | Ashburn | Virginia | 20147 | sivani@tresume.us |
| Tresume Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashburn Metro Drive | | Ashburn | Virginia | 20147 | sivani@tresume.us |
| Tretek Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Livingston Road | | Fort Washington | Maryland | 20744 | travis.mcneil@treteksystems.com |
| Tretek Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Livingston Road | | Fort Washington | Maryland | 20744 | travis.mcneil@treteksystems.com |
| Tri City Ford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 S Van Buren Rd | | Eden | North Carolina | 27288-5326 | jmcghee@tricityautomotive.com |
| Tri City Ford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 912 S Van Buren Rd | | Eden | North Carolina | 27288-5326 | jmcghee@tricityautomotive.com |
| Tri Rivers Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 Broadview Road | | Wexford | Pennsylvania | 15090 | dgoetz@tririversortho.com |
| Tri Star Metals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 W Lamm Rd | | Freeport | Illinois | 61032-9630 | jhuber@tristarmetals.com |
| Tri State Industrial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Orben Drive | | Roxbury Township | New Jersey | 7850 | accounting@tristate-industrial.com |
| Tri State Utility Contractors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 569 W Service Dr | | Coldwater | Mississippi | 38618-8902 | jasmine.day@tristateutility.net |
| Tri Tec Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Peachtree Dr S | | Charlotte | North Carolina | 28217-2066 | kalee@tritecindustries.com |
| Tri Tec Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Peachtree Dr S | | Charlotte | North Carolina | 28217-2066 | kalee@tritecindustries.com |
| Tri west alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15810 N 28th Ave | | Phoenix | Arizona | 85053-4021 | karzdubb55@gmail.com |
| Triaa Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boat Club Road | | Pune | MH | 411001 | hrdesk@triaahousing.in |
| TRIAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 U.S. 19 Alternate | | Dunedin | Florida | 34698 | tammy@asktriad.com |
| TRIAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 U.S. 19 Alternate | | Dunedin | Florida | 34698 | tammy@asktriad.com |
| Triad Diagnostic Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1514 | | Novi | Michigan | 48376-1514 | triadhippa@triadhippa.com |
| Triad Drillers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8228 Kerrs Chapel Rd | | Elon | North Carolina | 27244-9083 | triaddrillers2000@gmail.com |
| Triad Elite Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25500 Two Creeks | | San Antonio | Texas | 78255 | aj@triadelitegroup.com |
| Triad Family & Children's Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5709 W Friendly Ave Ste A | | Greensboro | North Carolina | 27410-4112 | triadfamily@aol.com |
| Triad Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 John Robert Thomas Dr | | Exton | Pennsylvania | 19341-2654 | ldascaloff@tim-s.com |
| Triad Logistics Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Laurie Street | | Melbourne | Florida | 32935 | triadhumanresources@gmail.com |
| Triad Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18200 NE Riverside Pkwy | | Portland | Oregon | 97230-5178 | dgoddu@triadmachinery.com |
| Triad Master LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Spring Street | | New York | New York | 10012 | ed@ualny.com |
| Triad Prefinish & Lumber Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3514 Associate Dr | | Greensboro | North Carolina | 27405-3878 | info@triadprefinish.com |
| Triage General Cleaning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10777 Westheimer Road | | Houston | Texas | 77042 | rking@missiontsc.com |
| Triangle Disability & Autism Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5121 Hollyridge Drive | | Raleigh | North Carolina | 27612 | jpfaltzgraff@arctriangle.org |
| Triangle Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30-56 Whitestone Expressway | | Queens | New York | 11354 | tharrison@triequities.com |
| Triangle Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Lancaster Ave | | Malvern | Pennsylvania | 19355-2122 | triangleplumbing@verizon.net |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Triangle Plumbing & Heating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Lancaster Ave | | Malvern | Pennsylvania | 19355-2122 | triangleplumbing@verizon.net | |
| Triangle Remodeling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North State Street | | Chicago | Illinois | 60632 | pgarcia@triangleremodel.net | |
| Triangle ServicePros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9337 Baileywick Rd | | Raleigh | North Carolina | 27615-1910 | triangleservicepros@hotmail.com | |
| Triangle Truck Rental, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Watchung Plaza | | Montclair | New Jersey | 7042 | mikeg@trianglefinancing.com | |
| Triangular Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 S Federal Hwy | | Deerfield Beach | Florida | 33441-4133 | triangularspafl@gmail.com | |
| Tribe Solar and Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1917 Oklahoma 76 | | Newcastle | Oklahoma | 73065 | max@tribesolar.io | |
| Tribe Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2S610 Illinois Route 59 | | Warrenville | Illinois | 60555 | jackie@tribe-staffing.com | |
| Tribe Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2S610 Illinois Route 59 | | Warrenville | Illinois | 60555 | jackie@tribe-staffing.com | |
| Tribune Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3861 Ambassador Caffery Parkway | | Lafayette | Louisiana | 70503 | alyce.miller@tribuneresources.com | |
| Tribus Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Tamarack Dr | | Waterloo | Ontario | N2L 4G6 | info@tribus.studio | |
| Tricia's Treasures & Bistro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 N Lake Ave | | Crandon | Wisconsin | 54520-1386 | jobs@triciastreasures-bistro.com | |
| Tri-cities airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Goethals Dr | | Richland | Washington | 99354-2908 | brennakcirignano@gmail.com | |
| Tri-City Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 154 Judge Gresham Rd | | Johnson City | Tennessee | 37615-6212 | ttillison.tricityair@gmail.com | |
| Tri-City Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Woodlawn Rd | | Mebane | North Carolina | 27302-9445 | ccanup@gmail.com | |
| Tricom Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24335 Prielipp Rd Ste 109 | | Wildomar | California | 92595-7429 | jobs@tricomnetworks.com | |
| Tricon Tech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 River Chase Trl | | Duluth | Georgia | 30096-5352 | khagupathichintha@gmail.com | |
| TRI-COUNTY COOP OIL ASSOCIATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 98 | | Chokio | Minnesota | 56221-0098 | tricomanager@outlook.com | |
| TRI-COUNTY COOP OIL ASSOCIATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 98 | | Chokio | Minnesota | 56221-0098 | tricomanager@outlook.com | |
| TRI-COUNTY COOP OIL ASSOCIATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 98 | | Chokio | Minnesota | 56221-0098 | tricomanager@outlook.com | |
| Tri-County Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Summit St | | Fostoria | Ohio | 44830-1527 | info@tricountydentalcenter.com | |
| Tri-County Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 Sumner Street | | Stoughton | Massachusetts | 2072 | kparish@tri-countypediatrics.com | |
| Tri-County Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7147 U.S. 322 | | Cranberry | Pennsylvania | 16319 | ischilk@tri-countypestcontrol.com | |
| Tri-County Technical College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 U.S. 76 | | Pendleton | South Carolina | 29670 | gboling@tctc.edu | |
| TRICRAFT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12913 Alton Square | | Herndon | Virginia | 20170 | tricraftsit@icloud.com | |
| TRICRAFT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12913 Alton Square | | Herndon | Virginia | 20170 | tricraftsit@icloud.com | |
| TRID System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10390 Wilshire Boulevard | | Los Angeles | California | 90024 | tridsystem@cox.net | |
| Trident Development Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Market Street | | Minneapolis | Minnesota | 55405 | hayford@tridentdevcorp.com | |
| Trident Emergency Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 Turnpike Dr Ste 21 | | Hatboro | Pennsylvania | 19040-4200 | rsirchio@tridentdirect.com | |
| Trident Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Main Rd | | Carmel | Maine | 04419-3547 | clarence@mytridenthealth.org | |
| Trident Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Main Rd | | Carmel | Maine | 04419-3547 | support@mytridenthealth.org | |
| Trident Plumbing & Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 West Whispering Wind Drive | | Phoenix | Arizona | 85085 | support@tridentplumbingllc.com | |
| Trident Plumbing & Drain | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1506 West Whispering Wind Drive | | Phoenix | Arizona | 85085 | support@tridentplumbingllc.com | |
| Tridonn Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1461 Evanston Ave | | Muskegon | Michigan | 49442-5324 | lhughey@tridonn.com | |
| Triebold Implement, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W8619 Willis Ray Rd | | Whitewater | Wisconsin | 53190-3801 | sales@triebold.com | |
| Triex Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 164th Avenue Northeast | | Redmond | Washington | 98052 | submit@triextech.com | |
| Trifecta Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Coxe Ave | | Asheville | North Carolina | 28801-3308 | eredrup@trifectaresearch.com | |
| Trifecta Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Coxe Ave | | Asheville | North Carolina | 28801-3308 | eredrup@trifectaresearch.com | |
| Trigg Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 716 Blucrab Rd Ste B | | Newport News | Virginia | 23606-2678 | amy@triggindustries.com | |
| Trigger HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Detroit Metro Airport | | Romulus | Michigan | 48242 | tripathi141.aditya@gmail.com | |
| Trijotech Software Consulting Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 62 Road | | Noida | UP | 201301 | krishna.kohli@trijotech.com | |
| Tri-Lakes Regional Sewer District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5240 North Old Indiana 102 | | Columbia City | Indiana | 46725 | tlrsd@earthlink.net | |
| Trillion Technologies and Trading LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Summit Avenue | | Plano | Texas | 75074 | michelle@trillion-trade.com | |
| Trillium Integrative Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 South Wallace Avenue | | Bozeman | Montana | 59715 | drrobinthomson@gmail.com | |
| Trillium Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Gull Road | | Kalamazoo | Michigan | 49048 | choover@trilliumstaffing.com | |
| Trillium Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Gull Road | | Kalamazoo | Michigan | 49048 | choover@trilliumstaffing.com | |
| Trilogy Business Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2883 Dill Pl | | Bronx | New York | 10465-2419 | dwong@trilogysolutionsinc.com | |
| Trilogy Business Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2883 Dill Pl | | Bronx | New York | 10465-2419 | dwong@trilogysolutionsinc.com | |
| Trilogy Business Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2883 Dill Pl | | Bronx | New York | 10465-2419 | dwong@trilogysolutionsinc.com | |
| Trilogy Spa Holding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5141 North 40th Street | | Phoenix | Arizona | 85018 | gonzalez.samara@gmail.com | |
| Trilogy Staffing Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11022 Listi Dr | | Dallas | Texas | 75238-2932 | seancorbray@gmail.com | |
| Trilogy Staffing Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11022 Listi Dr | | Dallas | Texas | 75238-2932 | seancorbray@gmail.com | |
| Trimble Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floyd Street | | Revere | Massachusetts | 2151 | sinceghd@gmail.com | |
| Trimcos LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11211 Katy Fwy Ste 670 | | Houston | Texas | 77079-1143 | accounting@trimcos.com | |
| Trimedx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4610 Nervin St | | The Colony | Texas | 75056-3146 | sils_mydocpayroll_office01@yahoo.com | |
| Trimedx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4610 Nervin St | | The Colony | Texas | 75056-3146 | sils_mydocpayroll_office01@yahoo.com | |
| Trimex Foods Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Anuvrat Marg | | New Delhi | DL | 110030 | recruit@trimexfoods.com | |

| Trine University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Campus Commons Drive | Reston | Virginia | 20191 | keerthi.kilaparthi@gmail.com | |
| Trinity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 West 84th Street | Hialeah | Florida | 33018 | martha@trinityhhs.com | |
| Trinity Adult and Senior Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13818 North Carolina 55 | Bayboro | North Carolina | 28515 | rkirkman@trinityadultandseniorservices.com | |
| Trinity Builders & Design, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7022 Darby Avenue | Los Angeles | California | 91335 | pris@trinitybuildersanddesign.com | |
| Trinity Counseling Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 Asbury Dr | Mandeville | Louisiana | 70471-1842 | michellecrowley@bellsouth.net | |
| Trinity Custom Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15230 Highway 515 S | Ellijay | Georgia | 30536-5552 | dkey@trinitycustom.com | |
| Trinity Cyber Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16701 Melford Blvd Ste 300 | Bowie | Maryland | 20715-4430 | jonny.johnson@trinitycyber.com | |
| Trinity Episcopal Day School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 North Ave E | Cranford | New Jersey | 07016-2440 | teds205@gmail.com | |
| Trinity financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Aberfeldy Rd | Reno | Nevada | 89519-0943 | smrutipatel@gmail.com | |
| Trinity Forge, Inc. - Mansfield, TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 947 Trinity Dr | Mansfield | Texas | 76063-2730 | jfairbanks@trinityforge.com | |
| Trinity Forge, Inc. - Mansfield, TX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 947 Trinity Dr | Mansfield | Texas | 76063-2730 | jfairbanks@trinityforge.com | |
| Trinity Furniture Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 S 00Ew | Lagrange | Indiana | 46761-8844 | steve@trinityfurniture.net | |
| Trinity Guardion, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 S Eastern Ave | Batesville | Indiana | 47006-1477 | jforwalt@trinityguardion.com | |
| Trinity Hardwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8505 Chancellor Row | Dallas | Texas | 75247-5519 | philr@thdus.com | |
| Trinity Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6823 W Park Ave | Houma | Louisiana | 70364-2686 | nicole@trinitycoverage.com | |
| Trinity international | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | bandra | Mumbai | MH | 400050 | sam@trinityprima.com | |
| Trinity International Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 Meadows Ln | Las Vegas | Nevada | 89107-3105 | montoninij@trinitylv.org | |
| Trinity Knights Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Lyndon B Johnson Freeway | Farmers Branch | Texas | 75234 | hr@trinityknightsconsulting.com | |
| Trinity Lutheran Child Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 918 Tayman Ave | Somerset | Pennsylvania | 15501-8749 | trinitylutheranchildcare@gmail.com | |
| Trinity Lutheran Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 398 S Shoop Ave | Wauseon | Ohio | 43567-1500 | office@trinitywauseon.org | |
| Trinity Lutheran Church and School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 35th Ave | Greeley | Colorado | 80634-9418 | kerickson@tlgreeley.com | |
| Trinity Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 Clear Lake City Blvd | Houston | Texas | 77062-8102 | cecilia@trinitypttexas.com | |
| Trinity Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3604 W Gettysburg Ave | Fresno | California | 93722-7816 | jayson@trinitypowerca.com | |
| TRINITY STAFFING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 South Broad Street | Philadelphia | Pennsylvania | 19145 | resumes@trinitystaffserv.com | |
| Trinity Transport, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Green Needles Dr | Lexington | North Carolina | 27295-8642 | ar@shiptrinity.com | |
| trinity united meth ch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2796 Charlestown Rd | New Albany | Indiana | 47150-1987 | christamccarrick@hotmail.com | |
| Trinity United Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Central St | Chippewa Falls | Wisconsin | 54729-2335 | eddiecrise@gmail.com | |
| TrinityEcology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st Street | Sacramento | California | 95811 | hr_official@trinityecology.com | |
| Trio Grille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Franks Rd | Marengo | Illinois | 60152-3425 | sandy.triogrille@gmail.com | |
| Trio Testing Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 Rutgers Rd | West Babylon | New York | 11704-5664 | rivera.alex5955@gmail.com | |
| Trio Tree Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Sector 63 Road | Noida | UP | 201307 | shabana.khan@triotree.in | |
| Triotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10800 Farley Street | Overland Park | Kansas | 66210 | vamshikr7890@gmail.com | |
| Trio-Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 Northwest Parkway Southeast | Marietta | Georgia | 30067 | kenchau@trio-vision.com | |
| Tripcrafters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekananda Road | Mumbai | MH | 400050 | mayurisawant@tripcrafters.in | |
| Triple Crown Auto Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Gordon Ave | Bowling Green | Kentucky | 42101-1820 | triplecrownsoky@yahoo.com | |
| Triple Diamond Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 N Pleasantview Dr | Liberty Center | Ohio | 43532-9376 | megan.taylor@tdplastics.com | |
| Triple Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San jose centro | San José | San José Province | 11801 | mgfonseca@vocatumcenter.com | |
| Triple Eight Distribution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Haven Avenue | Port Washington | New York | 11050 | linda@triple8.com | |
| Triple J Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4455 Cameron St | Las Vegas | Nevada | 89103-3807 | luke@lasvegasbus.com | |
| Triple K Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Commons Way | Rockaway | New Jersey | 07866-2038 | info@triplektruckingllc.com | |
| Triple S Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Main Street | Shellbrook | Saskatchewan | S0J 2E0 | safety@triplestransport.com | |
| Triple Star Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Lakeview Drive Suite A | Jamesburg | New Jersey | 8831 | jodies@triplestarinc.com | |
| Tripod Fertility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Sheppard Ave E | North York | Ontario | M2J 5C2 | emmabaznick@tripodfertility.com | |
| Tripp's Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2999 W Michigan Ave | Jackson | Michigan | 49202-1805 | pevatt@trippsautoshop.onmicrosoft.com | |
| Tripps Service Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 Whalley Ave | New Haven | Connecticut | 06515-1716 | trippsservice@att.net | |
| Tri-Star Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 N 166th East Ave | Tulsa | Oklahoma | 74116-4940 | ehuff@tristarllc.net | |
| TriStar Mechanical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8214 Horton Hwy | College Grove | Tennessee | 37046-9180 | bthorsby@tnmechanical.com | |
| TriStar Mechanical, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8214 Horton Hwy | College Grove | Tennessee | 37046-9180 | bthorsby@tnmechanical.com | |
| Tri-Star Semi Truck & Trailer Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Edgewood Ave N | Jacksonville | Florida | 32254-1411 | laltendorf@tristarjax.com | |
| Tri-State Building Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 381 Old Dalton Rd NE | Calhoun | Georgia | 30701-8642 | roger@tsbsga.com | |
| Tri-State HomeCare, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3644 Louisa Rd | Catlettsburg | Kentucky | 41129-1019 | tsk636883@gmail.com | |
| Tristate Horizons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3937 Sunset Boulevard | West Columbia | South Carolina | 29169 | aja.franco@tristatehorizons.com | |
| Tri-State industrial Floors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1302 S Expressway Dr | Toledo | Ohio | 43608-1517 | jschultt@tri-stateflooring.com | |
| TriState Injury and Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Lancaster Avenue | Wilmington | Delaware | 19805 | tristateinjurydrm@gmail.com | |
| Tri-State Investigations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5234 Southern Boulevard | Youngstown | Ohio | 44512 | tristateoh@yahoo.com | |
| Tri-State Marine & RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5707 Lee Hwy | Chattanooga | Tennessee | 37421-3542 | info@tristatemarinerv.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TriState Mechanical - Heating & Cooling LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4783 Brewer Ct | | Petersburg | Kentucky | 41080-8732 | larry@tri-state-mechanical.com |
| Tri-State Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Lenola Rd | | Moorestown | New Jersey | 08057-1043 | summerc@transunit.org |
| TRI-STATE NEUROLOGY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Arizona 95 | | Bullhead City | Arizona | 86442 | mandy_zimmerman@hotmail.com |
| TRI-STATE PEST MANAGEMENT, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 S DuPont Hwy | | New Castle | Delaware | 19720-4138 | dklenotiz@gmail.com |
| Tri-State Root Canal Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 988 West 3rd Street | | Dubuque | Iowa | 52001 | lukehamann1@gmail.com |
| Tri-State Safety LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3382 Pheasant Canyon Way | | Laughlin | Nevada | 89029-0252 | tristatesafety1@gmail.com |
| Tri-State Surgery Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Landings Drive | | Washington | Pennsylvania | 15301 | kankrom@tri-statesurgery.com |
| Tri-State Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 South Main Street | | Freeport | New York | 11520 | jgurney@tstechno.com |
| Tri-State Truck Center, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 494 E Eh Crump Blvd | | Memphis | Tennessee | 38126-4620 | sthorne@tristatetruck.com |
| Trister, Ross, Schadler & Gold, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1666 Connecticut Avenue Northwest | | Washington | Washington DC | 20009 | iost@tristerross.com |
| Trisync Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Hadley Center Drive | | South Plainfield | New Jersey | 7080 | sandhyasfdc47@gmail.com |
| Tri-Tech CNC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Estes Ave | | Schaumburg | Illinois | 60193-4403 | bryan@tri-techcnc.com |
| Tri-Tech CNC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Estes Ave | | Schaumburg | Illinois | 60193-4403 | bryan@tri-techcnc.com |
| Tri-Tek Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 690 Center St Ste 300 | | Herndon | Virginia | 20170-5019 | sharibritt@cox.net |
| Triton Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Bermar Park | | Rochester | New York | 14624-1542 | jbunce@tritonmech.com |
| Triton Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Haverhill Street | | Methuen | Massachusetts | 1844 | jodiroache2009@gmail.com |
| Triton Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Haverhill Street | | Methuen | Massachusetts | 1844 | jodiroache2009@gmail.com |
| Triumfo International GmBH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Las Vegas Boulevard South | | Las Vegas | Nevada | 89107 | career@triumfo.de |
| Triumond Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8407 Central Ave | | Newark | California | 94560-3431 | c.cheney.jia@i1188.com |
| Triumph Auto Parts Distributor Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Triumph Auto, 38 Mile Stone, | | Sihi | HR | 122004 | jobs.triumphauto@gmail.com |
| Triumph Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 Northwest 53rd Street | | Miami | Florida | 33166 | claudia@triumph-gc.com |
| TRIVENI IMPEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 DMALL NSP PITAMPURA | | New Delhi | DL | 110034 | trivenihr2022@gmail.com |
| TRK Creative Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8207 133rd St E | | Puyallup | Washington | 98373-2591 | tom@trkcreative.com |
| trm architect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 Delaware Avenue | | Buffalo | New York | 14202 | m.moscati@trmarchitect.com |
| trm architect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 448 Delaware Avenue | | Buffalo | New York | 14202 | m.moscati@trmarchitect.com |
| TRN Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 E Fairview St | | Bethlehem | Pennsylvania | 18018-2845 | joseph@trnglobal.com |
| Trogon Media Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cyberpark Kozhikode Park Road | | Kozhikode | KL | 673008 | hr@trogonmedia.com |
| Troopers Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Charlie Shirley Road | | Northport | Alabama | 35473 | troopersllc@gmail.com |
| Troops Refrigeration LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 Glade Ave | | Oklahoma City | Oklahoma | 73132-4272 | troopsadmin@troopsref.com |
| Tropic Taps Plumbing Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shedden Road | | George Town | George Town | KY1-1003 | john@ncbgroup.ky |
| Tropical Enterprises Limited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Glades Court | | Port Orange | Florida | 32127 | rlsummerlin@cfl.rr.com |
| Tropical Gardens Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3951 N Osprey Ave | | Sarasota | Florida | 34234-4828 | ryan@tropicalgardenslandscape.com |
| Tropical J's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1052 Ulupono St | | Honolulu | Hawaii | 96819-4333 | jaraad@tropicaljs.com |
| Tropical J's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1052 Ulupono St | | Honolulu | Hawaii | 96819-4333 | jaraad@tropicaljs.com |
| Tropical Juice Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 River St | | Hackensack | New Jersey | 07601-7020 | ad@tropicaljuicebar.com |
| Tropical Smoothie Cafe - Reynoldstown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 780 Memorial Drive Southeast | | Atlanta | Georgia | 30316 | frgllc2024@outlook.com |
| Tropical Smoothie Cafe / HLT VA BEACH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1434 Sam's Drive | | Chesapeake | Virginia | 23320 | henrytruong2277@yahoo.com |
| Tropical Solar Energy Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sandesh Press Road | | Ahmedabad | GJ | 380015 | hr2@tropicalsolar.in |
| Tropical Stone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Lee Blvd | | Malvern | Pennsylvania | 19355-1235 | kimberly@tropicalstone.com |
| Tropicana Laughlin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 S Casino Dr | | Laughlin | Nevada | 89029-1519 | rdavis@troplaughlin.com |
| Tror Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Ronan Way | | Spring Hill | Tennessee | 37174-4592 | lohith@tror.ai |
| Trotter & Soulsby PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11834 County Road 101 | | The Villages | Florida | 32162 | jessica@trotterlaw.com |
| Troubled Waters Brewing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Main St | | Safety Harbor | Florida | 34695-3551 | kevin@troubledwatersbeer.com |
| Trout Run Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 Green Hills Rd | | Birdsboro | Pennsylvania | 19508-8378 | keri.schutz88@gmail.com |
| Troy Design and Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14425 N Sheldon Rd | | Plymouth | Michigan | 48170-2407 | rfinazz1@troydm.com |
| Troy Design and Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14425 N Sheldon Rd | | Plymouth | Michigan | 48170-2407 | rfinazz1@troydm.com |
| Troy Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 South Blvd W | | Troy | Michigan | 48098-1786 | troygrooming@gmail.com |
| Troy Innovative, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15111 White Rd | | Middlefield | Ohio | 44062-9216 | tmahoney@troyinnovative.com |
| Troy J Jensen Insurance Agency Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9860 S 700 E Ste 8 | | Sandy | Utah | 84070-3909 | jenns@jenseninsurancesandy.com |
| Troy Paint and Body Shop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 S Brundidge St | | Troy | Alabama | 36081-3125 | troypaintandbody@att.net |
| Troy School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 Livernois Rd | | Troy | Michigan | 48098-4777 | tmastrovito@troy.k12.mi.us |
| Troy School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 Livernois Rd | | Troy | Michigan | 48098-4777 | tmastrovito@troy.k12.mi.us |
| Troy Tipp Lawn Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 S Tipp Cowlesville Rd | | Tipp City | Ohio | 45371-3021 | ericwalters@woh.rr.com |
| Troy Tipp Lawn Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 S Tipp Cowlesville Rd | | Tipp City | Ohio | 45371-3021 | ericwalters@woh.rr.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Troy Tipp Lawn Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 S Tipp Cowlesville Rd | Tipp City | Ohio | 45371-3021 | ericwalters@woh.rr.com | |
| TROYER GROWERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 Pennsylvania 97 | Waterford | Pennsylvania | 16441 | trestifo@troyerinc.com | |
| TRP LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kharagpur Bus Stand Road | KGP | WB | 721301 | vickash.b@hotmail.fr | |
| TR'S AUTO REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 S Railway Ave | Worland | Wyoming | 82401-3216 | trsautorepair@yahoo.com | |
| Tru Auto mall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1473 Berlin Tpke | Berlin | Connecticut | 06037-3229 | truautomall@yahoo.com | |
| TRU Dwellings Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarjapur Main Road | Bengaluru | KA | 560035 | hr@trudwellings.com | |
| Tru Fit Bootcamp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Balboa Boulevard | Los Angeles | California | 91406 | info@ditanyondemos.com | |
| TRU Home Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6003 Honore Ave Ste 101 | Sarasota | Florida | 34238-5717 | josi@truclosetpros.com | |
| Tru Nature Yoga LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Espanong Rd | Lake Hopatcong | New Jersey | 07849-1702 | bryant.denson@gmail.com | |
| Truck Driver Nation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Yosemite Trl Apt C | Roselle | Illinois | 60172-1224 | support@truckdrivernation.com | |
| Truck In Out | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 North Tripp Avenue | Chicago | Illinois | 60641 | vic@truckinout.com | |
| Truck It Up Truck & Equipment Sales, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1581 Fulenwider Rd | Gainesville | Georgia | 30507-8452 | denise@truckitup.net | |
| TRUCK N STUFF INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1180 Jefferson Ave | Washington | Pennsylvania | 15301-2108 | tnswashington@yahoo.com | |
| Truck Repair Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6405 N 50th St Ste A | Tampa | Florida | 33610-4057 | truckrepairplustampa@gmail.com | |
| Truck Trends | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 Laconia Rd | Tilton | New Hampshire | 03276-5318 | ken@trucktrendsnh.com | |
| Truckee Meadows Water Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Capital Blvd | Reno | Nevada | 89502-7140 | hr@tmwa.com | |
| Truckee Meadows Water Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Capital Blvd | Reno | Nevada | 89502-7140 | hr@tmwa.com | |
| Trucolors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KK PUDUR | Coimbatore | TN | 641011 | hr@trucolors.in | |
| TRUE BLUE HEAVY DUTY REPAIR SHOP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3451 Losee Road | North Las Vegas | Nevada | 89030 | truebluecr@hotmail.com | |
| True Bricking Masonry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Longcreek Dr Apt 713 | Columbia | South Carolina | 29210-8366 | latarsiahinton@gmail.com | |
| True Comfort HVAC inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18223 Soledad Canyon Rd Apt 13 | Santa Clarita | California | 91387-3567 | hvactruecomfort@gmail.com | |
| True Craft Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Bethel Church Rd | Lincolnton | North Carolina | 28092-8332 | esther@truecraftbuilder.com | |
| True Craft Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Bethel Church Rd | Lincolnton | North Carolina | 28092-8332 | esther@truecraftbuilder.com | |
| True Enterprises, llc Solar + Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 658 Dow Hwy | Eliot | Maine | 03903-1198 | charlene@trueenterprisesllc.com | |
| True Enterprises, llc Solar + Electrical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 658 Dow Hwy | Eliot | Maine | 03903-1198 | charlene@trueenterprisesllc.com | |
| True Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 West 7th Street | Fort Worth | Texas | 76102 | info@truehealthntx.com | |
| True Joy Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1041 John Sims Pkwy E | Niceville | Florida | 32578-2712 | assistourorg@gmail.com | |
| True Legal Support, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5068 Don Pio Dr | Woodland Hills | California | 91364-3107 | orders@truelegalsupport.com | |
| True Legal Support, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5068 Don Pio Dr | Woodland Hills | California | 91364-3107 | orders@truelegalsupport.com | |
| True North | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust Road | The Woodlands | Texas | 77380 | dana@truenorthtw.com | |
| True North Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7938 128 St | Surrey | British Columbia | V3W 4E8 | glenda@canadahealthlink.com | |
| True Precision Machining, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Industrial Way | Buellton | California | 93427-9592 | accounting@trueprecisionmachining.com | |
| True Property Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Wofford Ln | Orlando | Florida | 32810-4148 | jim@truegroupflorida.com | |
| True Real Estate Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4182 Worth Ave | Columbus | Ohio | 43219-1535 | frederick@trueress.com | |
| True Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 37th Avenue Northeast | St. Petersburg | Florida | 33704 | support@true-resources.com | |
| True REST Float Spa - Franklin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 International Dr Ste 106 | Franklin | Tennessee | 37067-1805 | atlanta@truerest.com | |
| True Sky Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10201 S Western Ave | Oklahoma City | Oklahoma | 73139-2931 | joyce.cheatham@trueskycu.org | |
| True Social Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Riverside Avenue | Roseville | California | 95678 | adamdmckinley@gmail.com | |
| TRUE Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 946 Calle Amanecer | San Clemente | California | 92673 | schilling6@gmail.com | |
| True Talk Marraige & Family Therapy PLLC | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 73 Market Street | Yonkers | New York | 10710 | cynthia@truetalkmft.com | |
| True Team Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 Vauxhall Dr | Shelby | North Carolina | 28150-4239 | ceusebio@trueteammedicalstaffing.org | |
| True Team Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 Vauxhall Dr | Shelby | North Carolina | 28150-4239 | ceusebio@trueteammedicalstaffing.org | |
| True Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 990 E Greg St | Sparks | Nevada | 89431-6521 | kurt@truetransport.com | |
| True Up Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20713 E Ocotillo Rd Ste 101 | Queen Creek | Arizona | 85142-6117 | mestes@trueupcompanies.com | |
| True Up Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21073 East Ocotillo Road | Queen Creek | Arizona | 85142 | sthomas@trueupcompanies.com | |
| True Up Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21073 East Ocotillo Road | Queen Creek | Arizona | 85142 | sthomas@trueupcompanies.com | |
| True Up Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21073 East Ocotillo Road | Queen Creek | Arizona | 85142 | sthomas@trueupcompanies.com | |
| Trueblue India | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Golf Course Extension Road | Gurugram | HR | 122011 | asharma20@trueblue.com | |
| TrueCare Insurance Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2950 North Loop West | Houston | Texas | 77092 | melva@myinsuranceladie.com | |
| Truecent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Green | Dover | Delaware | 19901 | abhay@truecentsolutions.com | |
| Truecent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Green | Dover | Delaware | 19901 | abhay@truecentsolutions.com | |
| Truelancer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghitorni Lake Road | New Delhi | DL | 110030 | sudhanshum360@gmail.com | |
| Trueline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Commercial St Ste 245 | Portland | Maine | 04101-4899 | jwilkie@wearetrueline.com | |
| Trueline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Commercial St Ste 245 | Portland | Maine | 04101-4899 | jwilkie@wearetrueline.com | |
| TruGrocer Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Highland St | Boise | Idaho | 83706-6518 | jkeithley@trugrocer.com | |
| TruGuard Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 California Avenue | Corona | California | 92881 | eajinnah@truguardsecurity.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TruHeart Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2738 East 51st Street | | Tulsa | Oklahoma | 74105 | scurtis@truhearthomehealth.com |
| Truist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 north tryon st | | Charlotte | North Carolina | 28202 | chaitanya98482@gmail.com |
| Truist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5461 North East River Road | | Chicago | Illinois | 60656 | swathianand840@gmail.com |
| Truist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Peachtree Road Northeast | | Atlanta | Georgia | 30308 | saideepakjanagama@gmail.com |
| Truist Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Wynnpage Ln | | Plano | Texas | 75075-2542 | harshiniry02@gmail.com |
| Truist Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 South King Drive | | Chicago | Illinois | 60616 | vibhavirte123@gmail.com |
| TRUIST FINANCIAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Waikiki Drive | | Des Plaines | Illinois | 60016 | iikhithjb2345@gmail.com |
| Truist financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 E Main St Fl 1 | | Richmond | Virginia | 23219-4600 | bareddymahesh.5@gmail.com |
| Truly Acti Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2451 McMullen Booth Road | | Clearwater | Florida | 33759 | ray.brenda2020@gmail.com |
| Truly's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Grove St | | Wellesley | Massachusetts | 02482-7723 | steve@trulys.com |
| TRUMIND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mumbai Metro One | | Mumbai | MH | 400058 | petaveankit@yahoo.in |
| Truminds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Massachusetts Avenue | | Cambridge | Massachusetts | 2139 | shruthigohil@gmail.com |
| TruNorth Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6866 33rd St N | | Oakdale | Minnesota | 55128-3621 | kallok@trunorth-automation.com |
| TruNorth Automation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6866 33rd St N | | Oakdale | Minnesota | 55128-3621 | kallok@trunorth-automation.com |
| TruNorth Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3735 Dunlap St N | | Arden Hills | Minnesota | 55112-6934 | info@trunorthsolar.com |
| TRU-Ryde Transit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Main Street | | Boylston | Massachusetts | 1505 | lucasgalant.truryde@gmail.com |
| Trust Guss Injury Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12777 Jones Road | | Houston | Texas | 77070 | hr@attorneyguss.com |
| Trust Guss Injury Lawyers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12777 Jones Road | | Houston | Texas | 77070 | hr@attorneyguss.com |
| Trust IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 S Central Expy | | Mckinney | Texas | 75070-4070 | vijay.tiwari@thetrustit.com |
| Trust Payment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 Northwest 107th Avenue | | Doral | Florida | 33172 | info@trustpaymentservices.com |
| TrustCover | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1343 White Deer Way | | Mt Pleasant | South Carolina | 29466-8114 | trustcoverinsurance@gmail.com |
| Trusted Rate, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4590 MacArthur Blvd Ste 500 | | Newport Beach | California | 92660-2028 | hr@trustedrate.com |
| Trusted Rate, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4590 MacArthur Blvd Ste 500 | | Newport Beach | California | 92660-2028 | hr@trustedrate.com |
| Trusted Risk Inspections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 782 | | Sullivan | Missouri | 63080-0782 | accounts@trustedriskinspections.com |
| Trusted Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4618 Nannyberry Ct | | Moorpark | California | 93021-3524 | info@trustedstaffingsolutions.com |
| TRUSTED TRANSPORTATION, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 Princeton Dr | | Twin Falls | Idaho | 83301-4235 | trustedtransportation24@gmail.com |
| TrustHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Bass Lake Dr | | Debary | Florida | 32713-3191 | info@trust-hire.com |
| TrustHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Bass Lake Dr | | Debary | Florida | 32713-3191 | info@trust-hire.com |
| Trustmark Property Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Indian Trail | | Harker Heights | Texas | 76548 | christine.savoie@trustpm.com |
| TrustMe Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Alaina Dr | | Desoto | Texas | 75115-8062 | marketing@trustmetech.com |
| Trustopay Innovations Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Ajwa Road | | Vadodara | GJ | 390006 | hr@trustopay.com |
| Trustworthy Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Castle Creek Parkway East Drive | | Indianapolis | Indiana | 46250 | dlocke@trustworthyfinancial.com |
| Trustworthy Realty Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Cuttermill Road | | Great Neck Plaza | New York | 11021 | clarasshen@yahoo.com |
| Truth or Consequences Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 N Broadway St | | Truth Or Consequences | New Mexico | 87901-2836 | john@torc.beer |
| Truveta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 114th Avenue Southeast | | Bellevue | Washington | 98004 | recruiter@truvetacareer.com |
| Truveta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 114th Avenue Southeast | | Bellevue | Washington | 98004 | info@careerstruveta.com |
| Truveta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 114th Avenue Southeast | | Bellevue | Washington | 98004 | info@careerstruveta.com |
| TRUVITA WELLNESS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 Texas 249 Access Road | | Houston | Texas | 77064 | hemanathan@truvitawellness.com |
| Try ME Services Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4520 North Beacon Street | | Chicago | Illinois | 60640 | undeniabletalentclub@gmail.com |
| Try ME Services Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4520 North Beacon Street | | Chicago | Illinois | 60640 | undeniabletalentclub@gmail.com |
| Trybal Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Southwest 9th Street | | Miami | Florida | 33130 | admin@uninconte.com |
| TryIT Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Silverstone Drive | | Plano | Texas | 75023 | durganaru06@gmail.com |
| TRyst Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 458 N Doheny Dr | | West Hollywood | California | 90048-1737 | garyhall518@gmail.com |
| TS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Garden Street | | Cambridge | Massachusetts | 2138 | yash@transearchindia.com |
| T's Automotive Service Center LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Fleetwood St | | Coatesville | Pennsylvania | 19320-3210 | tsautomotive400@gmail.com |
| TS Immigration Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 South Orange Avenue | | Orlando | Florida | 32801 | cgeier@tsimmigration.com |
| TS INGREDIENTS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5448 Apex Peakway | | Apex | North Carolina | 27502 | jerry.huang@tsingredients.com |
| TS INGREDIENTS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5448 Apex Peakway | | Apex | North Carolina | 27502 | jerry.huang@tsingredients.com |
| TS Landscaping LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West Central Road | | Mt Prospect | Illinois | 60056 | ts@tslandscape.com |
| TS Outsourcing (OPC) Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chimanlal Girdharlal Road | | Ahmedabad | GJ | 380009 | hr@tsoutsourcing.com |
| TS PA-26 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10339 Perry Hwy Ste 3 | | Wexford | Pennsylvania | 15090-9293 | tscwexford@gmail.com |
| TS Safety Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 569 N 1050 W | | Springville | Utah | 84663-5876 | admin@tssafetygroup.com |
| TS Trading Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17985 SW 64th Pl | | Dunnellon | Florida | 34432-9532 | bookkeeping@juliettefalls.com |
| TSD DISTRIBUTION, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4120 W 104th St Unit 13 | | Hialeah | Florida | 33018-1440 | roger.lopez@tsdgroupcorp.com |
| TSE International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Shreveport Blanchard Hwy | | Shreveport | Louisiana | 71107-8689 | dhughes@tse-international.com |
| TSE Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 186 Chesterfield Industrial Blvd | | Chesterfield | Missouri | 63005-1220 | felicia.marks@tse-systems.com |
| TSEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 192 N Seven Oaks Dr | | Knoxville | Tennessee | 37922-2359 | hr@tsep.us |
| TSG Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 5th St SW Ste 103 | | Milaca | Minnesota | 56353-1350 | trentsigns@gmail.com |
| TSG Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1799 N Clinton Ave | | Rochester | New York | 14621-1528 | rmartin@tsgsecurity.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TSI Commercial Floor Covering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3611 North Staley Road | | Champaign | Illinois | 61822 | debbi.danner@tsicfcacr.com |
| TSI Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 West Walnut Street | | Rogers | Arkansas | 72756 | training@tsicorps.com |
| TSI Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 West Walnut Street | | Rogers | Arkansas | 72756 | training@tsicorps.com |
| TSI Tower Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8599 Prairie Trail Drive | | Englewood | Colorado | 80112 | heatherv@tsitowers.com |
| TSIANJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Wayne Ct | | Queensbury | New York | 12804-9108 | frank@tri-star-insurance-agency.com |
| TSIANJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Wayne Ct | | Queensbury | New York | 12804-9108 | frank@tri-star-insurance-agency.com |
| Tsizer Law P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Worcester Road | | Framingham | Massachusetts | 1701 | elena@tsizerlaw.com |
| TSM Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3610 N Stone Ave | | Colorado Springs | Colorado | 80907-5316 | solutions@tsmservicesusa.com |
| TSP Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13650 Fiddlesticks Boulevard | | Fort Myers | Florida | 33912 | terence@tspfinancialgroup.com |
| tsp. baking company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Decatur Boulevard | | Las Vegas | Nevada | 89130 | tspbakiingcompanyorder@gmail.com |
| TST TRAVEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 East Ocean Avenue | | Boynton Beach | Florida | 33435 | meggan324@icloud.com |
| TST TRAVEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 East Ocean Avenue | | Boynton Beach | Florida | 33435 | meggan324@icloud.com |
| Tsubasa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Spivey Rd | | Hobbsville | North Carolina | 27946-9528 | kiver2024@gmail.com |
| Tsyngauz & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Broadway | | New York | New York | 10007 | galina@nytlaw.com |
| TSYS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5995 Windward Parkway | | Alpharetta | Georgia | 30005 | palkani.r@gmail.com |
| TT Field Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2648 Manor Pl | | Ellenwood | Georgia | 30294-2544 | tiffany@ttfieldservices.com |
| TT Furniture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8021 Citrus Pk Twn Ctr Mall | | Tampa | Florida | 33625-3180 | karim.d@tarektradefurniture.com |
| TTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 S Fiddlers Green Cir Ste 100N | | Greenwood Village | Colorado | 80111-4928 | helen.johnson@selmacityschools.org |
| Ttec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Congress Ave Ste 1425 | | Austin | Texas | 78701-2763 | jerrylaf824@gmail.com |
| TTEC Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9197 S Peoria St | | Englewood | Colorado | 80112-5833 | ttecholdings.recruit@gmail.com |
| TTEC Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9197 S Peoria St | | Englewood | Colorado | 80112-5833 | ttecholdings.recruit@gmail.com |
| Ttec Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Coast Guard Hill Rd | | Port Orford | Oregon | 97465-8649 | jpbrooks60@gmail.com |
| TTEC Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Congress Avenue | | Austin | Texas | 78704 | abdulhe2584@gmail.com |
| TTEC Holdings Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Congress Avenue | | Austin | Texas | 78701 | andrew91833@gmail.com |
| TTEX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8302 Almeda Genoa Rd | | Houston | Texas | 77075-2560 | julietj1970@gmail.com |
| TTown Financial Tax Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 9th Ave N | | Bessemer | Alabama | 35020-5367 | pazanimillains@gmail.com |
| TTS Energy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12661 Challenger Parkway | | Orlando | Florida | 32826 | dschulz@ttsenergyservices.com |
| TUBE MAC INDUSTRIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Halstead Blvd | | Zelienople | Pennsylvania | 16063-1908 | richelle.rikal-hartley@tube-mac.com |
| Tubular George | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3588 La Entrada | | Santa Barbara | California | 93105-4509 | admin@tubulargeorge.com |
| Tucker Appliance Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4010 Lebanon Pike | | Hermitage | Tennessee | 37076-2014 | tuckerappliancerepair2@gmail.com |
| Tucker Day Report | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 1st St | | Parsons | West Virginia | 26287-1235 | dustinluzier@hotmail.com |
| Tucker Day Report | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 213 1st St | | Parsons | West Virginia | 26287-1235 | dustinluzier@hotmail.com |
| Tucker Eye Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4587 Red Fox Dr | | Manlius | New York | 13104-2434 | office@tuckereyecare.com |
| Tucson Biological Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Tucson Blvd Ste 35 | | Tucson | Arizona | 85716-3409 | smile@krizmandental.com |
| Tucson Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 E Prince Rd | | Tucson | Arizona | 85705-3666 | jlechuga@tucsonprepschool.org |
| Tucson Property Executives LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 W Magee Rd Ste 110 | | Oro Valley | Arizona | 85704-6494 | office@tucsonproperty.com |
| Tucson Shine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3750 East Via Palomita | | Tucson | Arizona | 85718 | mattolson08@gmail.com |
| Tuerack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Raven Ridge Ln | | Asheville | North Carolina | 28805-6201 | gtpa88@gmail.com |
| Tuff Stuff Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 9348 | | Terra Bella | California | 93270-2348 | maxlee123@gmail.com |
| Tuff Wrap Installations, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Detwiler Road | | Harleysville | Pennsylvania | 19438 | dcampbell@tuffwrap.com |
| Tuff Wrap Installations, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Detwiler Road | | Harleysville | Pennsylvania | 19438 | dcampbell@tuffwrap.com |
| Tufts Grinding Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 79 E 34th St | | South Chicago Heights | Illinois | 60411-5501 | jacqueline.cortez@tuftsgrinding.com |
| TUGGER AUTOMOTIVE  & REPAIR LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9249 Alabama 168 | | Boaz | Alabama | 35957 | angela@tuggerautomotiverepair.com |
| Tuggle & Lichtenberger, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 N Vermilion St | | Danville | Illinois | 61832-4643 | datuggle@tugglelaw.com |
| Tuition Owl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Upper Cross Street | | Singapore | Singapore | 50531 | isaac@xprienz.com |
| Tularosa Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Saint Francis Drive | | Tularosa | New Mexico | 88352 | tboyle@villageoftularosa.com |
| Tully Phillips Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5538 Waneta Dr | | Dallas | Texas | 75209-5614 | tully@tullyphillipsdesign.com |
| Tulsa Style | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6124 East 51st Place | | Tulsa | Oklahoma | 74135 | d.robertson4455@gmail.com |
| Tulsa Welding School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Southside Blvd | | Jacksonville | Florida | 32216-4634 | jay.drake@tws.edu |
| Tulsi Impex Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Belapur Bridge | | Navi Mumbai | MH | 400614 | kishanganatratulsiimpex@gmail.com |
| Tulua foods pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western Railway Line | | Mumbai | MH | 400064 | hitesh@eattulua.com |
| Tulu's Precious Hands llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 East Germann Road | | Gilbert | Arizona | 85297 | a.harris@tphllc.org |
| TUM CREATE Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Create Way | | Singapore | Singapore | 138602 | hr@tum-create.edu.sg |
| Tuma Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 32nd Ave SW Ste 110 | | Cedar Rapids | Iowa | 52404-3939 | janan@tumaagencies.com |
| Tuma Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 32nd Ave SW Ste 110 | | Cedar Rapids | Iowa | 52404-3939 | janan@tumaagencies.com |
| Tumblesalts Cafe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2207 Mineral Spring Ave | | North Providence | Rhode Island | 02911-1741 | mgmt@tumblesaltscafe.com |
| Tumminia Internal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 S Jog Rd Ste 202 | | Delray Beach | Florida | 33446-3809 | kktumminia@gmail.com |
| Tundra Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Buerkle Rd | | White Bear Lake | Minnesota | 55110-5249 | sbohnen@tundracompanies.com |

| Tune Up Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Farm to Market Road 663 | | Midlothian | Texas | 76065 | shannonvaught@gmail.com | |
| Tuoc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16740 SW Estuary Dr | | Beaverton | Oregon | 97006-7959 | izone8362@gmail.com | |
| Turbo Tim's Anything Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2823 Central Ave NE | | Minneapolis | Minnesota | 55418-2951 | taytay@turbotims.com | |
| Turbo Tim's Anything Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2823 Central Ave NE | | Minneapolis | Minnesota | 55418-2951 | taytay@turbotims.com | |
| TurboDebt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1643 Northwest 136th Avenue | | Sunrise | Florida | 33323 | josh@turbodebt.com | |
| Turbologistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13511 Giant Ct | | Germantown | Maryland | 20874-6219 | dispatch@turbologistics.net | |
| Turbologistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13511 Giant Ct | | Germantown | Maryland | 20874-6219 | dispatch@turbologistics.net | |
| Tureya Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Queensway | | Auckland | Auckland | 1024 | tureyanz@gmail.com | |
| Turf & Tree Worx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 585 Washington Dr | | West Bend | Wisconsin | 53095-9750 | turfandtreeworx@charter.net | |
| Turf & Tree Worx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 585 Washington Dr | | West Bend | Wisconsin | 53095-9750 | turfandtreeworx@charter.net | |
| Turman Commercial Painters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Commerce Ct | | Manteca | California | 95336-5068 | ap@turmaninc.com | |
| Turn Up Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Saint Joseph Drive | | St Joseph | Michigan | 49085 | dawn@turnuptalent.com | |
| Turn Up Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Saint Joseph Drive | | St Joseph | Michigan | 49085 | dawn@turnuptalent.com | |
| Turn Up Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Saint Joseph Drive | | St Joseph | Michigan | 49085 | dawn@turnuptalent.com | |
| Turner Broadcasting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 I O O F Street | | Denton | Texas | 76201 | eravellyashwitha9@gmail.com | |
| Turner Hospitality Search, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12516 Lake Vista Dr | | Willis | Texas | 77318-5237 | recruiterguy58@gmail.com | |
| TURNER412 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Edgemont St | | Mt Washington | Pennsylvania | 15211-2406 | jeff@turner412.co.site | |
| TURNER412 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Edgemont St | | Mt Washington | Pennsylvania | 15211-2406 | jeff@turner412.co.site | |
| Turner's Splicing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Chaparral Rd | | Killeen | Texas | 76542-5517 | turnerssplicingllc@gmail.com | |
| Turning Point Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3424 Tulane Drive | | Adelphi | Maryland | 20783 | yallareddy2001@gmail.com | |
| Turning Point Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 77th Ave N | | St Petersburg | Florida | 33702-5299 | daniel@adexec.com | |
| Turnkey Consulting France | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Rue D Amboise | | Paris | Idf | 75002 | mathieu.bertrand@turnkeyconsulting.com | |
| TurnKey Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Bringle Ferry Rd | | Salisbury | North Carolina | 28144-4417 | mbrusich@turnkeytechnologies.net | |
| Turnpike Express LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10730 Bell Tucker Lane | | Louisville | Kentucky | 40241 | turnpikeexpressllc@gmail.com | |
| TurnTec Mfg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4784 Cleveland St | | Mills | Wyoming | 82604-2347 | humanresources@turntecmfg.com | |
| Turnwater Bar and Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 Riverview Dr | | Fort Madison | Iowa | 52627-3010 | info@turnwaterfm.com | |
| Turturici & Sons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 William Floyd Pkwy | | Shirley | New York | 11967-3432 | turturici.sons@gmail.com | |
| Tusayan Fire District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Arizona 64 | | Grand Canyon Village | Arizona | 86023 | kate.tfdgc@outlook.com | |
| Tuscan Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8304 Wornall Rd | | Kansas City | Missouri | 64114-5810 | derek.hutchens@waldogeneral.com | |
| TuscanHound Florence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Grace St | | Syracuse | New York | 13204-3601 | maryanne@tuscanhound.com | |
| Tuscawilla Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 E Tuskawilla Pt | | Winter Springs | Florida | 32708-5065 | tuscadvm@gmail.com | |
| Tusing Builders, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2596 U.S. 20 | | Monroeville | Ohio | 44847 | cgirard@trusttusing.com | |
| Tuskegee-Macon County Head Start / Early Head | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 W Martin Luther King Hwy | | Tuskegee | Alabama | 36083-1840 | cfaircloth@tmcheadstart.com | |
| Tusketh Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Wilshire Boulevard | | Los Angeles | California | 90025 | general@tuskethglobal.com | |
| Tustin Dental Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14051 Newport Avenue | | Tustin | California | 92780 | salemagadd@yahoo.com | |
| Tustin Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21050 Ashburn Crossing Drive | | Ashburn | Virginia | 20147 | jsteele@thetustingroup.com | |
| Tutamail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Piotrkowska | | Łódź | Województwo łódzkie | 90-407 | hafsayazeed@tutamail.com | |
| Tuteehub Solution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shalimar Bagh | | Delhi | DL | 110088 | accounts@tuteehub.com | |
| Tutor Me Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1093 Broxton Ave Ste 240 | | Los Angeles | California | 90024-2831 | daniel@tutormeeducation.com | |
| Tutor Me Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1093 Broxton Ave Ste 240 | | Los Angeles | California | 90024-2831 | daniel@tutormeeducation.com | |
| Tutor Me SOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 High Ridge Road | | Stamford | Connecticut | 6905 | tmitri@tutormesos.com | |
| Tutor Me SOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 High Ridge Road | | Stamford | Connecticut | 6905 | tmitri@tutormesos.com | |
| TutorMe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 East Maple Avenue | | El Segundo | California | 90245 | npasciolla@goguardian.com | |
| TutorMe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2030 East Maple Avenue | | El Segundo | California | 90245 | npasciolla@goguardian.com | |
| Tutormine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kattaikonam Ariyottukonam Road | | Kattaikonam | KL | 695584 | academics@tutormine.com | |
| Tutors Factory Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office No 316, 3rd Floor, Finswell Woods | | Pune | MH | 411014 | info@tutorsfactory.com | |
| TVISHA TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Hassell Road | | Hoffman Estates | Illinois | 60169 | pruthvioption@gmail.com | |
| TVP Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Ferry St SW Ste 101 | | Albany | Oregon | 97321-2500 | admin@thevitruviusproject.com | |
| TVP Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Ferry St SW Ste 101 | | Albany | Oregon | 97321-2500 | admin@thevitruviusproject.com | |
| TWA Career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 River Green Pkwy Ste 140 | | Duluth | Georgia | 30096-2538 | shawn@twacareer.com | |
| Twang Partners LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6255 Wt Montgomery | | San Antonio | Texas | 78252-2227 | tsmith@twang.com | |
| Tweek'd out detailing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Shasta Ave | | Farmersville | California | 93223-1546 | tweekdoutdetailing@gmail.com | |
| Twelfth Judicial District Attorney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 North New York Avenue | | Alamogordo | New Mexico | 88310 | sgann@da.state.nm.us | |
| TwentyFour7 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 9th Ave | | Woonsocket | Rhode Island | 02895-4018 | recruiter@twentyfour7.dev | |
| T-Werx Coworking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Arrow Point Dr Ste 501 | | Cedar Park | Texas | 78613-2189 | jeff@t-werx.com | |
| TWIFORD LAW FIRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 N Road St | | Elizabeth City | North Carolina | 27909-4343 | jlewl070@gmail.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Twigg Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 659 E York St | Martinsville | Indiana | 46151-2549 | jneal@twiggcorp.com |
| Twin Beach Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N Milwaukee Ave | Vernon Hills | Illinois | 60061-1577 | info@twinbeachcc.com |
| Twin Cities & Western Railroad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 12th St E | Glencoe | Minnesota | 55336-3368 | pmorales@tcwr.net |
| Twin Cities Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Silver Bell Rd Ste 35 | Eagan | Minnesota | 55122-1050 | claims@twincitiesroofing.com |
| Twin Cities Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Silver Bell Rd Ste 35 | Eagan | Minnesota | 55122-1050 | claims@twincitiesroofing.com |
| Twin Cities Siding and Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Carlson Dr | Eden Prairie | Minnesota | 55346-1729 | cgrotberg@yahoo.com |
| Twin Cities Soccer Leagues | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Metro Drive | Bloomington | Minnesota | 55425 | matt@tcslsoccer.com |
| Twin Cities Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Nellen Ave | Corte Madera | California | 94925-1105 | twincitiesvethospital@gmail.com |
| Twin City Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 North Sam Houston Parkway East | Houston | Texas | 77060 | saraevans@twincitysecurity.com |
| Twin County Recovery Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Power Ave | Hudson | New York | 12534-2447 | ap@twincountyrecoveryservices.org |
| Twin County Recovery Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Power Ave | Hudson | New York | 12534-2447 | ap@twincountyrecoveryservices.org |
| Twin Flame Spa Legacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1337 Oliver Rd | Fairfield | California | 94534-3470 | caseyptoomer@gmail.com |
| Twin Peaks Construction,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Perry Drive | Foxborough | Massachusetts | 2035 | scott@twinpeaksco.com |
| Twin Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Essex Road | Tinton Falls | New Jersey | 7753 | fleet@twinresources.com |
| Twinkles and Sprinkles, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Fair Oaks Mall | Fairfax | Virginia | 22033 | twinklesandsprinkleschristmas@gmail.com |
| Twist 181 Lounge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30500 Alabama 181 | Spanish Fort | Alabama | 36527 | twist181@icloud.com |
| Twist Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Waynesville Jamestown Rd | Jamestown | Ohio | 45335-1542 | ksmith@twistinc.com |
| Twisted Crab Exchange | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Buford Drive | Buford | Georgia | 30519 | beamish1106@gmail.com |
| Twisted Nail Sand & Gravel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Austin Avenue | Waco | Texas | 76701 | hkosar@twistednail.com |
| TWM Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2415 Sand Lake Road | Orlando | Florida | 32809 | kennysettens1234@gmail.com |
| Two Arrows Cleaning Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Beards Hill Road | Aberdeen | Maryland | 21001 | twoarrowscleaningservices@gmail.com |
| Two By Two & Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5720 Macland Rd | Powder Springs | Georgia | 30127-4127 | twobytwofarms@comcast.net |
| Two Girls and A Broom llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32720 State Highway A | Warrenton | Missouri | 63383-3721 | twogirlsandabroomrr@gmail.com |
| Two Hands Corndogs - Rancho Cucamonga | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8443 Haven Avenue | Rancho Cucamonga | California | 91730 | twohandsrancho@gmail.com |
| Two Maids & A Mop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5243 W Cove Way | Grand Prairie | Texas | 75052-8534 | coleloraine1590@gmail.com |
| Two man and a truck | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8609 N Cedar Ct | Columbia | Missouri | 65202-6882 | mcgowanj123@outlook.com |
| Two Rivers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 South Main Street | Hailey | Idaho | 83333 | drkoalbybrown@gmail.com |
| Two Rivers Supervisory Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Vermont 103 | Ludlow | Vermont | 5149 | allison.sexton@trsu.org |
| Two Seasons Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1240 E 286th St | Euclid | Ohio | 44132-2138 | twoseasons@att.net |
| Two Sicilies House LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Grand Street | New York | New York | 10013 | ann-marie@italianpower.com |
| Two Six Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 North Stuart Street | Arlington | Virginia | 22203 | emily.thramer@twosixtech.com |
| Two Six Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 North Stuart Street | Arlington | Virginia | 22203 | emily.thramer@twosixtech.com |
| Two Six Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 North Stuart Street | Arlington | Virginia | 22203 | emily.thramer@twosixtech.com |
| Two Six Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 North Stuart Street | Arlington | Virginia | 22203 | emily.thramer@twosixtech.com |
| two tew= | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Cambridge Street | Springdale | Arkansas | 72762 | jimgcamden@gmail.com |
| two tew= | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1087 Cambridge Street | Springdale | Arkansas | 72762 | jimgcamden@gmail.com |
| Twoss Learning Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block A | Noida | Uttar Pradesh | 201306 | rakesh.kumar@twoss.in |
| Twoss Learning Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A-1510, Tower T3, Block A, | Noida | UP | 201306 | sophiya.d@twoss.in |
| TWS Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41655 Date Street | Murrieta | California | 92562 | rgutierrez@twsfs.com |
| TWS Facility Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Date Street | Murrieta | California | 92563 | eiwaszewski@twsfs.com |
| TWW Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2399 Parkland Drive Northeast | Atlanta | Georgia | 30324 | haywoodnobles@gmail.com |
| TX INDUSTRIAL AUTOMATION SERVICES, INC.L | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 S Goode St | Midland | Texas | 79701-7815 | rosie_wilhoit@tx-ias.com |
| TX Pure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 Avenue South | Grand Prairie | Texas | 75050 | slaw@johnsa.org |
| TXC Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 West Lambert Road | Brea | California | 92821 | hrusa@txc.com.tw |
| TycheTools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Copthorne Road | Croxley Green | England | WD3 4AQ | cristinalchu@gmail.com |
| TycheTools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Copthorne Road | Croxley Green | England | WD3 4AQ | cristinalchu@gmail.com |
| TYCON ALLOY INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Town Center Drive | Costa Mesa | California | 92626 | jeremypeters8393@outlook.com |
| TYDE Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7643 Gate Parkway | Jacksonville | Florida | 32256 | info@tydeassociates.com |
| TYDE Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7643 Gate Parkway | Jacksonville | Florida | 32256 | info@tydeassociates.com |
| Tyde-Link Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1104 Vaugelas Ct | Monroe | North Carolina | 28110-9654 | tydelink12@gmail.com |
| Tydings & Rosenberg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 East Pratt Street | Baltimore | Maryland | 21202 | tydings-it-position@tydings.com |
| Tyko Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23901 Calabasas Road | Calabasas | California | 91302 | hr@tykomanagement.com |
| Tylaska Marine and Aerospace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Flanders Road | Groton | Connecticut | 6355 | tim@tylaska.com |
| Tyler Athletic Fields | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11321 Doran Rd | Whitehouse | Ohio | 43571-9711 | jtyler@tylerathleticfields.com |
| Tyler Athletic Fields | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11321 Doran Rd | Whitehouse | Ohio | 43571-9711 | jtyler@tylerathleticfields.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tyler County EMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 242 Oxford St | Sistersville | West Virginia | 26175-1029 | tylercountyems@gmail.com | |
| Tyler Lake Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15253 Seaglass Terrace Ln | Delray Beach | Florida | 33446-9695 | mark@tylerlakeconsulting.com | |
| Tyler Lake Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15253 Seaglass Terrace Ln | Delray Beach | Florida | 33446-9695 | mark@tylerlakeconsulting.com | |
| Tyler Law Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pointview Dr | Bonne Terre | Missouri | 63628-1355 | office@tylerlawoffice.attorney | |
| Tyler Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 South 2nd Street | Douglas | Wyoming | 82633 | tylerplumbing@outlook.com | |
| Tyler Travel Centre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 E Northeast Loop 323 | Tyler | Texas | 75706-8845 | tylertravelcentre6@hotmail.com | |
| Tyler Vault Datacenter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 North College Avenue | Tyler | Texas | 75702 | tommy.martin@tylervault.com | |
| Tylertown Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Winterset Dr | Clarksville | Tennessee | 37040-1446 | scarter@tylertownlearningcenter.com | |
| Tyleyne's Group Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Greenwich St | Reading | Pennsylvania | 19601-3176 | ew.tyleynesgroupllc@gmail.com | |
| Tyo Mathias Team, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3306 Executive Parkway | Toledo | Ohio | 43606 | joe@tyoteam.com | |
| Type A Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 Red Circle Dr | Hopkins | Minnesota | 55343-9136 | jcrook@typeaevents.com | |
| Type One Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22619 Pacific Coast Highway | Malibu | California | 90265 | nina@typeone.vc | |
| TYR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 SW 6th Ave Ste 600 | Portland | Oregon | 97204-1631 | renee@tyr-inc.com | |
| TYR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 SW 6th Ave Ste 600 | Portland | Oregon | 97204-1631 | renee@tyr-inc.com | |
| Tyson Norman State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Hadley Avenue North | Oakdale | Minnesota | 55128 | jordangammel@gmail.com | |
| Tyson Properties Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4421 Irving Blvd NW Ste A | Albuquerque | New Mexico | 87114-5919 | janessa@tysonprop.com | |
| UJ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1446 U.S. 41 | Calhoun | Georgia | 30701 | wbaker3649@gmail.com | |
| U Group Recruiting Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Pelham Rd | Harrisburg | Pennsylvania | 17110-3023 | brady@ugrf.net | |
| U Group Recruiting Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Pelham Rd | Harrisburg | Pennsylvania | 17110-3023 | brady@ugrf.net | |
| U Wellness Wound Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1399 Ygnacio Valley Road | Walnut Creek | California | 94598 | ranskim@gmail.com | |
| U Wellness Wound Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1399 Ygnacio Valley Road | Walnut Creek | California | 94598 | ranskim@gmail.com | |
| U.S Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1284 Executive Dr | Alpharetta | Georgia | 30005-6433 | sravanik0409@gmail.com | |
| U.S Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5765 Bozeman Drive | Plano | Texas | 75024 | guntipallysatwika09@gmail.com | |
| U.S Legal Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16825 Northchase Dr Ste 900 | Houston | Texas | 77060-6004 | vrosenbaum@uslegalsupport.com | |
| U.S. Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10147 University Blvd | Orlando | Florida | 32817-1904 | ssgkingarmy@gmail.com | |
| U.S. Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Davis Street | SF | California | 94133 | crystalchavous91@icloud.com | |
| U.S. Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Davis Street | SF | California | 94133 | crystalchavous91@icloud.com | |
| U.S. Army Corps of Engineers, Seattle District WA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4735 E Marginal Way S | Seattle | Washington | 98134-2388 | laura.j.hamilton2@usace.army.mil | |
| U.S. Coast Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1461 N Road St | Elizabeth City | North Carolina | 27909-3241 | charles.j.clark@uscg.mil | |
| U.S. District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Elmwood Avenue | Burlington | Vermont | 5401 | michael_dunavin@vtd.uscourts.gov | |
| U.S. District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Elmwood Avenue | Burlington | Vermont | 5401 | michael_dunavin@vtd.uscourts.gov | |
| U.S. Fish and Wildlife Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Union Boulevard | Lakewood | Colorado | 80228 | anna_munoz@fws.gov | |
| U.S. Graphite Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 E Holland Ave | Saginaw | Michigan | 48601-2966 | sarah@usgraphite.net | |
| U.S. Graphite Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 E Holland Ave | Saginaw | Michigan | 48601-2966 | sarah@usgraphite.net | |
| U.S. Health Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1S450 Summit Ave Ste 200 | Oakbrook Terrace | Illinois | 60181-3981 | yecinashawn773@gmail.com | |
| U.S. Navy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 John Fitch Hwy | Fitchburg | Massachusetts | 01420-8400 | brittany.polley@yahoo.com | |
| U.S. Navy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 Decatur Ave | North Chicago | Illinois | 60088-2829 | srhpowell78@gmail.com | |
| U.S. Pest Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Industrial Park Drive | Hendersonville | Tennessee | 37075 | hcollins@uspest.com | |
| UA Maintenance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Buffalo Road | Rochester | New York | 14624 | office@upstateasphalt.com | |
| ualr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3802 Kavanaugh Boulevard | Little Rock | Arkansas | 72204 | srivalli.a.13@gmail.com | |
| UANDWE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 Amaryl Dr | San Jose | California | 95132-2605 | prapawar@uandwe.com | |
| UANDWE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 Amaryl Dr | San Jose | California | 95132-2605 | prapawar@uandwe.com | |
| UASI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 Dana Ave | Cincinnati | Ohio | 45207-1212 | sharoncotton032@gmail.com | |
| UAW-LETC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 W 1700 S | Clearfield | Utah | 84016-6004 | beck.bob@jobcorps.org | |
| Ubcab Holding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ubcab office | Ulaanbaatar | Ulaanbaatar | 17110 | khoschimeg@ubcab.mn | |
| Ubiquity Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ulica Dzika 4A | Warszawa | Mazowieckie | 00-194 | oleksandra.melika@ubiqservice.com | |
| UBM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 130 | Austin | Texas | 78724 | izzaakbarshoppingspout@gmail.com | |
| Ubreakifix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 North Green River Road | Evansville | Indiana | 47715 | j.beal@ubreakfix.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 299 Park Avenue | New York | New York | 10171 | msudeshna221@gmail.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Harbor Boulevard | Weehawken Township | New Jersey | 7086 | syedsohailaim@gmail.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weehawken Avenue | Middletown Township | New Jersey | 7748 | kohinib.reddy@gmail.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weehawken Avenue | Middletown Township | New Jersey | 7748 | kothapragathi2@gmail.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Harbor Boulevard | Weehawken | New Jersey | 7086 | triman.sachdeva@gmail.com | |
| UBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9331 Owings Choice Ct | Owings Mills | Maryland | 21117-6345 | annekeziah09@gmail.com | |
| UBS Group AG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6005 Painswick Dr | Aubrey | Texas | 76227-2117 | hibasaleem616@gmail.com | |
| Ubuntu Manpower Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | katwa | Thane | MH | 400605 | cv.ubuntumps@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UC Carl H. Lindner College of Business | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2906 Woodside Drive | | Cincinnati | Ohio | 45219 | lcbhresources@ucmail.uc.edu | |
| UC Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Barrett Drive | | Raleigh | North Carolina | 27609 | james.allen@ucenvironmental.com | |
| Ucertify LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3187 Independence Dr | | Livermore | California | 94551-7595 | deepali@ucertify.com | |
| UCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 856 Health Sciences Rd | | Irvine | California | 92617-3058 | jrosiles@hs.uci.edu | |
| UCI Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 American Pacific Drive | | Henderson | Nevada | 89074 | bmoniz@uciconstruction.com | |
| UCI Controls dba Cleveland Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Brookpark Rd | | Cleveland | Ohio | 44109-5825 | lfoose@clevelandcontrols.com | |
| uci paints | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 NW 23rd Ave | | Fort Lauderdale | Florida | 33311-5244 | julie@ucipaints.com | |
| UCLA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 Gayley Avenue | | Los Angeles | California | 90024 | tina22458@gmail.com | |
| Ucon Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rupnarayanpur | | KGP | WB | 721302 | uconbuilders19@gmail.com | |
| UCR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3401 Watkins Dr | | Riverside | California | 92507-4633 | gorried13@gmail.com | |
| Uda Mandi Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit 317 Bye-Pass Road, | | Faridabad | HR | 121003 | hr3@udamandi.com | |
| Udaan Eduservices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | T3, 926 | | Noida | UP | 201301 | poojaagg26@gmail.com | |
| Udaya Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bargarh Road | | Bargarh | OD | 768028 | bmanuch7@gmail.com | |
| UDRIVO TECHNOLOGIES PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhapur Road | | Hyderabad | TS | 500018 | udrivo.in@gmail.com | |
| UE LINE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Davis Rd | | Elgin | Illinois | 60123-1307 | mike@uelineinc.com | |
| UE LINE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Davis Rd | | Elgin | Illinois | 60123-1307 | mike@uelineinc.com | |
| UEI College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4994 Claremont Ave | | Stockton | California | 95207-5708 | varelam@uei.edu | |
| UF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2725 S Binion Rd | | Apopka | Florida | 32703-8504 | libbyk@ufl.edu | |
| UF COM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 Newell Dr | | Gainesville | Florida | 32610-3011 | msilance@ufl.edu | |
| UF CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 S Main St | | High Point | North Carolina | 27260-4458 | ufcorpinc@gmail.com | |
| UF MOVER GUYS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 NW 13th St | | Gainesville | Florida | 32609-2839 | ufmove@gmail.com | |
| Ufberg Dental PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 664 Lancaster Ave | | Berwyn | Pennsylvania | 19312-1673 | ajudmd@verizon.net | |
| UFP Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 Beaumont Dr | | Vista | California | 92084-6318 | kerri.artz@ufpi.com | |
| Ugalde Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13798 Northwest 4th Street | | Sunrise | Florida | 33325 | leadgenva1@gmail.com | |
| UHealth University of Miami Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 14th Street | | Miami | Florida | 33136 | txg322@med.miami.edu | |
| UHF Development Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 E Front St | | New Bern | North Carolina | 28560-2145 | stolson@absolutealphacm.com | |
| UI Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 West Taylor Street | | Chicago | Illinois | 60612 | irodri5@uic.edu | |
| UI Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 West Taylor Street | | Chicago | Illinois | 60612 | irodri5@uic.edu | |
| UIC College of Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Illini Dr | | Peoria | Illinois | 61605-2576 | troeder@uic.edu | |
| UIC Univesta Industries Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Strathmore Road | | Boston | Massachusetts | 2135 | uic_univesta_industries_corp@yahoo.com | |
| UIZ GmbH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neue Grünstr. 38 | | Berlin | Berlin | 10179 | career@uiz.eu | |
| UKG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mammoth Road | | Lowell | Massachusetts | 1851 | mr.ilyassir@gmail.com | |
| UL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Oregon 219 | | Hillsboro | Oregon | 97123 | revnat6991@gmail.com | |
| ULHASNAGAR MUNICIPAL COORPORATION HOSPITAL SHAHAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ULHASNAGAR MUNICIPAL COORPORATION SUPER SPECIALITY HOSPITAL | | Shahada | MH | 425409 | hr2@platinumhospitals.in | |
| ULHASNAGAR MUNICIPAL COORPORATION HOSPITAL SHAHAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ULHASNAGAR MUNICIPAL COORPORATION SUPER SPECIALITY HOSPITAL | | Shahada | MH | 425409 | hr2@platinumhospitals.in | |
| ULHASNAGAR MUNICIPAL COORPORATION HOSPITAL SHAHAD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ULHASNAGAR MUNICIPAL COORPORATION SUPER SPECIALITY HOSPITAL | | Shahada | MH | 425409 | hr2@platinumhospitals.in | |
| U-Lock-It Self Storage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6130 Rawsonville Rd | | Van Buren Twp | Michigan | 48111-2300 | support@ulockitselfstorage.com | |
| Ulta Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Van Rensselaer Square | | Rensselaer | New York | 12144 | mr30rati@siena.edu | |
| Ulta Beauty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 East North Avenue | | Northlake | Illinois | 60164 | esubvali8@gmail.com | |
| Ulta Beauty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Logan Airport Terminal B | | Boston | Massachusetts | 2128 | za2whqm@cloneemail.com | |
| Ulta Beauty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Logan Airport Terminal B | | Boston | Massachusetts | 2128 | za2whqm@cloneemail.com | |
| Ultimate Assistance for Elders LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2452 Black Rock Turnpike | | Fairfield | Connecticut | 6825 | info@ultimateassistanceforelders.com | |
| Ultimate Bimmer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Daniel Webster Hwy | | Merrimack | New Hampshire | 03054-4854 | ubsnashua@gmail.com | |
| Ultimate Bimmer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Daniel Webster Hwy | | Merrimack | New Hampshire | 03054-4854 | ubsnashua@gmail.com | |
| Ultimate Bimmer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Daniel Webster Hwy | | Merrimack | New Hampshire | 03054-4854 | ubsnashua@gmail.com | |
| Ultimate Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 457 Miller Ave | | Mill Valley | California | 94941-2941 | randygreenmail@gmail.com | |
| Ultimate Granite Surfaces Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5317 N Pioneer Rd | | Gibsonia | Pennsylvania | 15044-9630 | chris@ultimategranite.com | |
| Ultimate Gymnastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1018 Tri State Pkwy | | Gurnee | Illinois | 60031-5140 | amanda@ultimategymnasticsgurnee.com | |
| Ultimate Medical Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9309 N Florida Ave Ste 100 | | Tampa | Florida | 33612-7237 | ropowell@ultimatemedical.edu | |

| Ultimate Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Daytona Avenue | Framingham | Massachusetts | 1702 | kkennypatterson76@gmail.com | |
| Ultimate Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 Distribution Drive | Pooler | Georgia | 31322 | dave@ultimatepestcontrol.com | |
| Ultimate Plumbing & Septic Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2816 E Meighan Blvd | Gadsden | Alabama | 35903-1908 | office@ultimateseptic.com | |
| Ultimate Sound and Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 New Jersey 35 | Keyport | New Jersey | 7735 | 58ultimatess@gmail.com | |
| Ultimate Sports Performance & Rehabilitation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1098 South Jordan Parkway | South Jordan | Utah | 84095 | ultimatesports801@gmail.com | |
| Ultimate Sustainability | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 Lake Dr W | Chanhassen | Minnesota | 55317-8580 | hr@ultimatesustainability.com | |
| Ultra Clean Systems Inc., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Douglas Rd E | Oldsmar | Florida | 34677-2910 | wendy@ultracleansystems.com | |
| Ultra Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14255 Lee Road | Chantilly | Virginia | 20151 | tiffani@kennedysaccounting.com | |
| Ultra Floors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40210 Hayes Rd | Clinton Twp | Michigan | 48038-2540 | nicolej@ultrafloors.com | |
| ULTRA POOL AND SPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 E Mesquite Ave | Palm Springs | California | 92264-3510 | ekpools@aol.com | |
| Ultra Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2324 Carmel Rd N | Newburgh | Maine | 04444-4518 | ultrasolutionscleaning@gmail.com | |
| Ultrasound Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 66th St N | St Petersburg | Florida | 33710-6226 | rebecca@venoustechs.com | |
| UltraTech International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11542 Davis Creek Ct | Jacksonville | Florida | 32256-3003 | brittani.rey@ultratechbrands.com | |
| Ulven Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 S Whiskey Hill Rd | Hubbard | Oregon | 97032-9408 | tracy.eckersell@ulvencompanies.com | |
| Uma Rubber And Plastic Product | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Saffron Business Park Road | Ahmedabad | GJ | 380038 | rahul.umarubber@gmail.com | |
| Umanist Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Broadway | New York | New York | 10013 | omkar@umanistaffing.com | |
| Umano Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11845 Adie Rd | Maryland Heights | Missouri | 63043-3303 | annie.smith@umanomedical.com | |
| Umass Dartmouth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Old Westport Rd | Dartmouth | Massachusetts | 02747-2356 | suryanallani06@gmail.com | |
| UMB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Crescent Park Dr | Jarrell | Texas | 76537-2034 | ghoward@umbservices.com | |
| Umbra Solace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10707 Sharmon Rd | Houston | Texas | 77038-1307 | dawn@umbrasolace.com | |
| Umbrella Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 N Market St | Wilmington | Delaware | 19801-2528 | umbrellabrandsco@gmail.com | |
| Umbrella Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2523 Via Esparto | Carlsbad | California | 92010-1340 | jamal@umbrellastaffing.com | |
| Umbrella Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27141 Hidaway Ave Ste 200 | Santa Clarita | California | 91351-4144 | lladoyirenkyi@umbrellaurgentcare.com | |
| Umbrella Urgent Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27141 Hidaway Ave Ste 200 | Santa Clarita | California | 91351-4144 | lladoyirenkyi@umbrellaurgentcare.com | |
| UMC Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Indiana Ave | Lubbock | Texas | 79415-3364 | nursing@umchealthsystem.com | |
| UMC, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1148 N 450 W | Springville | Utah | 84663-3285 | joanna.inzunza@umc.us | |
| Umi Sushi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2806 Shelter Island Dr | San Diego | California | 92106-2733 | umisushi619@gmail.com | |
| Unacademy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C Block, Phase 2 Industrial Area, Sector 62, Noida, Uttar Pradesh 201301 | Noida | UP | 201309 | ext-bajwa.sargun@unacademy.com | |
| unamedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | jhsaaac wfAS | Citrus Heights | California | 95621 | ahmadraza22198@gmail.com | |
| unamedia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | jhsaaac wfAS | Citrus Heights | California | 95621 | ahmadraza22198@gmail.com | |
| Unblinded | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 From Road | Paramus | New Jersey | 7652 | twilliams@callaglaw.us | |
| Unblinded | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 From Road | Paramus | New Jersey | 7652 | recruitment@unblindedmastery.com | |
| Unblinded | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 From Road | Paramus | New Jersey | 7652 | recruitment@unblindedmastery.com | |
| Unbreakable Security Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Beech Ln | Stevensville | Maryland | 21666-2411 | robert.depaolis@unbreakablesecurityinfo.com | |
| UNC Charlotte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Tryon Street | Charlotte | North Carolina | 28223-0001 | mahfuja.khuda@gmail.com | |
| UNC Local Government Workplaces Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South Road | Chapel Hill | North Carolina | 27514 | ldehart@sog.unc.edu | |
| UNC Local Government Workplaces Initiative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 South Road | Chapel Hill | North Carolina | 27514 | ldehart@sog.unc.edu | |
| UNC School of the Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1533 S Main St | Winston Salem | North Carolina | 27127-2738 | quesinberrys@uncsa.edu | |
| UNCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University City Boulevard | Blacksburg | Virginia | 24060 | rraghava323@gmail.com | |
| unchartered adventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 County Road 202 | Kyle | Texas | 78640 | damon.fogley@gmail.com | |
| Uncle Nick's Doggy Dipps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 E 2nd St | Chaska | Minnesota | 55318-1905 | rivervalleygroomers@gmail.com | |
| Uncle Rays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Harness Dr | Montgomery City | Missouri | 63361-2722 | tamara.grenier@unclerays.com | |
| UnCraveRx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 E Orangewood Ave Ste 500 | Anaheim | California | 92806-6139 | dick@biocorrx.com | |
| UnCraveRx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2390 E Orangewood Ave Ste 500 | Anaheim | California | 92806-6139 | dick@biocorrx.com | |
| under armor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baltimore Street | Millis | Massachusetts | 2054 | akshithaa195@gmail.com | |
| Underdog.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 Leonard Street | New York | New York | 10013 | chris@underdog.io | |
| Undisclosed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 S Main St Ste 900 | Salt Lake City | Utah | 84111-3419 | saltlakefamilylawmainstreet@gmail.com | |
| Undisclosed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 614 Pearl St | Bishopville | South Carolina | 29010-1108 | sylivianna.relode@gmail.com | |
| U-Neat Cleaning LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12762 SW 265th Ter | Homestead | Florida | 33032-7879 | uneatcleaning@gmail.com | |
| Unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Deerbrook Dr | Yardley | Pennsylvania | 19067-4537 | jsschachter98@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8412 Gary Dr | Tulsa | Oklahoma | 74131-3815 | lmcclanahan1@yahoo.com | |
| Unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Candlewood Lane | Granby | Connecticut | 6035 | raiderajm5@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Sheridan Boulevard | Arvada | Colorado | 80002 | sobojoshua90@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10730 Isaman Rd | Wayland | New York | 14572-9550 | mallen112160@yahoo.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2044 Belmont Cir | Franklin | Tennessee | 37069-1878 | nldmccain@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 34th Street | New York | New York | 10016 | aikenjr@g.cofc.edu | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3794 Painted Pony Rd | Richmond | California | 94803-2116 | michaelltaylormlt@gmail.com | |
| Unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1568 Brookmere Way | Cumming | Georgia | 30040-1882 | jessnguttu@gmail.com | |
| Unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Weatherstone Dr | Saint Charles | Missouri | 63304-4502 | debjschuck@yahoo.com | |
| Unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Beachey Place | Carson | California | 90746 | aiviekeem@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8450 Cambridge Street | Houston | Texas | 77054 | talakondaram99@gmail.com | |
| unemployed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 571 Grandview Ter | Leonia | New Jersey | 07605-1024 | thinkmorillo@gmail.com | |
| Unemployeed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 East College Avenue | Normal | Illinois | 61761 | christopherj1965@gmail.com | |
| Unessa Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekananda Railway Over Bridge | Vadodara | GJ | 390020 | career@unessafoundation.org | |
| Unfetch.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road No 2 | Hyderabad | TS | 500001 | info@unfetch.tech | |
| Unfiltered Unfined Wines LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10251 Metro Parkway | Fort Myers | Florida | 33966 | gina@uuwines.com | |
| Unger's Shoes Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 304 S 3rd St | Ironton | Ohio | 45638-1629 | ungersshoes@att.net | |
| uni | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6626 Ogden St | Omaha | Nebraska | 68104-1519 | jashonwest9999@gmail.com | |
| Unickstar Innovation solution Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Sector 35 Market Road | Chandigarh | CH | 160022 | akankshashandil909@gmail.com | |
| Unicorn Hair Queen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 McKinney Ave Ste 22 | Dallas | Texas | 75204-8567 | service@unicornhairqueen.com | |
| Unicorn Promotion & Marketing LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shyam Kunj Street No. 2 | Maruti Kunj | HR | 122102 | urvashipandit116c@gmail.com | |
| Unified Brainz Virtuoso Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Swami Vivekanand Bridge | Ahmedabad | GJ | 380006 | hr@ubgroup.asia | |
| Unified Public Advocacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 Park Ave | Newtown | Pennsylvania | 18940-9617 | akumar@upaclaim.org | |
| Uniform Warehouse Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 N 6th St | Monroe | Louisiana | 71201-5535 | uniformwarehouseapparel@yahoo.com | |
| UnifySolutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 E Ladera Pl | Placentia | California | 92870-4153 | sreehari.konka@hotmail.com | |
| Unilin Flooring Romania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Soseaua Cristianului Nr 46 | Cristian | BV | 507055 | irimiac97@yahoo.ro | |
| Unimech Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/179, Pollachi main road, Near Karpagam university, Kemp India bus stop, mulumichampatti post Coimbatore, 641021 | Coimbatore | TN | 641021 | hrd@unimech.in | |
| UniMind Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3845 McCoy Drive | Aurora | Illinois | 60504 | rnatarajan@unimindss.com | |
| UniMind Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3845 McCoy Drive | Aurora | Illinois | 60504 | rnatarajan@unimindss.com | |
| Union Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2106 Camden Ave | New Castle | Pennsylvania | 16101-1173 | s_odonnell@union.k12.pa.us | |
| Union Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1910 Fitzwater St | Philadelphia | Pennsylvania | 19146-1818 | unionbaptist1832@verizon.net | |
| Union Batteries Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8103 Morbisa Ave | Huntington Park | California | 90255-6614 | taniav@unionbatteriesinc.com | |
| Union Center Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 N Union St | Delphi | Indiana | 46923-1243 | lee@theparish.house | |
| Union County Chamber of Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 W Main St | Union | South Carolina | 29379-2328 | chamber@unionsc.org | |
| Union Fire District of South Kingstown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Asa Pond Rd | South Kingstown | Rhode Island | 02879-1401 | ufdoffice@unionfiredistrict.com | |
| Union Gospel Mission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Commercial St NE | Salem | Oregon | 97301-1015 | cyoung@ugmsalem.org | |
| Union Gospel Mission of Tarrant County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 E Lancaster Ave | Fort Worth | Texas | 76102-6635 | dliles@ugm-tc.org | |
| Union Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1606 N 7th St | Terre Haute | Indiana | 47804-2706 | lstarks@union.health | |
| Union Pacific Railroad | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nebraska 370 | Papillion | Nebraska | 68138 | j2233597@gmail.com | |
| Union Pay Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 West 42nd Street | New York | New York | 10036 | thombson@unionpayholdings.com | |
| Union Process Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Akron Peninsula Rd | Akron | Ohio | 44313-4809 | kli@unionprocess.com | |
| Union Process, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1925 Akron Peninsula Rd | Akron | Ohio | 44313-4809 | bli@unionprocess.com | |
| Union Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3904 Finleyville Elrama Rd | Finleyville | Pennsylvania | 15332-3011 | secretary@uniontwp.com | |
| Union Works Brewery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 N 8th St | Humboldt | Kansas | 66748-1050 | management@union.works | |
| UnionMain Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5001 Lyndon B Johnson Freeway | Farmers Branch | Texas | 75244 | bgehan@jtgholdings.com | |
| UniPro Foodservice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Cumberland Parkway Southeast | Atlanta | Georgia | 30339 | moten@uniprofoodservice.com | |
| UNIQUE AWARDS AND ENGRAVING, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6329 River Rd | New Port Richey | Florida | 34652-2223 | unique_awards_engraving@aol.com | |
| Unique Care Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9317 Avenue L | Brooklyn | New York | 11236-4806 | hlongman@uniquecarenyc.org | |
| UNIQUE CONSTRUCTORS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 Fleming Rd Ste B | Charleston | South Carolina | 29412-2488 | info@uniqueconstructors.com | |
| Unique Counsultansy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kopar Khairane Ghansoli Station Road | Navi Mumbai | MH | 400709 | ameenshaikh28653@gmail.com | |
| Unique Ford of Goffstown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 Mast Rd | Goffstown | New Hampshire | 03045-2422 | heather.templehof@uniqueford.com | |
| Unique Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 League Island Blvd | Philadelphia | Pennsylvania | 19112-1222 | sryan@favors.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Unique Legacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8008 Camp Bowie West Blvd Ste 107 | Fort Worth | Texas | 76116-6300 | summerjenkins.uniquelegacy@outlook.co m |
| Unique Metal Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2888 N Rotary Ter | Pittsburg | Kansas | 66762-2753 | hrd@umfi.com |
| Unique Metal Fabrication | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2888 N Rotary Ter | Pittsburg | Kansas | 66762-2753 | hrd@umfi.com |
| UNIQUE Pest Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14813 Build America Dr | Woodbridge | Virginia | 22191-3438 | angie@uniquepestmgmt.com |
| Unique placement pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghod Dod Road | Surat | GJ | 395006 | dubeyastha50@gmail.com |
| Unique Plants and Palms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14011 Philips Hwy | Jacksonville | Florida | 32256-3721 | uniqueplantsandpalms@yahoo.com |
| Unique Plants and Palms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14011 Philips Hwy | Jacksonville | Florida | 32256-3721 | uniqueplantsandpalms@yahoo.com |
| Unique Plants and Palms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14011 Philips Hwy | Jacksonville | Florida | 32256-3721 | uniqueplantsandpalms@yahoo.com |
| Unique Professional Home Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N William St | Goldsboro | North Carolina | 27530-2802 | hrcashell@gmail.com |
| Unique Solution Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maharashtra Nagar | Mumbai | MH | 400091 | info@uniquesolutionconsulting.com |
| Unique Stainless Designs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Union Bower Ct Ste 422 | Irving | Texas | 75061-5846 | jordan.jax.johnson@gmail.com |
| Unique Stainless Designs, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Union Bower Ct Ste 422 | Irving | Texas | 75061-5846 | jordan.jax.johnson@gmail.com |
| Unique Tha Goat Trucking, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1244 Georgia 138 | Riverdale | Georgia | 30296 | hrushing@uniquethagoattrucking.com |
| Unique Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Northside Dr NW Ste A7 | Atlanta | Georgia | 30318-2695 | trucking@uniquetransport.net |
| Unique Woodworking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Moore Rd | Weymouth | Massachusetts | 02189-2332 | garymedeiros63@yahoo.com |
| Uniqus Consultech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Century Hill Court | San Jose | California | 95111 | roshnisurve@uniqus.com |
| Unisoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | NJ | Metuchen | New Jersey | 8840 | alipiriharish@gmail.com |
| Unison Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Michigan Avenue | Chicago | Illinois | 60601 | erickacannaday@unison-ucg.com |
| unistone panels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rama Road | Delhi | DL | 110015 | zsmsouth@citybond.in |
| Unite Your Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 E Broadway Ste 202 | Long Beach | California | 90803-1503 | stacia@uniteyourhealth.com |
| Unite Your Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4105 E Broadway Ste 202 | Long Beach | California | 90803-1503 | stacia@uniteyourhealth.com |
| Unitech Sound and Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 4 Rod Road | Berlin | Connecticut | 6037 | jedwards@unitechsound.com |
| United | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22328 88th Avenue South | Kent | Washington | 98031 | utcsolutions23@gmail.com |
| United Activities Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 South Avenue | Staten Island | New York | 10314 | hr@unitedactivities.org |
| United Activities Unlimited, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 South Avenue | Staten Island | New York | 10314 | hr@unitedactivities.org |
| United Air Conditioning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 S Plank Rd | Newburgh | New York | 12550-3008 | newburghunitedair@gmail.com |
| UNITED AIRLINES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 South Wacker Drive | Chicago | Illinois | 60606 | prasanthbsurya@gmail.com |
| United Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dfw Airport Exit To Sh 121 Nb | Grapevine | Texas | 76051 | ashokkamma.6@gmail.com |
| United Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4718 Church Street | Skokie | Illinois | 60076 | mazheruddinsyed7@gmail.com |
| United Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 South Wacker Drive | Chicago | Illinois | 60606 | manishabburuworks@gmail.com |
| united airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Skyway | Chicago | Illinois | 60606 | lhema9801@gmail.com |
| United Branches Foundation LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1285 Marks Church Road | Augusta | Georgia | 30909 | admin@unitedbranchesfoundationltd.com |
| United Brass Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 S Main St | Randleman | North Carolina | 27317-2102 | ubw.executive.search@gmail.com |
| United Bulk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17910 Murphy Pkwy | Lathrop | California | 95330-8771 | gur@unitedbulk.net |
| United Cerebral Palsy Association of Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Waiakamilo Road | Honolulu | Hawaii | 96817 | sean.sumida@unitedcerebralpalsyhawaii.o rg |
| United Cerebral Palsy Association of Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Waiakamilo Rd Ste 105 | Honolulu | Hawaii | 96817-4950 | ucpahawaii1959@gmail.com |
| United Cleaning Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Sky Mesa Rd | Alpine | California | 91901-2975 | stacyirey1974@gmail.com |
| United Credit and Collections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 Wall Street | St Charles | Missouri | 63303 | info@uccstl.com |
| United Data Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Monarch Lakes Boulevard | Miramar | Florida | 33027 | bslate@udtonline.com |
| United Effort Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20657 Golden Springs Dr Ste 113 | Diamond Bar | California | 91789-3898 | harrychen@unitedeffortpt.com |
| United Elevator Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4835 Airport Hwy | Kimberlin Hgt | Tennessee | 37920-7100 | ashtong@unitedelevator.com |
| United Employee Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Enterprise Road | Clearwater | Florida | 33763 | kbrown@uespeo.com |
| United Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618 Industrial Dr | Perryville | Missouri | 63775-1200 | ddawnnmiers@gmail.com |
| UNITED ERECTING OF WISCONSIN, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 W Park Ave | Kiel | Wisconsin | 53042-9604 | josh@unitederecting.com |
| United Family Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wallace Bashaw Junior Way | Newburyport | Massachusetts | 1950 | divyasiva@ufmcnpt.com |
| United Family Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Wallace Bashaw Junior Way | Newburyport | Massachusetts | 1950 | divyasiva@ufmcnpt.com |
| United Flooring, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5260 N 126th St | Butler | Wisconsin | 53007-1117 | prickun@unitedflooringinc.com |
| United General Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3655 W Washington St | Phoenix | Arizona | 85009-4759 | jtorres@ucbakery.com |
| United Group of Initiatives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th Cross Road | Ernakulam | KL | 682020 | hr@uginitiative.com |
| United Guard Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 879 West 190th Street | Gardena | California | 90248 | career@ugssecurity.com |
| United Guard Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 879 West 190th Street | Gardena | California | 90248 | career@ugssecurity.com |
| United Hair Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Eagandale Court | Eagan | Minnesota | 55121 | tim.a@creativelabsinc.com |
| United Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Johnsie Billie Harris St | Eden | North Carolina | 27288-3401 | lenianeal22@gmail.com |
| United Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1311 West President George Bush Highway | Richardson | Texas | 75080 | alarepalle03@gmail.com |

| United health group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2323 North Woodlawn Boulevard | Wichita | Kansas | 67220 | chandolujeevan@gmail.com | |
| United Health Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Richardson Avenue | Dallas | Texas | 75215 | chowdharyshiva8@gmail.com | |
| United Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 N Harrison St | Johnson City | New York | 13790-1407 | ndiehl@abccreative.com | |
| United Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Francisco – Oakland Bay Bridge | SF | California | 94105 | kall2heer2000@gmail.com | |
| UnitedHealthCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9402 Oakleaf Hammock Pl | Seffner | Florida | 33584-2699 | haritadandi@gmail.com | |
| United Housing Foundation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Main Street | Sarasota | Florida | 34236 | nmatos@unitedhousingfoundation.org | |
| United Impact Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Langtree Village Dr Ste 301 | Mooresville | North Carolina | 28117-7594 | friendtofriend@unitedimpactgroup.com | |
| United Independent Living Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3114 New Butler Rd | New Castle | Pennsylvania | 16101-3237 | unitedlivingsolutions@gmail.com | |
| United Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Corporate Office Drive | Milford | Michigan | 48381 | newagent@uiginc.com | |
| United Insurance Group Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Corporate Office Drive | Milford | Michigan | 48381 | tm@uiginc.com | |
| United Insurance Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28230 Orchard Lake Rd Ste 203 | Farmington Hills | Michigan | 48334-3764 | unitedinsuranceservicesllc@gmail.com | |
| United it | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate Dr | Irving | Texas | 75038 | kartheek.ravanam@uitts.com | |
| United it | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate Dr | Irving | Texas | 75038 | kartheek.ravanam@uitts.com | |
| United Kennel Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E Kilgore Rd | Portage | Michigan | 49002-0506 | careers@ukcdogs.com | |
| United Labor Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 E 66th Ter | Raytown | Missouri | 64133-5251 | tim@unitedlaborcu.org | |
| United Legacy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 El Camino Real Ste 200 | San Diego | California | 92130-2245 | recruiting@unitedlegacyus.com | |
| United Logistic Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 396 MacArthur Ave | Garfield | New Jersey | 07026-1106 | j.planes@united-forward.com | |
| United Logistic Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 396 MacArthur Ave | Garfield | New Jersey | 07026-1106 | jplanes.uls@gmail.com | |
| United Mattress Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 South Congress Avenue | Delray Beach | Florida | 33445 | ruby.garcia@unitedmattressmachinery.com | |
| United Mattress Machinery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 South Congress Avenue | Delray Beach | Florida | 33445 | ruby.garcia@unitedmattressmachinery.com | |
| United Mechanical Resources, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 S Colony St | Meriden | Connecticut | 06450-5525 | lindag@umrct.com | |
| United Mechanical Resources, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 S Colony St | Meriden | Connecticut | 06450-5525 | lindag@umrct.com | |
| United Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 South College Road | Lafayette | Louisiana | 70503 | kaitlyn@umstaffing.com | |
| united medicare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandigarh Road | Ludhiana | PB | 141010 | hiring.unitedhrd@gmail.com | |
| United Mortgage Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Broadhollow Road | Melville | New York | 11747 | gpolanco@unitedmortgage.com | |
| United Motor Freight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 West Marginal Way Southwest | Seattle | Washington | 98106 | sherryc@unitedmotorfreight.com | |
| United of Carolinas, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 N Tryon St | Charlotte | North Carolina | 28206-3253 | lorin@unitedcarolinas.com | |
| United One Home Improvement INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 West Duarte Road | Arcadia | California | 91007 | jqin0104@gmail.com | |
| United Pacific Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3788 E Conant St | Long Beach | California | 90808-1783 | mherrera@upauto.com | |
| United parking Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2416 East Sunrise Boulevard | Fort Lauderdale | Florida | 33304 | nick@united-parking.com | |
| United Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Cornwell Dr | Yukon | Oklahoma | 73099-4552 | unitedrx.carly@gmail.com | |
| United Piping, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Cole Rd | Ridgeland | Mississippi | 39157-6001 | wg@upifire.com | |
| United Polymers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14385 Industry Cir | La Mirada | California | 90638-5810 | christine@unitedpolymerscorp.com | |
| United Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1480 Woodstock Rd | Roswell | Georgia | 30075-2130 | sean@unitedpools.com | |
| United Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1480 Woodstock Rd | Roswell | Georgia | 30075-2130 | sean@unitedpools.com | |
| United Rehabilitation & Chiropractic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5610 Southwest Freeway | Houston | Texas | 77057 | realberto001@yahoo.com | |
| United Roadside Towing Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Kingsbury St | Maumee | Ohio | 43537-1823 | raycunningham73@gmail.com | |
| United Safety Allegiance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2282 Sandwood St | Portage | Indiana | 46368-2435 | unitedsafetyallegiance@gmail.com | |
| United Speaker Series Media Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6783 Menz Ln | Cincinnati | Ohio | 45233-4310 | chad4nursinglocum@gmail.com | |
| United Staffing Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32326 Clinton Keith Road | Wildomar | California | 92595 | tracy.moore@unitedwestaff.com | |
| United States Air Force | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 376 West Rockrimmon Boulevard | Colorado Springs | Colorado | 80919 | c14ethan.salgado@gmail.com | |
| United States Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 Mansell Road | Roswell | Georgia | 30076 | randi.c.korves2.mil@army.mil | |
| United States Courier Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8201 Sorensen Ave | Santa Fe Springs | California | 90670-2123 | asad@cancs.ca | |
| United States District Court, Eastern District of Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 West Ferguson Street | Tyler | Texas | 75702 | hr@txed.uscourts.gov | |
| United States Marine Corps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27712 Passion Flower Ct | Murrieta | California | 92562-2826 | mendoza.ara26@gmail.com | |
| United States Navy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6313 Chaucer Dr | Ocean Springs | Mississippi | 39564-2306 | troi.n.harrison@gmail.com | |
| United States Postal Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Floretta Pl | Raleigh | North Carolina | 27676-9801 | daniel.c.lacey@usps.gov | |
| United States Practical Shooting Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Metcalf St | Sedro Woolley | Washington | 98284-1501 | rick+monster@uspsa.org | |
| United Support Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 Senna Dr Ste A | Matthews | North Carolina | 28105-6726 | hr@unitedsupportservices.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| United Support Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 Senna Dr Ste A | Matthews | North Carolina | 28105-6726 | hr@unitedsupportservices.org | |
| UNITED SYSTEMS OF ARKANSAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4949 W Bethany Rd | North Little Rock | Arkansas | 72117-3414 | rachael@unitedsystems.net | |
| United Testing Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 North Cleveland Massillon Road | Akron | Ohio | 44333 | utsnicolemarie@gmail.com | |
| United Tool & Stamping Co. of NC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2817 Enterprise Ave | Fayetteville | North Carolina | 28306-2004 | justin.hoover@uts-nc.com | |
| United Tranz Actions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 Corporate Way | Miramar | Florida | 33025-3972 | fggoris@utallc.net | |
| United Tree Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7629 Michelle Ct | Manassas | Virginia | 20109-2963 | unitedtreecarellc1@gmail.com | |
| United University Professions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Troy Schenectady Rd | Latham | New York | 12110-2424 | tgeorge@uupmail.org | |
| United Water Softeners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17105 Groschke Rd Ste 360 | Houston | Texas | 77084-4677 | gtompkins@unitedwaterworksllc.com | |
| United Water Softeners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17105 Groschke Rd Ste 360 | Houston | Texas | 77084-4677 | gtompkins@unitedwaterworksllc.com | |
| United We Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10645 Wilshire Boulevard | Los Angeles | California | 90024 | helpus@unitedwecare.com | |
| UnitedHealth Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11900 Stonehollow Drive | Austin | Texas | 78758 | vishnureddy2761@gmail.com | |
| UnitedHealthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Taft Court | Rockville | Maryland | 20850 | sravanilinga75@gmail.com | |
| Unitedtek group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15215 SE 272nd St Ste 106 | Kent | Washington | 98042-9918 | deepakdondapati1989@gmail.com | |
| Unitemp Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Worlds Fair Drive | Franklin Township | New Jersey | 8873 | lmiller@hvac123.com | |
| Unitrans Consolidated, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Irving Park Rd | Bensenville | Illinois | 60106-1814 | rtau@unitransord.com | |
| UnitX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Walnut Grove Avenue | San Jose | California | 95128 | keven@unitxlabs.com | |
| Unity Beverages LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2514 Tarpley Rd Ste 106 | Carrollton | Texas | 75006-2358 | rich@reallemonchill.com | |
| UNITY CONTRACTOR SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6448 East Highway 290 | Austin | Texas | 78723 | samantha@unitycs.com | |
| Unity Small Finance Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Seawoods Station Road | Navi Mumbai | MH | 400706 | shreya.gharat@unitybank.co.in | |
| Unity Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Makarba Road | Ahmedabad | GJ | 380051 | ajay@weunitysystems.com | |
| Univair Aircraft Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Himalaya Rd | Aurora | Colorado | 80011-8156 | russell@univair.com | |
| Universacare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Wintonbury Avenue | Bloomfield | Connecticut | 6002 | krystal@universacare.com | |
| UNIVERSAL ACCOUNTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 East Colorado Boulevard | Pasadena | California | 91101 | wtang@uai-unifi.com | |
| Universal Cargo & Equipments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamla vihar complex, Opposite Bank of India, Jamal Road, Patna | Patna | BR | 800001 | cargouniversal8@gmail.com | |
| Universal Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 S San Pedro St | Los Angeles | California | 90011-2023 | areynoso@uchcla.org | |
| Universal Concrete LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Krum Bay Lane | Charlotte Amalie West | St Thomas | 802 | hiring@universalconcretevi.com | |
| Universal Design Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Main St | Ferdinand | Indiana | 47532-9197 | jillschipp@udassoc.com | |
| Universal Development Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1607 Motor Inn Drive | Girard | Ohio | 44420 | bri@universaldevelopment.net | |
| Universal Diagnostic Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Hollywood Boulevard | Hollywood | Florida | 33020 | gkatsnelson@universaldiaglab.com | |
| Universal Enterprises, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Beer Rd | Ontario | Ohio | 44906-1214 | sspafford@ueinc.us | |
| Universal Handling Equipment Co. Owosso LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Industrial Dr | Owosso | Michigan | 48867-8979 | lmarshall@uheusa.com | |
| Universal HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3321 North Reseda Circle | Mesa | Arizona | 85215 | kaydee.office@dontsweatitaz.com | |
| Universal Instruments Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Broome Corporate Pkwy | Conklin | New York | 13748-1510 | mnolan1226@yahoo.com | |
| Universal Legacy LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 5th Avenue | New York | New York | 10001 | k.s.greatness@universallegacies.org | |
| Universal Lighting & Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 W 46th St | Indianapolis | Indiana | 46254-2013 | balsip@universallightingandelectric.com | |
| Universal Office Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Broad St | Waterford | New York | 12188-2415 | universalop23@gmail.com | |
| Universal Phones LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 407 Baker Blvd | Tukwila | Washington | 98188-2906 | uniphoneswa@gmail.com | |
| Universal Social Media Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South 4th Street | Las Vegas | Nevada | 89101 | ivana@universalsma.com | |
| Universal Solar Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 S Valley View Blvd Ste 524 | Las Vegas | Nevada | 89118-4569 | gbramet@universalsolardirect.com | |
| Universal Solar Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 S Valley View Blvd Ste 524 | Las Vegas | Nevada | 89118-4569 | gbramet@universalsolardirect.com | |
| Universal Switching Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7671 N San Fernando Rd | Burbank | California | 91505-1073 | jgrodin@uswi.com | |
| Universal Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 552 Robbins Dr | Troy | Michigan | 48083-4514 | universaltool1@sbcglobal.net | |
| Universal tribes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KK Market Road | Pune | MH | 411037 | rishika.hr01@gmail.com | |
| UNIVERSAL URETHANE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 E Lone Mountain Rd | North Las Vegas | Nevada | 89081-2721 | garrett.e@uuilv.com | |
| universal visa gold | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rue Agadir Alkabir | Ait Melloul | Souss-Massa | 80000 | ezzaim.omar@gmail.com | |
| Universal Windows Direct and Universal Solar Direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6555 South Valley View Boulevard | Las Vegas | Nevada | 89118 | jrendon@universalsolardirect.com | |
| Universal Wiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 South Palm Street | La Habra | California | 90631 | sonia@universalwiringca.com | |
| Universe Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 N James Rd | Columbus | Ohio | 43219-1837 | elong@universeelectricllc.com | |
| Universe Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 N James Rd | Columbus | Ohio | 43219-1837 | elong@universeelectricllc.com | |
| Universe Electric, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 N James Rd | Columbus | Ohio | 43219-1837 | elong@universeelectricllc.com | |
| University at Buffalo Surgeons Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 High St | Buffalo | New York | 14203-1126 | johannat@buffalo.edu | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| University at Buffalo Surgeons Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 High St | Buffalo | New York | 14203-1126 | johannat@buffalo.edu |
| University Cancer Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2240 W Woolbright Rd Ste 415 | Boynton Beach | Florida | 33426-6367 | braines@universitycancerinstitute.com |
| UNIVERSITY EYECARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2936 University Pkwy | Sarasota | Florida | 34243-2412 | universityeyecaref@yahoo.com |
| UNIVERSITY EYECARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2936 University Pkwy | Sarasota | Florida | 34243-2412 | universityeyecaref@yahoo.com |
| University Gastroenterology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Staniford Street | Providence | Rhode Island | 2905 | grace.linne@alliance.com |
| University Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 614 Errol Street | San Antonio | Texas | 78216 | riley.frausto@gmail.com |
| University Health Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Elizabeth Street | Toronto | Ontario | M5G 2C4 | allegra.barss@uhn.ca |
| University Health Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Elizabeth Street | Toronto | Ontario | M5G 2C4 | allegra.barss@uhn.ca |
| UNIVERSITY HEART ASS. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Avenue J | Brooklyn | New York | 11230-3808 | augustopaiusc@gmail.com |
| UNIVERSITY HEART ASS. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Avenue J | Brooklyn | New York | 11230-3808 | augustopaiusc@gmail.com |
| UNIVERSITY HEART ASS. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Avenue J | Brooklyn | New York | 11230-3808 | augustopaiusc@gmail.com |
| University Manor Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3612 Main St | Buffalo | New York | 14226-3123 | universitymanorinn@gmail.com |
| University Methodist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5084 De Zavala Rd | San Antonio | Texas | 78249-2025 | lames@universitysatx.org |
| University of California, Irvine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University Drive | Irvine | California | 92697-0001 | hjworld32@gmail.com |
| University of California, Office of the President | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Franklin Street | Oakland | California | 94607 | ogchelp@ucop.edu |
| University of California, Santa Cruz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3175 Bowers Ave | Santa Clara | California | 95054-3225 | opedirap@ucsc.edu |
| University of Central Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4246 Cortona Cove | Oviedo | Florida | 32765 | jashtrivedi221@gmail.com |
| University of Central Missouri | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 east park blvd | Denton | Texas | 76201 | meghanakatteboina09@gmail.com |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 East 59th Street | Chicago | Illinois | 60637 | karvunis@uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 S Maryland Ave | Chicago | Illinois | 60637-1426 | zoe.hatch@bsd.uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 South Ellis Avenue | Chicago | Illinois | 60637 | s.sur.hr@bsd.uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6054 S Drexel Ave | Chicago | Illinois | 60637-2612 | etidwell1@uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 East 60th Street | Chicago | Illinois | 60637 | donitacook@uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1307 East 60th Street | Chicago | Illinois | 60637 | donitacook@uchicago.edu |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1313 E 60th St | Chicago | Illinois | 60637-2830 | apply@thevoltageeffect.com |
| University of Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 East 59th Street | Chicago | Illinois | 60637 | bakerman@uchicago.edu |
| University of Chicago ORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 East 58th Street | Chicago | Illinois | 60637 | chantene@uchicago.edu |
| University of Chicago, Chicago Center for HIV Elimination | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 E Lawrence Ave | Springfield | Illinois | 62704-2604 | jdehlin@bsd.uchicago.edu |
| University of Colorado Boulder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 805 29th Street | Boulder | Colorado | 80303 | dixitvedant.cu25@gmail.com |
| University of Delaware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1104 Wharton Dr | Newark | Delaware | 19711-3725 | kishore.madithati@gmail.com |
| University of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 SW 16th St | Gainesville | Florida | 32608-1417 | smpettit@ufl.edu |
| University of Hawaii Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 University Avenue | Honolulu | Hawaii | 96822 | tammy.salyers@uhfoundation.org |
| University of Hawaii Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 University Avenue | Honolulu | Hawaii | 96822 | tammy.salyers@uhfoundation.org |
| University of Idaho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 Perimeter Dr | Moscow | Idaho | 83844-9803 | mfalcy@uidaho.edu |
| University of Illinois at Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 West Taylor Street | Chicago | Illinois | 60612 | uichappylab@gmail.com |
| University of Illinois College of Medicine Peora | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Illini Dr | Peoria | Illinois | 61605-2576 | mdurdel@uic.edu |
| University of Illinois Urbana Champaign - Sponsored Programs Administration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 S 1st St Ste A | Champaign | Illinois | 61820-7473 | hubbrd@illinois.edu |
| University of Iowa History Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Hawkeye Ct Apt 111 | Iowa City | Iowa | 52246-2855 | kyc000421@gmail.com |
| University of Iowa Hospitals & Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hawkins Dr | Iowa City | Iowa | 52242-1009 | bailey-tinkler@uiowa.edu |
| University of Maryland Baltimore,County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4729 Belwood Grn | Arbutus | Maryland | 21227-1204 | crishithar0210@gmail.com |
| University of Maryland Center for Environmental Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Horns Point Rd | Cambridge | Maryland | 21613-3368 | abowie@umces.edu |
| University of Maryland Center for Environmental Science | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Horns Point Rd | Cambridge | Maryland | 21613-3368 | abowie@umces.edu |
| University of Massachusetts Amherst, Institute of Diversity Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 University Drive | Amherst | Massachusetts | 1002 | vincemack@umass.edu |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 14th Street | Miami | Florida | 33136 | cjz25@miami.edu |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 14th Street | Miami | Florida | 33136 | gabriellef_chin@yahoo.com |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Northeast 20th Terrace | Fort Lauderdale | Florida | 33308 | yxc1277@med.miami.edu |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 NW 14th St | Miami | Florida | 33136-2107 | ala253@miami.edu |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 NW 14th St | Miami | Florida | 33136-2107 | yxc1277@miami.edu |
| University of Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Northwest 14th Street | Miami | Florida | 33136 | gchinahin@med.miami.edu |
| University Of Michigan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 South State Street | Ann Arbor | Michigan | 48109 | pratee@umich.edu |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| University of Minnesota - Twin Cities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 Gortner Avenue | | Falcon Heights | Minnesota | 55108 | sherb073@umn.edu |
| University of Mississippi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 Alston Dr SE | | Atlanta | Georgia | 30317-3333 | samdowner03@gmail.com |
| University of Nebraska - Lincoln | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Q St | | Lincoln | Nebraska | 68588-1650 | tressa.copple@unl.edu |
| University of Nebraska - Lincoln | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Q St | | Lincoln | Nebraska | 68588-1650 | tressa.copple@unl.edu |
| University of Nevada, Reno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1664 N Virginia St | | Reno | Nevada | 89557-0001 | jcherep@unr.edu |
| UNIVERSITY OF NEW HAVEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Mead St | | New Haven | Connecticut | 06511-5105 | aryanadhkommineni@gmail.com |
| University of New Haven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Boston Post Rd | | West Haven | Connecticut | 06516-1916 | smeetgajjar98@gmail.com |
| University of north texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Union Cir | | Denton | Texas | 76203-5017 | vishali28000@gmail.com |
| university of north carolina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9509 University Terrace Drive | | Charlotte | North Carolina | 28262 | bhumireddyyasaswi776@gmail.com |
| University of North Carolina at Charlotte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 University City Blvd | | Charlotte | North Carolina | 28223-0001 | deepthivoore1908@gmail.com |
| University of North Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Unf Dr | | Jacksonville | Florida | 32224-7699 | r.fieschko@unf.edu |
| University of North Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Willowwood St Apt 7 | | Denton | Texas | 76205-5821 | sakethraojalagam@gmail.com |
| University of North Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Bernard Street | | Denton | Texas | 76201 | sripriyareddyalluri2030@gmail.com |
| University of North Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Union Circle | | Denton | Texas | 76205 | schandaka159@gmail.com |
| University Of North Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 Eastpark Blvd Apt 6101 | | Denton | Texas | 76201-1564 | akhiljannapureddy09@gmail.com |
| University of Northern Iowa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 W 27th St | | Cedar Falls | Iowa | 50614-0012 | jordan.cornwell@uni.edu |
| University of Pennsylvania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3451 Walnut Street | | Philadelphia | Pennsylvania | 19104 | dmeghasena07@gmail.com |
| University of pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Whitney Dr | | Wexford | Pennsylvania | 15090-6842 | karthikthepm@gmail.com |
| University of Rochester - River Campus Librariess | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 755 Library Road | | Rochester | New York | 14627 | rhenry@library.rochester.edu |
| University Of Saint Mary of the Lake | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 E Maple Ave | | Mundelein | Illinois | 60060-1967 | marcos@usml.edu |
| University of South Carolina-English Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1620 College St | | Columbia | South Carolina | 29208-3906 | mayka2@mailbox.sc.edu |
| University of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3938 Cambridge Woods Dr | | Tampa | Florida | 33613-6489 | ajithkumarsukumar05@gmail.com |
| UNIVERSITY OF SOUTH FLORIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14324 Hanging Moss Circle | | Tampa | Florida | 33613 | vbolledd@gmail.com |
| University of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tampa Road | | Tampa | Florida | 33613 | edavalapatihema13@gmail.com |
| University of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14612 Grenadine Dr Apt 7 | | Tampa | Florida | 33613-2930 | akshatapsalunkhe@gmail.com |
| University of Texas at Arlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Summit Ave | | DW GDNS | Texas | 76013 | sharaushankar@gmail.com |
| University of texas at Arlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 S Nedderman Dr | | Arlington | Texas | 76019-9800 | dinesh.bandari05@gmail.com |
| University of Texas at Arlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 303 Spur | | DW GDNS | Texas | 76013 | mkk3144@mavs.uta.edu |
| University of Texas at Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W Campbell Rd | | Richardson | Texas | 75080-3021 | teri.trice@utdallas.edu |
| University of Texas at Tyler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 McDonald Road | | Tyler | Texas | 75701 | shrutidonthula303@gmail.com |
| University of the Cum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6178 College Station Dr | | Williamsburg | Kentucky | 40769-1372 | beatrizneckeldesouza@gmail.com |
| University of Tulsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 S Tucker Dr | | Tulsa | Oklahoma | 74104-9700 | nam3363@utulsa.edu |
| University of Tulsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 S Tucker Dr | | Tulsa | Oklahoma | 74104-9700 | nam3363@utulsa.edu |
| University of Tulsa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 S Tucker Dr | | Tulsa | Oklahoma | 74104-9700 | nam3363@utulsa.edu |
| University of Utah | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 S 200 W Apt 107 | | Salt Lake City | Utah | 84101-3091 | aimeesterling14@gmail.com |
| University of Virginia Law School Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 580 Massie Rd | | Charlottesville | Virginia | 22903-1738 | james@law.virginia.edu |
| University of Wisconsin-Milwaukee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 N Cramer St | | Milwaukee | Wisconsin | 53211-3029 | dabaghme@uwm.edu |
| University of Wyoming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 E University Ave | | Laramie | Wyoming | 82071-2000 | debbies@uwyo.edu |
| University of Wyoming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 E University Ave | | Laramie | Wyoming | 82071-2000 | debbies@uwyo.edu |
| University Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 E 200 S | | Salt Lake City | Utah | 84102-2604 | sales@universitypharmacy.com |
| University Place School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3717 Grandview Dr W | | University Place | Washington | 98466-2138 | klucey@upsd83.org |
| University Square Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Market Street | | Philadelphia | Pennsylvania | 19104 | hiring.universitysquaredental@gmail.com |
| Univia Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | S.G. Highway, Sola | | Lapkaman | GJ | 380060 | shabham@univia.in |
| univision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8551 NW 30th Ter | | Doral | Florida | 33122-1908 | bhupalreddy.gadam@gmail.com |
| Univiste Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12664 W Colonial Dr | | Winter Garden | Florida | 34787-4114 | olinahinsurance@univistainsurance.com |
| Univiste Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12664 W Colonial Dr | | Winter Garden | Florida | 34787-4114 | olinahinsurance@univistainsurance.com |
| unknown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1140 Walnut St | | Brighton | Colorado | 80601-1844 | anaromero1583@gmail.com |
| Unlimit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ciudad de México - Cuernavaca | | México D.F. | CDMX | 6500 | s.mathew@unlimit.com |
| UNLIMITED AUTO AND TRUCK REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Birney St | | Peabody | Massachusetts | 01960-5901 | unlimited6465@gmail.com |
| Unlimited Climate Control Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1566 Faith Ct | | Simi Valley | California | 93063-4449 | unlimitedclimatecontrol@gmail.com |
| Unlimited Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 W 91st Pl | | Kansas City | Missouri | 64114-3243 | jgeiger@unlimitedlogistics.com |
| UNLIMITED PCS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 West Trinity Mills Road | | Carrollton | Texas | 75006 | jaiuhm@upcstx.com |
| Unlimited Pediatric Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10901 Danka Circle North | | St. Petersburg | Florida | 33716 | rachael@unlimitedpediatric.com |

| Name | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNLIMITED RELIANCE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3635 Boca Ciega Drive | Naples | Florida | 34112 | naplesccc@outlook.com | |
| Unload My Home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Century 21 Drive | Jacksonville | Florida | 32216 | mike@unloadmyhome.com | |
| Unload My Home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 103 Century 21 Drive | Jacksonville | Florida | 32216 | mike@unloadmyhome.com | |
| Unnayan Nidhi Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Indrayani Nagar Road | Pimpri-Chinchwad | MH | 411026 | paisa48245@gmail.com | |
| UNR | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 462 Evans Ave Unit 100 | Reno | Nevada | 89501-1168 | vkafil@gmail.com | |
| UNSTAINED ONES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 75 John Wesley Dobbs Avenue Northeast | Atlanta | Georgia | 30303 | laraizokaitis@gmail.com | |
| Unstoppable Insurance Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3816 Industry Boulevard | Lakeland | Florida | 33811 | gwen@atclubs.com | |
| unt | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1155 Union Cir | Denton | Texas | 76203-5017 | bluerider@yopmail.com | |
| UNT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 425 Bernard Street | Denton | Texas | 76201 | mylapillichetan@gmail.com | |
| Unthinkable Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 Sector Road | Gurugram | HR | 122001 | ritikafu@mail.uc.edu | |
| Untied Air Conditioning & Heating Co, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13150 South Belcher Road | Largo | Florida | 33773 | michelle@united-ac.com | |
| Untied Air Conditioning & Heating Co, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13150 South Belcher Road | Largo | Florida | 33773 | michelle@united-ac.com | |
| unum | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2718 North Locust Street | Denton | Texas | 76209 | akshith.reddy@myjobsmails.com | |
| Unum Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Grafton Street | Worcester | Massachusetts | 1604 | mtieda@emailcoffeehouse.com | |
| Unyond | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 910 Peachtree Street Northeast | Atlanta | Georgia | 30309 | wuchengpeng@universebeyond.cn | |
| UOSPL | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 74/4 Guru Nanak Nagar Road | Meerut | UP | 250002 | jyotsana@theuniqueconsultancy.com | |
| UP AUTO CARE LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4828 Bridgeport Way West | University Place | Washington | 98467 | chuck.mcsween@gmail.com | |
| UP MAINTENANCE & JANITORIAL INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 E Sagola Ave | Kingsford | Michigan | 49802-5537 | s_trulock@hotmail.com | |
| Up the Draw, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 119 River St | Wallace | Idaho | 83873-2133 | upthedrawllc@gmail.com | |
| upalaksh job recruitment | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rio complex new dhamtri road lalpur,Raipur | Raipur | CG | 492001 | arti85098@gmail.com | |
| UpCarrera Education Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vyttila | Kochi | KL | 682032 | aneer@upcarrera.com | |
| Upcoming engineer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ghaziabad | Ghaziabad | UP | 201003 | anousha@upcomingengineer.com | |
| Upcountry Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11 Professionals Cir | Seneca | South Carolina | 29678-2669 | upcountrydentalsc@gmail.com | |
| Updapt CSR Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Veerasandra Main Road | Bengaluru | KA | 560100 | careers@updaptcsr.com | |
| UPE Resources Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22605 La Palma Avenue | Yorba Linda | California | 92887 | hr@uperesources.com | |
| upGrad Rekruit | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Kurla | Mumbai | Maharashtra | 400070 | serena.dias@upgrad.com | |
| UpHomes | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | YashOne Society, Pathak Road | Marunji | MH | 411057 | uphomes.co@gmail.com | |
| UPLAND FAB | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1445 Brooks Street | Ontario | California | 91762 | dwilson@uplandfab.com | |
| Uplers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 380061 Arjun Grace Road | Ahmedabad | GJ | 380081 | nanabhau@uplers.com | |
| Uplers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 380061 Arjun Grace Road | Ahmedabad | GJ | 380081 | nanabhau@uplers.com | |
| Uplevel Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6950 Southwest Hampton Street | Tigard | Oregon | 97223 | tom@uplevelsystems.com | |
| Uplifting Arms, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 Lineage Ln | Flowood | Mississippi | 39232-8105 | admin@upliftingarms.org | |
| Uplifting Kids Charity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12725 West Indian School Road | Litchfield Park | Arizona | 85340 | email@upliftingkids.org | |
| Uplight | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Overland Park | Overland Park | Kansas | 66213 | akkialekhya44@gmail.com | |
| UPMC Health Systems | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 225 Penn Ave | Wilkinsburg | Pennsylvania | 15221-2148 | nmeghana740@gmail.com | |
| UPPER | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15657 N Hayden Rd | Scottsdale | Arizona | 85260-1945 | info@upper.services | |
| Upper Bucks Regional EMS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8716 Easton Rd | Revere | Pennsylvania | 18953-0137 | dalbee@ubrems.org | |
| Upper Cervical Spine Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2550 West Arrowood Road | Charlotte | North Carolina | 28273 | dr.rdrury@gmail.com | |
| Upper Deck Hotel and Bar | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 120 E Atol St | S Padre Isle | Texas | 78597-7101 | upperdeckhotel@gmail.com | |
| Upper East Side Pediatrics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 215 East 79th Street | New York | New York | 10075 | uespjobs@gmail.com | |
| Upper Mohawk, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 410 Indian River Ave | Titusville | Florida | 32796-3512 | hr@uppermohawkinc.com | |
| Uppersky | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pernerova | Praha 8 | Hlavní město Praha | 186 00 | bottlegreengrasshopper@gmail.com | |
| Uppersky | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pernerova | Praha 8 | Hlavní město Praha | 186 00 | aneta@uppersky.co | |
| UPS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Maryland 295 | Baltimore | Maryland | 21223 | mtufp@vobau.net | |
| UPS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 208 Guadalupe Dr | Irving | Texas | 75039-3335 | baddulr@gmail.com | |
| UPS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2845 Tindall St | Indianapolis | Indiana | 46203-5447 | jstory3@ivytech.edu | |
| ups | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4630 West Pioneer Drive | Irving | Texas | 75061 | jayasimha718@gmail.com | |
| UPS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1221 Empire Cir | Lancaster | Pennsylvania | 17601-1658 | t1former@gmail.com | |
| UPS Company | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Glenlake Way | South Fulton | Georgia | 30349 | mohammedkhanxmk@gmail.com | |
| UPS GROUP | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5233 Bellaire Blvd | Bellaire | Texas | 77401-3901 | bubbadonbb@hotmail.com | |
| UPS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4150 Mainway | Burlington | Ontario | L7L 0A6 | maitysuparna80@gmail.com | |
| UPS Store | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13290 N Regulation Dr | Oro Valley | Arizona | 85755-6897 | waldiallc@gmail.com | |
| UPS Store | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1702 Meridian Avenue | San Jose | California | 95125 | fionaleekr@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPS Store 6421 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 Skillman Street | Dallas | Texas | 75214 | store6421@theupsstore.com | |
| Upscale Detail Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8609 Michener Ave | Philadelphia | Pennsylvania | 19150-1603 | ssmullenenterprises@gmail.com | |
| Upscale Detail Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8609 Michener Ave | Philadelphia | Pennsylvania | 19150-1603 | ssmullenenterprises@gmail.com | |
| Upscale Management Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Ivy Lane | Greenbelt | Maryland | 20770 | abraham.ogunjimi@upscalemsgroup.com | |
| Upscale Office Cleaning Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Cross Ln | Bentonville | Arkansas | 72712-3413 | nwaupscalecleaning@gmail.com | |
| UpSmith, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Barton Springs Rd | Austin | Texas | 78704-1146 | morgan@upsmith.com | |
| Upstaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 438 West 33rd Street | New York | New York | 10001 | ns@upstaff.com | |
| Upstate Brewing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Water St | Penn Yan | New York | 14527 | mark@upstatebrewing.com | |
| Upstate Homecare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7506 New York 5 | Clinton | New York | 13323 | onboarding@upstatehomecare.com | |
| Upstate Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 North Interstate 35 | Denton | Texas | 76207 | ptofplano@sbcglobal.net | |
| Upstate Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | Miami | Florida | 33131 | kamlyn@wanderly.us | |
| Upstream Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 North Lamar Boulevard | Oxford | Mississippi | 38655 | cathy@upstreamlife.us | |
| Upstride | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1286 University Ave | San Diego | California | 92103-3312 | upstridebooks@gmail.com | |
| Upswing Compliance & Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2630 West Broward Boulevard | Fort Lauderdale | Florida | 33312 | elliot@upswing-tech.com | |
| Uptown Motors - Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 E Commerce Blvd | Slinger | Wisconsin | 53086-9027 | tpagel@uptownmotors.com | |
| Uptown Motors - Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 E Commerce Blvd | Slinger | Wisconsin | 53086-9027 | tpagel@uptownmotors.com | |
| Uptowner Inns, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1125 Saint Christopher Drive | Russell | Kentucky | 41169 | kellis@uptownerinns.com | |
| UpUp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 S Wilton Pl | Los Angeles | California | 90004-4910 | hans@upup.app | |
| UpWaste | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Dahlia St | Commerce City | Colorado | 80022-3705 | eric@cheapwaste.com | |
| Urban Bar & Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2321 University Boulevard | Tuscaloosa | Alabama | 35401 | yazmyn@urbanbarandkitchen.com | |
| urban christian media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 740 South Alvarado Street | Los Angeles | California | 90057 | urbanchristianmedia@gmail.com | |
| Urban Circus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warschauer Platz | Berlin | BE | 10245 | henri@urban-circus.fr | |
| Urban Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Nova Dr SE | Massillon | Ohio | 44646-8901 | office@urbanconstructionllc.com | |
| Urban Crab Shack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15810 Crain Hwy | Brandywine | Maryland | 20613-8077 | urbancrabbrandywine@gmail.com | |
| Urban Creek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Lyndon B Johnson Freeway | Farmers Branch | Texas | 75234 | hr@urbancreekconsulting.com | |
| urban culture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | tonk road | Jaipur | RJ | 302006 | mahima@urbanculture.me | |
| Urban Design Workshop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12007 Sunrise Valley Dr Ste 325 | Reston | Virginia | 20191-1255 | smoriak@udwllc.com | |
| URBAN EFFICIENCY, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 U.S. 6 | Portage | Indiana | 46368 | ameedah.hafeez@urbanefficiencyllc.com | |
| Urban GIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 North Aberdeen Street | Chicago | Illinois | 60607 | ww@urbangis.com | |
| Urban Grange Coffee & Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1594 Edgewater Street Northwest | Salem | Oregon | 97304 | urbangrangecoffee@gmail.com | |
| Urban Health Pharmacy Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 564 Niagara St | Buffalo | New York | 14201-1108 | uhp564@gmail.com | |
| Urban Health Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 S Broad St | Philadelphia | Pennsylvania | 19146-4806 | yvonne.jones545@gmail.com | |
| Urban Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1918 Saint Bernadines Way | Capitol Heights | Maryland | 20743-5490 | shufordjohnell7@gmail.com | |
| Urban Pacific San Diego Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 868 W Ash St | San Diego | California | 92101-2407 | michael@urbanpacificsdrealty.com | |
| Urban Planning Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue Juan Ponce de León | San Juan | San Juan | 909 | urbanplanningfirm@gmail.com | |
| urban properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | vijaya bank layout,Billekhalli | S.Madiwala | KA | 562107 | urbanseo05@gmail.com | |
| Urban Property Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5450 Greenwood Plaza Blvd | Greenwood Village | Colorado | 80111-2112 | kwachtel@urban-inc.com | |
| URBAN RECLAIMED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Carolinian Dr | Summerville | South Carolina | 29485-7854 | melwhalen031@outlook.com | |
| Urban Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 381 Fairlanding Ave | Fairview | Texas | 75069-6818 | ad@urbansvc.com | |
| Urban Stream Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 720 Lenox Avenue | New York | New York | 10039 | info@kchiringservices.com | |
| URBAN TAX SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6725 South Fry Road | Katy | Texas | 77494 | info@urbantaxprep.com | |
| UrbanSitter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 268 Bush St | San Francisco | California | 94104-3503 | savannah@urbansitter.com | |
| UrbanSitter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 268 Bush St | San Francisco | California | 94104-3503 | alyssa@urbansitter.com | |
| Urbix, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 North Greenfield Road | Mesa | Arizona | 85215 | lillie.yzaguirre@urbix.inc | |
| Urbondsman Bail Bonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 7th St | Wichita Falls | Texas | 76301-2303 | cherylgillem@yahoo.com | |
| Urbondsman Bail Bonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 7th St | Wichita Falls | Texas | 76301-2303 | cherylgillem@yahoo.com | |
| Urgent And Convenient Care Center of Lehigh Acres | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 5th Street West | Lehigh Acres | Florida | 33971 | pam@urgentandconvenientcare.com | |
| Urgent Care of Idaho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Blue Lakes Blvd N | Twin Falls | Idaho | 83301-3310 | sean@urgentcareofidaho.com | |
| Urgent Dental Care of Houston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4410 Westway Park Boulevard | Houston | Texas | 77041 | administration@urgentdentalhub.com | |
| URmoving.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13805 Choate Cir | Charlotte | North Carolina | 28273-6800 | support@urmoving.com | |
| Urolithiasis Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9525 Katy Freeway | Houston | Texas | 77024 | kilo062000@yahoo.com | |
| Urology of Greater Atlanta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 N Park Trl | Stockbridge | Georgia | 30281-7372 | talent@ugatl.com | |
| Urology of Saint Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Dunn Rd | Florissant | Missouri | 63031-7928 | swatkins@stlurology.com | |
| uroos services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ghouse Mohiddin Street | Vijayawada | AP | 520010 | hrmanager@uroosservices.com | |
| Urpan IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | Westford | Massachusetts | 1886 | maheshbobby1234@gmail.com | |
| Urrea Professional Tools In | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7042 Industrial Way Ste 135 | San Antonio | Texas | 78252-4730 | scortes@urrea.net | |
| ursa consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 363 Loop | Temple | Texas | 76502 | jcblock56@proton.me | |

| Urth Caffe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Hewitt St | | Los Angeles | California | 90013-2215 | recruiting@urthcaffe.com | |
| Urth Caffe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Hewitt St | | Los Angeles | California | 90013-2215 | recruiting@urthcaffe.com | |
| Urth Caffe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Hewitt St | | Los Angeles | California | 90013-2215 | hrteam@urthcaffe.com | |
| Urth Payroll Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 S Hewitt St | | Los Angeles | California | 90013-2215 | nora@urthcaffe.com | |
| US Air Force | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7911 Pat Booker Rd | | Live Oak | Texas | 78233-2602 | william.kupper@us.af.mil | |
| US Allied Plumbing & HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Poplar Place | | North Aurora | Illinois | 60542 | tom@tclectric.com | |
| US Allied Plumbing & HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Poplar Place | | North Aurora | Illinois | 60542 | tom@tclectric.com | |
| US Army | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Kirwans Landing Ln | | Chester | Maryland | 21619-2649 | thomasstull51@gmail.com | |
| US Army Career Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 East Little Creek Road | | Norfolk | Virginia | 23518 | dalisa.alvarez.mil@army.mil | |
| US Ballistic Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15454 96th St NE | | Otsego | Minnesota | 55330-7236 | donaldcarlson@usballisticglass.com | |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Nicollet Mall | | Minneapolis | Minnesota | 55402 | chrishnapraveen@gmail.com | |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1255 Corporate Drive | | Irving | Texas | 75038 | surevenkata7@gmail.com | |
| US bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Belmont Drive | | Roswell | Georgia | 30022 | r.marla2856@gmail.com | |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 South Rankin Street | | St Paul | Minnesota | 55116 | renael.edwards@gmail.com | |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Main Street | | Austin | Texas | 78703 | sirishamamillapalli12@gmail.com | |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6224 Empire Ln N | | Maple Grove | Minnesota | 55311-4235 | randy.zhagui15@gmail.com | |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23267 Virginia Rae Ct | | Ashburn | Virginia | 20148-8063 | ramyamynampati@techmail2.com | |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 356 | | Irving | Texas | 75038 | prasadseen@gmail.com | |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 908 Monticello Ave | | Charlottesville | Virginia | 22902-5911 | sauravshinde1996@gmail.com | |
| US Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13001 Summerwood Ln | | Alpharetta | Georgia | 30005-3525 | subbareddymullangi941@gmail.com | |
| US Bankruptcy Court for the District of Puerto Rico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Calle Recinto Sur | | San Juan | San Juan | 901 | yolanda_benitez@prb.uscourts.gov | |
| US Cargo Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Gateway Dr | | Goldsboro | North Carolina | 27534-7071 | kshepherd@uscargosystems.com | |
| US Cloud LC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12855 Flushing Meadows Drive | | St. Louis | Missouri | 63131 | recruiting@uscloud.com | |
| US Cotton Trust Protocol | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7193 Goodlett Farms Pkwy | | Cordova | Tennessee | 38016-4909 | bward@cotton.org | |
| US Data Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5115 Clareton Dr Ste 210 | | Agoura Hills | California | 91301-6313 | christie@usdatacorporation.com | |
| US Environmental Abatement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 558 Union Ave | | Westbury | New York | 11590-3332 | bentivegnavincent@yahoo.com | |
| US Environmental Abatement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 558 Union Ave | | Westbury | New York | 11590-3332 | bentivegnavincent@yahoo.com | |
| US Equity Advantage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 North Magnolia Avenue | | Orlando | Florida | 32803 | lalphonso@autopayplus.com | |
| US Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1906 Dalmation Dr | | Mc Lean | Virginia | 22101-5409 | kevinbuggle04@gmail.com | |
| US Healthcare Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Southeast Cary Parkway | | Cary | North Carolina | 27511 | help@ushealthcareprofessionals.com | |
| US Interamerican Realty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13361 N 56th St | | Tampa | Florida | 33617-1161 | info@usinteramericanrealty.com | |
| US Lawns of Ocean County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Prospect Street | | Lakewood | New Jersey | 8701 | robyn.goodrich@uslawns.net | |
| US Milpack and Manufacturing Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1567 Bergen St | | Brooklyn | New York | 11213-1704 | adm.accord29@gmail.com | |
| US Money Reserve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 East High Street | | Phoenix | Arizona | 85054 | mstaude@usmr.com | |
| US OFFICE SOLUTIONS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 Drennen Road | | Orlando | Florida | 32806 | bill@usofficefl.com | |
| US Pacific Transport Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36-36 Main Street | | Queens | New York | 11354 | johnny.wong@iuspti.com | |
| US RaceTronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24551 Lerdo Hwy | | Buttonwillow | California | 93206-9779 | henry@usracetronics.com | |
| US.SHIPPING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11978 East Walnut Drive South | | Walnut | California | 91789 | davy@ussinc.us | |
| us stone castle imports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2465 Arthur Ave | | Bronx | New York | 10458-6003 | avnigecaj@yahoo.com | |
| US Technical Ceramics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15400 Concord Cir | | Morgan Hill | California | 95037-5428 | sherry@ustc.net | |
| USA Buttons, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 W Progress Dr | | West Bend | Wisconsin | 53095-5255 | hendri@usabuttons.com | |
| USA Capital Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Orlando Central Pkwy Ste 410 | | Orlando | Florida | 32809-5783 | andrew@usacapgroup.com | |
| USA Eagle Carports | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 E Belknap St | | Fort Worth | Texas | 76117-4139 | tiffany@usaeaglecarports.com | |
| USA First Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6010 Larmon St | | Tampa | Florida | 33634-5198 | usafirstroofing@gmail.com | |
| usa glomedia group inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Venture Ste 275 | | Irvine | California | 92618-7358 | usaglomedia@gmail.com | |
| Usa Jewelry Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 Canfield St | | Gladewater | Texas | 75647-4909 | redbullcustomer@usjewelryfactory.shop | |
| Usa Jewelry Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 Canfield St | | Gladewater | Texas | 75647-4909 | redbullcustomer@usjewelryfactory.shop | |
| USA Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 Hobson Road | | Woodridge | Illinois | 60517 | recruiting@usa-logisticsinc.com | |
| USA Medical Surplus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4562 N 127th St | | Butler | Wisconsin | 53007-2008 | management@usamedsurplus.com | |
| USA Medical Surplus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4562 N 127th St | | Butler | Wisconsin | 53007-2008 | management@usamedsurplus.com | |
| USA PHAM OPTOMETRY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 Landess Avenue | | Milpitas | California | 95035 | jazzeicalilung256@gmail.com | |
| USA Rolls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 451 W Main St | | Canfield | Ohio | 44406-1425 | tcl-hr@usarolls.com | |
| Usa Transport Group,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Illinois 83 | | Bensenville | Illinois | 60106 | rares@usatransportgroup.com | |
| Usa Transport Group,INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 765 Illinois 83 | | Bensenville | Illinois | 60106 | rares@usatransportgroup.com | |
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Blue Yucca Ln | | Prosper | Texas | 75078-2580 | anvmankala@gmail.com | |
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Valley Hi Dr | | San Antonio | Texas | 78245 | adapaneha484@gmail.com | |
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4996 Higdon Rd | | San Antonio | Texas | 78223-5077 | bryan.wylie1997@att.net | |
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 Fredericksburg Rd # 9800 | | San Antonio | Texas | 78288-0001 | kuppalarajesh23@gmail.com | |
| USAA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 Fredericksburg Rd | | San Antonio | Texas | 78288-0001 | simonpaulbittla@gmail.com | |

| | | | | | | | | | | | vakkalagaddamanikantasaideepu@gmail.com |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USAA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7575 West 106th Street | | Overland Park | Kansas | 66212 | | |
| USAA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9800 Fredericksburg Rd | | San Antonio | Texas | 78288-0001 | shreyas2500@gmail.com | |
| USAF | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Dover AFB | | Dover | Delaware | 19901 | blakemackey44@gmail.com | |
| USAlarm | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1730 Kingsley Ave Ste A | | Orange Park | Florida | 32073-4417 | brian@myusalarm.com | |
| USBINS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6021 Rio Grande Avenue | | Orlando | Florida | 32809 | thuan.le@us-benefits.org | |
| USBINS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6021 Rio Grande Avenue | | Orlando | Florida | 32809 | thuan.le@us-benefits.org | |
| USC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1500 San Pablo St | | Los Angeles | California | 90033-5313 | christine.ferrer@med.usc.edu | |
| USCIS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1525 Wilson Boulevard | | Arlington | Virginia | 22209 | vikkyufuoma123@gmail.com | |
| USD 309 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4501 W 4th Ave | | Willowbrook | Kansas | 67501-9131 | ricki.mullet@usd309ks.org | |
| USDA-Farm Service Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1627 4th Avenue West | | Monroe | Wisconsin | 53566 | jennifer.wallace@usda.gov | |
| Used Conex | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5401 West Kennedy Boulevard | | Tampa | Florida | 33609 | zivkovicaleksandar459@gmail.com | |
| USHA Houston | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 North Sam Houston Parkway East | | Houston | Texas | 77060 | kahil.division@ushacareers.com | |
| USHA Houston | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 North Sam Houston Parkway East | | Houston | Texas | 77060 | kahil.division@ushacareers.com | |
| USHA Houston | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 North Sam Houston Parkway East | | Houston | Texas | 77060 | kahil.division@ushacareers.com | |
| USHA PROJECTS (INDIA) PRIVATE LIMITED | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | KIIT Campus 6 Road | | Bhubaneswar | OD | 751024 | debatosh.sahoo@ushaprojects.com | |
| USHealth | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 560 Village Blvd Ste 250 | | West Palm Beach | Florida | 33409-1961 | careers@ushealthwestpalm.com | |
| USHEALTH Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6622 Southpoint Drive South | | Jacksonville | Florida | 32216 | insurancebysavino@gmail.com | |
| USHEALTH Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6622 Southpoint Drive South | | Jacksonville | Florida | 32216 | insurancebysavino@gmail.com | |
| USHEALTH Advisors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1707 Orlando Central Parkway | | Orlando | Florida | 32809 | sethdorne@gmail.com | |
| US-Japan-China Trading Co., Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2928 N Main St | | Los Angeles | California | 90031-3325 | qingqiuyang76@gmail.com | |
| USLive LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Pacific Coast Highway | | Malibu | California | 90265 | s.spilka@oe24.at | |
| USLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 East Ohio Street | | Chicago | Illinois | 60611 | baig@unitedstaffings.com | |
| USLLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 East Ohio Street | | Chicago | Illinois | 60611 | baig@unitedstaffings.com | |
| USM BUSINESS SYSTEMS INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6351 Preston Rd Ste 350 | | Frisco | Texas | 75034-5892 | usmhrms@usmsystems.com | |
| Usman Groups | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Denver Street | | Saugus | Massachusetts | 1906 | alishbae@usman-group.com | |
| USPS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | West 182nd Street | | Bucyrus | Kansas | 66013 | nageswarao1830@gmail.com | |
| USPS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 555 South B.B. King Boulevard | | Memphis | Tennessee | 38103 | terrance.darden@usps.gov | |
| UT Health Science Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 62 South Dunlap Street | | Memphis | Tennessee | 38103 | hr@uthsc.edu | |
| uta | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | UTA Boulevard | | Arlington | Texas | 76010 | dheeraj19c@gmail.com | |
| Utah Domestic Violence Coalition | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 124 S 400 E Ste 430 | | Salt Lake City | Utah | 84111-2178 | cdavies@udvc.org | |
| Utah Estimating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 221 25th St | | Ogden | Utah | 84401-2301 | utahestimating@gmail.com | |
| Utah Mobile Auto Detailing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Premier Lane | | Herriman | Utah | 84096 | utmobiledetailing@gmail.com | |
| Utah State Democratic Party | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 825 N 300 W Ste C400 | | Salt Lake City | Utah | 84103-1485 | dlewis@utdem.org | |
| Utah Wildlife Federation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 734 E 1850 S | | Bountiful | Utah | 84010-4122 | isobel@utahwildlifefederation.org | |
| UTB- United Technology Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 146 E 2nd St | | Mineola | New York | 11501-3506 | mcurtiss@utb1.com | |
| uTest/Applause | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Massachusetts Turnpike | | Framingham | Massachusetts | 1701 | spalani@applausemail.com | |
| Uthman Law Office | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 855 Bryant Street | | SF | California | 94103 | uthmanlawoffice@gmail.com | |
| Utica Shelby Automotive, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7551 Auburn Rd | | Utica | Michigan | 48317-5217 | usatire@yahoo.com | |
| Utilities & Industries | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1995 Industrial Blvd | | Reynoldsville | Pennsylvania | 15851-8923 | hr@ut-i.com | |
| Utility Container | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11505 Highway 178 | | Olive Branch | Mississippi | 38654-8422 | drivers@utility-container.com | |
| Utility Pole Masters, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15487 Seneca Road | | Victorville | California | 92392 | admin.upm@upm-se.com | |
| Utility Pole Masters, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15487 Seneca Road | | Victorville | California | 92392 | admin.upm@upm-se.com | |
| Utilli, LLC (Tilli) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8260 Greensboro Dr Ste 270 | | Mc Lean | Virginia | 22102-3848 | aravindn@tilli.pro | |
| Utkarsh Developers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Katanga Road | | Jabalpur | MP | 482001 | hrutkarshdevelopers@gmail.com | |
| Utkarsh Global Foundation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Mulund | | Mumbai | MH | 400078 | hr@utkarshglobalfoundation.org | |
| Utopia Ink Art Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 610 Center Ave | | Blawnox | Pennsylvania | 15238-3213 | utopiainkartstudio@hotmail.com | |
| UTRGV | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 402 Gastel Cir Apt 15 | | Edinburg | Texas | 78539-3917 | shayan1212@gmail.com | |
| UTZ Quality Foods | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1150 Industry Drive North | | Algona | Washington | 98001 | pseng@utzsnacks.com | |
| UVClear Dermatology and Laser center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 705 Harvard St | | Brooksville | Florida | 34601-2842 | elsiequirosrn@gmail.com | |
| Uwchlan Ambulance Corps | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 70 W Welsh Pool Rd | | Exton | Pennsylvania | 19341-1222 | twhiteman@station87.com | |
| UZ AUTO TRANS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3864 Center Rd Ste A1 | | Brunswick | Ohio | 44212-6600 | khurshid@uzautotrans.com | |
| UZ Marketing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5900 Bingle Rd | | Houston | Texas | 77092-1302 | hr@uzmarketing.com | |
| V archery fencing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18055 Gale Ave | | City Of Industry | California | 91748-1245 | kevinwang3363@gmail.com | |
| V archery fencing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18055 Gale Ave | | City Of Industry | California | 91748-1245 | kevinwang3363@gmail.com | |
| V Camacho & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 108 W 5th St | | Oxnard | California | 93030-7181 | vcm.pfs@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V For Vibes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 West Flagler Street | | Miami | Florida | 33130 | pr@vforvibes.com |
| V Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Jarvis Ave | | Elk Grove Village | Illinois | 60007-2302 | judy@vlogisticschi.com |
| V R Mobility PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15th Main Road | | Bengaluru | KA | 560070 | kirankumar@vozi.in |
| V SUPPORT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saravanapatti, Coimbatore | Balaji Nagar Phase II | | TN | 641035 | thaslim@vsupportsolutions.in |
| V&A INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West 6th Street | | Los Angeles | California | 90017 | dmbulloc@aggies.ncat.edu |
| V&A INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 West 6th Street | | Los Angeles | California | 90017 | dmbulloc@aggies.ncat.edu |
| V&D Photo Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7241 Garden Grove Boulevard | | Garden Grove | California | 92841 | don.deverahr@gmail.com |
| V&L Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11933 Wilshire Blvd | | Los Angeles | California | 90025-6603 | sbrantley@vlproperties.com |
| V&V Brothers INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15150 West Park Place | | Goodyear | Arizona | 85395 | vvbrothersinc@gmail.com |
| V&V Brothers INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15150 West Park Place | | Goodyear | Arizona | 85395 | vvbrothersinc@gmail.com |
| V/O Med Spa Mueller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Aldrich Street | | Austin | Texas | 78723 | rebecca.risha@viomedspa.com |
| V3 Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4925 Robert J Mathews Parkway | | El Dorado Hills | California | 95762 | salesrecruiting@v3electric.com |
| V3Gate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Middle Creek Pkwy Unit 120 | | Colorado Springs | Colorado | 80921-3798 | emills@v3gate.com |
| VA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Denville Avenue | | Denville | New Jersey | 7834 | hema@virtueamerica.com |
| VA Birth-Injury Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Boulder View Drive | | Richmond | Virginia | 23225 | gdeebo@vabirthinjury.com |
| VA Health Plus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harbour Towne Drive #4 | | Saginaw | Michigan | 48603 | maheen@vahealthplus.com |
| VA Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alabang-Zapote Road | | Las Piñas | NCR | 1740 | kennethsyquio@gmail.com |
| VA Transportation Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8802 Sudley Road | | Manassas | Virginia | 20110 | shazibahmad2002@gmail.com |
| Vaachi Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | mserrano@vaachis.com |
| Vaachi Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | | Dover | Delaware | 19901 | mserrano@vaachis.com |
| VAAK & ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street A-3 | | Gurugram | HR | 122022 | vaakassociates@gmail.com |
| VacancyFillers.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Aliceanna Street | | Baltimore | Maryland | 21231 | ben@vacancyfillers.com |
| Vacasa HR Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Zirakpur Flyover | | Zirakpur | PB | 140603 | vacasa.hr@gmail.com |
| Vacation Inn Resort Realty of the Palm Beaches, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 North Military Trail | | West Palm Beach | Florida | 33407 | manager@vacationinnrvpark.com |
| Vacation Pass LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 North Federal Highway | | Boca Raton | Florida | 33487 | jack@yourvacationpass.com |
| Vacayzen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 North County Highway 393 | | Santa Rosa Beach | Florida | 32459 | recruiting@vacayzen.com |
| Vacayzen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 North County Highway 393 | | Santa Rosa Beach | Florida | 32459 | recruiting@vacayzen.com |
| Vacuums Back to Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3251 Torio | | Grand Prairie | Texas | 75054-6780 | 12backtolife@gmail.com |
| Vada Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 660 Central Avenue | | Dover | New Hampshire | 3820 | vada.wellness@gmail.com |
| VADOR FAMILY SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9040 Town Center Parkway | | Lakewood Ranch | Florida | 34202 | monika.voll@vdor.us |
| Vafels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1845 Skyway Drive | | Longmont | Colorado | 80504 | will@vafels.com |
| Vaggelas Construction Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38-17 111th Street | | Queens | New York | 11368 | hr@vaggelasconstruction.com |
| Vagus Technologies Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Trichy Jn | | Tiruchirappalli | TN | 620001 | mvel@vagustech.com |
| Vahalian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 S 6th St | | Lincoln | Nebraska | 68501-1923 | matt@vahallan.com |
| Vail Valley Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Edwards Village Boulevard | | Edwards | Colorado | 81632 | vailvalleypharmacy@gmail.com |
| Val Ward Cadillac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12626 S Tamiami Trl | | Fort Myers | Florida | 33907-3824 | jamielukes@valward.com |
| Valasquez Global Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9713 95th Pl N | | Maple Grove | Minnesota | 55369-7572 | servicegross002@gmail.com |
| Valasys Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Pl Ste 1203 | | Jersey City | New Jersey | 07310-2784 | jobs@valasys.com |
| VALCE Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Av Chapultepec Sur 284 Int 101 | | Guadalajara | JAL | 44150 | imartinez@valce.com.mx |
| Valdovinos, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 N Garden St | | Visalia | California | 93291-5070 | stelval9@gmail.com |
| Valencia Stone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2651 Whitfield Ave | | Sarasota | Florida | 34243-3923 | valenciastonejobs@gmail.com |
| VALENCIA THEATER SEATING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14460 Midway Rd | | Farmers Branch | Texas | 75244-3509 | dina@valenciatheaterseating.com |
| Valentini Italian Specialties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4071 West 108th Street | | Hialeah | Florida | 33018 | ruth@valentiniicecream.com |
| Valenzuela Law Firm, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N Tampa St Ste 2350 | | Tampa | Florida | 33602-5809 | henry@vallaw.com |
| Valera Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 N 4th St | | Brooklyn | New York | 11249-3296 | falion.childs@valerahealth.com |
| Valet Cleaners and Coin Laundry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 S 57th St | | Temple | Texas | 76504-6947 | amcripe@sbcglobal.net |
| Valet Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ashley Drive South | | Tampa | Florida | 33602 | vanessa.mesa@valetliving.com |
| Valet Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10150 Highland Manor Dr Ste 120 | | Tampa | Florida | 33610-9712 | briyana.mccarr@valetliving.com |
| Valet Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Ashley Drive, | | Tampa | Florida | 33602 | neysha.marrerocruz@valetliving.com |
| Valetudo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 South Maryland Parkway | | Las Vegas | Nevada | 89109 | jirairb@gmail.com |
| Valfile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Montgomery Street | | Jersey City | New Jersey | 7302 | sam@valfile.com |
| Valfile | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Montgomery Street | | Jersey City | New Jersey | 7302 | sam@valfile.com |
| Valgroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3441 N Main St | | Findlay | Ohio | 45840-4206 | amanda.wiseman@valgroupco.com |
| Valhallan Esports Training Sterling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 Glenn Drive | | Sterling | Virginia | 20164 | eric.lancaster@valhallan.com |
| Valiant Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4092 River Mist Ct | | Stonecrest | Georgia | 30038-3677 | partnersvaliant@gmail.com |
| Valiant Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4092 River Mist Ct | | Stonecrest | Georgia | 30038-3677 | partnersvaliant@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Valiante Tax & Financial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12842 Valley View St Ste 104 | | Garden Grove | California | 92845-2537 | jason@valiantetfm.com |
| Valiants Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 Waters Ave Ste 100 | | Savannah | Georgia | 31406-3828 | ethan@valiantsracing.com |
| VALJOY BEACH CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13500 North Carolina 50 | | Holly Ridge | North Carolina | 28445 | sandypa@att.net |
| Vallexa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43345 Schoenherr Rd | | Sterling Heights | Michigan | 48313-1959 | recruiting@vallexa.com |
| Vallexa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43345 Schoenherr Rd | | Sterling Heights | Michigan | 48313-1959 | recruiting@vallexa.com |
| Valley Behavioral Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Will Halsey Way | | Madison | Alabama | 35758 | shannonmarsh@valleybehavioralservices.com |
| Valley Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11624 E Thompson Rd | | Indianapolis | Indiana | 46239-9112 | swells@valleybuildersinc.net |
| Valley Builders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11624 E Thompson Rd | | Indianapolis | Indiana | 46239-9112 | swells@valleybuildersinc.net |
| Valley Comfort Care Home LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2417 Wilson St | | Honolulu | Hawaii | 96819-3641 | valleycomfortcarehome@gmail.com |
| Valley Convalescent Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 8th St | | Bakersfield | California | 93304-2123 | valleyconvalescenthospital@gmail.com |
| Valley Dream Housing Co. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Hicks Street | | Valley Stream | New York | 11580 | pcappiellovalleydream@gmail.com |
| Valley Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2147 Leppek Rd | | Ubly | Michigan | 48475-9790 | jgbraun@graminigroup.net |
| Valley Fab Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10910 Portland Rd NE | | Brooks | Oregon | 97305-9784 | julven@valleyfabcorp.com |
| Valley Fab Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10910 Portland Rd NE | | Brooks | Oregon | 97305-9784 | julven@valleyfabcorp.com |
| Valley Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 County Line Rd SE | | Pacific | Washington | 98047-2302 | andreyt@valleyfabllc.com |
| Valley Forge Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Pawlings Rd | | Phoenixville | Pennsylvania | 19460-2656 | bingham@vfsa.com |
| Valley Home Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3466 Edward Ave | | Santa Clara | California | 95054-2130 | mvatani@valleyhomebuilders.com |
| Valley Home Improvement Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Riverside Dr | | Northampton | Massachusetts | 01062-2724 | mitch@valleyhomeimprovement.com |
| Valley Imaging Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 E Fry Blvd | | Sierra Vista | Arizona | 85635-2640 | donnette.winburn@valleyimagingsolutions.com |
| Valley IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Westrac Dr S Ste 106 | | Fargo | North Dakota | 58103-2385 | habdelnour@valleyit.com |
| Valley IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Westrac Dr S Ste 106 | | Fargo | North Dakota | 58103-2385 | habdelnour@valleyit.com |
| Valley Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24110 Meadowbrook Rd Ste 113 | | Novi | Michigan | 48375-3406 | careers@valleylending.com |
| Valley Lending | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24110 Meadowbrook Rd Ste 113 | | Novi | Michigan | 48375-3406 | careers@valleylending.com |
| Valley Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3640 Main St Ste 207 | | Springfield | Massachusetts | 01107-1192 | csirard@vmaonline.net |
| Valley Metro Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11201 North Tatum Boulevard | | Phoenix | Arizona | 85028 | gmtvalleymetpaintingaz@gmail.com |
| Valley Metro Painting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11201 North Tatum Boulevard | | Phoenix | Arizona | 85028 | gmtvalleymetpaintingaz@gmail.com |
| Valley Nursing Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 North Carolina 16 | | Taylorsville | North Carolina | 28681 | susanjohnson@valleyrehab.com |
| Valley Park Retirement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 678 Windmill Ridge Dr | | California | Missouri | 65018-1964 | valleyparkcalifornia@gmail.com |
| Valley Storm Shelters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14628 US Highway 72 | | Hytop | Alabama | 35768-7948 | klinahan@valleystormshelters.com |
| Valley Talent Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2473 South Higley Road | | Gilbert | Arizona | 85295 | faith@valleytalentco.com |
| Valley Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 McHenry Avenue | | Modesto | California | 95350 | ckelly@valleyvetmodesto.com |
| Valley View Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2245 Nunnally Farm Rd | | Monroe | Georgia | 30655-5554 | durand@valleyviewenterprisesinc.com |
| Valley View Parking 4 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 W Reno Ave | | Las Vegas | Nevada | 89118-1646 | rpowers@dglparking.com |
| Valley Women for Women OBGYN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3370 Mercy Road | | Gilbert | Arizona | 85297 | scontreras@womenshealthaz.com |
| Valleywide Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 North Gilbert Road | | Gilbert | Arizona | 85234 | valleywidecooling@gmail.com |
| ValotKarp Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Broadway | | New York | New York | 10036 | admin@valotkarp.com |
| Vallum Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Floor 501 Boylston St | | Boston | Massachusetts | 2116 | jsutariya@vallumassociates.com |
| Vallum Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10th Floor 501 Boylston St | | Boston | Massachusetts | 2116 | jsutariya@vallumassociates.com |
| Valmont Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15000 Valmont Plaza | | Omaha | Nebraska | 68154 | mital.chavda@gmail.com |
| Valor Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Estate Dr | | Oakdale | Pennsylvania | 15071-1446 | angela.trippe@valormerchantservices.net |
| Valor Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 Estate Dr | | Oakdale | Pennsylvania | 15071-1446 | angela.trippe@valormerchantservices.net |
| Valor Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6523 Central Avenue Pike | | Knoxville | Tennessee | 37912 | joe@valorpest.com |
| Valor Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6523 Central Avenue Pike | | Knoxville | Tennessee | 37912 | joe@valorpest.com |
| Valpak/Clipp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Valpak Avenue North | | Pinellas Park | Florida | 33782 | chris_harp@valpak.com |
| Valparaiso Senior Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74 East Journey Way | | Valparaiso | Indiana | 46383 | jwolski@prioritylc.com |
| Valsalya Rural Ventures LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nava India Road | | Coimbatore | TN | 641006 | admin@valsalya.com |
| Valsamis Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5814 Northdale St | | Houston | Texas | 77087-4032 | laura.vaquero@valsamis.com |
| Valsamis Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5814 Northdale St | | Houston | Texas | 77087-4032 | jacqulyn.champlin@valsamis.com |
| Valsamis Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5814 Northdale St | | Houston | Texas | 77087-4032 | jacqulyn.champlin@valsamis.com |
| Valtris Specialty Chemicals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 E Pleasant Valley Rd | | Independence | Ohio | 44131-5536 | katherine.borowski@valtris.com |
| VALU LOGISTICS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Timberloch Place | | Spring | Texas | 77380 | clearinghouse@kratostruckings.com |
| Valuation & Litigation Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 N Magnolia Ave Ste 118 | | Orlando | Florida | 32803-3245 | amagill@valuation-litigation.com |
| Value Build Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3015 Jefferson Davis Hwy | | Sanford | North Carolina | 27332-7115 | info@valuebuildhomes.com |
| Value Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11027 Northpointe Blvd Ste A | | Tomball | Texas | 77375-1571 | jyotid@valueglobal.net |
| Value Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11027 Northpointe Blvd Ste A | | Tomball | Texas | 77375-1571 | jyotid@valueglobal.net |
| Value Transmission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8241 Skokie Blvd | | Skokie | Illinois | 60077-2544 | valuetransmissionskokie@yahoo.com |
| Value, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Decker Drive | | Irving | Texas | 75062 | dfuller@valueinc.com |

| Value, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Decker Drive | Irving | Texas | 75062 | info@valueinc.com | |
| Valueadz pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Nehru Place Market Road | New Delhi | DL | 110019 | pooja@valueadz.in | |
| Valued Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3293 E Chasewood Dr | Ammon | Idaho | 83406-4793 | calaisrenee@gmail.com | |
| Valued Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24530 Ridge Rd | Willits | California | 95490-9438 | sspalding@valuedmerchants.com | |
| Valued Merchant Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24530 Ridge Rd | Willits | California | 95490-9438 | sspalding@valuedmerchants.com | |
| Valued merchant services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Peebles Dr | Smyrna | Tennessee | 37167-5736 | anesta42@yahoo.com | |
| Valued merchant services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Peebles Dr | Smyrna | Tennessee | 37167-5736 | anesta42@yahoo.com | |
| Valued Merchants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2712 McFerrin Ave | Waco | Texas | 76708-2423 | natebrott@gmail.com | |
| Valued Merchants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3293 E Chasewood Dr | Ammon | Idaho | 83406-4793 | kristina5081987@gmail.com | |
| Valued Merchants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3544 East 17th Street | Ammon | Idaho | 83406 | kalsenz@valuedmerchants.com | |
| Valued Merchants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3544 East 17th Street | Ammon | Idaho | 83406 | kalsenz@valuedmerchants.com | |
| Valued Merchants Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3293 E Chasewood Dr | Ammon | Idaho | 83406-4793 | lberneking@valuedmerchants.com | |
| Valuepitch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Sai Mandir Road | Navi Mumbai | MH | 400706 | chinthalamanasa@valuepitch.com | |
| valueprosite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Main St | Little Rock | Arkansas | 72201-3801 | muraleedhar22p@gmail.com | |
| ValueRx Pharmacy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 54 Tuttle Place | Middletown | Connecticut | 6457 | jperuti@valuerxservices.com | |
| ValueUp Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10108 NE 139th Ave | Vancouver | Washington | 98682-3101 | candice@valueupadvisors.com | |
| Valufocus corporate services pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1st Main Road | Bengaluru | KA | 560004 | hr@valufocus.com | |
| ValuTeachers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Town Plaza Avenue | Ponte Vedra Beach | Florida | 32081 | kyle@vtnmo.com | |
| ValuTeachers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Town Plaza Avenue | Ponte Vedra Beach | Florida | 32081 | kyle@vtnmo.com | |
| ValvTechnologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Deihl Road | Houston | Texas | 77092 | mhartman@valv.com | |
| VAMAC, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Jacque St | Richmond | Virginia | 23230-3209 | nthomas@vamac.com | |
| VAMAC, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Jacque St | Richmond | Virginia | 23230-3209 | nthomas@vamac.com | |
| Van Abel's LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8108 County Trunk D | Kaukauna | Wisconsin | 54130-8938 | ccoenen@vanabels.com | |
| Van City RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Arville St | Las Vegas | Nevada | 89118-4314 | vcrvmarketing@vancityrv.com | |
| Van City RV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Arville St | Las Vegas | Nevada | 89118-4314 | vcrvmarketing@vancityrv.com | |
| van der Veen, Hartshorn, Levin & Lindheim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1219 Spruce St | Philadelphia | Pennsylvania | 19107-5607 | klogan@mtvlaw.com | |
| Van DeWater & Van DeWater, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Civic Center Plaza | Poughkeepsie | New York | 12601 | bosullivan@vandewaterlaw.com | |
| Van Diest Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Hospital Dr | Webster City | Iowa | 50595-6600 | aporter@vandiestmc.org | |
| Van Elkins & Associates, CPAs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 South Gay Street | Knoxville | Tennessee | 37929 | karen@vanelkins.com | |
| VAN GRIFFITH KIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 E US Highway 377 | Granbury | Texas | 76049-7440 | marcus.chavez@vgkmail.com | |
| VAN GRIFFITH KIA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 E US Highway 377 | Granbury | Texas | 76049-7440 | marcus.chavez@vgkmail.com | |
| Van Hook Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2082 East Southern Avenue | Tempe | Arizona | 85282 | contactus@vhdental.com | |
| Van Horn Aviation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1510 W Drake Dr | Tempe | Arizona | 85283-4346 | careers@vanhornaviation.com | |
| Van Nuys Christian School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6260 Tyrone Ave | Van Nuys | California | 91401-2847 | vannuyschristianschool@gmail.com | |
| van Oordt Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Huron Rd | Kitchener | Ontario | N2R 1R3 | vol@vanoordtlandscaping.com | |
| Van Tours New England | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Two Lights Rd | Cape Elizabeth | Maine | 04107-9501 | vantoursne@gmail.com | |
| Vanavil Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Duraiswamy Reddy Street | Chennai | TN | 600045 | sylvianvaz@gmail.com | |
| VANCE BROWN INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3197 Park Blvd | Palo Alto | California | 94306-2233 | joanie@vancebrown.com | |
| Vancouver Bolt & Supply, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 California Way | Longview | Washington | 98632-1683 | denise@vancouverbolt.com | |
| Vandalia Bus Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W Morris St | Caseyville | Illinois | 62232-1404 | operations2@vblinc.com | |
| Vandalia Bus Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 W Morris St | Caseyville | Illinois | 62232-1404 | operations2@vblinc.com | |
| Vandalia Estates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Meadowbrook dr | Fort Worth | Texas | 76120 | bondarchukyevgen@gmail.com | |
| Vander Weele Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Waukegan Road | Bannockburn | Illinois | 60015 | marjorie@vanderweelegroup.net | |
| Vander Weele Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Waukegan Road | Bannockburn | Illinois | 60015 | marjorie@vanderweelegroup.net | |
| Vanderbilt Equities Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Depot Street | Manchester | Vermont | 5255 | alissahaubenappel@gmail.com | |
| Vanderbilt Integrated Providers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Autumn Springs Court | Franklin | Tennessee | 37067 | gina.bowen@vumc.org | |
| Vanderbilt University Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 West End Avenue | Nashville | Tennessee | 37203 | kevin.lu@vumc.org | |
| Vandved Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Sector 16B Road | Greater Noida | UP | 201306 | info@vandvedsearch.com | |
| Vandyam Sattvik Bliss Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Krishna Rajendra Road | Bengaluru | KA | 560070 | peoplepower@wintrans.co.in | |
| Vanella Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4661 Haygood Road | Virginia Beach | Virginia | 23455 | vanellachiro@aol.com | |
| VANET Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30021 Tomas | Rancho Santa Margarita | California | 92688 | namkang0@naver.com | |
| Vanguard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Brennan blvd | Malvern | Pennsylvania | 19355 | anoopm6789@gmail.com | |
| Vanguard Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 127 Montgomery St | Jersey City | New Jersey | 07302-3616 | preethimotamarri@gmail.com | |
| vanguard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9015 Capitol Drive | Des Plaines | Illinois | 60016 | reddyajith214@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vanguard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3210 Wheaton Way, Ellicottcity, Maryland | Daniels | Maryland | 21043 | saiakarshg19@gmail.com | |
| Vanguard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Water Ridge Pkwy | Charlotte | North Carolina | 28217-4544 | sihsyedstar@gmail.com | |
| Vanguard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1803 Seven Pines Road | Springfield | Illinois | 62704 | ramansindhani9090@gmail.com | |
| Vanguard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Vanguard Blvd | Malvern | Pennsylvania | 19355-2331 | umjb368@gmail.com | |
| VANGUARD ENTERPRISES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11805 Pika Drive | Waldorf | Maryland | 20602 | darrel@vanguardentllc.com | |
| Vanguard ID Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Root Rd | Downingtown | Pennsylvania | 19335-3405 | rick@vanguardid.com | |
| Vanguard Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1172 Azalea Garden Rd | Norfolk | Virginia | 23502-5612 | kcassiglia@vanguardmil.com | |
| VANGUARD PACIFIC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14051 County Road 9 | Foley | Alabama | 36535-8318 | hr@vanguardpacificllc.com | |
| VANGUARD PACIFIC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14051 County Road 9 | Foley | Alabama | 36535-8318 | hr@vanguardpacificllc.com | |
| Vanguard, Malvern,PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 318 North Larkin Avenue | Joliet | Illinois | 60435 | gmahalakshmi642@gmail.com | |
| Vani Kabir Multiverse Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lotus Avenue | Gurugram | HR | 122002 | soulstars@vanikabirmultiverse.com | |
| Vanitas Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9938 Universal Boulevard | Orlando | Florida | 32819 | vanitasmedicalgroup@hotmail.com | |
| VANITHA FIREWORKS INDUSTRIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3/AA, MARUTHUPANDIYAR METTU STREET | Sivakasi | TN | 626123 | hr@vanithafireworks.com | |
| Vanity Fur Pet Spa & Grooming, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12525 Philips Highway | Jacksonville | Florida | 32256 | vanityfurspaandgrooming@gmail.com | |
| Vanjax Sales Private LImjited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 230/11, Mevalurkuppam, | Sriperumbudur | TN | 602105 | hrvanjax@gmail.com | |
| VanLines, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Stirling Road | Fort Lauderdale | Florida | 33312 | laurie@vanlinesinc.com | |
| VanMatre Motor Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 S Kingshighway | Cape Girardeau | Missouri | 63703-5713 | debbiegibson@vanmatreonline.com | |
| Vanness Plus Consulting Co., Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sukhumvit Road | Khwaeng Khlong Tan | Krung Thep Maha Nakhon | 10110 | bibifatima154@gmail.com | |
| Van's Kitchen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4828 Reading St | Dallas | Texas | 75247-6705 | recruiting@vanskitchen.com | |
| Vansaw and Sons Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Michael Rd | Lapeer | Michigan | 48446-9406 | vansawandsons@gmail.com | |
| Vanston Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 White River Dr | Allen | Texas | 75013-4849 | anny@vanston-inc.com | |
| Vanston Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 White River Dr | Allen | Texas | 75013-4849 | anny@vanston-inc.com | |
| Vantage Advertising Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | C56, First Avenue | Chennai | TN | 600102 | nivetha@vantage.co.in | |
| Vanterra Foundation Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W Oklahoma Ave | Knoxville | Tennessee | 37917-6221 | abclarvoe@vanterrafoundations.com | |
| Vape Vibe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 803 E Logan Ave | Altoona | Pennsylvania | 16602-5332 | vapevibe@gmail.com | |
| VapeTime | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2423 Enterprise Rd | Goodland | Kansas | 67735-9779 | zackvalentine@btcmstores.com | |
| VAPL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SIPCOT INDUSTRIAL PARK | Sriperumbudur | TN | 602105 | vaplhrd@gmail.com | |
| Vapor Maven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Agnes Dr | Tontitown | Arkansas | 72762-4245 | omar@vapormaven.com | |
| Vapor Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 99 | Lynnwood | Washington | 98036 | vaportechllc@gmail.com | |
| Var Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Richfield Ct | Clifton | New Jersey | 07012-1322 | andronake.marin@gmail.com | |
| Vardy Orthodontics and Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 West 78th Street | New York | New York | 10024 | dririsvardy@gmail.com | |
| Varitech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4647 Pinewood Rd | Louisville | Kentucky | 40218-2937 | donnam@vteng.com | |
| VARMA HOMES PVT. LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Cross Road | Ernakulam | KL | 682036 | hr@varmahomes.com | |
| Varro Life Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 S Sarah St | Saint Louis | Missouri | 63108-2819 | patty@varrobio.com | |
| Varro Life Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 S Sarah St | Saint Louis | Missouri | 63108-2819 | patty@varrobio.com | |
| Varsity Zone HVAC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 John Glenn Drive | Chamblee | Georgia | 30341 | asioberg@varsityzone.com | |
| Varthana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HRBR 1 Block, | Bengaluru | KA | 560043 | sandhya.s@varthana.com | |
| Varun Motors Pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Begumpet Road | Hyderabad | TS | 500016 | ajith.uv.9900@gmail.com | |
| VASAN EYE CARE HOSPITAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 APPAR STREET | Pollachi | TN | 642001 | coimbatore.hr@vasaneye.in | |
| vasavi jewellery mart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RS road | Dindigul | TN | 624001 | hr@ovjjewels.com | |
| Vascular and Interventional Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7867 N Kendall Dr Ste 130 | Miami | Florida | 33156-7736 | gracie@visfl.com | |
| Vasek and Robbins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 W Main St | Lebanon | Tennessee | 37087-2726 | aperrigo@vrlawtn.com | |
| Vasile Construction Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Jefferson Road | Rochester | New York | 14623 | donnadep28@yahoo.com | |
| Vaske Computer, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2310 County Road D West | St Paul | Minnesota | 55112 | careers@vaske-it.com | |
| VAST Cleaning Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 Roberts Way | Rincon | Georgia | 31326-4726 | tstanley@vastcleaningsolutions.com | |
| Vast Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 William Leigh Dr | Tullytown | Pennsylvania | 19007-6311 | admin@vastvideogames.com | |
| Vasta Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 358 Dorset St | South Burlington | Vermont | 05403-6209 | jeffalbertson@vastasports.com | |
| Vastek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DVC more Jamshedpur Jharkhand | Rapcha | JH | 832108 | sonalkvastek@gmail.com | |
| Vaughn and BCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 780 Tenth Street | Robins Air Force Base | Georgia | 31098 | vaughnjordan2017@gmail.com | |
| Vaught Eye Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1406 Main St | Conway | South Carolina | 29526-3567 | accounting@vaughteye.com | |
| Vaun llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Parsons Ave | Columbus | Ohio | 43206-2742 | mrsdelianides@gmail.com | |
| Vavco LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Penn Ctr W Ste 201 | Pittsburgh | Pennsylvania | 15276-0139 | michellemenchyk@vavcollc.com | |
| Vaxx Hubb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #29 President's Avenue , BF Homes | Parañaque | NCR | 1701 | mharra.g@gmail.com | |

| Name | Counterparty | | Agreement | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Vaya Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Whitby Ct | Mebane | North Carolina | 27302-7708 | deewoodall2@gmail.com | |
| Vazquez Prado Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18100 Von Karman Avenue | Irvine | California | 92612 | socrates@vazquezprado.com | |
| VB LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 S Quebec St A3123 | Englewood | Colorado | 80112 | onlinebreastfeeding@gmail.com | |
| VB LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 S Quebec St A3123 | Englewood | Colorado | 80112 | onlinebreastfeeding@gmail.com | |
| VBC Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | hosa road | Bengaluru | KA | 560099 | humanresources@vbcgroup.in | |
| VBeyond Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Road | Hillsborough Township | New Jersey | 8844 | mohinic@vbeyond.com | |
| VCHD cargo a.s. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Železárenská | Kladno 1 | Středočeský kraj | 27201 | anna.klimova@vchd.cz | |
| VCITI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22nd Cross Road | Bengaluru | KA | 560102 | rishika.gupta@vciti.in | |
| VCMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mathrubhoomi Rd, Kaloor | Kochi | KL | 682017 | hr.vcms@gmail.com | |
| VCriate Internet Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mahavir Enclave, New Delhi | New Delhi | DL | 110059 | shivashish@vcriate.com | |
| VCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Manvel Parkway | Manvel | Texas | 77578 | keerthana.s@vcssexpert.com | |
| VDart Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Rd Ste 302 | Alpharetta | Georgia | 30022-7483 | razith.r@vdartinc.com | |
| vdileepkumar2022@gmail.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 643 Myrtle Ave Apt 2 | Albany | New York | 12208-3375 | vdileepkumar2022@gmail.com | |
| VDM Transportation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13022 Blakeslee Dr | Philadelphia | Pennsylvania | 19116-1048 | vdmtransportation@gmail.com | |
| Vdrive info | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SR Nagar Main Road | Hyderabad | TS | 500038 | nikhilchandrabatte@gmail.com | |
| Veater Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 Pointe Drive | Brea | California | 92821 | tara.vfg@gmail.com | |
| Veave Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | Bengaluru | KA | 560082 | recruiter04@topcertifier.com | |
| Vecenie Dist co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 North Ave | Millvale | Pennsylvania | 15209-2572 | ken@beersince1933.com | |
| Vecmocon Technologies Pvt Lmt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Okhla Estate Marg | New Delhi | DL | 110020 | prachi@vecmocon.com | |
| Vecna Robotics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Waverley Oaks Road | Waltham | Massachusetts | 2452 | elizabeth.schariter@vecnarobotics.com | |
| Vector Credit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 670 Madison Ave | Manalapan | New Jersey | 07726-9594 | christinalisi@vectorcredit.com | |
| Vector Environmental Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28851 Bardeen Avenue | Irvine | California | 92612 | d.g.johnson77@gmail.com | |
| Vector Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3613 Hessmer Avenue | Metairie | Louisiana | 70002 | truona@vectormedia.com | |
| Vectour Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Auburn Avenue Northeast | Atlanta | Georgia | 30303 | jmalcom@vectourgroup.com | |
| Vedic solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5960 Stacy Road | McKinney | Texas | 75070 | akshithathota10@gmail.com | |
| vedicstaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | lalit@vedicstaffing.com | |
| vedicstaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | lalit@vedicstaffing.com | |
| Vedonlyöntiyhtiöt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Helsinginkatu | HKI | Uusimaa | 500 | info@vedonlyontiyhtiot.com | |
| Veedee solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chincholi New Link Road | Mumbai | MH | 400064 | bismankaur30@gmail.com | |
| Veehealthtek Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3-369/2, Krishna Nagar colony, macha Bolarum, secunderabad. | Hyderabad | TS | 500001 | nihaarjun1998@gmail.com | |
| VEEM Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Baile Rd | Canning Vale | WA | 6155 | katem@veem.com.au | |
| Veenus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Jonah Dr | Copley | Ohio | 44321-1874 | padmasaligrama@gmail.com | |
| VEEO MARKETING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Douglas Road | Coral Gables | Florida | 33134 | info@veeomarketing.com | |
| Veeprho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Deerpark Drive | South Brunswick Township | New Jersey | 8852 | yuvraj@veeprho.com | |
| Veerun Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Maninagar Railway Station Road | Ahmedabad | GJ | 380008 | veerun.consult@gmail.com | |
| Vega | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 Westford St | Lowell | Massachusetts | 01851-2930 | arvind4usa@gmail.com | |
| Vega Ballistics Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1776 S Bell Ave | Paris | Tennessee | 38242-8429 | vegaballistics@gmail.com | |
| Vegas Valley Locking Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Eastgate Road | Henderson | Nevada | 89011 | hr@vvls.net | |
| veil construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21312 Autumn Rose Way | Germantown | Maryland | 20876-3925 | nikzadseraji@gmail.com | |
| Veils by Lily | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 403 Oak St | Imperial | Missouri | 63052-2435 | lily@veilsbylily.com | |
| Vein Institute of South MS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6169 U.S. 98 | Hattiesburg | Mississippi | 39402 | al@veinsms.com | |
| Vejars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas Road | Westford | Massachusetts | 1886 | baseer.mb90@gmail.com | |
| VEKO CARE PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Senapati Bapat Road | Pune | MH | 411016 | hr1@vekocare.com | |
| VEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 Sadler Road | Fernandina Beach | Florida | 32034 | mo@myvel.com | |
| Vel Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Varadhanar Street | Gokulapuram | TN | 603001 | gm@velsystems.in | |
| Velada Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 South Alameda Street | Los Angeles | California | 90021 | kathia@veladaconsulting.com | |
| Velammal Knowledge park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600040 Manickavasakar Street | Chennai | TN | 600040 | careersvelammalschools@gmail.com | |
| Velar Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6010 W Spring Creek Pkwy | Plano | Texas | 75024-3569 | hiring@velarsolar.com | |
| VelCor Consulting Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 234 New Rd | Montague | New Jersey | 07827-3509 | velcorconsulting@gmail.com | |
| Veljan Hydrair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4034 Chamblee Rd | Oakwood | Georgia | 30566-3605 | accounts@veljanusa.com | |
| Veljan Hydrair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4034 Chamblee Rd | Oakwood | Georgia | 30566-3605 | accounts@veljanusa.com | |
| Vellon Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6343 Logans Lane | Lynchburg | Virginia | 24502 | jb.klein@vellongroup.com | |
| Vell's Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 E Broad St | Paulsboro | New Jersey | 08066-1453 | vellswelding@gmail.com | |
| Vellum Mortgage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Fair Lakes Circle | Fairfax | Virginia | 22033 | careers@vellummortgage.com | |

| Velmie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Partizanų G. 61-806 | Kaunas | Kauno Apskritis | 49282 | marina_kureneva@velmie.com | |
| Velocious Tech Solutions LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 12th B Cross Road | Bengaluru | Karnataka | 560003 | badrinarayanan@velocioustech.com | |
| Velocity Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2945 Townsgate Rd Ste 110 | Westlake Village | California | 91361-5865 | davide2288131@gmail.com | |
| Velocity Mazda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 W Southwest Loop 323 | Tyler | Texas | 75701-8441 | jimmy.ramsey@velocitymazda.com | |
| Velocity REOS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6705 253rd St E | Myakka City | Florida | 34251-7859 | dispatch@velocityreos.com | |
| velotech innovations private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IIT Bhubaneswar Research and Entrepreneurship Park | Bhubaneswar | OD | 751013 | velotechinnovationpvt.ltd@gmail.com | |
| Velotix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 N Orange St | Wilmington | Delaware | 19801-1120 | nathalieg@velotix.ai | |
| Velox Motors Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot No-115,116,117 Minerva Industrial Estate Opp Hercules Company, Purushottam Kheraj Rd, Asha Nagar, Mulund West, Mumbai, Maharashtra 400080 | Mumbai | MH | 400080 | hrthane.velox@gmail.com | |
| Velvet Desk Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Graham Dr | Coppell | Texas | 75019-2286 | motunde92@gmail.com | |
| Velvique Global Export pvt. ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 12A Lane | Gurugram | HR | 122001 | velviqueglobalexports@gmail.com | |
| Vemo Auto Auction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 441 Dunbar Rd | Warner Robins | Georgia | 31093-1201 | jerri.gregory@vemoauctions.com | |
| Ven A Verte Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5341 W 20th Ave | Hialeah | Florida | 33012-2100 | manager@venavertemc.onmicrosoft.com | |
| Venair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Center St | Merrimack | New Hampshire | 03054-3490 | ssicart@venair.com | |
| Venator Performance Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 South Wacker Drive | Chicago | Illinois | 60606 | kharvey@venatorpm.com | |
| Vendorship Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alpharetta Street | Roswell | Georgia | 30075 | hr@vendorship.net | |
| Venera, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 N Main St | Milford | Michigan | 48381-1958 | monica@venera-us.com | |
| Venetian Nail Spa 2 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4425 Walnut St | Beavercreek | Ohio | 45440-1379 | venetionnails@gmail.com | |
| veneusa network inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6436 nw 55th way | Fort Lauderdale | Florida | 33313 | veneusanetwork@gmail.com | |
| Venezia Surfaces | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Jersey Avenue | New Brunswick | New Jersey | 8901 | vijay@veneziasurfaces.com | |
| Vengo Ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Minfford Rd | Bala Cynwyd | Pennsylvania | 19004-2351 | jobposting@vengoai.com | |
| Ventegra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 North Brand Boulevard | Glendale | California | 91203 | jodi@ventegra.org | |
| VentleyTech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Shilling Ave | Malvern | Pennsylvania | 19355-3268 | gopalventleytech@gmail.com | |
| VentleyTech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Shilling Ave | Malvern | Pennsylvania | 19355-3268 | gopalventleytech@gmail.com | |
| Ventois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 Boston Turnpike | Shrewsbury | Massachusetts | 1545 | lasya6944@gmail.com | |
| Ventur Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Broad St Fl 16 | New York | New York | 10004-2783 | randi.hooker@a-sci.com | |
| Ventura Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3277 Telegraph Rd | Ventura | California | 93003-3220 | kventura@specialty1partners.com | |
| Venture Bloom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16348 Pennsbury Way | Bowie | Maryland | 20716-1781 | kgraves@venturebloomhr.com | |
| Venture Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dallas North Tollway | Dallas | Texas | 75219 | braden.crawford2@gmail.com | |
| Venture Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 8th Ave W | Palmetto | Florida | 34221-5120 | eyoung1975@hotmail.com | |
| Venture Personnel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15275 Collier Boulevard | Naples | Florida | 34119 | joanna@venturepersonnel.com | |
| Venture Personnel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15275 Collier Boulevard | Naples | Florida | 34119 | joanna@venturepersonnel.com | |
| Venture Three, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 South Ocean Drive | Jensen Beach | Florida | 34957 | v3president@v3assoc.com | |
| Venture Trailers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 N Point Blvd | Sparrows Point | Maryland | 21219-1740 | stephanie@venturetrailers.com | |
| VentureDive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4170 NE 12th St | Homestead | Florida | 33033-5854 | justinruizsrdev@gmail.com | |
| Venu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15117 Fishtrap Road | Aubrey | Texas | 76227 | venubvm3@gmail.com | |
| Venu Plastics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1315 Fraternity Village Drive | Kalamazoo | Michigan | 49006 | prathameshdattakadam@gmail.com | |
| Venu+ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 Agnew Rd | Santa Clara | California | 95054-1201 | kswartz@venuplus.com | |
| Venus HR Solutions Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ring Road | Surat | GJ | 395003 | vcl.kajaljain@gmail.com | |
| Veo Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Rovsingsgade | København | | 2200 | renuka@veo.co | |
| veom infotech pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | B Block Road | Noida | UP | 201306 | hr@veominfotech.com | |
| Vera LegaSea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ANDREW MOUNTIAN RD | Naugatuck | Connecticut | 6770 | vikelly1192@gmail.com | |
| Vera LegaSea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ANDREW MOUNTIAN RD | Naugatuck | Connecticut | 6770 | vikelly1192@gmail.com | |
| veracity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Islin Road | West Milford | New Jersey | 7421 | vijay@veracity-us.com | |
| veracity software inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 U.S. 1 | Woodbridge Township | New Jersey | 8830 | abhishek@veracity-us.com | |
| Veracity Software Pvt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 U.S. 1 | Woodbridge Township | New Jersey | 8830 | smrithi@veracity-us.com | |
| VERAX COMMODITIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9002 Six Pines Drive | Shenandoah | Texas | 77380 | barajasg@veraxcommodities.com | |
| Verbsz Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13/227, kakkoor - Areekal Rd, | Koothattukulam | KL | 686662 | pviswanathan@verbsz.com | |
| Vercetti Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7296 SW 48th St | Miami | Florida | 33155-5559 | dv@vercetti.net | |
| Vercy Tax | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17748 Sky Park Circle | Irvine | California | 92614 | eric@vercytax.com | |
| verdanappraisals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Christenbury Hall Ct NW | Concord | North Carolina | 28027-3349 | wallcegilbert@outlook.com | |
| Verdant Infotech Solutions. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5810 Long Prairie Rd Ste 700 | Flower Mound | Texas | 75028-2591 | shubham@verdant-infotech.com | |
| Verdus Hospitality Pvt Ltd (Verdus Hotels) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Galleria Boulevard | Gurugram | HR | 122022 | anubha@oaknst.com | |
| Vergara Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Maxess Rd Ste 124 | Melville | New York | 11747-3821 | louis@vergarahomes.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vergara Miller Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7070 Knights Court | Missouri City | Texas | 77459 | svillegas@lawvm.com | |
| Vergara Miller Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7070 Knights Court | Missouri City | Texas | 77459 | svillegas@lawvm.com | |
| Vergola USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Crenshaw Blvd | Gardena | California | 90249-2349 | smaher@vergola.com | |
| Vergola USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Crenshaw Blvd | Gardena | California | 90249-2349 | smaher@vergola.com | |
| VERICHEM LABORATORIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Narragansett Avenue | Providence | Rhode Island | 2907 | customerservice@verichemlabs.com | |
| VerifiedHavens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9611 Alpine Dr | Urbandale | Iowa | 50322-1385 | verifiedhacks1@gmail.com | |
| Verify Access LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 Milburn St | Buffalo | New York | 14212-1731 | mohammadsultan332@gmail.com | |
| Verint Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Broadhollow Rd Ste 130 | Melville | New York | 11747-4811 | smithmacon209@gmail.com | |
| Verio Healthcare/Adapthealth LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Sierra Court | Palmdale | California | 93550 | wolfej230@gmail.com | |
| Verit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alumni Drive | Jacksonville | Florida | 32224 | jasfyler091@gmail.com | |
| Veritable North Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Wall St | Ironwood | Michigan | 49938-1763 | hr@veritablenorth.com | |
| Veritable Vegetable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cesar Chavez | San Francisco | California | 94124-1214 | achan@veritablevegetable.com | |
| Veritable Vegetable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cesar Chavez | San Francisco | California | 94124-1214 | achan@veritablevegetable.com | |
| Veritas Property Management-1600 PArkview Ave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Parkview Avenue | Bronx | New York | 10461 | jennifer@veritasmanagement.com | |
| Veritas Property Management-1600 PArkview Ave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Parkview Avenue | Bronx | New York | 10461 | jennifer@veritasmanagement.com | |
| Veritone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Azalea Ct | Greenville | South Carolina | 29611-7509 | info@verito-ne.com | |
| Verity IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Butterfield Road | Downers Grove | Illinois | 60515 | mark.london@verity-it.com | |
| Verity Rear Vision ystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56600 Twin Branch Dr | Mishawaka | Indiana | 46545-7478 | billv@verityrvs.com | |
| Verity Rear Vision ystems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56600 Twin Branch Dr | Mishawaka | Indiana | 46545-7478 | billv@verityrvs.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hidden Rdg | Irving | Texas | 75038-3809 | alavalapatinanditha81@gmail.com | |
| verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Farnam Street | Omaha | Nebraska | 68131 | tanhhen2722@gmail.com | |
| verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Scofield Ridge Parkway | Austin | Texas | 78727 | npooja0927@gmail.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11711 Luna Road | Victorville | California | 92392 | sindhujareddy.net100@gmail.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hidden Rdg | Irving | Texas | 75038-3809 | nagap2025@gmail.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4604 Palm Valley Dr | Plano | Texas | 75024-3937 | sdanup10@gmail.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hidden Rdg | Irving | Texas | 75038-3809 | poojithasingam11@gmail.com | |
| Verizon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Hidden Rdg | Irving | Texas | 75038-3809 | sandeep77mashetti@gmail.com | |
| VERMA CPA AND ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14701 Lee Highway | Centreville | Virginia | 20121 | kverma@vermacpa.com | |
| VERMA CPA AND ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14701 Lee Highway | Centreville | Virginia | 20121 | kverma@vermacpa.com | |
| VERMA CPA AND ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14701 Lee Highway | Centreville | Virginia | 20121 | kverma@vermacpa.com | |
| Vermeer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5518 Corang View Ct | Sugar Land | Texas | 77479-4783 | neha.naik@recruitgyan.com | |
| Vermeulen-Sajewski Funeral Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46401 Ann Arbor Rd W | Plymouth | Michigan | 48170-3446 | vermeulenfh@comcast.net | |
| Vermont Association of Hospitals and Health Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Main St | Montpelier | Vermont | 05602-2913 | jocelyn@vahhs.org | |
| Vermont Housing & Conservation Board | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 East State Street | Montpelier | Vermont | 5602 | jobs@vhcb.org | |
| Vermost and Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Belcher Road | Largo | Florida | 33771 | mrivera@vermost.com | |
| VERN LEWIS WELDING SUPPLY INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 N 21st Ave | Phoenix | Arizona | 85009-3720 | shayes@vernlewis.com | |
| Vernacare Canada Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6-10911 Keele St | Vaughan | Ontario | L6A 5A6 | trish_duller@vernacare.com | |
| Vernon Aviation LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 Merrill Avenue | Chino | California | 91710 | danny@weflyvernon.com | |
| VERNON CLINIC PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Hillcrest Dr Ste A | Vernon | Texas | 76384-3165 | vernonclinic@gmail.com | |
| Vernon Family Dentists LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Hartford Turnpike | Vernon | Connecticut | 6066 | gregrussodmd@vernonfamilydentists.com | |
| Vernon Integrative Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 141 Massasoit Rd | Worcester | Massachusetts | 01604-3318 | tristervimg@proton.me | |
| VERNON MARKETPLACE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 E Prospect Ave | Mount Vernon | New York | 10550-2225 | dorisaichner08@gmail.com | |
| Vero Beach Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 6th Ave | Vero Beach | Florida | 32960-5918 | 890verobeachpreschool@gmail.com | |
| Verolt Technologies Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles | Los Angeles | California | 90058 | kirti.srivastava@verolt.com | |
| VerosAI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Colony Park Drive | Cumming | Georgia | 30040 | shashi@verosai.com | |
| VerosAI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Colony Park Drive | Cumming | Georgia | 30040 | shashi@verosai.com | |
| VeroTouch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1024 Poncha Springs Lane | Salida | Colorado | 81201 | fheeter@verotouch.com | |
| Verra Mobility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brooklyn Avenue | Brooklyn | New York | 11230 | asimrazvisnow@gmail.com | |
| VERSA Construction and Telecommunications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13501 Katy Fwy Ste 1420 | Houston | Texas | 77079-1323 | felipe@versa7.com | |
| Versa Drain, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12170 185th St N | Jupiter | Florida | 33478-2007 | versadrain@gmail.com | |
| VersaBrands LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2929 Allen Pkwy Ste 200 | Houston | Texas | 77019-7123 | hiring@versabrandsllc.com | |
| Versatile India Services pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mohali Bypass | SAS Nagar | PB | 160070 | recruitment@versatileteam.com | |

| Versatrim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Eastern Minerals Rd | Henderson | North Carolina | 27537-4288 | inez.foreman@versatrim.com | |
| Verses media inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Summerbrook Dr | Sandy Springs | Georgia | 30350-3072 | admin@versesmediainc.com | |
| Vertech Health Solutions India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Noida Sector 80 | Noida | UP | 201305 | hr@vertechealthsolutions.com | |
| Vertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5970 Fairview Road | Charlotte | North Carolina | 28210 | harshavardhan5949@gmail.com | |
| Vertex Advisory Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27731 Buckingham St | Livonia | Michigan | 48154-4680 | positions@vertexadvisoryservices.com | |
| VERTEX ENGINEERING SYSTEMS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Balanagar Main Road | Hyderabad | TS | 500037 | deepthi@vertexespl.com | |
| Vertical Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9955 Muirlands Blvd | Irvine | California | 92618-2508 | office@verticalconstruction.com | |
| Vertical Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9955 Muirlands Blvd | Irvine | California | 92618-2508 | office@verticalconstruction.com | |
| Vertical Development Made "Plain" | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15601 N Park Ave | Eastpointe | Michigan | 48021-1673 | terry@tplainvdmp.org | |
| Vertical Endeavors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Scheffer Ave | Saint Paul | Minnesota | 55116-1716 | georgia@nicros.com | |
| Vertical Endeavors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Scheffer Ave | Saint Paul | Minnesota | 55116-1716 | georgia@nicros.com | |
| Vertical Flow Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 31st St S | Texas City | Texas | 77590-8167 | darla@vfipumps.com | |
| Vertical IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8354 Kimball Ave | Chino | California | 91708-9267 | careers@verticalits.com | |
| Vertical Solutions Roofing and Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1430 Valwood Pkwy Ste 130 | Carrollton | Texas | 75006-6888 | travish@vssolarandroofing.com | |
| Vertical Vision Flight Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14381 Galveston Ct | Perry | Iowa | 50220-6249 | office@verticalvisionflight.com | |
| Vertical Walls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 W Lane St | Raleigh | North Carolina | 27603-1413 | kealeylinton@gmail.com | |
| Verticalmove, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7904 East Chaparral Road | Scottsdale | Arizona | 85250 | mallen@verticalmove.com | |
| Vertigo Real Estate Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 High Ridge Road | Boynton Beach | Florida | 33426 | applicants@vertigorev.com | |
| Vertigo Real Estate Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 High Ridge Road | Boynton Beach | Florida | 33426 | applicants@vertigorev.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr Ste 130 | Fremont | California | 94538-2324 | ajay@vertisystem.com | |
| Verto People Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arena Business Centre, | Havant | England | PO9 1TR | robbie@vertopeople.com | |
| vertocity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vittal Rao Nagar Road | Hyderabad | TS | 500081 | maheshyalla1999@gmail.com | |
| Verum Digital Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2660 W Ocaso Cir | Mesa | Arizona | 85202-7865 | kenzie@verum.io | |
| Vesper Entertainment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 924 Garrett Street | Atlanta | Georgia | 30316 | damien@vesperatl.com | |
| Vesper Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Cecil Street | Singapore | Singapore | 69534 | cyril@vesperhomes.com | |
| Vessel Operating Holdco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Brickell Bay Drive | Miami | Florida | 33131 | info@vesselsops.com | |
| Vessel Operating Holdco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Brickell Bay Drive | Miami | Florida | 33131 | info@vesselsops.com | |
| Vestal Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 The Pines Court | St. Louis | Missouri | 63141 | cathycornell@vestalcorporation.com | |
| Vestal Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 The Pines Court | St. Louis | Missouri | 63141 | cathycornell@vestalcorporation.com | |
| Vestal Oral and Maxillofacial Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Plaza Dr | Vestal | New York | 13850-3641 | amar.r.bhandari@gmail.com | |
| Vested Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Palomar Airport Road | Carlsbad | California | 92011 | virtualvestedsolutions@gmail.com | |
| Vested Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Greenwich Street | New York | New York | 10007 | alan@getvested.io | |
| Vesuvius Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6136 Frisco Square Boulevard | Frisco | Texas | 75034 | latascha@vesuvius.org | |
| Vet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | US-99 | Los Molinos | California | 96055 | abdulwahabsaeed6@gmail.com | |
| Vet 2 Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 East Bryan Street | Savannah | Georgia | 31401 | constance@vet2logistics.com | |
| Vet LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | California Avenue | Palo Alto | California | 94306 | w10708598@gmail.com | |
| Veteran Brothers Roofing & Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 N Tarrant Pkwy Ste 128 | Fort Worth | Texas | 76244-7300 | marketing@veteranbros.com | |
| Veteran Built Right | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6N407 Riverside Dr | St Charles | Illinois | 60174-6454 | hager.vbr@gmail.com | |
| Veteran Enterprise Technology Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20130 Lakeview Center Plaza | Ashburn | Virginia | 20147 | careers@vets-llc.com | |
| Veteran Medical Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Vista Way Ste 102 | Oceanside | California | 92054-6190 | sabbasi@veteranmedicalgroupinc.com | |
| VETERANS ADMINISTRATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Osborne Road | St Marys | Georgia | 31558 | jenabee57@gmail.com | |
| Veterans Affairs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 U.S. 6 | Iowa | Iowa | 52246 | alicia.beanblossom2@va.gov | |
| Veterans Choice Creations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 W Fulton St | Gloversville | New York | 12078-2902 | theresag@veteranschoicecreations.com | |
| Veterans Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2837 Gasconade St | Saint Louis | Missouri | 63118-4550 | scetawayo@vpcmidwest.com | |
| Veterans Sourcing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Lexington Ave Rm 2220 | New York | New York | 10168-2297 | jwhite@veteranssourcinggroup.com | |
| Veterans Sourcing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Lexington Ave Rm 2220 | New York | New York | 10168-2297 | jwhite@veteranssourcinggroup.com | |
| Veterans Sourcing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Lexington Avenue | New York | New York | 10168 | sjohnson@veteranssourcinggroup.com | |
| Veterans Support Sercivies, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 116426 | Carrollton | Texas | 75011-6426 | mgentile7@yahoo.com | |
| Veterinary Cancer Care, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Vivigen Way | Santa Fe | New Mexico | 87505-5600 | drkelly@vetcancercare.com | |
| Veterinary implants direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30356 Esperanza | Rancho Santa Margarita | California | 92688-2118 | roshanak@veterinaryimplantsdirect.com | |
| Veterinary implants direct | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30356 Esperanza | Rancho Santa Margarita | California | 92688-2118 | roshanak@veterinaryimplantsdirect.com | |
| Veterinary Specialty Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7730 N Wickham Rd Ste 108 | Melbourne | Florida | 32940-8296 | vetfixsurgical@yahoo.com | |

| Vetforce Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 West 34th Street | | KCMO | Missouri | 64111 | bzinck@vetforceinc.com | |
| Vette City Catering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 8th Ave | | Bowling Green | Kentucky | 42101-2115 | abland@vettecitycatering.com | |
| Vetter Development Services USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8025 Lamon Avenue | | Skokie | Illinois | 60077 | belinda.ruiz@vetter-pharma.com | |
| Vetter Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Fox Ave NE | | Minerva | Ohio | 44657-8646 | vetterfitness@yahoo.com | |
| Vetter Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Fox Ave NE | | Minerva | Ohio | 44657-8646 | vetterfitness@yahoo.com | |
| VetTrans LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5342 W Destiny Way | | Golden Valley | Arizona | 86413-8624 | vettrans.llc.applications22@gmail.com | |
| VetTrans LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5342 W Destiny Way | | Golden Valley | Arizona | 86413-8624 | vettrans.llc.applications22@gmail.com | |
| VEV TRAVELS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badshahpur Sohna Road Highway | | Gurugram | HR | 122018 | hr@travelouts.com | |
| VeVe Medspa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1223 E Chocolate Ave | | Hershey | Pennsylvania | 17033-1222 | khayia@vevemedspa.net | |
| vew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 658 | | Highland | California | 92346-0658 | vewilsservice@hotmail.com | |
| Vexon pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Karjat Road | | Vangani | MH | 421503 | hmore261@gmail.com | |
| Veye Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JMD MegaPolish | | Gurugram | HR | 122018 | hr@veye.co.in | |
| Veye Research Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Badshahpur Sohna Road Highway | | Gurugram | HR | 122018 | recruitment@veye.co.in | |
| Vezita Healthcare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 U.S. 22 | | Bridgewater | New Jersey | 8807 | shalim@vezita.com | |
| VFW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Thompson Dr | | Lake Dallas | Texas | 75065-3639 | wdpulliam@yahoo.com | |
| VFW POST 2559 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Texas 276 | | West Tawakoni | Texas | 75474 | vfw2559@yahoo.com | |
| VFW Post 443 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Jefferson St | | North Attleboro | Massachusetts | 02760-2924 | clappa121@gmail.com | |
| VGN Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 172nd St | | Lansing | Illinois | 60438-6022 | jb@sdetransport.com | |
| VGN Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 172nd St | | Lansing | Illinois | 60438-6022 | jb@sdetransport.com | |
| VGN TRUCKING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 172nd St | | Lansing | Illinois | 60438-6022 | operations@vgntrucks.com | |
| VGN Trucking, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2230 172nd St | | Lansing | Illinois | 60438-6022 | kg@sdetransport.com | |
| vgrown tech pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Opp. Ashirwad Textile Market | | Surat | GJ | 395010 | hrd@vgrowntech.com | |
| VHG TeleMed HomeVisit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Noble Ave | | Williston | Florida | 32696-2239 | srosenberg@vhgtelemed-homevisit.com | |
| vHyre | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashok Vihar Phase 1 Road | | Delhi | DL | 110052 | ankur@vhyre.com | |
| Via Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1880 Century Park East | | Los Angeles | California | 90067 | etcetc@viaentertainment.net | |
| VIADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Huguenot Rd Ste 102 | | Midlothian | Virginia | 23113-2438 | tommie@viada.org | |
| VIADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1525 Huguenot Rd Ste 102 | | Midlothian | Virginia | 23113-2438 | tommie@viada.org | |
| Viasat Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 464 Burke Ave | | Woodbury | New Jersey | 08096-1902 | paulgetler5@gmail.com | |
| Viasat, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2040 E Technology Cir | | Tempe | Arizona | 85284-1807 | chad.goudie@proton.me | |
| VIBE Learning Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6226 Jefferson Highway | | Harahan | Louisiana | 70123 | vibelearningcenter@gmail.com | |
| VIBE Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 526 Selby Ave | | Saint Paul | Minnesota | 55102-1729 | mandy@vibemn.com | |
| Vibeonix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3424 N 775 W | | Eagle Mountain | Utah | 84043-3193 | ryan@vibeonix.com | |
| Vibhathi Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 River Road | | Wilton | Connecticut | 6897 | kalai@vibhathi.com | |
| Vibra Screw Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 755 Union Boulevard | | Totowa | New Jersey | 7512 | hfrischman@vibrascrew.com | |
| Vibrant Care Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 North Camino Mercado | | Casa Grande | Arizona | 85122 | estefaniagonzalezcaa@gmail.com | |
| Vibrant Cities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Maynard Ave S Ste 251 | | Seattle | Washington | 98104-2958 | tvo@vibrantcities.com | |
| Vibrant Life Activities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1312 17th St | | Denver | Colorado | 80202-1508 | mmitchell@vibrantlifeactivities.com | |
| Vibrant Publishers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Kasthurba Road | | Mumbai | MH | 400066 | komalb.vibrant@gmail.com | |
| Vibrant Tech Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd floor, Mehta Arcade, 5TH PHASE 71, 100 feet Ring Rd, near sarakki signal, Rose Garden, 6th Phase, J. P. Nagar, Bengaluru, Karnataka 560078 | | Bengaluru | KA | 560078 | ranjithagovindh26@gmail.com | |
| Vibrant Tech solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th H Main Road | | Bengaluru | KA | 560078 | lavnyabc@gmail.com | |
| vibrant tech solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6th Main Road | | Bengaluru | KA | 560078 | vtshr0011@gmail.com | |
| Vibrent Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9th Floor Amar Tech Park | | Pune | MH | 411045 | sunitakty00@gmail.com | |
| VibrusGroup | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31201 Chicago Road South | | Warren | Michigan | 48093 | david@vibrusgroup.com | |
| Viceroy luxury mountain resort & spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11/25 eilakkal,pottankad rd, Uppar nirappu,kerala | | Ellackal | KL | 685565 | hr@viceroymunnar.com | |
| Viceroy Snowmass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Wood Road | | Snowmass Village | Colorado | 81615 | kathy.harding@viceroysnowmass.com | |
| Vici Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Park Pl | | Saratoga Springs | New York | 12866-4520 | lamont@vicitalent.com | |
| Vickers Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3604 Glendora Rd | | New Troy | Michigan | 49119-5108 | amandawoodman@vickerseng.com | |
| Vicksburg Video (Wehco Video) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 U.S. 61 | | Vicksburg | Mississippi | 39183 | jglvens@wehco.com | |
| vics auto service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 U.S. 9 | | Marlboro Township | New Jersey | 7751 | yourmechanicnj@gmail.com | |
| Victor Auto Body Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Washington St | | Middletown | Connecticut | 06457-2513 | marcia@victorautobodyworks.com | |
| Victor Auto Body Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Washington St | | Middletown | Connecticut | 06457-2513 | marcia@victorautobodyworks.com | |
| Victor C Knopp, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Bella Katy Dr | | Katy | Texas | 77494-6821 | knoppmd@live.com | |
| Victor C Knopp, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 Bella Katy Dr | | Katy | Texas | 77494-6821 | knoppmd@live.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Victoria Logistics Carrier LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 6th Ave N Apt 212 | St Petersburg | Florida | 33710-7138 | account@vlcdisp.com | |
| Victoria Logistics Carrier LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5710 6th Ave N Apt 212 | St Petersburg | Florida | 33710-7138 | account@vlcdisp.com | |
| Victoria Sallis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2519 W Diana Ave | Phoenix | Arizona | 85021-4130 | victoria.sallis23@gmail.com | |
| VICTORIA TRAVELS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 New Jersey 440 | Jersey City | New Jersey | 7304 | victoria@victoriatrips.com | |
| Victoria's Secret | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 South Willow Street | Manchester | New Hampshire | 3103 | vss050185@yahoo.com | |
| VICTORY ALLIANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 Bank Street | Waterbury | Connecticut | 6702 | kamekajohn@gmail.com | |
| Victory Building & Construction Ser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Shelley Avenue | Staten Island | New York | 10314 | office@vbuildllc.com | |
| Victory Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 E Grant St | Lebanon | Oregon | 97355-3201 | scott.mckinnon@victoryelectriccompany.com | |
| Victory Exterminating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5051 Brooks St | Montclair | California | 91763-4804 | admin@victoryext.com | |
| Victory Fleet Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5109 Bunny Run | Abilene | Texas | 79602-1360 | kenneth@victoryfleetservice.com | |
| Victory Gel Caps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1816 N American St | Anaheim | California | 92801-1001 | cathy.eisenhower@walken.com | |
| Victory International (USA) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Christopher Way | Eatontown | New Jersey | 07724-3327 | amonga@victoryinternational.net | |
| Victory Lube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 142 Great Northern Rd | Sault Ste Marie | Ontario | P6B 4Z1 | kyleoconnor@victorylube.ca | |
| Victory Meat & Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 334 King St | Fredericton | New Brunswick | E3B 1E3 | ascholten45@outlook.com | |
| Victory Parking Ramp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 344 Wabasha Street North | St Paul | Minnesota | 55102 | mmiriarty609@gmail.com | |
| Victory Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Swedesboro Road | Harrison Township | New Jersey | 8062 | victorypt@comcast.net | |
| Victory Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1175 County Road 108 | Hutto | Texas | 78634-3411 | shane.keogh@victoryplumbing.com | |
| Victory Pre-school | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2341 Ridge Ave | Philadelphia | Pennsylvania | 19121-3027 | victory2childcare@gmail.com | |
| Victory Village, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12408 Kennedy Flat Rd | Jackson | California | 95642-9576 | nichole@vvvets.org | |
| Victory Village, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12408 Kennedy Flat Rd | Jackson | California | 95642-9576 | nichole@vvvets.org | |
| Victra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8510 Colonnade Center Dr Ste 300 | Raleigh | North Carolina | 27615-5861 | victrakioskrecruiting@gmail.com | |
| VIDA Integrative Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12651 West Sunrise Boulevard | Sunrise | Florida | 33323 | ellen@carolyngeorgemd.com | |
| Vida Maxima Corp INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2431 Aloma Ave | Winter Park | Florida | 32792-2541 | vidamaximacorp@outlook.com | |
| Vidal Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Southwest 2nd Avenue | Miami | Florida | 33130 | lpuerronetil93@gmail.com | |
| Vidaurri, Rodriguez & Reyna LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 N 10th Ave | Edinburg | Texas | 78541-3320 | mcano@vrrtxlaw.com | |
| Viden Mobile, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South Carolina 9 | Spartanburg | South Carolina | 29303 | dna@videnmobileinc.com | |
| Video Repair Place Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15255 Gulf Freeway | Houston | Texas | 77034 | vrp@airmail.net | |
| Video Temps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3825 Edwards Road | Cincinnati | Ohio | 45209 | apm1029@gmail.com | |
| VIDHIRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | karmanghat | Hyderabad | TS | 500079 | vidhira@outlook.com | |
| Vidhoyday Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Gate No. 4, Auditchya Bhawan, behind High Court, Indore, Madhya Pradesh 452001 | Indore | MP | 452001 | hr.vidhyoday@gmail.com | |
| VIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1236 North Carolina 16 Business | Denver | North Carolina | 28037 | kvoegeli@voigtie.com | |
| VIECTUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Khajaguda - Nanakramguda Road | Hyderabad | TS | 500081 | a.harsha.rokzzz@gmail.com | |
| Vieira's Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34-48 Avenue K | Newark | New Jersey | 7105 | cdominguez@vieirasbakery.com | |
| Vienna Village Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6601 Yadkinville Rd | Pfafftown | North Carolina | 27040-8539 | mbankert@viennavillage.com | |
| Vienna Village Assisted Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6601 Yadkinville Rd | Pfafftown | North Carolina | 27040-8539 | mbankert@viennavillage.com | |
| Vietnam Veterans of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8719 Colesville Rd Ste 100 | Silver Spring | Maryland | 20910-3919 | jsmith@vva.org | |
| Viewmont Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2782 2nd St NE | Hickory | North Carolina | 28601-1469 | office@schellerdds.com | |
| Viewpoint LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2149 Velp Avenue | Green Bay | Wisconsin | 54303 | raheling1987@gmail.com | |
| Vigna Vigneswarar Constructions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6A, Ganesh Bhavan, 467 | Coimbatore | TN | 641002 | vignavigneswararassociatessvvc@gmail.com | |
| Vigorous IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Dayanand Marg | Jaipur | RJ | 302021 | vigorousitseo@gmail.com | |
| Vigyanlabs innovations private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Infosys Road | Mysuru | KA | 570016 | shraddha.rp@vigyanlabs.com | |
| Vihaas Design Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Bus Stand Road | Solan | HP | 173212 | info@vihaasdtech.com | |
| Vijay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Otteri Salai | Chennai | TN | 600091 | endlessinspiration4u@gmail.com | |
| Vijayshri Packaging Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452001 | hr@vijayshri.com | |
| Vijprat IT Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Frisco Street | Frisco | Texas | 75034 | sk1786011@gmail.com | |
| vikaseinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Spring Street | Watertown | Massachusetts | 2472 | tonelfree654@outlook.com | |
| VikaTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 Fort Hamilton Pkwy | Brooklyn | New York | 11218-1915 | sophia.ruth@vikatalent.com | |
| VikaTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 Fort Hamilton Pkwy | Brooklyn | New York | 11218-1915 | sophia.ruth@vikatalent.com | |
| Viking Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4277 Dakota Street | Alexandria | Minnesota | 56308 | rhondas@viking.bank | |
| Viking Manufacturing Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2356 N Clovis Ave | Fresno | California | 93727-1213 | hunter.heskett@vikingmfg.net | |
| Viking Overhead LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5333 E Fm 1187 Ste 100 | Burleson | Texas | 76028-3373 | office.vikingoverhead@gmail.com | |
| Vikramaha Healthcare Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lal Bahadur Shastri Marg | Mumbai | MH | 400086 | sonalvikramahahealthcare@gmail.com | |
| Vikramaha Healthcare Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | lbs marg Gangawadi Lane | Mumbai | MH | 400086 | hr@vikramahahealthcare.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Viktor Benes Continental Pastries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10250 Santa Monica Blvd | | Los Angeles | California | 90067-6404 | accounting@viktorbenespastries.com | |
| Vi-Leon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Cummings Center | | Beverly | Massachusetts | 1915 | acampion@vi-leon.com | |
| Viles Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 West Loop South | | Houston | Texas | 77056 | peter@vileslaw.com | |
| Villa Valenti Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Pawling Avenue | | Troy | New York | 12180 | rvillavalenti@gmail.com | |
| Villa Valenti Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Pawling Avenue | | Troy | New York | 12180 | rvillavalenti@gmail.com | |
| Villa Valenti Pub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Pawling Avenue | | Troy | New York | 12180 | rvillavalenti@gmail.com | |
| Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market St | | San Francisco | California | 94114-1612 | mallory@myvillage.co | |
| Village at Oakwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 Southwest 59th Street | | Oklahoma City | Oklahoma | 73109 | foglesby@villageatoakwood.com | |
| Village Chiropractic & Medical Massage Rx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4235 Preston Road | | Frisco | Texas | 75034 | adrienne@vrx-medical.com | |
| Village Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Gordon Ave | | Lawrence Township | New Jersey | 08648-1033 | director@vcsnj.info | |
| Village Counseling Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 223 S Main St | | Cape May Ch | New Jersey | 08210-2240 | admin@vcsnj.info | |
| Village Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Lagrande Blvd | | The Villages | Florida | 32159-1302 | michelle.b@villagedental.com | |
| Village Eye Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1698 New York 7 | | Cobleskill | New York | 12043 | cpittvillage@gmail.com | |
| Village Green Memory Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 S Loop 336 W | | Conroe | Texas | 77304-3302 | keren@villagegreenalzheimerscare.com | |
| Village Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 788 Bloomfield Avenue | | Verona | New Jersey | 7044 | anthonyc@village-insurance.com | |
| Village Mart LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4055 American Way | | Memphis | Tennessee | 38118-8302 | mohammad@superiorformen.com | |
| Village of Greendale | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Northway | | Greendale | Wisconsin | 53129-1815 | sweishar@greendale.org | |
| Village of Hanover Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W Lake St | | Hanover Park | Illinois | 60133-4301 | mrawls@hpil.org | |
| Village of Indiantown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15516 Southwest Osceola Street | | Indiantown | Florida | 34956 | jnorris@indiantownfl.gov | |
| Village of Jordan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Mechanic St | | Jordan | New York | 13080-9794 | clerk@villageofjordan.org | |
| Village of Shiloh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Park Dr | | Belleville | Illinois | 62269-3648 | sstahl@shilohil.org | |
| Village of Tinley Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16250 Oak Park Ave | | Tinley Park | Illinois | 60477-1628 | hr@tinleypark.org | |
| Village of University Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Towncenter Dr | | University Park | Illinois | 60484-2800 | njenkins@university-park-il.com | |
| Village of University Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Towncenter Dr | | University Park | Illinois | 60484-2800 | njenkins@university-park-il.com | |
| Village of Wolcott | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 New Hartford St | | Wolcott | New York | 14590-1142 | vwolcott@rochester.rr.com | |
| Village park preschool and infant care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 706 Knob Hill Ave | | Redondo Beach | California | 90277-4345 | ms.elizabethppvpm@gmail.com | |
| Village Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2541 E Broadway Ave | | Maryville | Tennessee | 37804-2760 | villagepharm4206@gmail.com | |
| Village Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Emmett Avenue | | Belmont | California | 94002 | steve@villageprop.com | |
| Village Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Emmett Avenue | | Belmont | California | 94002 | steve@villageprop.com | |
| VillageCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 York Ave | | New York | New York | 10021-5663 | vanessa.laureano1103@gmail.com | |
| Villamar Law Group PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 74-09 37th Avenue | | Queens | New York | 11372 | resumes@villamarlaw.com | |
| Villanova University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Sheller Dr | | Jamesburg | New Jersey | 08831-8401 | sidhardha23@gmail.com | |
| Villanueva's Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 S Santa Fe St | | Wichita | Kansas | 67211-4935 | villanuevahomecare22@gmail.com | |
| Villara Building Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4700 Lang Avenue | | McClellan Park | California | 95652 | godinezrh@villara.com | |
| Villari Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1166 Tanyard Rd | | Sewell | New Jersey | 08080-4216 | joseph@villarifarms.com | |
| Villita Avocados | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9900 Keystone | | Pharr | Texas | 78577-0096 | laurarl@villitaavocados.com | |
| Vimson Derma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 816/3 Kothari Industrial Estate, Opp Khodal Lodge, Santej, Kalol, Gujarat | | Kalol | GJ | 382721 | hr@vimsonderma.com | |
| Vincenzo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | sector 37 b | | Chandigarh | CH | 160036 | cps0172@gmail.com | |
| Vinces Auto Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3321 Liberty Ave | | Arsenal | Pennsylvania | 15201-1320 | vincesperformance@comcast.net | |
| Vinco Electric, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 Swensen Rd | | Pearland | Texas | 77581-4700 | vincoelect@gmail.com | |
| Vine Disposal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Hill Street Northwest | | Norcross | Georgia | 30071 | vinedisposalcareers@gmail.com | |
| Vinesh Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Palda Main Road | | Indore | MP | 452020 | dawaniivv@gmail.com | |
| Vineyard Home Health LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 W Main St | | Waxahachie | Texas | 75165-3627 | vineyardhomehealth@outlook.com | |
| Vinitech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Drive | | Reston | Virginia | 20190 | ngrivas@vinitech.com | |
| Vinitech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Drive | | Reston | Virginia | 20190 | ngrivas@vinitech.com | |
| VINKLER LAW OFFICES, LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7045 Veterans Boulevard | | Burr Ridge | Illinois | 60527 | tla@vinklerlaw.com | |
| Vinoski Veterinary clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 S Central Blvd Ste B | | Jupiter | Florida | 33458-8819 | vinoskivetclinic@gmail.com | |
| Vintage Frames Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2524 Rue Lapierre | | Montréal | Quebec | H8N 1B7 | ashley@vintageframes.com | |
| Vintage Grand Condominiums | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4012 Crockers Lake Blvd | | Sarasota | Florida | 34238-5514 | gaitelli@pcmfla.com | |
| Vintage Print and Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 967 S 11th St | | Louisville | Kentucky | 40210-1322 | kvowels@vintage-vfi.com | |
| Vintage Print and Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 967 S 11th St | | Louisville | Kentucky | 40210-1322 | kvowels@vintage-vfi.com | |
| Vintage sportscard club llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5214 Promenade Blvd | | Fair Lawn | New Jersey | 07410-2772 | andrechiavelli@yahoo.com | |
| VIP Clothing Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Cross Road | | Mumbai | Maharashtra | 400066 | dhaval.m@viporg.com | |
| VIP Health Assistance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12139 S Apopka Vineland Rd | | Orlando | Florida | 32836-6802 | vipwalkin@outlook.com | |
| VIP Health Assistance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12139 S Apopka Vineland Rd | | Orlando | Florida | 32836-6802 | vipwalkinclinichr@outlook.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VIP HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Kings Point Drive | | Sunny Isles Beach | Florida | 33160 | recruiter.tori.viphr@gmail.com | |
| VIP International Krav Maga and Martial Arts Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2409 Merchant Ave | | Odessa | Florida | 33556-3466 | shidoshimaster@gmail.com | |
| VIP Rubber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 La Palma Avenue | | Anaheim | California | 92801 | jasonmodrynski@gmail.com | |
| VIP Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 West Union Hills Drive | | Phoenix | Arizona | 85027 | vipstaffingkatelyn@outlook.com | |
| Viper Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3437 9th Street | | Baltimore | Maryland | 21225 | hmcrocetti@gmail.com | |
| Viper Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Arden Avenue | | Glendale | California | 91203 | admin@viperstaffing.com | |
| Viprove infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sahakara Nagar Main Road | | Bengaluru | KA | 560092 | jyothi.viprove@outlook.com | |
| Virapel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Sheppard Rd | | Voorhees | New Jersey | 08043-4691 | jeffreymfelt@gmail.com | |
| Virb Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Harvard Street | | Brookline | Massachusetts | 2446 | joeb@virb.io | |
| Virginia A&E | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 Vista Park Drive | | Forest | Virginia | 24551 | sjackson@virginia-ae.com | |
| Virginia Barber School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1152 Wilkinson Rd | | Richmond | Virginia | 23227-1623 | daltonking4@aol.com | |
| Virginia Birth-Related Neurological Injury Compensation Program | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7501 Boulder View Drive | | Richmond | Virginia | 23225 | rshinn@vabirthinjury.com | |
| Virginia Commonwealth University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8854 Torrey Pines Dr | | Chesterfield | Virginia | 23832-2453 | sstalzer2@gmail.com | |
| Virginia Department of Emergency Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9711 Farrar Court | | Richmond | Virginia | 23236 | recruitment@vdem.virginia.gov | |
| Virginia HealthCare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7010 Little River Turnpike | | Annandale | Virginia | 22003 | hbulinda@va-hcs.com | |
| Virginia Hearing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4540 Princess Anne Road | | Virginia Beach | Virginia | 23462 | tbartlett@virginiahearing.com | |
| Virginia Hearing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4540 Princess Anne Road | | Virginia Beach | Virginia | 23462 | tbartlett@virginiahearing.com | |
| Virginia Horse Center Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 487 Maury River Rd | | Lexington | Virginia | 24450-3374 | lgrant@horsecenter.org | |
| Virginia Integrative Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3038 Valley Ave | | Winchester | Virginia | 22601-2637 | bodenhealthsystem@gmail.com | |
| Virginia Regenerative Medicine & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8451 W Main St | | Marshall | Virginia | 20115-3236 | em.albert93@gmail.com | |
| Virginia Tech Biomedical Engineering and Mechanics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 495 Old Turner St | | Blacksburg | Virginia | 24061-1060 | karenu20@vt.edu | |
| Virginia Tech School of Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Riverside Cir | | Roanoke | Virginia | 24016-4950 | wklctk@vt.edu | |
| Virginia's Cleaning Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1065 Ponderosa Cir | | Longmont | Colorado | 80504-3931 | vhartsock@yahoo.com | |
| Virgo Tech Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 Haste Street | | Berkeley | California | 94704 | chensishen@foxmail.com | |
| Virgo Tech Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2110 Haste Street | | Berkeley | California | 94704 | jasmine13400760643@gmail.com | |
| Viridian Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 5th Avenue | | Seattle | Washington | 98104 | kara@viridianstaffing.com | |
| Viridian Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 5th Avenue | | Seattle | Washington | 98104 | kara@viridianstaffing.com | |
| Virinchi Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banjara Hills Road Number 12 | | Hyderabad | TS | 500030 | gn.nagasravani@gmail.com | |
| Virtalink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 East Nasa Parkway | | Houston | Texas | 77058 | lin.alina.r118@gmail.com | |
| Virtelligence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6216 Baker Road | | Eden Prairie | Minnesota | 55346 | duaabid36@gmail.com | |
| Virtual Accounting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 East Center Street | | Manchester | Connecticut | 6040 | info@virtualaccountss.com | |
| Virtual Alarm Dealer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 E Sahara Ave | | Las Vegas | Nevada | 89104-3707 | virtualalarmdealer@impulsealarm.com | |
| virtual frame | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dakshindari Road | | Kolkata | WB | 700048 | virtualframe0202@gmail.com | |
| Virtual Networking Soultions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8920 West Russell Road | | Las Vegas | Nevada | 89148 | jdsellslv@gmail.com | |
| Virtual Oplossing Pvt Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 Stonebrook Dr | | Cibolo | Texas | 78108-3363 | nick@virtualoplossing.info | |
| Virtual Peaker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 East Market Street | | Louisville | Kentucky | 40206 | zoliver@virtual-peaker.com | |
| Virtual Psychiatric Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 North Bayshore Drive | | Miami | Florida | 33132 | pascalenp11@gmail.com | |
| Virtual Science Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 South Murphy Avenue | | Sunnyvale | California | 94086 | heather@virtualsciencecenter.org | |
| Virtual Sourcing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | | St. Petersburg | Florida | 33702 | aron.@virtualsourcingsolutions.com | |
| Virtual Ventures Support | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Guadalupe Gervacio Quijada Street | | Cebu City | Central Visayas | 6000 | recruiter@virtualventuresph.com | |
| Virtual World Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7404 Sonny Rogers Memorial Dr | | Hahira | Georgia | 31632-3266 | jason@vwtonline.com | |
| Virtually Connected | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 W Broad St | | Columbus | Ohio | 43215-2759 | support@virtuallyconnected.info | |
| Virtually Connected | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 W Broad St | | Columbus | Ohio | 43215-2759 | support@virtuallyconnected.info | |
| Virtually Helpful LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 North Flamingo Road | | Pembroke Pines | Florida | 33028 | yeney@virtuallyhelpfulco.com | |
| Virtue Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18685 E Progress Pl | | Centennial | Colorado | 80015-4893 | adechineh@gmail.com | |
| Virtueaze | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandkheda | | Ahmedabad | GJ | 380019 | virtueaze.vr@gmail.com | |
| Virtuoso Design + Build | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Bellevue Street | | Detroit | Michigan | 48207 | info@virtuosodesignbuild.com | |
| Virtuoso Netsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park Road | | Adarsh Nagar | CH | 160101 | sakshisehgal@virtuosonetsoft.in | |
| Virtuous Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2641 North Flamingo Road | | Sunrise | Florida | 33323 | jacob.posada@outlook.com | |
| Virtusa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Union Terrace | | Union City | New Jersey | 7087 | swayam@itjobsemail.com | |
| Virtusa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | DLF IT Park Road | | Chennai | TN | 600125 | dharsantheni18@gmail.com | |
| VIS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anand - Vidyanagar Road | | Anand | GJ | 388110 | vineeta.vishram@gmail.com | |
| Visa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8019 N MacArthur Blvd Apt 2074 | | Irving | Texas | 75063-7654 | bhanuprakashdayyala12@gmail.com | |
| visa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Broadway | | Newark | New Jersey | 7104 | kusumagade10@gmail.com | |

| visa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Park Ave | New York | New York | 10016-3811 | vinayreddy.1602@gmail.com | |
| visa state | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SCO 7, Phase 5, Mohali, India | SAS Nagar | PB | 160059 | visastatehr52@gmail.com | |
| Visage.jobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Los Angeles | California | 90001 | ilma.khan.nbd@gmail.com | |
| VISERCREDIT UNION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 Coldwater Canyon Avenue | Los Angeles | California | 91423 | wizboy981@gmail.com | |
| VISERCREDIT UNION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles Street | Springfield | Massachusetts | 1107 | sinisegsry62@gmail.com | |
| VisibilEDI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Kruse Way Place | Lake Oswego | Oregon | 97035 | sheila.holts@visibiledi.com | |
| vision air services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10755 E Admiral Pl | Tulsa | Oklahoma | 74116-3012 | adam.fitzgerald@tulsa-hvac.com | |
| Vision Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bahran | Riyadh | Riyadh Province | 13244 | iimtiaz83@gmail.com | |
| Vision Care Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Tesson Ferry Pro Ctr | Sappington | Missouri | 63128-1250 | sschnur@visioncareconsultants.com | |
| Vision Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 West St | Keene | New Hampshire | 03431-3365 | jont@keenevc.com | |
| VISION CREATIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Cross Road | Bengaluru | KA | 560054 | visioncreations.office@gmail.com | |
| Vision Global ITES Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kothari Lay Out | Singanallur | TN | 641005 | hr@visionglobalbpo.com | |
| Vision IAS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Banda Bahadur Marg | Delhi | DL | 110009 | vanadana.sharma@visionias.in | |
| Vision India Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Sakthi Nagar, Cheran Nagar, Koundampalayam, Coimbatore - 641 029 | Coimbatore | TN | 641029 | hrvissionindia@gmail.com | |
| Vision IT USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9161 Liberia Avenue | Manassas | Virginia | 20110 | harsha@visionitus.com | |
| Vision Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 E Colorado Blvd | Pasadena | California | 91105-1908 | visionlifesls@gmail.com | |
| Vision Media Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bhawarkua Main Road | Indore | MP | 452014 | contact@visionmediahouse.com | |
| Vision RNG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Noble Energy Dr Ste 240 | Canonsburg | Pennsylvania | 15317-7551 | cara@rocketpopmedia.com | |
| Vision Source Meadville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1073 S Main St | Meadville | Pennsylvania | 16335-3129 | vsmeadville@zoominternet.net | |
| Vision Specialties group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8035 Craig Street | Indianapolis | Indiana | 46250 | jwiniger@vision-sg.biz | |
| Vision Square INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Charlotte Rail Trail | Charlotte | North Carolina | 28277 | akhil@visionsquareinc.com | |
| Vision Square Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16607 Riverstone Way | Charlotte | North Carolina | 28277 | hr@visionsquareinc.com | |
| Vision Therapy Center of Charlotte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3685 Centre Cir | Fort Mill | South Carolina | 29715-9733 | vtcharlotte@comporium.net | |
| Vision Therapy Center of Charlotte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3685 Centre Cir | Fort Mill | South Carolina | 29715-9733 | vtcharlotte@comporium.net | |
| Vision thru Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 138 East Reynolds Road | Lexington | Kentucky | 40517 | visionthrudesign@gmail.com | |
| Visionary Automated Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9241 Ravenna Road | Twinsburg | Ohio | 44087 | eric.stefano@visionaryautomation.com | |
| VISIONARY LEARNING ACADEMY, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Metropolitan Pkwy SW | Atlanta | Georgia | 30315-5920 | michellecoverson@yahoo.com | |
| Visionary Learning Academy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 Metropolitan Pkwy SW | Atlanta | Georgia | 30315-5920 | michellesullivan@vtakids.com | |
| Visionary Merger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-A Nasheman e Iqbal Phase 1 | Lahore | Punjab | 54000 | hr@visionarymerger.com | |
| Visionary Strategic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Argyle Forest Bv | Jacksonville | Florida | 32222 | hsutten@visionarystrategicsolutions.com | |
| Visionary Strategic Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Argyle Forest Bv | Jacksonville | Florida | 32222 | hsutten@visionarystrategicsolutions.com | |
| VisionCorps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 N Queen St | Lancaster | Pennsylvania | 17603-3512 | agourinovitch@visioncorps.net | |
| VisionCorps | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 N Queen St | Lancaster | Pennsylvania | 17603-3512 | agourinovitch@visioncorps.net | |
| Visions Investments/Autogeek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4445 Southwest Cargo Way | Palm City | Florida | 34990 | meghan@palmbeachmotoring.net | |
| Visions2030 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Place | New York | New York | 10007 | info@visions2030.studio | |
| Visionworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2956 Interstate 45 North | Conroe | Texas | 77303 | gordonmcclain2000@yahoo.com | |
| Visionworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2956 Interstate 45 North | Conroe | Texas | 77303 | gordonmcclain2000@yahoo.com | |
| Visionworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11625 Bandera Road | San Antonio | Texas | 78250 | wfeng@visionworks.com | |
| Visionyle Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Siripuram Circle | Visakhapatnam | AP | 530016 | lalita.d@visionyle.com | |
| VISIT FLORIDA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 North Monroe Street | Tallahassee | Florida | 32301 | julewicz@visitflorida.org | |
| Visit Fort Wayne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 927 South Harrison Street | Fort Wayne | Indiana | 46802 | jill@visitfortwayne.com | |
| VisitErie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 East Bayfront Parkway | Erie | Pennsylvania | 16507 | janicef@visiterie.com | |
| Visiting Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Miller Street | Horseheads | New York | 14845 | ebooth@visitingangels.com | |
| Visiting Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Miller Street | Horseheads | New York | 14845 | ebooth@visitingangels.com | |
| Visiting Angels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 W Grand River Ave | Brighton | Michigan | 48116-1649 | jcasto@visitingangels.com | |
| Visiting Angels Lubbock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5428 114th Street | Lubbock | Texas | 79424 | vcolbert@visitingangels.com | |
| Visiting Angels Northern Neck & Middle Peninsula | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 S Main St | Kilmarnock | Virginia | 22482-9537 | rmmickel@visitingangels.com | |
| Visiting Angels West Metro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 W 36th St Ste 130 | Minneapolis | Minnesota | 55416-2763 | angelap@angelsmn.com | |
| Visiting Nurses Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Colvin Avenue | Albany | New York | 12206 | dleffingwell@vnhc.com | |
| Visitry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 E Whiting St | Tampa | Florida | 33602-4136 | brocklister@visitry.com | |
| visko gruop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore Road | Indore | MP | 452001 | deeksha.visko@gmail.com | |
| Vista Center for Behavior Analysis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28470 Avenue Stanford Ste 350 | Santa Clarita | California | 91355-0919 | careers@vistacba.com | |
| Vista Cove at Rancho Mirage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70201 Mirage Cove Dr | Rancho Mirage | California | 92270-2906 | jack@vistacove-rm.com | |
| Vista GeoScience | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Capital Dr Ste A | Golden | Colorado | 80401-5654 | careers@vistageoscience.com | |
| Vista Tree Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 Bautista Ave | Vista | California | 92084-1639 | vistatreesvc@gmail.com | |
| Vista Veterinary Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5603 West Canal Drive | Kennewick | Washington | 99336 | vistavet@gmail.com | |
| Vista Wine & Spirits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10223 Prospect Ave Ste A | Santee | California | 92071-4470 | hr@vistawinespirits.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VistaSite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 W 181st St | New York | New York | 10033-4516 | dvoretsky@gmail.com |
| VISUALBLAST ART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 South Pacific Avenue | Los Angeles | California | 90731 | zahid@visualblast.art |
| VisualEyes Optometrist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4018 Campbell Ave | Arlington | Virginia | 22206-3424 | mike@tristatebi.com |
| Viswanova | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Pirkle Ferry Rd Ste D200 | Cumming | Georgia | 30040-2562 | anthony@viswanova.de |
| Vita Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Schleswiger Straße | KI | SH | 24113 | hiring@vitasoftware.de |
| Vitabite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Amravati Bypass | Amravati | MH | 444603 | vitabitecare@gmail.com |
| Vital Air and Energy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15709 Farm to Market 969 | Austin | Texas | 78724 | support@vitalairandenergy.com |
| Vital Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Louisiana Boulevard Northeast | Albuquerque | New Mexico | 87110 | vitalcaremanagement@outlook.com |
| Vital Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Louisiana Boulevard Northeast | Albuquerque | New Mexico | 87110 | vitalcaremanagement@outlook.com |
| Vital Care Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 76th Road | Queens | New York | 11367 | recruitment@vcsnewyork.com |
| Vital Clean LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12852 S Tortoise Ln | Riverton | Utah | 84096-5500 | info@vitalcleanutah.com |
| Vital Custodial Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7535 West US Highway 90 | San Antonio | Texas | 78227 | s.bothroyd@acecardclub.com |
| vital home security and automation inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1703 Bluecastle Way | Chesapeake | Virginia | 23323-6647 | cynicalsocial02@gmail.com |
| Vital Insurance Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2778 South 35th Street | Milwaukee | Wisconsin | 53215 | faviola@vitalinsservices.com |
| Vital Services Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 M Street SE | Washington | Washington DC | 20003 | lorita.dodson@vitalcorp.com |
| Vital talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 S Roberts Dr | Sioux Falls | South Dakota | 57104-4416 | thor@vitaltalentrecruiting.com |
| Vital Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Northwest Expressway | Oklahoma City | Oklahoma | 73112 | vitalsaves@outlook.com |
| Vitalae Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10042 Lampson Avenue | Garden Grove | California | 92840 | andrew@vitalaedental.com |
| Vitalchek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2554 Camino Entrada | Santa Fe | New Mexico | 87507-4810 | arnetta.lumzy@lexisnexisrisk.com |
| vitalfew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Stonebrook Dr | Ivoryton | Connecticut | 06442-1280 | steve@vitalfew.ai |
| Vitalist by Sarah H | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4016 Shoreline Dr | Spring Park | Minnesota | 55384-9656 | orders@vitalistfood.com |
| Vitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Riverwalk | Chicago | Illinois | 60606 | diptigupta02@gmail.com |
| Vitality Extracts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | City Creek Canyon Road | Salt Lake City | Utah | 84103 | hieu@vitalityextracts.com |
| Vitality HC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6702 Bergenline Avenue | West New York | New Jersey | 7093 | 88vi77@gmail.com |
| Vitality Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 West Main Street | Tustin | California | 92780 | support@tustinvmc.com |
| Vitamapps LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7100 S Shore Dr S | South Pasadena | Florida | 33707-4607 | chris@leadsviper.com |
| VitaPonte,Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Bellevue Way Northeast | Bellevue | Washington | 98004 | krimosalem@gmail.com |
| VitaWerks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Foster City Boulevard | Foster City | California | 94404 | recruitment@vitawerks.com |
| Vitelli Comprehensive Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19873 Century Boulevard | Germantown | Maryland | 20874 | dc.dental.excellence@gmail.com |
| Vitori Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 West 114th Street | Leawood | Kansas | 66211 | ridwanaremu100@gmail.com |
| Vitreo Retinal Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4340 Newberry Rd Ste 202 | Gainesville | Florida | 32607-2557 | gabby@vra-pa.com |
| VITS Consulting Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14264 23rd Ave N | Plymouth | Minnesota | 55447-4910 | basit@vitsconsulting.com |
| VITS Consulting Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14264 23rd Ave N | Plymouth | Minnesota | 55447-4910 | basit@vitsconsulting.com |
| Viva Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70-72 Campbell St | Surry Hills | NSW | 2010 | paige@vivasolutions.com.au |
| Vivaglo INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Corporate Park Ste 330 | Irvine | California | 92606-3198 | wangzhenzhen@kanner.com.cn |
| VIVANCO&VIVANCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Ponce de Leon | Coral Gables | Florida | 33134 | mdprisco@vivancoyvivanco.com |
| Vivant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lyndon B Johnson Fwy Frontage Road | Dallas | Texas | 75234 | cindy@vivantcorp.com |
| Vivant Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Route 31 North, Suite 22 | Lebanon | New Jersey | 8833 | kris@vivantconsult.com |
| Vivant Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Route 31 North, Suite 22 | Lebanon | New Jersey | 8833 | kris@vivantconsult.com |
| Vivax Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 Houston St | Austin | Texas | 78756-1219 | hreneau@vivaxpros.com |
| Vivdda Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 72 Birmingham | Irvine | California | 92620-7304 | selina.zhang@vivddamedical.com |
| Vive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Hutton Rd | Kansas City | Kansas | 66109-4423 | johvf08891@gmail.com |
| Vive Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1969 NE 42nd Ave | Portland | Oregon | 97213-1302 | info@vivefitnesspdx.com |
| Vividhta Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 32 Road | Faridabad | HR | 121003 | vividhtakajal@gmail.com |
| Vividhta Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Sector 22 Road | Faridabad | HR | 121001 | jobs@vividhta.in |
| Vivint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 North Shary Road | Mission | Texas | 78572 | lalopelaez@yahoo.com.mx |
| Vivint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 1st Street | Nashville | Tennessee | 37214 | cmill235@kent.edu |
| Vivint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 1st Street | Nashville | Tennessee | 37214 | cmill235@kent.edu |
| Vizient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Riverwalk | Chicago | Illinois | 60601 | sharanyat42@gmail.com |
| vizient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 East John W Carpenter Freeway | Irving | Texas | 75062 | vishwaksena0609@gmail.com |
| VizyPay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2565 SE Encompass Dr Ste 210 | Waukee | Iowa | 50263-1299 | bcurtis@vizypay.com |
| VizyPay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2565 SE Encompass Dr Ste 210 | Waukee | Iowa | 50263-1299 | bcurtis@vizypay.com |
| Vizza Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Address: New Door No. 443 & 445,Old No. 304 & 305 7th Floor, Annexure II Building, Guna Complex, | Chennai | TN | 600018 | akila.hroperations@gmail.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| VJ Creative Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 East 2nd Street | Casper | Wyoming | 82609 | anand@vjcreativesolutions.com | |
| VK PACKWELL PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dadanagar Road | Kanpur | UP | 208006 | priya2410singh98@gmail.com | |
| VK Super Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7436 Wooster Pike | Cincinnati | Ohio | 45227-3896 | daytonmarket60@gmail.com | |
| VKP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Velachery road | Chennai | TN | 600100 | schoolrecruitment25@gmail.com | |
| Vladimir Tamayeff P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9929 62nd Dr | Rego Park | New York | 11374-1937 | vt@vladimirtamayeffpc.com | |
| Vladimir Tamayeff P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9929 62nd Dr | Rego Park | New York | 11374-1937 | vt@vladimirtamayeffpc.com | |
| VLASAC & SHMARUK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485b U.S. 1 | Woodbridge Township | New Jersey | 8830 | info@vslaws.com | |
| Vlaunchu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th Main Road | Bengaluru | KA | 560011 | sarahturquoise111@gmail.com | |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd | South Windsor | Connecticut | 06074-3307 | jelena.ravljevic@vlinkinfo.com | |
| VM Arts and Interior Design Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5109 Royal Indigo St | Las Vegas | Nevada | 89130-2104 | vmartsandinteriordesigns@gmail.com | |
| VM Arts and Interior Design Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5109 Royal Indigo St | Las Vegas | Nevada | 89130-2104 | vmartsandinteriordesigns@gmail.com | |
| vmanico software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Marina Park Drive | Boston | Massachusetts | 2210 | shankarpettiketi@gmail.com | |
| Vminds Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Cedar Hill St Ste 200 | Marlborough | Massachusetts | 01752-5900 | manuvmindstech@gmail.com | |
| VMR Service Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7527 Whitepine Rd | North Chesterfield | Virginia | 23237-2216 | meg@vmrepair.com | |
| VMS Travel Tech India Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dwarka Kalibari Marg | Delhi | DL | 110075 | sakshi@vmstravelsolutions.com | |
| VMWare India PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | White Field Police Station Road | Bengaluru | KA | 560066 | emirateshr33@gmail.com | |
| VN Dhoot & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parijat Nagar Chowk | Nashik | MH | 422005 | meghna.amesar@gmail.com | |
| Vnaf Technologies LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Railway Harthala Colony | Moradabad | UP | 244001 | info@vnaftechnologies.com | |
| vndx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8534 Village Drive | San Antonio | Texas | 78217 | cpa@vndx.com | |
| VNNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5448 Avenue de Las Robles | Visalia | California | 93291 | jchen@centerneuro.com | |
| VNS Caregivers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Hazel Ter Ste 4 | Woodbridge | Connecticut | 06525-2240 | andy@vnscaregivers.com | |
| VNS Caregivers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Hazel Ter Ste 4 | Woodbridge | Connecticut | 06525-2240 | andy@vnscaregivers.com | |
| Vocal Technologies Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Lee Entrance | Buffalo | New York | 14228 | david@bvocal.com | |
| vocsena | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Boston Logan International Airport | Boston | Massachusetts | 2128 | kazmiatherali@gmail.com | |
| Voda Marine Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1748 Australian Avenue | Riviera Beach | Florida | 33404 | tom@vodamarine.com | |
| Vogel Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50765 Industrial Ct | Osseo | Wisconsin | 54758-2805 | jtvdds@yahoo.com | |
| Vogel Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50765 Industrial Ct | Osseo | Wisconsin | 54758-2805 | jtvdds@yahoo.com | |
| Vogel Law Office, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Main St | Dansville | New York | 14437-1611 | jwvogel@jwvogellaw.com | |
| Vogelin Optical Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13400 County Road 51 | Norwood Young America | Minnesota | 55368-9530 | office@vogelin.com | |
| Voges and Scherzer Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6014 State Road 62 | Bristow | Indiana | 47515-9129 | vstrucking@psci.net | |
| Voges and Scherzer Trucking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6014 State Road 62 | Bristow | Indiana | 47515-9129 | vstrucking@psci.net | |
| Voice Motor Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 302 W Mile Rd NW | Kalkaska | Michigan | 49646-9402 | rvoice@voicemotors.com | |
| Voigt's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2934 Tamiami Trl E | Naples | Florida | 34112-5712 | service@voigtsauto.com | |
| VoIP International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 449 W Silver Star Rd Unit 757 | Ocoee | Florida | 34761-8032 | earl.rusnak@voip-int.com | |
| Voipia Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3941 Park Drive | El Dorado Hills | California | 95762 | bteam@voipia.net | |
| Voipia Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3941 Park Drive | El Dorado Hills | California | 95762 | bteam@voipia.net | |
| Volga Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 State St S | Kirkland | Washington | 98033-6602 | careers@volgapartners.com | |
| Volga Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 State St S | Kirkland | Washington | 98033-6602 | careers@volgapartners.com | |
| Volo Group INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 93 US-20, Porter, IN 46304 | Porter | Indiana | 46304 | vladyslav.dzhosan@vologroup.us | |
| Volontis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 N 2nd St | Richmond | Kentucky | 40475-1408 | volontisllc@gmail.com | |
| Volt Workforce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5171 Glenwood Ave Ste 404 | Raleigh | North Carolina | 27612-3266 | cjones@volt.com | |
| Volta Works, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1820 Cameron St | Lafayette | Louisiana | 70506-1606 | admin@voltaworksinc.com | |
| Voltage Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 28th St N | St Petersburg | Florida | 33713-5547 | angie@vsfl.net | |
| Voltage Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 28th St N | St Petersburg | Florida | 33713-5547 | angie@vsfl.net | |
| VoltageTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 South Edgewood Street | Halethorpe | Maryland | 21227 | johnson@voltagetek.com | |
| VoltageTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 South Edgewood Street | Halethorpe | Maryland | 21227 | johnson@voltagetek.com | |
| Voltify | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1523 N Monroe Ave | Kansas City | Missouri | 64120-1042 | daphna@justvoltify.com | |
| Volunteers In Medicine Of Souther Nevada | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1240 N Martin Luther King Blvd | Las Vegas | Nevada | 89106-2825 | flomcj@me.com | |
| Volunteers of America Oklahoma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9605 E 61st St | Tulsa | Oklahoma | 74133-6308 | careers@voaok.org | |
| Vonco Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Silver Springs Dr | Banner Elk | North Carolina | 28604-7486 | rachelvonco@gmail.com | |
| Vonlane | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Maple Avenue | Dallas | Texas | 75219 | adanza@vonlane.com | |
| Vonlane LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 Maple Avenue | Dallas | Texas | 75219 | careers@vonlane.com | |
| VONN Lighting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3323 Northeast 163rd Street | North Miami Beach | Florida | 33160 | nathanm@vonn.com | |
| Voodoo Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6509 W Frye Rd Ste 1 | Chandler | Arizona | 85226-3331 | voodooperformanceaz@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vortex Heating & Air Conditioning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7466 Grove St | Swartz Creek | Michigan | 48473-1412 | vortexheating1@gmail.com | |
| vortex infotech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3870 Ponte Avenue | Addison | Texas | 75001 | nomanabid12345@gmail.com | |
| Vortex Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 Interstate North Pkwy SE Ste 540 | Atlanta | Georgia | 30339-5000 | rktiller@vortexsolutionsllc.com | |
| VortexWeb | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | N-161, Saira Tower, G-F, Gautam Nagar, Near Green Park Metro Station Gate No.2, South Delhi, Delhi | New Delhi | DL | 110049 | narjinary.anupama@vortexweb.ae | |
| Votava Nantz & Johnson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9237 Ward Parkway | KCMO | Missouri | 64114 | bvotava@vnjlaw.com | |
| Votava Nantz & Johnson | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9237 Ward Parkway | KCMO | Missouri | 64114 | bvotava@vnjlaw.com | |
| Votelight Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PBM 118, 957 Rte 33 Ste12, Hamilton Square | Trenton | New Jersey | 8690 | businessimm@gardinlaw.com | |
| Voters For Freedom | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1423 W Cucharras St | Colorado Springs | Colorado | 80904-4032 | rick@votersforfreedom.com | |
| VOX PAHADI ESSENTIALS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | BK Sindhi Colony Main Road | Indore | MP | 452001 | nikhilsinghp916@gmail.com | |
| Voya | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 230 Park Avenue | New York | New York | 10169 | nikhila28.na@gmail.com | |
| voya financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 960 Fairway Drive | Naperville | Illinois | 60563 | gsrilatha274@gmail.com | |
| Voya Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Orange Way | Windsor | Connecticut | 06095-4773 | jayasankarababuperisetla@gmail.com | |
| Voyaah.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Paramahansa Yogananda Road | Bengaluru | KA | 560038 | annu.jayaraman@voyaah.com | |
| voyage Flyon Travel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 638 Rue Jean-Talon O | Montreal | Quebec | H3N 1R7 | montrealway7@gmail.com | |
| Voyage Healthcare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4566 Orange Boulevard | Sanford | Florida | 32771 | renee.voyagehealth@gmail.com | |
| Voyage Ride | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | kalanki | Kathmandu | Bagmati Province | 44600 | info@voyageride.com | |
| Voyage Trip Planner usa inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9658 Adora Ter | Riverside | California | 92508-7200 | shalvi@voyagetripplanner.com | |
| Voyager Partners Consultancy private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Ratnam Chambers Opp Big Tv | Hyderabad | TS | 500033 | jayanth@voyagerpartners.com | |
| Voyager Trucking Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 451 Frelinghuysen Ave | Newark | New Jersey | 07114-1426 | taryn@voyagertrucking.net | |
| Voyager X Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15736 E Valley Blvd | City Of Industry | California | 91744-3927 | garfield.zeng@voyager-x.net | |
| Vozza Insurance Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 830 E Front St Ste 300 | Traverse City | Michigan | 49686-2519 | julio@vozza.net | |
| VP Dental | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8320 Falls Of Neuse Rd Ste 101 | Raleigh | North Carolina | 27615-3442 | ashley@allstardentalacademy.com | |
| VP Ecom LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 888 Biscayne Boulevard | Miami | Florida | 33132 | vpecomllc@gmail.com | |
| V-Pay | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | AU Hostel Road | Visakhapatnam | AP | 530003 | admin@v-pay.in | |
| VPLT Transport, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2121 Montevallo Rd SW | Birmingham | Alabama | 35211-4429 | timo@vpltransport.com | |
| VPLT Transport, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2121 Montevallo Rd SW | Birmingham | Alabama | 35211-4429 | timo@vpltransport.com | |
| VQ Orthocare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1390 Decision St Ste A | Vista | California | 92081-8578 | jane.i@vqorthocare.com | |
| VQ Orthocare | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1390 Decision St Ste A | Vista | California | 92081-8578 | jane.i@vqorthocare.com | |
| VRI, a Modivcare Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3000 Town Ctr Ste 2555 | Southfield | Michigan | 48075-1144 | breccleston@vricares.com | |
| Vrich Global | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | H1166,ellis nagar | Madurai | TN | 625016 | vrich55525@gmail.com | |
| Vrinda Global PVT. LTD. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Namaste Chowk Flyover | Karnal | HR | 132001 | soni.kumar@vrindaglobal.com | |
| VRK IT VISION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 70118 387th St | Saint James | Minnesota | 56081-4490 | pradeep@vrkitvision.com | |
| VRM Mortgage Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4100 International Pkwy Ste 100C | Carrollton | Texas | 75007-1900 | hrinfo@vrmco.com | |
| VRS P.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1424 9th Avenue Southeast | Watertown | South Dakota | 57201 | hr.bethhenricks@gmail.com | |
| VRSF EUROPE S.L | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Urb.Torre Real Edf.Diana, Marbella, Andalusia 29603 | Marbella | AN | 29603 | immersetech@aol.com | |
| V's Barbershop (Novi Location) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 47972 Grand River Ave | Novi | Michigan | 48374-1220 | milam77@vbarbershopfranchisee.com | |
| VSA SPACE DESIGN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 416, 4th Floor, Shramajivan, B-5, | Mumbai | MH | 400037 | suchita.vsa@gmail.com | |
| VSE Capital Market | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Sayajigunj Road | Vadodara | GJ | 390020 | sales@vselindia.com | |
| Vserve Trading | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 444 VH Compound, | Cabuyao | Calabarzon | 4025 | rachanee.munar@vserve-trading.com | |
| Vsp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2195 Minneapolis Avenue | Minneapolis | Minnesota | 55406 | johnstt313@gmail.com | |
| V-Spot Food Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18-20 N Main Street | New Hope | Pennsylvania | 18938 | info@v-spotfood.com | |
| V-Spot Food Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18-20 N Main Street | New Hope | Pennsylvania | 18938 | info@v-spotfood.com | |
| VSR AUTO ENGINEERING PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | BLOCK NO.1, PLOT NO.2 BEHIND SAFE EXPRESS CHANGODAR, DI, Ahmedabad, Gujarat 382213 | Moraiya | GJ | 382213 | hr@vsrautoepl.com | |
| VSVB Business Solutions Pvt Ltd Tanishq Jewellery | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | No:185, Arcot Rd, Devikarumariamman Nagar, | Chennai | TN | 600087 | hrvsvbbspl@gmail.com | |
| VT Construction | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4750 Copper Sage St | Las Vegas | Nevada | 89115-1890 | hr@vtconstruction.org | |
| VT Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Barangaroo Avenue | Sydney | NSW | 2000 | marketing@vtdigital.com.au | |
| VTaxi Technologies Pvt Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Shop-15 F-256 MIG Rajouri Garden New Delhi 110065 | New Delhi | DL | 110064 | sakshamseth@vtaxi.co | |
| VTBL Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 N Church Ave | Camden | Tennessee | 38320-2018 | vtblconsulting@gmail.com | |
| VTBL Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 80 N Church Ave | Camden | Tennessee | 38320-2018 | vtblconsulting@gmail.com | |

| Vtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8751 Collin McKinney Parkway | McKinney | Texas | 75070 | sahith2904@gmail.com | |
|---|---|---|---|---|---|---|---|---|---|
| VTECH AUTOMATION CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | canaan homes san isidro | Sta. Rosa | Calabarzon | 4026 | hradvtech@gmail.com | |
| VTech Support, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3521 Allen Road | Bakersfield | California | 93314 | hr@vtechsupport.com | |
| VTech Support, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3521 Allen Road | Bakersfield | California | 93314 | cwolf@vtechsupport.com | |
| Vtechys LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17524 Orchard Ave | Guerneville | California | 95446-9156 | priyank@vtechyss.com | |
| VTI Specialized | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2102 Hillside Ave | Indianapolis | Indiana | 46218-3570 | kvandyne@vtispecialized.com | |
| VTS Transportation Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1382 Blue Oaks Boulevard | Roseville | California | 95678 | dronh91@gmail.com | |
| VU CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Norman St | Salem | Massachusetts | 01970-3314 | billy@vucpa.com | |
| Vuan Enterprises Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1814 8th Street Northeast | Canton | Ohio | 44704 | v.a.silva0508@gmail.com | |
| Vue Collection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6416 211th St | Oakland Gardens | New York | 11364-2121 | casey.mac0314@gmail.com | |
| Vulcan Oil Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2042 Shannon Oxmoor Rd | Hoover | Alabama | 35022-3888 | dberryhill@vulcanoilco.com | |
| Vulcan Oil Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2042 Shannon Oxmoor Rd | Hoover | Alabama | 35022-3888 | knewman@vulcanoilco.com | |
| Vupico USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Diego Avenue | San Diego | California | 92130 | charan.ayya@vupico.com | |
| Vvodan, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2308 Mount Vernon Ave | Alexandria | Virginia | 22301-1328 | wwible@vvodan.com | |
| Vvodan, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2308 Mount Vernon Ave | Alexandria | Virginia | 22301-1328 | wwible@vvodan.com | |
| Vvodan, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2308 Mount Vernon Ave | Alexandria | Virginia | 22301-1328 | wwible@vvodan.com | |
| VX Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 West 30th Street | New York | New York | 10001 | jakob.r@vxproduction.co | |
| VXS Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12503 Exchange Drive | Stafford | Texas | 77477 | julie@vxsimaging.com | |
| VYKIM FORMWORKS AND CONSTRUCTION CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Sct. Tobias Street | QC | NCR | 1103 | vykim.hr.janine@gmail.com | |
| Vynera Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Abbott Road | Romeoville | Illinois | 60446 | adam@shipapu.com | |
| VYOM ASSETS PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Best Business Park | New Delhi | Delhi | 110034 | info@vyomgroup.com | |
| Vysnova.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Old Town Court | Alexandria | Virginia | 20175 | dspratt@vysnova.com | |
| vysytems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Main Road | Chennai | TN | 600087 | priyanka@vysystems.com | |
| Vyuhgenics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1887 Whitney Mesa Drive | Henderson | Nevada | 89014 | jobs@vyuhpharma.com | |
| W B Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boyne Ave | Boyne City | Michigan | 49712-1260 | bill@williambrownbuilders.com | |
| W Bar Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Montana 16 | Glendive | Montana | 59330 | trevorhunt21@gmail.com | |
| W R SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Avenue | Norfolk | Virginia | 23513 | eweaver@geonavtech.com | |
| W R SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Avenue | Norfolk | Virginia | 23513 | eweaver@geonavtech.com | |
| W&B Service Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 N Main St | Duncanville | Texas | 75116-2314 | mary.cruz@wbservice.com | |
| W&M Restaurants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 405 U.S. 50 | Union | Missouri | 63084 | bob@wmrest.net | |
| W. G. Yates & Sons Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Gully Ave | Philadelphia | Mississippi | 39350-2730 | dspears@wgyates.com | |
| W. Harris GSC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 E Fairview Ave | Meridian | Idaho | 83642-1733 | michelle@wharrisgsc.com | |
| W. Harris GSC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 E Fairview Ave | Meridian | Idaho | 83642-1733 | michelle@wharrisgsc.com | |
| W.G. Zimmerman Engineering, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7812 Edinger Avenue | Huntington Beach | California | 92647 | cgallen@wgze.com | |
| W.T.Standard Automotive & Collision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1425 Londonderry Dr | Woodstock | Georgia | 30188-6301 | csmith@wtstandard.com | |
| W.W. Grainger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8211 Bavaria Dr E | Macedonia | Ohio | 44056-2259 | holly.staab@grainger.com | |
| W3M CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 Park Center Dr Ste 150 | Orlando | Florida | 32835-7608 | soraya@hrconsultantx.com | |
| WaBa Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19126 Soledad Canyon Rd | Santa Clarita | California | 91351-3364 | wabasantaclarita@gmail.com | |
| Wabash Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 W Hill St | Wabash | Indiana | 46992-3049 | wrightjmf@gmail.com | |
| Wabash Valley Produce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 S Chestnut St | Farina | Illinois | 62838-1356 | jjahraus@wabashvalleyproduce.com | |
| Waco Cardiology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7125 New Sanger Avenue | Waco | Texas | 76712 | resources470@gmail.com | |
| Waco Heart and Vascular, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Richland West Cir | Waco | Texas | 76712-7919 | aross@wacoheartcares.com | |
| Waddle's Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 346 N 9th St | Salina | Kansas | 67401-2114 | theresa@waddlesheating.com | |
| Waddle's Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 346 N 9th St | Salina | Kansas | 67401-2114 | theresa@waddlesheating.com | |
| Wade Architecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13200 Fountain Head Plz Ste 103 | Hagerstown | Maryland | 21742-3607 | dan@wade-architecture.com | |
| Wade Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 W Simonds Rd | Seagoville | Texas | 75159-2715 | alysha@wadeelect.com | |
| Wade Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 W Simonds Rd | Seagoville | Texas | 75159-2715 | alysha@wadeelect.com | |
| Wadsworth Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4595 Harlan St | Wheat Ridge | Colorado | 80033-3625 | jaquilyn.mackey@gmail.com | |
| Wag Mates Academy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 First Ave. SW STE A | Watertown | South Dakota | 57201 | sstevens@wagmatesacademy.com | |
| Wag Mates Academy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 First Ave. SW STE A | Watertown | South Dakota | 57201 | sstevens@wagmatesacademy.com | |
| Wagabout | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wisconsin Ave | Westlake | Maryland | 20817 | info@wagaboutdogs.com | |
| Wagers Internet Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 East Central Texas Expressway | Killeen | Texas | 76542 | wagerscafe@gmail.com | |
| Waggin' Tails Dog Resort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11480 Cherokee Street | Northglenn | Colorado | 80234 | admin@waggintailsdogresort.com | |
| Waggin' Wheels Grooming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3306 Memorial Dr | Fayetteville | North Carolina | 28311-3075 | jon@wagginwheelsnc.com | |
| Waggy Tail Groomers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Synergy | Irvine | California | 92614-5812 | nima@waggytailgroomers.com | |
| Wagman Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Beshore School Rd | Manchester | Pennsylvania | 17345-9536 | chris@wagmanmfg.com | |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Wagstaff Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4657 N Bend Rd | Hebron | Kentucky | 41048-9778 | kim.tharp@wagstaff.com | |
| Waibel Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 South 44th Place | Phoenix | Arizona | 85040 | yaninah@waibelmasonry.com | |
| Waibel Masonry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 South 44th Place | Phoenix | Arizona | 85040 | yaninah@waibelmasonry.com | |
| Wainscott Advisors llc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 School Path Rd | Weston | Connecticut | 06883-1604 | rakanter@aol.com | |
| Wainwright Talent Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Wainwright Cir | Millis | Massachusetts | 02054-1150 | rdibartola@wt-partners.com | |
| Waiter Express | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 3rd Avenue Southeast | Rochester | Minnesota | 55904 | waiterexpressrochester@gmail.com | |
| WAKOH WEAR INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 673 Park Ave | Genoa | Illinois | 60135 | debbie@wakohwear.com | |
| Walden & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2552 White Road | Irvine | California | 92614 | engineering@waldenassociates.net | |
| Walder Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8020 Saint Louis Ave | Skokie | Illinois | 60076-2923 | rabbilurie@waldereducation.org | |
| Walgreens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29853 Winter Hawk Rd | Menifee | California | 92586-4830 | louisrincon8@gmail.com | |
| Walgreens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 Wilmot Rd | Riverwoods | Illinois | 60015 | siddharthrdudugu@gmail.com | |
| Walgreens Corporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Wilmot Rd | Deerfield | Illinois | 60015-4620 | paulynapenaloza@gmail.com | |
| Walker Automoitve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2429 W Jeff Davis Hwy | Elkton | Kentucky | 42220-8797 | mandy@walkerautoinc.com | |
| Walker Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 Trade Centre Way | Portage | Michigan | 49002 | careers@walkerconsultants.com | |
| Walker Crane & Rigging Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Farmington Valley Dr | Plainville | Connecticut | 06062-1193 | agdiorio@walkercrane.com | |
| Walker Global Industries, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2177 Buckingham Rd | Richardson | Texas | 75081-5484 | adwalker@walkergi.org | |
| Walker Insurance Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 W Vernon Ave | Kinston | North Carolina | 28501-3526 | walkerinsgroup1200@gmail.com | |
| Walker Law Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10832 Laurel St Ste 204 | Rancho Cucamonga | California | 91730-7690 | dgood@walkerlawllp.com | |
| Walker Legal Group PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7837 S Sprinkle Rd | Portage | Michigan | 49002-9432 | casey@vadisabilitygroup.com | |
| Walker, Revels, Greninger, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 189 South Orange Avenue | Orlando | Florida | 32801 | csamuel@wrg.law | |
| Walkers Investments Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Chatfield Rd | Shelby | North Carolina | 28150-8865 | allengloria704@gmail.com | |
| Walking Down Ranch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1638 W White Mountain Blvd | Lakeside | Arizona | 85929-6261 | thewalkingdownranch@gmail.com | |
| WalkingTree Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot no 140A M.G plaza, near Hotel Double Tree by Hilton, Taj Nagri Phase 2, Agra, Uttar Pradesh 282001 | Kahrai | UP | 282001 | shreya.saxena@walkingtree.tech | |
| Walkowiak Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2934 S 9th St | Milwaukee | Wisconsin | 53215-3942 | erinw@walkowiakelectric.com | |
| Walkwood Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4234 N 76th St | Milwaukee | Wisconsin | 53222-2002 | walkwoodgroupllc@aol.com | |
| Wall Pediatric Dentistry llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 New Jersey 34 | Wall Township | New Jersey | 7719 | wallpediatricdentistry@gmail.com | |
| Wallace Construction Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 Middlesex St | Lowell | Massachusetts | 01851-1277 | info@wallacecon.com | |
| Wallace Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2003 E Quail Run Rd | Emmett | Idaho | 83617-5059 | wallacefamilydentistry@yahoo.com | |
| Wallace Gillespie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Perimeter Park Rd Ste B | Knoxville | Tennessee | 37922-2233 | supports@wallacegillespie.com | |
| Wallace Landscape Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 W Cypress St | Kennett Square | Pennsylvania | 19348-3901 | officeadmin@wallacelandscape.com | |
| Wallace Landscape Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 W Cypress St | Kennett Square | Pennsylvania | 19348-3901 | officeadmin@wallacelandscape.com | |
| Wallace Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 534 Saint Andrews Road | Columbia | South Carolina | 29210 | awallace@wallacefirmsc.com | |
| Wallace Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 2nd St | Los Osos | California | 93402-1110 | wallaceplumbingcareers@gmail.com | |
| Wallbusters Recycling, Inc. / Concrete Cutting & Coring Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1903 NW 29th St | Oakland Park | Florida | 33311-2126 | wallbustersincoffice@gmail.com | |
| Wallbusters Recycling, Inc. / Concrete Cutting & Coring Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1903 NW 29th St | Oakland Park | Florida | 33311-2126 | wallbustersincoffice@gmail.com | |
| Waller, Smith & Palmer, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Eugene ONeill Dr | New London | Connecticut | 06320-6307 | lmclaughlin@wallersmithpalmer.com | |
| Wallingford Swim and Racquet Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 South Providence Road | Wallingford | Pennsylvania | 19086 | wsarcswimming@gmail.com | |
| Wallman Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9548 Andes Ave | Kalamazoo | Michigan | 49009-4971 | freda.tasco@wallmanunlimited.com | |
| Wally Mo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 McMurray Rd | Parsons | Tennessee | 38363-5024 | ccalhoun@wallymo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1814 Irving St NW | Washington | Washington DC | 20010-2615 | tylerkhoury.04386@yahoo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3319 Q St NW | Washington | Washington DC | 20007-2717 | georgiaravitz.24359@yahoo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Washington Pl NE Apt 322 | Washington | Washington DC | 20018-1058 | justinagudosi.84513@yahoo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 P Street Northwest | Washington | Washington DC | 20001 | stephaniebartner.44222@yahoo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 California St NW Apt 305 | Washington | Washington DC | 20009-1884 | frederickbaldassaro.65628@yahoo.com | |
| WALMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 N St SW | Washington | Washington DC | 20024-4127 | lauraharris.06586@yahoo.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 SW 8th St | Bentonville | Arkansas | 72716-6209 | venkatavenu25@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 680 W California Ave | Sunnyvale | California | 94086-2486 | wzyang999@gmail.com | |
| walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Brown Deer Road | Milwaukee | Wisconsin | 53204 | tiffyhpr@outlook.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Malabar Rd SE | Palm Bay | Florida | 32907-3251 | tan.jbmc.usa@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3880 Southwest Blvd | Grove City | Ohio | 43123-9071 | raganspencer@yahoo.com | |
| walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brunswick Square Mall | East Brunswick | New Jersey | 8816 | robertolopezsolis66@gmail.com | |

| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 Bruskrud Road | | Everett | Washington | 98208 | ralphharris963@outlook.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bentonville | | Bentonville | Arkansas | 22712 | tarunvenkat0923@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13227 City Square Dr | | Jacksonville | Florida | 32218-7218 | wyndellllee1996@yahoo.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 N Rohlwing Rd | | Addison | Illinois | 60101-1034 | amkhan1114@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 608 SW 8th St | | Bentonville | Arkansas | 72712-6207 | venkata.pavani0854@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1545 Fairway Drive | | Naperville | Illinois | 60563 | raghavendra.ks4545@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11251 SW 222nd St | | Miami | Florida | 33170-4737 | editledixon2244@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bentonville | | Bentonville | Arkansas | 72716-0001 | anusha.j0226@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2114 Main St Ste 100 | | Vancouver | Washington | 98660-2674 | drtacheny2006@yahoo.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13410 S Mackinaw Ave | | Chicago | Illinois | 60633-1513 | rodriguezevelyn545@gmail.com | |
| walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Buchert Rd Apt 130 | | Sanatoga | Pennsylvania | 19464-3055 | nashae.marie15@gmail.com | |
| Walmart | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rome-Taberg Road | | Rome | New York | 13440 | harrington.kenneth@ymail.com | |
| Walmart Pharmacy 3042 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 N Highway 190 | | Covington | Louisiana | 70433-9049 | jnmorgan4891@gmail.com | |
| Walmart, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7702 Kenora Way | | Richmond | Texas | 77407-3604 | michaelowoeye01@gmail.com | |
| Walnut Creek Holdings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2925 Monument Boulevard | | Concord | California | 94520 | kristy@wcholdings.net | |
| Walnut Grove Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Willow Street Pike S | | Willow Street | Pennsylvania | 17584-9373 | mgt@walnutgrovefm.com | |
| Walor North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2166 S 3rd St | | Columbus | Ohio | 43207-2451 | karina.celis@walor.com | |
| Walor North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2166 S 3rd St | | Columbus | Ohio | 43207-2451 | karina.celis@walor.com | |
| Walsh & Dickinson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Corporate Drive | | Shelton | Connecticut | 6484 | rbocco@cpaswd.com | |
| Walsh & Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Museum Place | | Cardiff | South Glamorgan | CF10 3BH | hi@walshandpartners.co.uk | |
| Walsh Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 245 Lake Eden Way | | Delray Beach | Florida | 33444-4323 | rwalsh@imius.com | |
| Walsh Mechanical Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 North Ave | | Abington | Massachusetts | 02351-1817 | hr@walshmechanical.com | |
| Walsh Residential Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Tanglewood Trl | | Wadsworth | Ohio | 44281-2362 | arwalsh18@gmail.com | |
| Walsh Speed trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Canopus Hollow Rd | | Putnam Valley | New York | 10579-1408 | damienwalsh24@gmail.com | |
| Walsh, Kelliher & Sharp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1292 Sadler Way Ste 220 | | Fairbanks | Alaska | 99701-3178 | aoppe@wkscpa.com | |
| Walsh, Kelliher & Sharp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1292 Sadler Way Ste 220 | | Fairbanks | Alaska | 99701-3178 | aoppe@wkscpa.com | |
| Walsworth - Fulton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Bluff St | | Fulton | Missouri | 65251-2324 | ktkovets@yahoo.com | |
| Walsworth - Fulton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 Bluff St | | Fulton | Missouri | 65251-2324 | ktkovets@yahoo.com | |
| Waltasoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 West Walnut Hill Lane | | Irving | Texas | 75038 | smugada@waltasoft.com | |
| Waltasoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 West Walnut Hill Lane | | Irving | Texas | 75038 | smugada@waltasoft.com | |
| Walter J. Pikul, MBA, CPA, CFP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Hope Mills Rd | | Fayetteville | North Carolina | 28304-4245 | cpafirm281@gmail.com | |
| Walter Wellington & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cole Street | | Dallas | Texas | 75207 | admin@walterwellington.com | |
| Walters Affordable landscaping, Roofing and Gutter cleaning services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Welcome All Rd SW Apt J28 | | Atlanta | Georgia | 30349-2582 | wallacewalt24@gmail.com | |
| Walters Affordable landscaping, Roofing and Gutter cleaning services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Welcome All Rd SW Apt J28 | | Atlanta | Georgia | 30349-2582 | wallacewalt24@gmail.com | |
| Walter's Beer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Oneida St | | Pueblo | Colorado | 81003-3424 | boone@waltersbeer.com | |
| Walton Barrow Board of REALTORS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Bold Springs Ave | | Monroe | Georgia | 30655-2311 | waltonbarrow@gmail.com | |
| Walt's Automotive Service, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 West Genesee Street | | Syracuse | New York | 13202 | waltsauto@gmail.com | |
| Walt's Automotive Service, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 West Genesee Street | | Syracuse | New York | 13202 | waltsauto@gmail.com | |
| Wama Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Borivali West Skywalk | | Mumbai | MH | 400092 | hr@wamatechnology.com | |
| Wambach Disability Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 NW 4th St Ste 212 | | Evansville | Indiana | 47708-1709 | joe@wambachdisability.com | |
| Wampler Remodeling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5010 Bucks School House Rd | | Baltimore | Maryland | 21237-3323 | jen@wamplerremodeling.com | |
| WAND AWAY HEALTH, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13129 SW 32nd St | | Miramar | Florida | 33027-3841 | wandawayhealth@gmail.com | |
| Wander and Evolve Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16890 E Alameda Pkwy Unit 471401 | | Aurora | Colorado | 80047-4960 | reginald@wanderandevolvetravel.com | |
| Wander and Evolve Travel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16890 E Alameda Pkwy Unit 471401 | | Aurora | Colorado | 80047-4960 | reginald@wanderandevolvetravel.com | |
| Wanderfuel Traveling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3068 El Paso | | Brownsville | Texas | 78520-4854 | luggagelegends@gmail.com | |
| Wanderluexe Escapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1047 Brea Mall | | Brea | California | 92821-5718 | amanda.hodges@wanderluexe.com | |
| Wanderly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | | Miami | Florida | 33131 | keate@wanderly.us | |
| Wang Anesthesia Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4712 Admiralty Way | | Marina Del Rey | California | 90292-6905 | admin@wanganesthesiamanagement.com | |
| Wang cai auto center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2558 Lee Ave | | South El Monte | California | 91733-1410 | wangcaiautocenter@gmail.com | |
| Ward Process, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Hopping Brook Rd | | Holliston | Massachusetts | 01746-1456 | kara@aapusa.com | |
| Ware Farms LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2669 County Rd P | | Artois | California | 95913-0205 | warefarms@outlook.com | |
| Warehomes Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19790 West Dixie Highway | | Miami | Florida | 33180 | claudio@dragonflyri.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Warehouse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 W Lambert Rd Spc 103 | La Habra | California | 90631-1764 | vinceherrera802@gmail.com |
| Warehouse Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9815 42 Ave NW | Edmonton | Alberta | T6E 0A3 | rena@wsionline.ca |
| warehouse/forklift driver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2326 N Fruit Ave Apt 102 | Fresno | California | 93705-4664 | orlando.escandon1481@gmail.com |
| WarFighter, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12174 Laramie Ln | Lusby | Maryland | 20657-3629 | steve@warfighter.tech |
| WarFighter, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12174 Laramie Ln | Lusby | Maryland | 20657-3629 | steve@warfighter.tech |
| Warg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1060 1st Avenue | King of Prussia | Pennsylvania | 19406 | rnwarg@next.com |
| Warner Bodies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11700 Indiana 37 | Elwood | Indiana | 46036 | lmock@warnerbodies.com |
| Warner Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 594 W Main St | Watertown | New York | 13601-1350 | warnersroofing2002@gmail.com |
| Warnick Metal Building Erectors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4018 Clay Ave | Haltom City | Texas | 76117-1717 | jvargas@warnickconstruction.com |
| Warnock MacKinlay Law, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7135 East Camelback Road | Scottsdale | Arizona | 85251 | cbelnap@warnocklaw.com |
| Warranty Valet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14425 Falcon Head Boulevard | Austin | Texas | 78738 | hiring@warrantyvalet.com |
| Warren County Habitat for Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Belvidere Ave | Washington | New Jersey | 07882-1414 | brittany.krug@warrenhabitat.org |
| Warren County School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6820 Market St | Russell | Pennsylvania | 16345-3406 | snierd@warrencsd.org |
| Warren Dental Arts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Pennsylvania Ave E | Warren | Pennsylvania | 16365-2533 | christine.wdah@westpa.net |
| warren Screw Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13201 Stephens Rd, Warren, MI 48089 | Washington | Michigan | 48094 | nickjrllc@gmail.com |
| Warren Watts Technology AKA Auto-Out | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1911 Windsor Pl | Fort Worth | Texas | 76110-1845 | c.harris@auto-out.com |
| WARRENSBURG MANOR CARE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Care Center Dr | Warrensburg | Missouri | 64093-3100 | jdoctor@juckettemanagement.com |
| Warrior Enviromental and Mining Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15545 Alabama 216 | Brookwood | Alabama | 35444 | dtinglewems@outlook.com |
| Warriors 2 Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 N Poplar Trail 770 E | Poland | Indiana | 47868-7536 | chad@warriors2workforce.com |
| Warsaw & Avena CPA's PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 Godwin Avenue | Wyckoff | New Jersey | 7481 | keri@warsawavena.com |
| Warsaw Coil Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 W Winona Ave | Warsaw | Indiana | 46580-2351 | rickv@warsawcoil.com |
| Warwick Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Grant St | Pittsburgh | Pennsylvania | 15219 | downtownpittsburghdentist@gmail.com |
| Warwick Harding Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fox Hollow Road | Oxford | Connecticut | 6478 | gary@warwickharding.com |
| Wasabi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 638 Manhattan Ave | Brooklyn | New York | 11222-3114 | wasabiresto7@gmail.com |
| Wasabi and Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore | Karachi | Sindh | 12345 | uswa@wasabiandco.com |
| Wasabi and Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lahore | Karachi | Sindh | 12345 | uswa@wasabiandco.com |
| Wasatch Pediatric Dental Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3855 West 7800 South | West Jordan | Utah | 84088 | johanna@wpds.org |
| Wash Fold Hung | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Liberty St | Newburgh | New York | 12550-4933 | hello@washfoldhung.com |
| Wash Your Dog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 East Alex Bell Road | Centerville | Ohio | 45459 | gcbc1@aol.com |
| Wash Your Dog | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Shroyer Rd | Dayton | Ohio | 45419-3611 | washyourdog1@gmail.com |
| Washa Remodeling And Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2605 South Stoughton Road | Madison | Wisconsin | 53716 | nick@washaremodeling.com |
| Washburn & Doughty Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Enterprise St | East Boothbay | Maine | 04544-6045 | sbrown@washburndoughty.com |
| Washington Alliance for Better Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18560 1st Avenue Northeast | Shoreline | Washington | 98155 | margeaux_hushagen@msvl.k12.wa.us |
| Washington Avenue Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 North Washington Avenue | Bergenfield | New Jersey | 7621 | wavepeds@yahoo.com |
| Washington Eye Physicians & Surgeons, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5454 Wisconsin Avenue | Chevy Chase | Maryland | 20815 | cclark@washingtoneye.com |
| Washington Headquarters Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Defense Boulevard | Washington | Washington DC | 20373-0001 | erinmmartin10@gmail.com |
| Washington Home Builders Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Deschutes Way SW Ste 300 | Tumwater | Washington | 98501-7719 | raellev@biaw.com |
| Washington Home of Your Own | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1520 Broadway Ste 103 | Everett | Washington | 98201-1700 | cindyb@journeyhousingandpayee.org |
| Washington Neurology & Physicians | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 South 47th Avenue | Yakima | Washington | 98908 | romeohernandez@washingtonneuro.com |
| Washington State Bar Association (WSBA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 4th Avenue | Seattle | Washington | 98101 | lisaw@wsba.org |
| washington state department of health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Israel Rd SE | Tumwater | Washington | 98501-5570 | danadoll82@icloud.com |
| Washington Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 McEwen Rd | Centerville | Ohio | 45458-2039 | dawn.barnett@washingtontwp.org |
| Washington University St. Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 Eastgate Avenue | University City | Missouri | 63130 | misbah@wustl.edu |
| Washington Workplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 South Quincy Street | Arlington | Virginia | 22206 | bmichael@washingtonworkplace.com |
| Washtenaw County Facilities Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 Hogback Rd | Ann Arbor | Michigan | 48105-9732 | hannn@washtenaw.org |
| Wasmer Brothers Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23601 Inkster Rd | Farmington Hills | Michigan | 48336-3806 | office@wasmerbros.com |
| Wassenburg Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Railroad Dr | Warminster | Pennsylvania | 18974-1449 | hr@wassenburgmedical.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wasserman Orthopedic and Sports Rehab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 North Dean Street | | Englewood | New Jersey | 7631 | noah@wassermanorthorehab.com |
| Wasserman, Mancini & Chang | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 I St NW Ste 300 | | Washington | Washington DC | 20006-2102 | wmc@wmclawfirm.com |
| Waste Connection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5964 Normandy Blvd | | Jacksonville | Florida | 32205-6212 | jasmineroblesjas@outlook.com |
| Waste Water Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1997 Bedford St | | Bridgewater | Massachusetts | 02324-3025 | roblotterhand@wwsiofma.com |
| Waste365 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1929 2nd St | | Slidell | Louisiana | 70458-3205 | jgraham@waste365.net |
| Wasted Diesel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2049 E State Road 114 92 | | Huntington | Indiana | 46750-8603 | sales@wasteddiesel.com |
| wastewater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Pine Hill Rd | | Maynard | Massachusetts | 01754-1303 | michiron100@gmail.com |
| Watch Your Health.Com India Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road Number 22 | | Thane | MH | 400604 | srishti.khandelwal@watchyourhealth.com |
| WatchOne Security Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7512 E Independence Blvd Ste 106 | | Charlotte | North Carolina | 28227-9457 | lucien.morin@watch-1.com |
| WatchOne Security Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7512 E Independence Blvd Ste 106 | | Charlotte | North Carolina | 28227-9457 | lucien.morin@watch-1.com |
| WatchOne Security Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7512 E Independence Blvd Ste 106 | | Charlotte | North Carolina | 28227-9457 | services@watch-1.com |
| WATCHTOWER Firearms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5045 Farm to Market 2920 | | Spring | Texas | 77388 | jackie@watchtowerfirearms.com |
| WATCHTOWER Firearms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5045 Farm to Market 2920 | | Spring | Texas | 77388 | jackie@watchtowerfirearms.com |
| Watco Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 Dynamic Dr | | Garner | North Carolina | 27529-2509 | sabrina@watcosvc.com |
| Watco Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 Dynamic Dr | | Garner | North Carolina | 27529-2509 | sabrina@watcosvc.com |
| Water and Sanitation Company of Algeria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Road A, No. 40, Tamaris Al-Muhammadiya | | Algiers | Algiers Province | 16000 | bouichel927@gmail.com |
| Water and Sports Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3639 Midway Drive | | San Diego | California | 92110 | hr@waterandsportspt.com |
| Water Ketch Sprinkler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8080 S Holly St | | Centennial | Colorado | 80122-4001 | info@waterketchsprinkler.com |
| WATER TESTING AMERICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 50th Avenue Plz W | | Bradenton | Florida | 34207-6238 | bobprindlewta@gmail.com |
| WATER TESTING AMERICA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 50th Avenue Plz W | | Bradenton | Florida | 34207-6238 | bobprindlewta@gmail.com |
| Water Wonderland Board of REALTORS(R) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 South Otsego Avenue | | Gaylord | Michigan | 49735 | board@waterwonderlandboard.com |
| Water Works Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14959 Tulipland Ave | | Santa Clarita | California | 91387-1951 | julie@waterworksplumbing.biz |
| Water works plumbing & irrigation inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 West Ave | | San Antonio | Texas | 78201-3503 | johnny.waterworksplumbing@gmail.com |
| WaterBoy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1924 Oak Forest Dr | | Round Rock | Texas | 78681-1518 | steph@waterboywater.com |
| Waterfield Florida Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 624 Nottingham Blvd | | West Palm Beach | Florida | 33405-2555 | bhirschbach@actionlabor.com |
| Waterford Dental Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 177 Boston Post Rd | | Waterford | Connecticut | 06385-2803 | officemanager@waterforddentalhealth.com |
| Waterford Real Estate Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Plaza Drive | | Vestal | New York | 13850 | hmapt@waterfordrem.com |
| Waterford Truck Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 821 Ela Ave | | Waterford | Wisconsin | 53185-4237 | dana.griffith@waterfordtruckservice.com |
| Watergrass CDD II | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32711 Windelstraw Dr | | Wesley Chapel | Florida | 33545-9141 | jobs@watergrass2cdd.com |
| Waterjobs.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Violet St | | Modesto | California | 95356-1420 | jim@waterjobs.com |
| Waterjobs.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Violet St | | Modesto | California | 95356-1420 | jim@waterjobs.com |
| Waterjobs.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Violet St | | Modesto | California | 95356-1420 | jim@waterjobs.com |
| WaterLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3940 Dunvale Rd | | Houston | Texas | 77063-5818 | abenhamo@waterlogic-texas.com |
| Waterloo Black Hawks Hockey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Commercial St | | Waterloo | Iowa | 50701-1334 | jgreene@waterlooblackhawks.com |
| Watermark Delivery Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8010 25th Court East | | Sarasota | Florida | 34243 | alex@watermarkdelivery.com |
| Watershed Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1092 West Atlanta Street Southeast | | Marietta | Georgia | 30060 | zach@watershedpools.com |
| Waterslake Captial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Louisiana St Ste 3950 | | Houston | Texas | 77002-2859 | l.raymond@waterslakecapital.com |
| Waterstone Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Attain St Ste 191 | | Fuquay Varina | North Carolina | 27526-1983 | michele3collier@gmail.com |
| Watertech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 748 Old Mill Rd | | Mauldin | South Carolina | 29662-1745 | watertechinc@gmail.com |
| Waterway Car Wash | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9870 Florida A1A Alternate | | Palm Beach Gardens | Florida | 33410 | waterwaycarwash@gmail.com |
| WaterWork Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1049 Hilton Rd | | Ferndale | Michigan | 48220-2547 | jon@verdemedia.com |
| Waterworks Pool & Spa, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Hendersonville Road | | Asheville | North Carolina | 28803 | peterp@waterworkswnc.com |
| Watford City Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 12th St SE | | Watford City | North Dakota | 58854-6733 | ameisenschenk@nd.gov |
| Watsco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Shoreham Street | | Quincy | Massachusetts | 2171 | iowhbgsy@vinakop.com |
| Watsco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vassar Street | | Cambridge | Massachusetts | 2139 | cz5oyl@nickmxh.com |
| Watsco, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vassar Street | | Cambridge | Massachusetts | 2139 | cz5oyl@nickmxh.com |
| Watson Construction Company Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1281 Logan Avenue | | Costa Mesa | California | 92626 | dmwatson@aol.com |
| Watson Construction Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 NW 247th Dr | | Newberry | Florida | 32669-2545 | paige@watsonconstruct.com |
| Watson Fed Comp Specialist Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 S Douglas Blvd | | Midwest City | Oklahoma | 73130-5209 | watsonfedcomp@gmail.com |
| Watts Cooling Heating & Plumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 Blountstown St Ste 4 | | Tallahassee | Florida | 32304-2760 | carre@wattshvacplumbing.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Watts Plumbing\Precision Service Team | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 509 Sports St | Fairborn | Ohio | 45324-5138 | bob@precisionserviceteam.com | |
| Watts Property Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1722 Harrison Avenue Northwest | Olympia | Washington | 98502 | joshuaheath@olympicsir.com | |
| Watts Regulator | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chestnut Street | North Andover | Massachusetts | 1845 | mark_sylvain@yahoo.com | |
| Wave information technology unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sri Krishna vihar colony, beur, unisabad. | Patna | BR | 800002 | waveinformationtechnology@gmail.com | |
| Wave Mobile Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 W Trade St Unit 804 | Charlotte | North Carolina | 28202-1967 | support@waveride.co | |
| Wave Mobile Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 W Trade St Unit 804 | Charlotte | North Carolina | 28202-1967 | support@waveride.co | |
| WaveHR and Advisory Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Parel Post Office Lane | Mumbai | MH | 400012 | wasim@wavehr.in | |
| Wavelengths Salon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 9th St | Durham | North Carolina | 27705-4803 | sherrywave@hotmail.com | |
| Waverly Cosulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 352 N Queen St | Lancaster | Pennsylvania | 17603-3012 | tkinney@waverlyconsulting.io | |
| Waverly Painting and Staining | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wartburg Blvd | Waverly | Iowa | 50677-2215 | anthony.cabreracwp@gmail.com | |
| WAXXY POODLE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1861 Ludden Dr | Cross Plains | Wisconsin | 53528-9443 | waxxypoodle@gmail.com | |
| Way Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5211 Linbar Drive | Nashville | Tennessee | 37211 | resume@mccorvey.com | |
| Way Routes INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7815 North Dale Mabry Highway | Tampa | Florida | 33614 | michelle@wayroutesusa.com | |
| Wayback Burgers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 E McAndrews Rd Ste 124 | Medford | Oregon | 97504-6497 | f66mgr@waybackusa.com | |
| Wayen State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Warren Avenue | Detroit | Michigan | 48215 | beatrice78cong@gmail.com | |
| Wayfair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1715 Cottage Dr | Pingree Grove | Illinois | 60140-1107 | deepika.b1796@gmail.com | |
| wayland pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 73 Pelham Island Road | Wayland | Massachusetts | 1778 | administration@waylandpediatrics.com | |
| Wayne County Chamber of Commerce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 308 N William St | Goldsboro | North Carolina | 27530-3706 | marketing@waynecountychamber.com | |
| Wayne State Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Main Street | Wayne | Nebraska | 68787 | menelse1@wsc.edu | |
| Wayne-Finger Lakes BOCES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Drumlin Ct | Newark | New York | 14513-1863 | debra.luna@wflboces.org | |
| Wayne's Drains, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Grant Avenue | Burlington | Massachusetts | 1803 | allison@waynesdrains.com | |
| Wayside Nursery Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8962 Porter Road | Niagara Falls | New York | 14304 | waysideinc@gmail.com | |
| Wayvee Analytics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 East 56th Street | New York | New York | 10022 | veronika.kalevich@wayvee.com | |
| WB House of Virgo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 300 | St Petersburg | Florida | 33702-4399 | webbtransportation@yahoo.com | |
| WBHO Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Johannesburg Drive | Germantown | Tennessee | 38139 | webhovacancies@gmail.com | |
| WBHO Construction Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wynberg Road | Sandton | GP | 2090 | wbhowbho070@gmail.com | |
| WBI Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 W Century Ave | Bismarck | North Dakota | 58503-0911 | recruiting@mduresources.com | |
| WBN Roofing and Restoration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3379 Peachtree Road Northeast | Atlanta | Georgia | 30326 | wbnrarmel@gmail.com | |
| WBO Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 66 Road | SAS Nagar | PB | 160062 | hr@worldsbackoffice.com | |
| WC Restaurant Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 North Walnut Street | Ellensburg | Washington | 98926 | wingcentral@hotmail.com | |
| WCJ ENTERPRISES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1862 Auburn Road | Dacula | Georgia | 30019 | wcjenterprises312@gmail.com | |
| WCW Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Creel Dr | Wood Dale | Illinois | 60191-2608 | jessica.davenport@wcwengineers.com | |
| WCW Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Creel Dr | Wood Dale | Illinois | 60191-2608 | jessica.davenport@wcwengineers.com | |
| WCW Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Creel Dr | Wood Dale | Illinois | 60191-2608 | jessica.davenport@wcwengineers.com | |
| Wd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Edison | Edison | New Jersey | 8820 | suryateja3727@gmail.com | |
| WDC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3355 Michelson Dr Ste 100 | Irvine | California | 92612-5694 | hearts4m@yahoo.com | |
| WDI International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21171 South Western Avenue | Torrance | California | 90501 | emma@wdiusa.com | |
| WDL Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Unity Street | Latrobe | Pennsylvania | 15650 | joanne@wdlbuilders.com | |
| We Are Beautiful Outreach Programs, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6031 Saltsburg Rd | Verona | Pennsylvania | 15147-3315 | waboutreachprograms@gmail.com | |
| We Build Structures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 902 East 4th Street | Joplin | Missouri | 64801 | nickh@webuild-structures.com | |
| We Care Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1728 West Jefferson Boulevard | Los Angeles | California | 90018 | megan@wecarecommunityservices.com | |
| We Care Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11409 Business Park Circle | Longmont | Colorado | 80504 | careyann@wecarehome.health | |
| We Care Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11409 Business Park Circle | Longmont | Colorado | 80504 | careyann@wecarehome.health | |
| We Care Home Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8310 Colorado Boulevard | Longmont | Colorado | 80504 | info@westcarehomehealth.com | |
| We Care Homes LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2902 W Clarendon Ave | Phoenix | Arizona | 85017-4609 | wecarehomesllc4u@gmail.com | |
| We Care Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 Middletown Boulevard | Langhorne | Pennsylvania | 19047 | wecarepeds@gmail.com | |
| We Cover Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1560 Sawgrass Corporate Parkway | Sunrise | Florida | 33323 | wecoverhealth@gmail.com | |
| We Do Best | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14819 Forest Enclave Ln | Houston | Texas | 77068-2143 | fahimvohra31@hotmail.com | |
| We excel hr solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prahlad Nagar Road | Ahmedabad | GJ | 380015 | niloferawadiya@gmail.com | |
| We Lend LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8810 136th St | Richmond Hill | New York | 11418-1921 | mustafa.z@welendllc.com | |
| WE MARSHALL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Belle Meade Court | Lawrenceville | Georgia | 30043 | bill@wemarshall.com | |
| WE Matter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Azad Nagar Lane Number 3 | Mumbai | MH | 400047 | harshada.natbhanjan@we-matter.com | |
| WE NEVER SLEEP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2008 Atlantic Ave | Virginia Beach | Virginia | 23451-3345 | hiringweneversleep@gmail.com | |
| We Pay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 N Johnson Ave | Arcadia | Florida | 34266-3525 | nancyfrye191@gmail.com | |
| We Power America Gulf Coast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Saratoga Blvd | Corpus Christi | Texas | 78417-3410 | anevins@ibew278.com | |
| We Rekrut Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Marietta Street NorthWest | Atlanta | Georgia | 30303 | briennasylvester@werekrut.com | |
| We Rock the Spectrum Bradenton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4744 Cortez Rd W | Bradenton | Florida | 34210-2801 | lisalkolak@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| We Whiten | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 West Traverse Parkway | | Lehi | Utah | 84043 | hr@wewhiten.com |
| We Whiten | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 West Traverse Parkway | | Lehi | Utah | 84043 | hr@wewhiten.com |
| Wealth Benefit Advisors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1225 North Loop W Ste 815 | | Houston | Texas | 77008-1760 | jennifer.g.6788@gmail.com |
| Wealth Managers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 South Lake Avenue | | Pasadena | California | 91101 | jdavis@wealthmgrs.com |
| Wealth Your Way PFL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 618-50 Seacliff Dr E | | Leamington | Ontario | N8H 0E8 | cindy@wealthyourwaypfl.com |
| Wealthvault research and analytics private limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Madhya Marg | | Chandigarh | CH | 160009 | aishwarya.marathe@wealthvault.in |
| WeAreTheNew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35-07 Lindsay Rd | | Fair Lawn | New Jersey | 07410-4807 | thebridge.lekki@wearethenew.org |
| Weathers Air Conditioning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 13th St N | | Columbus | Mississippi | 39701-4912 | robin@weathersairconditioning.com |
| Weathers Air Conditioning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 13th St N | | Columbus | Mississippi | 39701-4912 | robin@weathersairconditioning.com |
| Web Business Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1127 International Parkway | | Fredericksburg | Virginia | 22406 | allison.cadger@wbsi.com |
| Web Business Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1127 International Parkway | | Fredericksburg | Virginia | 22406 | allison.cadger@wbsi.com |
| Web Design Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 853 Galleria Boulevard | | Roseville | California | 95678 | commercen.net@gmail.com |
| Web Dev | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Liuzzi Place | | Bethany | Connecticut | 6524 | stickysophey@ptct.net |
| Web service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Burari Road | | Delhi | DL | 110084 | ashifali44744@gmail.com |
| Web2Carz.com, LTD. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 Laurel Ave | | Highland Park | Illinois | 60035-3502 | jobs@web2carz.com |
| WEB3 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Weston Street | | Waltham | Massachusetts | 2453 | yrgzcgb@dfirstmail.com |
| WEB3 Game | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1148 W 9th St | | Phoenix | Arizona | 85026 | evangelinechung2021@menormail.com |
| WebAsha Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandan Nagar | | Pune | MH | 411014 | hr.webasha@gmail.com |
| Webb Core, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3112 Schmidt Ln NE | | Hubbard | Oregon | 97032-9523 | denice@webbcore.com |
| Webber Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8329 Fair Oaks Boulevard | | Carmichael | California | 95608 | dcwebber.sacramento@gmail.com |
| WebbMaid Cleaning Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 Holston Avenue | | Bristol | Tennessee | 37620 | webbmaids@gmail.com |
| Webco Hawaii | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2840 Mokumoa St | | Honolulu | Hawaii | 96819-4401 | pkouchi@awdhi.com |
| Weber Auto and Truck Parts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Island Pond Rd | | Derry | New Hampshire | 03038-4706 | gina@weberautoparts.com |
| Weber Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Greenwood Avenue | | Bloomington | Illinois | 61704 | weioffice@weberelectricinc.com |
| Weber Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 136 Greenwood Avenue | | Bloomington | Illinois | 61704 | weioffice@weberelectricinc.com |
| Weber Family Farms, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 395 Liberty Rd | | Petaluma | California | 94952-8104 | hr@weberfamilyfarms.com |
| Weber Land & Tree, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Park Road | | Wyomissing | Pennsylvania | 19610 | ztrayer@weberlandandtree.com |
| Webers Auto & Truck Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Bank St | | Bridgeton | New Jersey | 08302-1340 | webersauto1@comcast.net |
| WebGenius IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT Park Road | | Adarsh Nagar | CH | 160101 | webgeniusitsolutions1@gmail.com |
| Webiconz Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Office # 201, 22A 1, PIA Housing Society Block A 1 Johar Town | | Lahore | Punjab | 54000 | jobs@webiconz.com |
| Webpristine Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Sector 63 Road | | Noida | UP | 201307 | pragya@techhutacademy.com |
| Webrageous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 E 9400 S | | Sandy | Utah | 84093-3002 | donna@webrageous.com |
| Webrageous | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1914 E 9400 S | | Sandy | Utah | 84093-3002 | donna@webrageous.com |
| WEBSENOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wakal Mata Road | | Udaipur | RJ | 313001 | rajina.websenor15@gmail.com |
| Websight EDM Web Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Saint Francis | | Biñan | Calabarzon | 4026 | info@websightedmsolutions.com |
| Webster | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 Printers Way Apt 2038 | | Frisco | Texas | 75033-3447 | prathyushaa.dasam@gmail.com |
| Webster County Board of Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 S Main St | | Webster Springs | West Virginia | 26288-1123 | wcboemeet@gmail.com |
| Webster County Nursing Home District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1687 West Washington Street | | Marshfield | Missouri | 65706 | hr_payroll@webconursing.com |
| Webster Home Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Turnpike Road | | Westborough | Massachusetts | 1581 | mandreyeva@websterhc.com |
| Webster Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2471 Webster Ave | | Bronx | New York | 10458-5508 | cavan@websterlock.com |
| webthree | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Alaska Avenue | | Torrance | California | 90503 | webthreefinance@gmail.com |
| webthree OÜ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7-2 Sakala tänav | | Tallinn | Harju maakond | 10141 | wang2704ca@pm.me |
| webthree OÜ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7-2 Sakala tänav | | Tallinn | Harju maakond | 10141 | wang2704ca@pm.me |
| WebtronicLabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12350 SW 184th St | | Miami | Florida | 33177-3154 | hirings@webtroniclabs.com |
| Webwise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | uttrara sector 11 road 4 house 13 | | London | England | EC1A | v.u.p.h.uon.gtr.a.n.g8605@gmail.com |
| WEC Energy Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 W Michigan St | | Milwaukee | Wisconsin | 53290-0003 | grouporkla@gmail.com |
| WECARE STAFFING MD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13511 Giant Ct | | Germantown | Maryland | 20874-6219 | business@we-carestaffing.com |
| WECARE STAFFING MD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13511 Giant Ct | | Germantown | Maryland | 20874-6219 | business@we-carestaffing.com |
| WeConnect Outsourcing Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Rockwell Drive | | Makati | NCR | 1210 | recruit@weconnectop.com |
| WeConnect Soft Solutions Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor Deep Shree Tower, 2-Kha-6, Jhalawar Road, above Indus Ind Bank, near South Pole Cafe, Vigyan Nagar, Kota, Rajasthan | | Kota | RJ | 324005 | hr@weconnectsoft.com |
| Wedding Byte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chandi Path | | Chandigarh | CH | 160030 | hr@weddingbyte.com |
| Wedey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tallinn | | Tallinn | Harju County | 10001 | admin@wedey.co |
| Wedgewood Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4350 New Road | | Youngstown | Ohio | 44515 | pharmacy@wedgerx.com |
| we-do-IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L 30 35 Collins St | | Melbourne | VIC | 3000 | jdelany@we-do-it.com |

| Name | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| we-do-IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | L 30 35 Collins St | Melbourne | VIC | 3000 | jdelany@we-do-it.com | |
| wedu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Market Street | Manchester | New Hampshire | 3101 | amy@wedu.com | |
| Wee Kleen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Floyd Street | Sarasota | Florida | 34239 | davestechy@gmail.com | |
| Weed Man | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Resco Ct | Raleigh | North Carolina | 27617-4709 | ricky@greenweedfree.com | |
| Weed Man dba Terra Firma Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4671 Northwestern Dr | Zionsville | Indiana | 46077-9248 | mason.love@weedman.net | |
| Weed Man Lawn Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5430 Cairo Rd | Paducah | Kentucky | 42001-8748 | micah.norcia@weedmanusa.com | |
| Weedman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Cornell Ave | Marion | Illinois | 62959-4645 | craig.courtaway@weedmanusa.com | |
| Weedys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 Lawrence Ave | Adrian | Michigan | 49221-3340 | van@weedys.com | |
| Weekend Warriors Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Drexel Woods | Baltimore | Maryland | 21228 | weekendwarriorsservices@gmail.com | |
| Weekley Asphalt Paving, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20701 Stirling Rd | Southwest Ranches | Florida | 33332-1513 | kimberly@weekleyasp.com | |
| Weekley Asphalt Paving, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20701 Stirling Rd | Southwest Ranches | Florida | 33332-1513 | kimberly@weekleyasp.com | |
| Wegmann Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Maple St | Hillsboro | Missouri | 63050-4369 | mbishop@wegmannlaw.com | |
| Wegner Financial Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2557 Huntcliff Ln | Panama City | Florida | 32405-4902 | iamjohngault2@gmail.com | |
| Wehireinternational OPC PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Indore - Icchapur Highway | Indore | MP | 452010 | hrwehireinternational@gmail.com | |
| Wehmeyer Seed Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7167 Highbanks Rd | Mascoutah | Illinois | 62258-4017 | nick.yarber@wehmeyerseed.com | |
| Weichert Realtors Nexon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 208 Apollo Beach Blvd | Apollo Beach | Florida | 33572-2250 | hanbautista@weichertnexon.com | |
| Weichert Realtors Saxon Clark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 E Main St Ste 102 | Kingsport | Tennessee | 37660-4846 | finallyweichert@gmail.com | |
| Weichert, REALTORS - Cormier & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 North Glenwood Street | Garden City | Idaho | 83714 | adrienne@weichert-cormier.com | |
| Weichert, Realtors - The Andrews Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2207 Crestmoor Rd Ste 101 | Nashville | Tennessee | 37215-2030 | james@weichertandrews.com | |
| Weidenhoft Electric & Mechanical Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2091 Lincoln Hwy | Boswell | Pennsylvania | 15531-4013 | secretary@wiedenhoftelectric.com | |
| WEIFANG HENGCAI DIGITAL PHOTO MATERIALS CO,LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1454 12th Cross Road | Bengaluru | Karnataka | 560102 | 422914551@qq.com | |
| Weight loss Medi Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1275 Ridenour Blvd NW | Kennesaw | Georgia | 30152-4564 | medispa2024@gmail.com | |
| Weilgus and sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 158 East Broadway | New York | New York | 10002 | isabel@weilgusnyc.com | |
| Weimer Over Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Franklin Street | Lancaster | New York | 14086 | dave@weimerover.com | |
| Weimer Over Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Franklin Street | Lancaster | New York | 14086 | dave@weimerover.com | |
| Weinand Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Freedom Ln NE Ste 101 | Lacey | Washington | 98516-4704 | joyce@weinand.us | |
| Weinand Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 Freedom Ln NE Ste 101 | Lacey | Washington | 98516-4704 | weinand@comcast.net | |
| Weinbaum Management Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Richmond St | El Segundo | California | 90245-3729 | kcamper@wmgconsult.com | |
| Weir Orthopaedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Cooper Avenue | Saginaw | Michigan | 48602 | susan@weirorthopaedics.com | |
| Weirton Heights Day Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1471 Cove Rd | Weirton | West Virginia | 26062-3805 | cathyziggy@frontier.com | |
| Weirton Heights Day Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1471 Cove Rd | Weirton | West Virginia | 26062-3805 | preksite@gmail.com | |
| Weiser Security Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4458 Augusta Road | Lexington | South Carolina | 29073 | chutton@weisersecurity.com | |
| Weiser Security Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4458 Augusta Road | Lexington | South Carolina | 29073 | jhinson@weisersecurity.com | |
| Weiyel Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | No. 33, Yixing St, Pingzhen District, | Taoyuan | Taoyuan City | 324 | info.steven-chen@weiyel.com | |
| Wekiva Presbyterian Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Wekiva Springs Ln | Longwood | Florida | 32779-3601 | office@wekivapresbyterian.org | |
| Welby Construction Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4422 Glacier Avenue | San Diego | California | 92120 | julie@welbyconstruction.com | |
| Welch Tennis Courts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4501 Old US Highway 41 | Ruskin | Florida | 33570 | sylvia@welchtc.com | |
| Welcome Home Milwaukee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7311 W Greenfield Ave | West Allis | Wisconsin | 53214-4730 | hello@mkecowork.com | |
| Welcome Home Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1564 Market Place Boulevard | Ocean Isle Beach | North Carolina | 28469 | tameka@whrcarolinas.com | |
| Welder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2597 Colony Dr | Dunedin | Florida | 34698-6564 | russellhyde1992@gmail.com | |
| Weldon Barber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 East Lake Sammamish Parkway Southeast | Issaquah | Washington | 98029 | morgan@weldonbarber.com | |
| Welkinz organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Poonamallee High Road | Chennai | TN | 600008 | welkinzorg@gmail.com | |
| Well Home Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 N Hacienda Blvd | La Puente | California | 91744-1631 | nuttallcalvo@gmail.com | |
| Well Tower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1051 Ashton St | Jacksonville | Florida | 32208-3500 | swarajkoppela@gmail.com | |
| WELLCAZA FOUNDATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | LFC Road | Kochi | KL | 682017 | admin@wellcazafoundation.com | |
| Wellco Electric, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 W Coolidge St | Phoenix | Arizona | 85013-2718 | wellcoelectric@gmail.com | |
| WellcomeMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10001 Patterson Avenue | Henrico | Virginia | 23238 | ea@wellcomemd.com | |
| WellDone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 25 | Big Horn | Wyoming | 82833-0025 | jessh54@gmail.com | |
| Welldone Cabinetry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5445 Central Avenue | Newark | California | 94560 | welldonecabinetry@gmail.com | |
| Wellesley Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 Washington Street | Wellesley | Massachusetts | 2481 | hello@wellesleydentalstudio.com | |
| Wellesley Dental Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 Washington Street | Wellesley | Massachusetts | 2481 | hello@wellesleydentalstudio.com | |
| WellFast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7820 Iroquois St | Fontana | California | 92336-3829 | isabel.martinka@wellfastllc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WellFast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7820 Iroquois St | Fontana | California | 92336-3829 | contact@wellfastllc.com | |
| Wellington Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Carlisle Street | Dallas | Texas | 75201 | bgriggs@wellingtonrealty.com | |
| Well-Konnect Healthcare Services and research Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1629 K Street Northwest | Washington | Washington DC | 20006 | nursekay@wellkonnects.com | |
| Well-Konnect Healthcare Services and research Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1629 K Street Northwest | Washington | Washington DC | 20006 | nursekay@wellkonnects.com | |
| Wellness 1st Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8603 Broadway Street | Pearland | Texas | 77584 | contact_us@wellness1stpharmacy.com | |
| WELLNESS CENTERED LLC, Jennifer Lynn Holmberg Family Nurse Practitioner Services PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Plaza Dr Ste C | Vestal | New York | 13850-3648 | rebecca.wellnesscentered@gmail.com | |
| Wellness Diagnostic Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bagga Link Road | Delhi | DL | 110085 | hr.wellnessdiagnostic@gmail.com | |
| wellness Forever Medicare limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kalyani Nagar Road | Pune | MH | 411014 | suyog.jadhav@wellnessforever.in | |
| Wellness In Inwood | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Post Avenue | New York | New York | 10034 | info@wellnessininwood.com | |
| Wellness Medical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1427 Horsham Rd | North Wales | Pennsylvania | 19454-1320 | dsie@wellnessltc.com | |
| Wellness Wings Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Private Address 123 | Austin | Texas | 78748 | jmedina@wellnesswingsfoundation.org | |
| Wellness Workdays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Fottler Rd | Hingham | Massachusetts | 02043-1535 | debra@wellnessworkdays.com | |
| Wellnite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market St | San Francisco | California | 94114-1612 | providers@wellnite.com | |
| Wellons Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 513 Highway 210 N | Spring Lake | North Carolina | 28390 | paula@pwphospitalitygroup.com | |
| Wellpoint Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4190 State Highway 6 South Frontage Road West | College Station | Texas | 77845 | hermannkarl@hotmail.com | |
| Wells and West G.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3509 N Prospect St | Colorado Springs | Colorado | 80907-5450 | hr@wellsandwest.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 S TRYON ST 1ST FL | Charlotte | North Carolina | 28282 | ashishprasadvemulaqa@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 South Tryon Street | Charlotte | North Carolina | 28202 | sukhada.kandhare@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12940 Grays Pointe Rd | Fairfax | Virginia | 22031 | anthonystella825@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 West Northern Avenue | Coolidge | Arizona | 85128 | eric.armenda22@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 East Martin Luther King Junior Boulevard | Charlotte | North Carolina | 28202 | yeshwanthbiyyam7@gmail.com | |
| wells fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North Carolina Highway 16 | Charlotte | North Carolina | 28205 | vasasaicharan3@outlook.com | |
| wells fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1712 West Hickory Street | Denton | Texas | 76201 | sathwikreddy642@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11625 N Community House Rd | Charlotte | North Carolina | 28277-1581 | vasasaicharan3@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 South Brevard Street | Charlotte | North Carolina | 28202 | jyothiseema268@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13775 SW Larch Pl Apt 5 | Beaverton | Oregon | 97005-3756 | donaldmock1969@outlook.com | |
| wells fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7517 West 140th Street | Overland Park | Kansas | 66223 | charanp8585@gmail.com | |
| Wells Fargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8241 Ranchview Drive | Irving | Texas | 75063 | chsravya66@gmail.com | |
| Wells Fargo FiNet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6991 East Camelback Road | Scottsdale | Arizona | 85251 | matt.padilla@wfafinet.com | |
| Wellsfargo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Castro Street | Mountain View | California | 94043 | sekharchandra3011@gmail.com | |
| WellSky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Switzer Road | Overland Park | Kansas | 66210 | naveenreddy55556@gmail.com | |
| Wellspoken | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1872 80th St | Brooklyn | New York | 11214-1714 | brian@stafflocally.com | |
| Wellspring Clinic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2012 S Tollgate Rd Ste 207 | Bel Air | Maryland | 21015-5902 | nuarene@msn.com | |
| Wellspring Renewal Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Woodrow St | Little Rock | Arkansas | 72205-4341 | rebecca@wellspringrenewalcenter.com | |
| Welltel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Matawan Road | Matawan | New Jersey | 7747 | rcasabal@welltel.com | |
| Welt & Rheaume, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Hollywood Blvd | Hollywood | Florida | 33021-6504 | jeff@wrflalaw.com | |
| Welt & Rheaume, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4770 Hollywood Blvd | Hollywood | Florida | 33021-6504 | jeff@wrflalaw.com | |
| Weltech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Sea Walk Ct | Sanibel | Florida | 33957-5405 | richard.welch@weltechllc.com | |
| WELYFT SOFTWARE SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ward Number 10 kanajiguda hyderabad | SC | TS | 500015 | nitishbysani@thelyft.in | |
| WeMovePeople | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Bay St | Toronto | Ontario | M5R 3K4 | ashley@wemovepeople.com | |
| WeMovePeople | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Bay St | Toronto | Ontario | M5R 3K4 | ashley@wemovepeople.com | |
| WEN - Women Entrepreneur Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18th June Road | Panaji | GA | 403001 | karenc@wen-jobs.co.in | |
| Wenatchee Valley Dental Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Valley Mall Parkway | East Wenatchee | Washington | 98802 | jschall@wvdentalvillage.com | |
| Wence Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Lawler Center Dr | Suisun City | California | 94585-4154 | wenceinc@gmail.com | |
| Wendie Lubinsky Counseling PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Mearleaf Pl | Holly Springs | North Carolina | 27540-6118 | info@wmlwellness.com | |
| Wendy Webb Schoenewald, PT, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1456 Ferry Road | Doylestown | Pennsylvania | 18901 | mindi@wwspt.com | |
| Wenjobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 A Rectangle One , | New Delhi | DL | 110017 | divyaa@wen-jobs.co.in | |
| Wente Plumbing and Fire Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 S Raney St | Effingham | Illinois | 62401-4262 | sbilbo@wenteplumbing.com | |
| Weorgorg Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2395 Midway Rd | Carrollton | Texas | 75006-2521 | danskebk@weorgorg.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WEP-Access Solutions Holdco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Main St | | Santa Monica | California | 90405-2217 | retgunny0112@gmail.com | |
| wergwrggrwgw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | n | | Westchester | California | 90045 | c.codyhk386@gmail.com | |
| WERNER CRAWFORD ACCOUNTING LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 NW Claypool St | | Prineville | Oregon | 97754-1842 | susan@cpa-wc.edu | |
| Wertheim UF Scripps Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Scripps Way | | Jupiter | Florida | 33458-5284 | ruben.flores@ufl.edu | |
| Wesco Screen Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Simms St | | San Rafael | California | 94901-5415 | wescoscreenbooks@gmail.com | |
| WesCove Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1129 S Glendora Ave | | West Covina | California | 91790-4955 | wescovefamilydentistry@gmail.com | |
| WessDel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Dado St | | San Jose | California | 95131-1207 | h.robles@wessdel.com | |
| WessDel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Dado St | | San Jose | California | 95131-1207 | h.robles@wessdel.com | |
| WessDel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 581 Dado St | | San Jose | California | 95131-1207 | h.robles@wessdel.com | |
| Wessler Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6219 South East Street | | Indianapolis | Indiana | 46227 | jenniferl@wesslerengineering.com | |
| Wessne Janitorial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 713 El Cerrito Plz | | El Cerrito | California | 94530-4022 | wessnejanitorial@hotmail.com | |
| West Ashley Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1119 Wappoo Road | | Charleston | South Carolina | 29407 | westashleyhardware@gmail.com | |
| West Bay Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Pleasant Ave | | Absecon | New Jersey | 08201-2878 | westbayinc@outlook.com | |
| West Bay Garage Doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5237 Summerlin Commons Blvd | | Fort Myers | Florida | 33907-2158 | contact@westbaygaragedoors.com | |
| West Bergen Mental Healthcare Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Chestnut St | | Ridgewood | New Jersey | 07450-2504 | thoulis@westbergen.org | |
| West Broad Comfort | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4089 W Broad St | | Columbus | Ohio | 43228-1614 | ahasan@comfortdental.biz | |
| West Central Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 S Cable Rd | | Lima | Ohio | 45805-3112 | lscheer@wcare.net | |
| West Chester Acupuncture and Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7665 Monarch Ct Ste 110 | | West Chester | Ohio | 45069-2484 | acupuncturechiropractic@gmail.com | |
| WEST Coast Aquatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15622 Country Club Dr | | Mill Creek | Washington | 98012-1202 | tim@westswimteam.com | |
| West Coast Baby Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24375 Malvern St | | Brooksville | Florida | 34601-4925 | westcoastbabyguard@yahoo.com | |
| West Coast Home Inspection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3019 NW 17th Pl | | Fort Myers | Florida | 33993-8442 | wesmillican@gmail.com | |
| West Coast Lawn Service of SW Fl Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17529 Duquesne Rd | | Fort Myers | Florida | 33967-2974 | westcoastlawn@gmail.com | |
| West Coast Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 West Pinhook Road | | Lafayette | Louisiana | 70508 | dawnhelms@wclgp.com | |
| West Coast windows and doors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1112 Willow Pass Ct | | Concord | California | 94520-1006 | tiffany@westcoastwindowsanddoors.com | |
| West Edmond KinderCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17645 N Pennsylvania Ave | | Edmond | Oklahoma | 73012-9051 | shelby.smith@kindercare.com | |
| WEST END | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Fairforest Way | | Greenville | South Carolina | 29607-4436 | john.brown@westendcoffee.com | |
| West End Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7920 W 83rd St | | Playa Del Rey | California | 90293-7923 | pchoate@westendworkforce.com | |
| West Fund Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Main Street | | Irvine | California | 92614 | info@westfundcapital.com | |
| West Hills Fitness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23231 Saticoy St | | Canoga Park | California | 91304-5310 | info@westhillsfitness.com | |
| WEST JOHN AUTO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 W John St | | Hicksville | New York | 11801-1026 | westjohnauto@gmail.com | |
| West Liberty Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 W Liberty Ave | | Pittsburgh | Pennsylvania | 15216-2460 | westlibertyanimalhospital@gmail.com | |
| West Palm Beach Pet Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 South Dixie Highway | | West Palm Beach | Florida | 33401 | viem.pimentel@gmail.com | |
| West Philadelphia Achievement Charter Elementary School - WPACES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Callowhill St | | Philadelphia | Pennsylvania | 19151-3603 | bphillips@wpaces.org | |
| West Philadelphia Achievement Charter Elementary School - WPACES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Callowhill St | | Philadelphia | Pennsylvania | 19151-3603 | bphillips@wpaces.org | |
| West Philadelphia Achievement Charter Elementary School - WPACES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Callowhill St | | Philadelphia | Pennsylvania | 19151-3603 | bphillips@wpaces.org | |
| West Pine Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5585 Pershing Avenue | | St. Louis | Missouri | 63112 | wetreatpi@gmail.com | |
| West Portland Physical Therapy Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Southwest Morrison Street | | Portland | Oregon | 97205 | info@wpptc.com | |
| West Portland Physical Therapy Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1630 Southwest Morrison Street | | Portland | Oregon | 97205 | info@wpptc.com | |
| West Ridgewood Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 West Ridgewood Avenue | | Ridgewood | New Jersey | 7450 | dr.austein@gmail.com | |
| West Ridgewood Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 88 West Ridgewood Avenue | | Ridgewood | New Jersey | 7450 | dr.austein@gmail.com | |
| West Seattle Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5016 California Avenue Southwest | | Seattle | Washington | 98136 | rhecht2002@yahoo.com | |
| West Side Automation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78 W 1100 S | | Haubstadt | Indiana | 47639-8837 | westside@mw.twcbc.com | |
| WEST SIDE IND SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 N La Fox St | | South Elgin | Illinois | 60177-1249 | billc@westsidedelivers.com | |
| WEST SIDE IND SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 N La Fox St | | South Elgin | Illinois | 60177-1249 | billc@westsidedelivers.com | |
| West Slope Liquor and Beverage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8765 SW Canyon Ln | | Portland | Oregon | 97225-3409 | westslopebeverage@gmail.com | |
| WEST SPRINGFIELD DENTAL ARTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6116 Rolling Road | | West Springfield | Virginia | 22152 | officemanager@wsdentalarts.com | |
| West Tampa Glass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2705 N 35th St | | Tampa | Florida | 33605-3121 | acampla@westtampaglass.com | |
| West Valley Pizza & Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5219 Happy V Road | | Anderson | California | 96007 | bombsbyred@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| West Vancouver Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 E 39th St | | Vancouver | Washington | 98663-2229 | finance@westvancouverdental.com |
| West View Brew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 Perry Highway | | Pittsburgh | Pennsylvania | 15229 | wvbrew.pa@gmail.com |
| West View Brew | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 442 Perry Highway | | Pittsburgh | Pennsylvania | 15229 | wvbrew.pa@gmail.com |
| West View Nursing Home EDEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 239 Legris Ave | | West Warwick | Rhode Island | 02893-2940 | edowning@westviewnursing.com |
| west wood golf course | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6408 Tieton Dr | | Yakima | Washington | 98908-1751 | taylor@woodieswestwood.com |
| West Wyomissing Fire Co. Social Quarters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Cleveland Ave | | West Lawn | Pennsylvania | 19609-2006 | wwfireco@gmail.com |
| Westark Welding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14990 Piney Rd | | Mulberry | Arkansas | 72947-8033 | jrweldfab@gmail.com |
| Westark Welding | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14990 Piney Rd | | Mulberry | Arkansas | 72947-8033 | jrweldfab@gmail.com |
| Westchase Music School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11301 Countryway Blvd | | Tampa | Florida | 33626-2610 | thewestchasemusicschool@gmail.com |
| Westco Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7396 Lowell Blvd | | Westminster | Colorado | 80030-4860 | nanette.sharp@westcosystemsinc.com |
| Westco Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7396 Lowell Blvd | | Westminster | Colorado | 80030-4860 | nanette.sharp@westcosystemsinc.com |
| Westcoast cOmputer Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6702 Benjamin Road | | Tampa | Florida | 33634 | hr@westcoastcomp.com |
| Westcoast cOmputer Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6702 Benjamin Road | | Tampa | Florida | 33634 | hr@westcoastcomp.com |
| Westcoast Entertainment Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Diego Avenue | | San Diego | California | 92123 | aaron@wncbranding.com |
| WESTCOAST TREE CARE, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 NE TENNEY RD | | Vancouver | Washington | 98685 | leia.westcoasttree@gmail.com |
| Westcom Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20631 Ventura Blvd Ste 202 | | Woodland Hills | California | 91364-2379 | calista@westcommgmt.com |
| Westcom Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20631 Ventura Blvd Ste 202 | | Woodland Hills | California | 91364-2379 | calista@westcommgmt.com |
| West-Conn Tool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 128 Long Hill Cross Rd | | Shelton | Connecticut | 06484-6169 | ginny.cintron@westconntech.com |
| western alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12351 | | St. Louis | Missouri | 63146 | kishore996908@gmail.com |
| Western Allied Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8141 2nd St Ste 520 | | Downey | California | 90241-3648 | tony@westernallied.net |
| Western Allied Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8141 2nd St Ste 520 | | Downey | California | 90241-3648 | tony@westernallied.net |
| Western Area Career & Technology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 688 Western Ave | | Canonsburg | Pennsylvania | 15317-1477 | avenditti@wactc.net |
| Western Autowash Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 N Jones Blvd | | Las Vegas | Nevada | 89108-5246 | chela@mwwash.com |
| Western Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10139 S Federal Way | | Boise | Idaho | 83716-9636 | chase@wciboise.com |
| Western Dragon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 East Las Olas Boulevard | | Fort Lauderdale | Florida | 33301 | mike@westerndragon.org |
| Western Hills Pet Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1113 N 72nd St | | Omaha | Nebraska | 68114-3246 | jeni.whpethospital@gmail.com |
| Western India Electromedical Systems Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western India Electromedical Systems Pvt. Ltd. Plot No. 14, Narsimha Industrial Estate, | | Pimpri-Chinchwad | MH | 411033 | hr@wiespl.com |
| Western Loudoun Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17336 Pickwick Dr Ste 100 | | Purcellville | Virginia | 20132-6180 | wmorfittmd@gmail.com |
| Western Machine Works LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12005 North Burgard Road | | Portland | Oregon | 97203 | jacquelinec@westernmachine.com |
| western nephrology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4891 Independence Street | | Wheat Ridge | Colorado | 80033 | mprice@westneph.com |
| western nephrology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4891 Independence Street | | Wheat Ridge | Colorado | 80033 | mprice@westneph.com |
| Western Reserve Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 23rd St | | Cuyahoga Falls | Ohio | 44223-1404 | mgladieux@westernreservehospital.org |
| Western Reserve Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 23rd St | | Cuyahoga Falls | Ohio | 44223-1404 | lkeeley@westernreservehospital.org |
| Western Sign & Awning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 S Pacific St | | San Marcos | California | 92078-2429 | accounting@westrnsign.com |
| Western Sign & Awning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 S Pacific St | | San Marcos | California | 92078-2429 | accounting@westrnsign.com |
| Western Signs & Lighting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2452 W Birchwood Ave Ste 111 | | Mesa | Arizona | 85202-1067 | signswestern@gmail.com |
| Western Site Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 S 7th St | | San Jose | California | 95112-6005 | mcarter@westernsiteservices.com |
| Western Sugar Cooperative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7555 East Hampden Avenue | | Denver | Colorado | 80231 | kcrawford@westernsugar.com |
| Western Temperature Technology INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 w 12th street | | MSC | Utah | 84404 | emmaowtt@gmail.com |
| Western Utility Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5032 Salem Dallas Hwy NW | | Salem | Oregon | 97304-3211 | office@westernutilitytelecom.com |
| Western Wake Pediatrics, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 940 Southeast Cary Parkway | | Cary | North Carolina | 27518 | lworthington@wwpeds.com |
| Westerville Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Copeland Mill Rd Ste A | | Westerville | Ohio | 43081-8905 | westervillesmiles@gmail.com |
| Westerville Smiles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 Copeland Mill Rd Ste A | | Westerville | Ohio | 43081-8905 | westervillesmiles@gmail.com |
| Westgate Resorts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2801 Old Winter Garden Rd | | Ocoee | Florida | 34761-2965 | mariapia1505@gmail.com |
| Westhampton Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Potunk Ln | | Westhampton Beach | New York | 11978-2211 | hr@westhamptoncc.org |
| Westin College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor Gvr Tower | | Vijayawada | Andhra Pradesh | 520008 | shekar@westin.ac.in |
| Westlake Ace Hardware | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6950 Northwest Expressway | | Oklahoma City | Oklahoma | 73132 | mmayzak@westlakehardware.com |
| Westland LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24624 Interstate 45 North | | Spring | Texas | 77386 | stefan82010@gmail.com |
| Westmont Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Beach St | | Broadview | Illinois | 60155-2833 | mgroat@westmontengineering.com |
| Westmoreland Conservation District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 218 Donohoe Rd | | Greensburg | Pennsylvania | 15601-6987 | wcd@wcdpa.com |
| Westmoreland County Historical Society | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 Forbes Trail Rd | | Greensburg | Pennsylvania | 15601-6548 | angela@westmorelandhistory.org |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Westmoreland Foot and Ankle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Pellis Road | Greensburg | Pennsylvania | 15601 | cherrie.cindric@dogtopia.com |
| Westmoreland Medical Equipment Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Lowry Avenue | Jeannette | Pennsylvania | 15644 | snavarro@westmorelandmed.com |
| Weston Golf Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Meadowbrook Rd | Weston | Massachusetts | 02493-2450 | golfclubweston@gmail.com |
| Weston Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Colpitts Road | Weston | Massachusetts | 2493 | tmurphy11@mgb.org |
| Weston Primary Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 Colpitts Road | Weston | Massachusetts | 2493 | tmurphy11@mgb.org |
| Weston Safety Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1629 W Walnut St | Kokomo | Indiana | 46901-4211 | hr@westonsinc.com |
| Westshore Builders, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10460 SW Kissimmee Rd | Arcadia | Florida | 34269-3508 | gene@westshore-builders.com |
| Westside Animal Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4215 Sullivant Ave | Columbus | Ohio | 43228-2126 | wac4pets@gmail.com |
| Westside Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 W High St | East Hampton | Connecticut | 06424-1024 | simona@westsidemanor.com |
| Westwin Elements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 North Robinson Avenue | Oklahoma City | Oklahoma | 73102 | daniel@westwinelements.com |
| Westwin Elements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 North Robinson Avenue | Oklahoma City | Oklahoma | 73102 | daniel@westwinelements.com |
| Westwind Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Moore Lake Dr E | Fridley | Minnesota | 55432-5153 | marissa@westwindcapitalusa.com |
| Westwood Hills Preschool | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1989 Westwood Blvd | Los Angeles | California | 90025-4613 | whpdirector@westwooducc.org |
| WESTWOOD OFFICE PLAZA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5360 Holiday Terrace | Kalamazoo | Michigan | 49009 | omegapm@outlook.com |
| Westwood Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Embankment East Tower | Salford | Greater Manchester | M3 7FB | richard@westwoodrecruitmentltd.co.uk |
| Westwood Recruitment Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Embankment East Tower | Salford | Greater Manchester | M3 7FB | richard@westwoodrecruitmentltd.co.uk |
| Westworld Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iskcon Cross Road | Ahmedabad | GJ | 380015 | hr.westworldrealty@gmail.com |
| Wet Seal Caulking & Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27 Prospect Ave | Budd Lake | New Jersey | 07828-3442 | wetseal.llc@gmail.com |
| Wetherby Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16303 Clearlake Ave | Lakewood Ranch | Florida | 34202-2128 | lbarnaby@wetherbypartners.com |
| Wetherby Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16303 Clearlake Ave | Lakewood Ranch | Florida | 34202-2128 | lbarnaby@wetherbypartners.com |
| Wethersfield Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1177 Silas Deane Highway | Wethersfield | Connecticut | 6109 | jdentalgrouppc@gmail.com |
| Wet-Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N Chestnut St | New Paltz | New York | 12561-1705 | donpaltz@mail.com |
| Wet-Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N Chestnut St | New Paltz | New York | 12561-1705 | donpaltz@mail.com |
| WeVOIS Labs Private LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/52 Roshan Marg | Jaipur | Rajasthan | 302021 | hr@wevois.com |
| Wevois Laps PvtLtd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 | Pali | RJ | 306401 | kamlesh1.wevois@gmail.com |
| Wexford Cardiology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Stonewood Drive | Wexford | Pennsylvania | 15090 | wexfordcardiology@gmail.com |
| weyoupro corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 NE 98th St | Miami Shores | Florida | 33138-2334 | ramon@weyoupro.com |
| Weyrich Cronin & Sorra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Wight Ave Ste 210 | Cockeysville | Maryland | 21030-2264 | blakeu@wcscpa.com |
| Weyrich Cronin & Sorra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Wight Ave Ste 210 | Cockeysville | Maryland | 21030-2264 | blakeu@wcscpa.com |
| WFG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 N Kline St | Aberdeen | South Dakota | 57401-2916 | juggalette_smss18@yahoo.com |
| WFG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 N Kline St | Aberdeen | South Dakota | 57401-2916 | juggalette_smss18@yahoo.com |
| WFI Funding Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Avenue B | Stafford | Texas | 77477-5501 | cerb@reddoorfunding.com |
| WFJ GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13160 Spring St | Baldwin Park | California | 91706-2284 | weifangjin18@gmail.com |
| WFOGen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 West 60th Street | New York | New York | 10023 | team@wfogen.com |
| WGM Contracting - Leviticus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8320 Old Courthouse Road | Vienna | Virginia | 22182 | wgmsmcarl@gmail.com |
| WH Trading | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Collegewood Street | Ypsilanti | Michigan | 48197 | phil@whtradingllc.com |
| Wha Da Pho | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3230 22nd St | San Francisco | California | 94110-3007 | whadaphoofficialone@gmail.com |
| WHABA MEDICAL, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 West Lake Street | Roselle | Illinois | 60172 | admin@whabamedicalinc.com |
| Whale Harbor Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83413 Overseas Hwy | Islamorada | Florida | 33036-3526 | robert@whaleharborgroup.com |
| WhaleSights | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | East 6th Street | New York | New York | 10003 | monica.wang@whalesights.com |
| Whalou Properties Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3507 Kyoto Gardens Drive | Palm Beach Gardens | Florida | 33410 | maria@whalou.com |
| WHASN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 653 North Town Center Drive | Las Vegas | Nevada | 89144 | tina@whasn.com |
| WHASN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6970 S Cimarron Rd | Las Vegas | Nevada | 89113-2135 | afaafiu@whasn.com |
| Whataburger | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3321 Lexington Road | Athens | Georgia | 30605 | hgalindo@wbhq.com |
| Whatcom Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 W Kellogg Rd | Bellingham | Washington | 98226-8033 | jobs@whatcom.edu |
| What's Cooking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3744 Plaza Drive | Ann Arbor | Michigan | 48108 | rebecca@whatscooking2.com |
| WHDH-TV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Bulfinch Place | Boston | Massachusetts | 2114 | deggleston@whdh.com |
| WHEATLEY TRUCK SERVICE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1719 Progress Way | Clarksville | Indiana | 47129-9237 | tessa@wheatleytruck.com |
| Wheel Group Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 N Vineyard Ave | Ontario | California | 91764-3172 | hr@thewheelgroup.com |
| Wheeldon's Appliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 W University Dr | Somerset | Kentucky | 42503-2459 | joaubrey@wheeldonappl.onice.io |
| Wheelhouse Graphix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Enterprise Court | Bloomfield Hills | Michigan | 48302 | hmader@jrydergroup.com |
| Wheeling Park District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Community Blvd | Wheeling | Illinois | 60090-2880 | agonzalez@wheelingparkdistrict.com |
| Wheeling Wheels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 747 23 1/2 Rd | Grand Junction | Colorado | 81505-9689 | adam@wheelingwheels.com |
| WHEELSFEELS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11430 Bissonnet Street | Houston | Texas | 77099 | oxana.tysh@gmail.com |
| Whelan Financial Strategies Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1606 Carmody Court | Sewickley | Pennsylvania | 15143 | rwhelan@carlow.edu |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Whelan Financial Strategies Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1606 Carmody Court | | Sewickley | Pennsylvania | 15143 | rwhelan@carlow.edu | |
| Wheresthescoop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Old Roswell Street | | Alpharetta | Georgia | 30009 | contact@wheresthescoop.com | |
| WHGC,PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Dove St Ste 1050 | | Newport Beach | California | 92660-2484 | suchenluo@whgclaw.com | |
| WHGC,PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 Dove St Ste 1050 | | Newport Beach | California | 92660-2484 | suchenluo@whgclaw.com | |
| Which Wich | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18427 Rim Dr Ste 106 | | San Antonio | Texas | 78257-4504 | therim@whichwich.net | |
| Whidbey Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14888 Washington 525 | | Langley | Washington | 98260 | cindy.leonard@whidbeytel.com | |
| whirlpool cooperation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 King Mill Rd | | Mcdonough | Georgia | 30253-6804 | ramatikharo@yahoo.com | |
| Whirlwind Steel Buildings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8234 Hansen Rd | | Houston | Texas | 77075-1002 | belinda.alaniz@whirlwindsteel.com | |
| Whisk Coffee and Wine Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1704 Patton Drive | | Mahomet | Illinois | 61853 | nickciaccio235@gmail.com | |
| Whisper Boutiques Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2055 Washington Street | | Hanover | Massachusetts | 2339 | jason@whisperboutiques.com | |
| Whispering Waters Spa, Llc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4551 Lemon Street | | Acworth | Georgia | 30101 | wwscarol2@gmail.com | |
| Whispering Pines Cstm. Landscapes, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2518 Larlin Dr | | Everett | Washington | 98203-6929 | whispines@comcast.net | |
| Whispers & Honey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5191 West Charleston Boulevard | | Las Vegas | Nevada | 89146 | info@whispersandhoney.com | |
| White & Allen, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S McLewean St | | Kinston | North Carolina | 28501-4922 | mjernigan@whiteandallen.com | |
| White and Johnson Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 Mendenhall Dr | | Wilmington | North Carolina | 28411-9124 | michelle@55milesahead.com | |
| White Birch General Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Main St | | Bennington | New Hampshire | 03442-4109 | robin@whitebirchgeneral.com | |
| White coat consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Doctor Natesan Salai | | Chennai | TN | 600083 | wccdr15@gmail.com | |
| White Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Butternut Ln | | Virginia Beach | Virginia | 23452-3406 | jwhite@whiteelectric.info | |
| White Electric Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Butternut Ln | | Virginia Beach | Virginia | 23452-3406 | jwhite@whiteelectric.info | |
| white force outsourcing services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Narmada Road | | Jabalpur | MP | 482001 | sreerag.ks@white-force.in | |
| White Fox Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45-49 Dunning Ave | | Rosebery | NSW | 2018 | grace@whitefoxboutique.com | |
| White Glove | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 280 North Old Woodward Avenue | | Birmingham | Michigan | 48009 | craig.seppey@whiteglove.com | |
| White Guys Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Market Street | | Hanover | NC | 7005 | familyhogen@gmail.com | |
| White House Gifts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 15th St NW | | Washington | Washington DC | 20005-2118 | hr@whitehousegifts.com | |
| WHITE LOTUS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Oakdale St SE | | Grand Rapids | Michigan | 49507-1802 | sethmarter@whitelotushomecare.com | |
| White Oak Duckpins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 S Royal Ave | | Front Royal | Virginia | 22630-3201 | scott.yamashita@wod-kira.com | |
| White Oak Duckpins | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 S Royal Ave | | Front Royal | Virginia | 22630-3201 | scott.yamashita@wod-kira.com | |
| White Oak Family Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1121 Warren Avenue | | Downers Grove | Illinois | 60515 | yosif@whiteoakdownersgrove.com | |
| White Oak Tax Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 S 4th St | | Dekalb | Illinois | 60115-4410 | mcrouch@whiteoaktaxes.com | |
| White Plumbing Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Sturbridge Ln | | Stafford | Virginia | 22554-7927 | services@whiteplumbingco.com | |
| White Stone Healthcare Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Summerfield Dr. | | Chanhassen | Minnesota | 55317 | dsherred@whitestonellc.com | |
| White Transport Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 Locust St | | Saint Louis | Missouri | 63101-1103 | dion@drivewts.com | |
| White X Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Brickell Avenue | | Miami | Florida | 33131 | nickballo22@gmail.com | |
| Whitehall Insurance Adjusters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 728 Indian Creek Valley Rd | | Indian Head | Pennsylvania | 15446-1001 | rshuster88@gmail.com | |
| Whitehorse Truck & Trailer Service & Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Commerce Drive | | Northbridge | Massachusetts | 1534 | info@whitehorsetruckandtrailer.com | |
| Whitehouse Ohio Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Fulton Rd NW | | Canton | Ohio | 44709-3526 | brogers@wow-ohio.com | |
| WhiteLake Technology Solutions Pvt. LTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1/1/B,1, ST-8 Asaramam mail road | | Nalloor | TN | 629704 | career@whitelake.in | |
| Whitelock & Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 SE 13th St | | Fort Lauderdale | Florida | 33316-1924 | cjw@whitelocklegal.com | |
| Whiteman Dental Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Alton Place | | Brookline | Massachusetts | 2446 | karenj02446@yahoo.com | |
| WHITEMAN DENTAL ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Alton Place | | Brookline | Massachusetts | 2446 | drwhiteman@verizon.net | |
| White's Queen City Motors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 North Ave | | Spearfish | South Dakota | 57783-2913 | dflagstad@whitecars.com | |
| Whitetail | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1562 Grafton Rd | | Morgantown | West Virginia | 26508-3812 | whitetailcrossinglic@gmail.com | |
| Whitetails Unlimited Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2100 Michigan St | | Sturgeon Bay | Wisconsin | 54235-3710 | ktassoul@whitetailsunlimited.com | |
| WhitewAir Servicing Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 Ti Rakau Drive | | Auckland | Auckland | 2013 | leverne@whitewair.co.nz | |
| Whitewater Publications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 Main St | | Brookville | Indiana | 47012-1407 | accounting@whitewaterpublications.com | |
| Whiting Davis llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 York Ave | | Pawtucket | Rhode Island | 02860-6423 | dcutler@whitinganddavis.com | |
| Whiting Door Manufacturing Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Cedar St | | Akron | New York | 14001-1038 | stuartblodgett@whitingdoor.com | |
| Whitmore Steel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9075 Birch St | | Spring Valley | California | 91977-4108 | manny@wssisteel.com | |
| Whitney Chiropractic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Showplace Drive | | Naperville | Illinois | 60564 | whitneydoc@juno.com | |
| Whitney Hall School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Whitney Ave | | Hamden | Connecticut | 06517-2459 | tyoung@tccoh.org | |
| Whit's Auto Repair, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 807 3rd St S | | Nampa | Idaho | 83651-3814 | whitsautorepair@gmail.com | |
| WHIT'S BUILDING SUPPLY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 S Woodlawn Ave | | Bartow | Florida | 33830-4404 | aiglesias@hvstore.net | |
| Whittaker | Myers, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Rockville Pike | | Rockville | Maryland | 20852 | shawn@whittakermyers.com | |
| Whizamet Services Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | IT-C-7, Netsmartz Center, 6th Floor | | SAS Nagar | PB | 160062 | akanksha@hressentia.com | |
| Whiznagile llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5675 Rialto Way | | Cumming | Georgia | 30040-7255 | sales@whiznagile.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Whiznagile llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5675 Rialto Way | Cumming | Georgia | 30040-7255 | sales@whiznagile.com | |
| Whizzbridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green | Dover | Delaware | 19901 | waqas.durez@whizzbridge.com | |
| Whole Cell Accessories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17105 Torrence Ave | Lansing | Illinois | 60438-1015 | ml.asad.mughal@wpsco.com | |
| Whole Community LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Brady Avenue Northwest | Atlanta | Georgia | 30318 | wholecommunity2024@gmail.com | |
| Whole Foods Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3330 Eastpark Boulevard | Denton | Texas | 76201 | navyaanantha3@gmail.com | |
| Whole Health Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 N Eastown Rd | Lima | Ohio | 45807-2211 | whdalana@gmail.com | |
| Whole Health Everyday | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4815 East Carefree Highway | Cave Creek | Arizona | 85331 | rebecca@wholehealtheveryday.com | |
| Whole Wellness Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 56 North Main Street | Pittsford | New York | 14534 | contact@wholewellnessservices.com | |
| Whole Year | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 South Colorado Boulevard | Glendale | Colorado | 80246 | rrdenco@gmail.com | |
| Wholehearted Lifestyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Browns Rock Road | Oxford | Canterbury | 7495 | nicky@wholeheartedlifestyle.com | |
| Wholehearted Lifestyle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 263 Browns Rock Road | Oxford | Canterbury | 7495 | nicky@wholeheartedlifestyle.com | |
| Wholesale Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Redbud Blvd | Mckinney | Texas | 75069-3397 | stephen.medley@wholesalepayments.com | |
| Wholesale Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2211 Redbud Blvd | Mckinney | Texas | 75069-3397 | stephen.medley@wholesalepayments.com | |
| Wholesale Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 University Avenue | Lubbock | Texas | 79423 | mark.fowler@wholesalepayments.com | |
| Wholesale Plumbing Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 Exchange Dr | Saint Charles | Missouri | 63303-5986 | connect@wpsco.com | |
| wholesale5 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8010 Riverwalk Trail | McKinney | Texas | 75070 | mywholesalers@myyahoo.com | |
| Wholesome Collaborations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4888 Dexter Dr Ste 300B | Plano | Texas | 75093-5566 | info@promedicom.com | |
| WhoWantsToBeAMillionaire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | San Antonio Avenue | San Antonio | Texas | 78201 | drea3716@gmail.com | |
| WHR Global Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3rd Avenue | Taguig | NCR | 1630 | wayne@consultwhr.com | |
| WHRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Hampton Blvd | Norfolk | Virginia | 23508-1507 | benningtonr@gmail.com | |
| Wichita Falls Teachers Federal Cred | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4301 Barnett Rd | Wichita Falls | Texas | 76310-2303 | tsmotherman@wftfcu.com | |
| Wichita State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 East 16th Street North | Wichita | Kansas | 67208 | fahadtariq444@gmail.com | |
| Wichita State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 Farm to Market Road 423 | Frisco | Texas | 75033 | manjuparamshetty77@gmail.com | |
| Wichita Tribal Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 Westcott Street | Houston | Texas | 77007 | tmadding@wichita-tribe.com | |
| Wicked Sensual Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 District Avenue | Burlington | Massachusetts | 1803 | tomiamarparn1@gmail.com | |
| Wicked Wraps And Graphics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Ninth Street | Bunnell | Florida | 32110 | info@premierfoodtrucks.com | |
| Wicki Wholesale Stone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Cemetery Rd | Great Meadows | New Jersey | 07838-2012 | tim@wickistone.com | |
| Widelink Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1836 N Black Horse Pike | Williamstown | New Jersey | 08094-3428 | support@widelinktech.com | |
| Wider | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 423 North 40th Street | Philadelphia | Pennsylvania | 19104 | ghanath.v99@gmail.com | |
| Widevista Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BRTS Indore | Indore | MP | 451010 | widevista202@gmail.com | |
| Wiedner & McAuliffe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Franklin Street | Chicago | Illinois | 60606 | amjackson@wmlaw.com | |
| Wiedner & McAuliffe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Franklin Street | Chicago | Illinois | 60606 | amjackson@wmlaw.com | |
| Wiegel, Szekel and Frisby An Accountancy Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 North State College Boulevard | Orange | California | 92868 | felicia@wsfcpa.com | |
| Wieman Land & Auction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44628 South Dakota 44 | Marion | South Dakota | 57043 | derek@wiemanauction.com | |
| Wieman Land & Auction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44628 South Dakota 44 | Marion | South Dakota | 57043 | derek@wiemanauction.com | |
| Wienerschnitzel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5156 Pacific Hwy E | Fife | Washington | 98424-2606 | sharonmyklebust@gmail.com | |
| Wienken Wealth Managment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3949 S Atherton St | State College | Pennsylvania | 16801-8308 | jshreffler@financialguide.com | |
| Wiens Lawn and Tree Care  LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12937 Ironstone Way | Parker | Colorado | 80134 | kentwiens@msn.com | |
| Wiese | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1779 Blush Dr | Easton | Pennsylvania | 18045-5417 | ryfffg990@gmail.com | |
| Wiesneth Law Offices, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Ohio Boulevard | Terre Haute | Indiana | 47803 | blw@wiesnethlaw.com | |
| Wifi Gizmo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 520 Elmwood Park Boulevard | New Orleans | Louisiana | 70123 | support@xpressprepaid.com | |
| Wiggles Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 South Ashland Avenue | Chicago | Illinois | 60607 | info@wigglestherapy.com | |
| wikreate worlwide Privated Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Sector 63 Road | Noida | Uttar Pradesh | 201301 | hr@wikreate.in | |
| Wil Power Transport LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11211 Burlington Rd | Kenosha | Wisconsin | 53144-7449 | wil@carrierwpt.com | |
| Wilbanks&Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2133 Brookview Dr | Hoover | Alabama | 35226-1106 | gwillma@gmail.com | |
| Wilco Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North | St. Petersburg | Florida | 33702 | chanel.langston@gotwound.com | |
| Wilco Premium Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Columbia Dr | Longview | Texas | 75601-4309 | therese@wilcopremiumroofing.com | |
| Wilcox Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 W Old Wilson Bridge Rd Ste 140 | Worthington | Ohio | 43085-2215 | sgillespie@wilcoxcommunities.com | |
| Wild and Crazy Entertainment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9051 Baltimore National Pike | Ellicott City | Maryland | 21042 | david.jones.jones182@gmail.com | |
| Wild and Fly Fitness, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 Auburn Blvd Ste B | Citrus Heights | California | 95610-0317 | wildandflyfitness@gmail.com | |
| Wild Blueberry Commission of Maine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | University of Maine | Orono | Maine | 4473 | eric.venturini@maine.edu | |
| Wild Building Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1982 Providence Parkway | Mt. Juliet | Tennessee | 37122 | lee@wildbuilding.com | |
| Wild Genomics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Elderglen | Irvine | California | 92604-3362 | jamespantigo@gmail.com | |
| Wild Glow Cannabis Company | Monster Worldwide, U.S. 2 | $ - | Master Services Agreement; Sales Order | E23860 U.S. 2 | Watersmeet | Michigan | 49969 | invoice@wildglowcc.com | |
| Wild Thyme Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 West Orangewood Avenue | Orange | California | 92868 | jordan.graham@wildthymegroup.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wild Thyme Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1745 West Orangewood Avenue | | Orange | California | 92868 | jordan.graham@wildthymegroup.com |
| WildBrain CPLG Singapore Pte Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anson Road | | Singapore | Singapore | 79903 | shuchan.ho@wildbrain.com |
| Wildcat Guttering & Exteriors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6116 Summit Dr | | Manhattan | Kansas | 66503-9033 | tsiebold@twinvalley.net |
| Wildcat Steel & Fabricating, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Hardeeville Industrial Park Rd | | Hardeeville | South Carolina | 29927-5846 | pam@wildcatsteel.com |
| Wilderman & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Shawnee Dr | | Evansville | Indiana | 47713-1131 | lrumsey@wilderman-engineering.com |
| Wildermann Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Foxon Road | | North Branford | Connecticut | 6471 | info@wildermannlandscaping.com |
| Wildflower Salon Boutique | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 W Main St | | Lavonia | Georgia | 30553-1842 | shopwildflowersb@yahoo.com |
| Wildflowers Florist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2510 Belmar Boulevard | | Wall Township | New Jersey | 7719 | wildflowersfloristnj@gmail.com |
| WildHawk Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Road | | Asheville | North Carolina | 28805 | admin@wildhawkpt.com |
| Wildmans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Continental Dr Ste 301 | | Newark | Delaware | 19713-4323 | info@wild-mans.com |
| Wildmans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Continental Dr Ste 301 | | Newark | Delaware | 19713-4323 | info@wild-mans.com |
| Wildmans LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 Continental Dr Ste 301 | | Newark | Delaware | 19713-4323 | info@wild-mans.com |
| Wildsol Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 S Waukegan Rd Ste A8 | | Lake Forest | Illinois | 60045-2665 | hello@wildsolrecruiting.com |
| Wildwood Family Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Cottage Grove Road | | Madison | Wisconsin | 53716 | cbrown@wildwoodclinic.com |
| Wildwood School. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11811 W Olympic Blvd | | Los Angeles | California | 90064-1114 | aduarte@wildwood.org |
| Wilenta Feed Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Henry St | | Secaucus | New Jersey | 07094-2104 | walvarez@wilenta.com |
| Wilkar capital inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Rockfill Rd | | Fort Myers | Florida | 33916-4817 | wilkarcapital2021@gmail.com |
| Wilkes & Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 North Dale Mabry Highway | | Tampa | Florida | 33609 | ajohnson@yourcasematters.com |
| Wilkinson Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3023 Forest Hills Road Southwest | | Wilson | North Carolina | 27893 | kbarnes@wilkinsonsupplyco.com |
| Wilkinson Supply Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3023 Forest Hills Road Southwest | | Wilson | North Carolina | 27893 | kbarnes@wilkinsonsupplyco.com |
| will | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8608 Holloway Dr Apt 310 | | West Hollywood | California | 90069-2325 | wmcgarry@antioch.edu |
| Will & Augg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | KK Road, Kaloor | | Kochi | KL | 682017 | snmenon.vs@gmail.com |
| Will Ferguson & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1720 Louisiana Blvd. NE, Suie 100-A | | Albuquerque | New Mexico | 87110 | tina@fergusonlaw.com |
| Will Thomson State Farm Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2166 Street Rd | | Warrington | Pennsylvania | 18976-2337 | elaine@willthomsonagency.com |
| Will Thomson State Farm Insurance Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2166 Street Rd | | Warrington | Pennsylvania | 18976-2337 | elaine@willthomsonagency.com |
| WILLARD APPLIANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 Corrine Dr | | Orlando | Florida | 32803-2206 | willardapplia920@bellsouth.net |
| WILLARD APPLIANCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 Corrine Dr | | Orlando | Florida | 32803-2206 | willardapplia920@bellsouth.net |
| Willard Powell, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 290 Harbor Drive | | Stamford | Connecticut | 6902 | david.mcinnis@willardpowell.com |
| Willetts Design & Assoc., Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51555 Desert Club Dr Ste 300 | | La Quinta | California | 92253-8941 | dorothy@willettsdesign.com |
| Willia Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telok Ayer, Singapore | | Singapore | | 48619 | hr.avyrecruiter@gmail.com |
| Willia Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Telok Ayer Street | | Singapore | | 68574 | hralthea.recruitment@gmail.com |
| William A. Renaud Jr. Trucking, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Knights Pond Rd | | South Berwick | Maine | 03908-1930 | renaud5111@comcast.net |
| William Alanson White Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 W 74th St | | New York | New York | 10023-2401 | r.herman@wawhite.org |
| William F Brewin Attorney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 277 Main Street | | Marlboro | Massachusetts | 1752 | wbrewin@aol.com |
| William Fessler Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 East Avenue | | Norwalk | Connecticut | 6851 | mgr@wfesslerdds.com |
| WILLIAM HOWARDS ALUMINUM AND RESCREEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Bolender St | | Punta Gorda | Florida | 33982-8584 | ashleyclark9201@gmail.com |
| WILLIAM HOWARDS ALUMINUM AND RESCREEN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 354 Bolender St | | Punta Gorda | Florida | 33982-8584 | ashleyclark9201@gmail.com |
| William J. Guarini Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 Stevens Ave | | Jersey City | New Jersey | 07305-3008 | carleen@guariniplumbing.com |
| William J. Hirten, CO. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Frank Mossberg Dr | | Attleboro | Massachusetts | 02703-4632 | caroline@wjhirten.com |
| William L McKernan, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 Dekalb Pike | | Blue Bell | Pennsylvania | 19422-1813 | tbrown@wlmckernan.com |
| William Travis Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Fordham Blvd | | Chapel Hill | North Carolina | 27514-2200 | williamtravisjewelry@gmail.com |
| William Travis Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1819 Fordham Blvd | | Chapel Hill | North Carolina | 27514-2200 | williamtravisjewelry@gmail.com |
| William W Professional Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 5th Avenue | | New York | New York | 10001 | sidwellmiller@williamprostaff.com |
| Williams | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 One Williams Center | | Tulsa | Oklahoma | 74172 | krishnasai.apex@gmail.com |
| Williams & Branca Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5205 Congress Avenue | | Boca Raton | Florida | 33487 | cb@wb-recruiting.com |
| Williams & Branca Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5205 Congress Avenue | | Boca Raton | Florida | 33487 | cb@wb-recruiting.com |
| Williams & Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10291 East Grand River Avenue | | Brighton | Michigan | 48116 | dstevens@williams-co.com |
| Williams & Stewart Associates Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46-40 Vogell Rd | | Richmond Hill | Ontario | L4B 3N6 | ashwartz@williamsarch.com |
| Williams Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1511 Emerald Plz | | College Station | Texas | 77845-1501 | jenn@williamsbcs.com |
| Williams Fence & Excavation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 Brothertown Rd | | Deansboro | New York | 13328-1405 | hr.williamscny@gmail.com |
| Williams Hall & Latherow LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 Carter Ave Ste 200 | | Ashland | Kentucky | 41101-7674 | kterry@whl-law.com |
| Williams Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Enterprise Drive | | Shelton | Connecticut | 6484 | blewis@wmlawllc.com |
| Williams Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 West 8th Ave | | Vancouver | British Columbia | V5Y 1N3 | erin@williamsmanagement.ca |
| Williams Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4068 Burdick Loop | | Odessa | Florida | 33556-3360 | aj@williamsrs.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Williams Recruiting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4068 Burdick Loop | Odessa | Florida | 33556-3360 | aj@williamsrs.com | |
| Williams Scotsman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Old Lincoln Hwy Apt 41 | Penndel | Pennsylvania | 19047-3151 | miriam_81@verizon.net | |
| Williams Sonoma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 162 Woods Rd | Hillsborough | New Jersey | 08844-4792 | szwarcjack@gmail.com | |
| Williams, Porter, Day & Neville, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 702 Randall Ave | Cheyenne | Wyoming | 82001-2520 | jthayer@wpdn.net | |
| Willie Parker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 North Columbia Center Boulevard | Kennewick | Washington | 99336 | willie.parker@simon.com | |
| willimantic brewing company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 967 Main St | Willimantic | Connecticut | 06226-2330 | david.wollner@willibrew.com | |
| Willington Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Old Farms Rd | Willington | Connecticut | 06279-1720 | bweber@willingtonct.org | |
| Willis Chevrolet Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2707 S DuPont Blvd | Smyrna | Delaware | 19977-2874 | kari@willisgm.com | |
| Willis Chevrolet Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2707 S DuPont Blvd | Smyrna | Delaware | 19977-2874 | kari@willisgm.com | |
| Willis Ide and Son LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 696 Main Rd | Dallas | Pennsylvania | 18612-9002 | service@willisideandson.com | |
| Willis smoke and vape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 West Montgomery Street | Willis | Texas | 77378 | salemfadwa1018@gmail.com | |
| willoscape landscape management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1341 E 354th St | Eastlake | Ohio | 44095-3113 | keithpama@me.com | |
| Willow Integrated Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4121 Jackson Rd | Ann Arbor | Michigan | 48103-1827 | mphibbs@willowintegratedtherapy.com | |
| Willow Stone Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Western Express Highway | Mumbai | MH | 400069 | muskan.khan@willowstonerealty.in | |
| Willow Tree Pediatric Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Corporate Drive | Trumbull | Connecticut | 6611 | martin.berger.dmd@gmail.com | |
| Willow Tree Winery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 Constance Blvd NE | Ham Lake | Minnesota | 55304-5349 | tom111161@yahoo.com | |
| Willowbrook Rehabilitation and Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 E Lee Ave | Yadkinville | North Carolina | 27055-8132 | kennedy.j.wale@consulatehc.com | |
| WILLS AUTOMOTIVE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Indian Meadows Dr Ste 120 | Round Rock | Texas | 78665-2562 | willsautomotivetexas@yahoo.com | |
| Will's Way, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 283 Debuys Rd | Gulfport | Mississippi | 39507-2800 | droberts@willswaybehavioral.com | |
| Willson Vocal Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 931 Sulgrave Ln | Bryn Mawr | Pennsylvania | 19010-2223 | lisa@willsonvocalacademy.com | |
| Willy's Fuels LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Ledyard St | New London | Connecticut | 06320-5337 | ttracy@willysfuels.com | |
| Willy's Fuels LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Ledyard St | New London | Connecticut | 06320-5337 | ttracy@willysfuels.com | |
| Willy's Fuels LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 261 Ledyard St | New London | Connecticut | 06320-5337 | ttracy@willysfuels.com | |
| Wilmington Endodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2210 Wrightsville Avenue | Wilmington | North Carolina | 28403 | lisa@wilmingtonendodontics.com | |
| Wilmington Internal Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 Canterwood Dr | Wilmington | North Carolina | 28401-7301 | admin@wilmingtoninternalmedicine.com | |
| Wilmington vacation Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Martin St | Wilmington | North Carolina | 28401-7827 | roberta@wilmingtonvacationhomes.com | |
| Wilmington vacation Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Martin St | Wilmington | North Carolina | 28401-7827 | roberta@wilmingtonvacationhomes.com | |
| Wilmore Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3719 Windwood Dr NE | Rockford | Michigan | 49341-7727 | dmosier@wilmoregroup.com | |
| Wilshire Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 N Rossmore Ave | Los Angeles | California | 90004-2403 | wilshireccmaintenance@gmail.com | |
| WILSHIRE MEDIA SYSTEM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2649 Townsgate Road | Thousand Oaks | California | 91361 | scarter@wilshirehe.com | |
| Wilshire Woods Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Harry Wurzbach Road | San Antonio | Texas | 78209 | wwoodsmaint@gmail.com | |
| Wilshire Woods Apartments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2530 Harry Wurzbach Road | San Antonio | Texas | 78209 | wwoodsmaint@gmail.com | |
| Wilson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Ashley Drive | Tampa | Florida | 33602 | catrease.harvey@wilsonhr.com | |
| Wilson Cabinetry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5046 Danford Dr | Billings | Montana | 59106-3834 | dirk@wilsoncabinetry.com | |
| Wilson Diesel Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 N Main St | Baytown | Texas | 77521-7608 | justin@wilsondieselrepair.net | |
| Wilson Farm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Pleasant St | Lexington | Massachusetts | 02421-6017 | elizabethp@wilsonfarm.com | |
| Wilson Garment Accessories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 West 35th Street | New York | New York | 10001 | joseph.coscia@wilson-acc.com | |
| Wilson Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Harper Lee Dr | Tuscaloosa | Alabama | 35404-2981 | jeffrey@wilsonhospitality.com | |
| Wilson Lumber Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4818 Meridian St N | Huntsville | Alabama | 35811-1139 | kgarner@wilsonlumber.net | |
| WilsonHCG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N Ashley Dr Ste 1500 | Tampa | Florida | 33602-4323 | rolando.pascacio@wilsonhcg.com | |
| Wilson-McGinley, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 36th St | Pittsburgh | Pennsylvania | 15201-1921 | jcmcginley@wilsonmcginley.com | |
| Wilsonville Concrete Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31200 Southwest Industrial Way | Wilsonville | Oregon | 97070 | herman@wilsonvilleconcrete.com | |
| Wilsonville Concrete Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31200 Southwest Industrial Way | Wilsonville | Oregon | 97070 | herman@wilsonvilleconcrete.com | |
| Wilsonville Concrete Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10050 SW Wilsonville Rd | Wilsonville | Oregon | 97070-9501 | paula@wilsonvilleconcrete.com | |
| Wilton Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 W 4th St | Wilton | Iowa | 52778-7747 | laurasassdds@gmail.com | |
| Wilton Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 W 4th St | Wilton | Iowa | 52778-7747 | laurasassdds@gmail.com | |
| Wilton Rancheria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9728 Kent Street | Elk Grove | California | 95624 | hr@wiltonrancheria-nsn.gov | |
| Wilton Rancheria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9728 Kent Street | Elk Grove | California | 95624 | hr@wiltonrancheria-nsn.gov | |
| Wilton Steel Processing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W 3rd St | Wilton | Iowa | 52778-9628 | scott@wiltonsteel.com | |
| Wilton's Manor Doggie Daycare, Resort & Spa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2155 N Dixie Hwy | Wilton Manors | Florida | 33305-2204 | josh@wiltonsmanor.com | |
| WIMOKU LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9585 N 129th Pl | Scottsdale | Arizona | 85259-6229 | admin@wimoku.com | |
| WIMOKU LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9585 N 129th Pl | Scottsdale | Arizona | 85259-6229 | admin@wimoku.com | |
| Win at Life Online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Bryanston Dr | Sandton | Gauteng | 2191 | romy@winatlifeonline.com | |
| Win at Life Online | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Bryanston Dr | Sandton | Gauteng | 2191 | romy@winatlifeonline.com | |
| Win BIG Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Canal Center Plaza | Alexandria | Virginia | 22314 | delaney@cdsixholdings.com | |
| Win Source Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23046 Avenida De La Carlota | Laguna Hills | California | 92653 | lily@win-source.net | |

| Win Source Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23046 Avenida De La Carlota | Laguna Hills | California | 92653 | lily@win-source.net | |
| Wincent Warehousing.comn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 E Linden Ave | Linden | New Jersey | 07036-2413 | warehouse@wincentwarehousing.com | |
| Windamir Development Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2005 Meredith Park Dr | Mcdonough | Georgia | 30253-7551 | kfrazier@windamir.com | |
| Windermere Realty Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3689 Carman Dr Ste 100 | Lake Oswego | Oregon | 97035-2618 | lakeoswegowest@windermere.com | |
| Windham School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Haverhill Rd | Windham | New Hampshire | 03087-1517 | chennigar@windhamsd.org | |
| Windham School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Haverhill Rd | Windham | New Hampshire | 03087-1517 | chennigar@windhamsd.org | |
| Windhaven Center Surgery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Windhaven Parkway | Plano | Texas | 75093 | npierce@windhavensurgery.com | |
| Winding Woods Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3691 S Ashley Pl | Chandler | Arizona | 85286-2618 | kkungu@wwmanor.com | |
| Windjammer Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2468 Gibbons St | El Cajon | California | 92020-1313 | toni@thewindjammergroup.com | |
| Window Depot USA of Hagerstown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Sherman Avenue | Hagerstown | Maryland | 21740 | marketing@windowdepot.net | |
| Window Genie of Cherry Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Hamilton Ct | Pennsauken | New Jersey | 08110-1243 | cherryhill.owner@windowgenie.com | |
| Window Knight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10729 N 75th Pl | Scottsdale | Arizona | 85260-6461 | marcokhodr16@gmail.com | |
| window masters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Broad River Road | Columbia | South Carolina | 29210 | pitchman2012@gmail.com | |
| Window Replacement Denver | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12150 West 44th Avenue | Wheat Ridge | Colorado | 80033 | davekwrd@yahoo.com | |
| Window Specialist Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Erie Street | Lancaster | New York | 14086 | sabrina@windowsspecialistinc.com | |
| Window Specialist Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Erie Street | Lancaster | New York | 14086 | sabrina@windowspecialistinc.com | |
| Window World | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 N Main Street Ext | Butler | Pennsylvania | 16001-1512 | mattgeorge189@hotmail.com | |
| Window World of Grand Junction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2484 Commerce Boulevard | Grand Junction | Colorado | 81505 | rfolck@windowworld.com | |
| Window25 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 326 North 14th Street | Kenilworth | New Jersey | 7033 | rg@window25.com | |
| Windowmaster Clearline Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Dickerson Road | North Wales | Pennsylvania | 19454 | pka.us@windowmaster.com | |
| WindowrepairNYC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 5th Avenue | New York | New York | 10001 | hiring@windowrepairnyc.com | |
| WindRiver Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4325 Elm Street | Dallas | Texas | 75246 | kendra@wrcompanies.com | |
| Winds of Change | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4164 Austin Bluffs Pkwy | Colorado Springs | Colorado | 80918-2928 | rsmith@woccinc.com | |
| WindshieldHUB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6585 N Clarion Ter | Citrus Springs | Florida | 34433-6079 | hr@windshieldhub.com | |
| Windsor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2990 West Thunderbird Road | Phoenix | Arizona | 85053 | lsanchez@tpamprop.com | |
| Windsor Beauty Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3972 Wilder Rd | Bay City | Michigan | 48706-2157 | windsor.bc02@gmail.com | |
| Windsor Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1454 E Maple St | North Canton | Ohio | 44720-2634 | jheir@windsormedicalcenter.net | |
| WINDSORS FENCE REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12243 Ohio 301 | Lagrange | Ohio | 44050 | fwindsors@yahoo.com | |
| WINDSORS FENCE REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12243 Ohio 301 | Lagrange | Ohio | 44050 | fwindsors@yahoo.com | |
| WINE & SPIRITS EMPORIUM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15020 Bristol Park Blvd Ste 200 | Edmond | Oklahoma | 73013-4201 | wsecandidate@yahoo.com | |
| Wine Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 586 Morris Ave | Springfield | New Jersey | 07081-1017 | brandon@winelibrary.com | |
| Wine Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2439 Route 34 Ste G | Manasquan | New Jersey | 08736-1800 | raju@wineoutlet.com | |
| Wine Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2439 Route 34 Ste G | Manasquan | New Jersey | 08736-1800 | raju@wineoutlet.com | |
| Wine Outlet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2439 Route 34 Ste G | Manasquan | New Jersey | 08736-1800 | raju@wineoutlet.com | |
| Wine Spectator/M. Shanken Communications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 1st St | Napa | California | 94559-2428 | mworobiec@mshanken.com | |
| Wine Tei Inc. DBA Paradise Jerky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2238 Lau'ula Street | Honolulu | Hawaii | 96815 | hello@paradisejerky.com | |
| Winestogo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 2nd Ave | New York | New York | 10022-7743 | infowinestogo@gmail.com | |
| Winestogo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 2nd Ave | New York | New York | 10022-7743 | infowinestogo@gmail.com | |
| wing ferno llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2221 W Redondo Beach Blvd | Gardena | California | 90247-3626 | wingfernogardena@gmail.com | |
| Wingard and Pedersen Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Amy Rd | Falls Village | Connecticut | 06031-1409 | ruswingard@msn.com | |
| Wingate Construction Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 817 Georgia 247 | Kathleen | Georgia | 31047 | tabithap@pd.group | |
| Wingate kearney & Cullen, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 John Street | New York | New York | 10038 | mruscio@wkclaw.com | |
| Wink Eye Care and Optical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Old York Rd | Abington | Pennsylvania | 19001-3816 | winkeyecareoptical@gmail.com | |
| Wink Motors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 W 68th St Apt 1211 | New York | New York | 10023-5818 | mdweck@arrowimports.com | |
| Wink Motors Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 W 68th St Apt 1211 | New York | New York | 10023-5818 | mdweck@arrowimports.com | |
| Winkler, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 E Medcalf St | Dale | Indiana | 47523-9384 | shelbym@winklerinc.com | |
| Winmar Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 12th Avenue South | Fargo | North Dakota | 58103 | travis.boespflug@sleepwellnessnd.com | |
| Winmar Diagnostics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 12th Avenue South | Fargo | North Dakota | 58103 | travis.boespflug@sleepwellnessnd.com | |
| Winmark Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Highway 169 N Ste 400 | Minneapolis | Minnesota | 55441-6536 | careers@winmarkcorporation.com | |
| Winmark Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Highway 169 N Ste 400 | Minneapolis | Minnesota | 55441-6536 | careers@winmarkcorporation.com | |
| Winn Consulting and Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1991 U.S. 175 | Jacksonville | Texas | 55766 | t.nguyen@winn2008.com | |
| Winn Military Housing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77th avenue | Killeen | Texas | 76544 | twscott@winnco.com | |
| Winner Chenoweth Enterprises, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3427 Pleasant Pl | Baltimore | Maryland | 21211-2425 | maria@winnerchenoweth.com | |
| Winner Rise Trade Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 Executive Park | Irvine | California | 92614 | ch3268@outlook.com | |
| Winners Circle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4327 North 47th Street | Philadelphia | Pennsylvania | 19131 | traceyhasamessage1@gmail.com | |
| Winneshiek County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Main St | Decorah | Iowa | 52101-1713 | employment@co.winneshiek.ia.us | |
| Winning Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 Pennsylvania Avenue Southeast | Washington | Washington DC | 20003 | gt@winningconnections.com | |
| Winningham and Fradley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 NE 44th St | Oakland Park | Florida | 33334-1439 | kkw@winnfrad.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Winnipesaukee Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 376 N Main St | | Wolfeboro | New Hampshire | 03894-4312 | drlefty@winnipesaukeedental.com |
| Winona State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 W Mark St | | Winona | Minnesota | 55987-3384 | rdelong@winona.edu |
| Winslow Automatics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Saint Claire Ave | | New Britain | Connecticut | 06051-1630 | lbegin@winslowautomatics.com |
| Winslow Guidance Associates INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 W Desmond St | | Winslow | Arizona | 86047-2423 | justina@wganow.com |
| winspire HR consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vastral Road | | Ahmedabad | GJ | 380038 | winspirehr07@gmail.com |
| Winston Psychiatric Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Ashleybrook Sq | | Winston Salem | North Carolina | 27103-3111 | rajthotakura@gmail.com |
| Winston Psychiatric Associates, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Ashleybrook Sq | | Winston Salem | North Carolina | 27103-3111 | rajthotakura@gmail.com |
| Winston Water Cooler | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Texas 276 | | Royse City | Texas | 75189 | dmorales@accoonaglobal.com |
| winter overseas immigration consultancy pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BN Reddy Road | | Hyderabad | TS | 500079 | pranayreddybh@gmail.com |
| Wintriss Controls Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Discovery Way | | Acton | Massachusetts | 1720 | dawn.whelpley@wintriss.com |
| WinTrust Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 W Higgins Rd Ste 850 | | Rosemont | Illinois | 60018-4738 | bmmadhu97@gmail.com |
| Wipro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 West Windsor Drive | | Denton | Texas | 76207 | pyshnavi130@gmail.com |
| wipro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 East Armour Boulevard | | KCMO | Missouri | 64111 | mthaginapelli@gmail.com |
| Wipro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Highland Street | | Boston | Massachusetts | 2119 | karanam.sr@northeastern.edu |
| Wired | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 Mountain Rd NW | | Albuquerque | New Mexico | 87102-1875 | mborin@wirednm.com |
| Wired Behavior | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 South Preston Road | | Prosper | Texas | 75078 | abatherapy@wiredbehavior.com |
| Wiregrass Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 556 E Washington Ave | | Ashburn | Georgia | 31714-5320 | info@wiregrassresources.org |
| Wiremen Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Eden Estates Dr | | New Braunfels | Texas | 78132-2443 | information@wiremenelectric.com |
| Wiring Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1015 Sunshine Lane | | Altamonte Springs | Florida | 32714 | help@wiringtech.com |
| WIS Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 South Westridge Drive | | New Berlin | Wisconsin | 53151 | ablattner@wislogistics.com |
| WiscNet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Science Dr | | Madison | Wisconsin | 53711-1074 | barr@wiscnet.net |
| Wisconic Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Juneau St | | Elroy | Wisconsin | 53929-1327 | sfalkner@wisconic.com |
| Wisconsin Clean Cities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 W Michigan St | | Milwaukee | Wisconsin | 53290-0003 | info@wicleancities.org |
| Wisconsin Department of Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Wilson St | | Madison | Wisconsin | 53703-3445 | shannon.kavorik@dhs.wi.gov |
| Wisconsin Department of Health Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Wilson St | | Madison | Wisconsin | 53703-3445 | allyviam.vang@dhs.wisconsin.gov |
| Wisconsin Estimating | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 N Morrison St Ste 101 | | Appleton | Wisconsin | 54911-5882 | wisconsinestimating@gmail.com |
| Wisconsin Silos Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Post Rd | | Plover | Wisconsin | 54467-3942 | wisilos@gmail.com |
| Wisconsin Truck & Boom Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2476 Vista Dr | | Lake Geneva | Wisconsin | 53147-3619 | boblembke@gmail.com |
| Wisconsin Waterfowl Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 834 Criglas Rd | | Wales | Wisconsin | 53183-9786 | bross@wisducks.org |
| Wisdom Ingress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-05 21st Street | | Queens | New York | 11101 | wisdomingress@gmail.com |
| Wisdom Ingress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40-05 21st Street | | Queens | New York | 11101 | wisdomingress@gmail.com |
| Wise Coatings Of Colorado Springs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Deer Creek Road | | Monument | Colorado | 80132 | maria.patel@wisecoatings.com |
| Wise Equation Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Ln Ste 903 | | Cedar Park | Texas | 78613-3074 | alec@wiseq.net |
| Wise Panda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market St | | San Francisco | California | 94104-5401 | william@verifiedbytrait.com |
| Wise Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15409 Tarleton Crst N | | Osseo | Minnesota | 55311-1501 | annie.mccarthy@wisetalentsolutions.com |
| Wise Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15409 Tarleton Crst N | | Osseo | Minnesota | 55311-1501 | annie.mccarthy@wisetalentsolutions.com |
| Wise Wiring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Devalera St | | Akron | Ohio | 44310-2420 | ric@wisewiring.com |
| WiseDog Pet Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 Sunset Cir | | Mount Dora | Florida | 32757-9566 | wisedogllc@gmail.com |
| Wiseman Pools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1517 W Main St | | Leesburg | Florida | 34748-4856 | accounting@wisemanpools.com |
| Wiseway Logistics INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17246 S Main St | | Gardena | California | 90248-3101 | admin@wiseway.com.au |
| Wishfin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sonipat Railway Station Road | | Sonipat | HR | 131001 | geetika1@wishfin.com |
| Wisler Pearlstine, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 Norristown Rd Ste 110 | | Blue Bell | Pennsylvania | 19422-2344 | jpundt@wispearl.com |
| wissen international hr academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wayanad Road | | Kozhikode | KL | 673020 | cpanupama3@gmail.com |
| Wistar Motors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 N Walnut Rd | | Kennett Square | Pennsylvania | 19348-1713 | scott@wistar.com |
| Witch Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 467 Silver St | | Agawam | Massachusetts | 01001-2921 | steve@witchenterprises.com |
| Witch Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 467 Silver St | | Agawam | Massachusetts | 01001-2921 | steve@witchenterprises.com |
| WITECK CONSULTANTS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 337 Merrick Road | | Lynbrook | New York | 11563 | milena@iclamerica1.com |
| Witham Auto Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 LaPorte Rd | | Waterloo | Iowa | 50702-4404 | renee@withamauto.com |
| Wits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | JNTU Road | | Hyderabad | TS | 500072 | will@witssolutions.com |
| Witt Law Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 491 North Bluff Street | | St. George | Utah | 84770 | sheryl@wittandassociates.com |
| Witt Plumbing INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5229 Vesta Farley Rd | | Fort Worth | Texas | 76119-6479 | emily@wittplumbing.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wittrock Woodworking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Malsbary Rd | | Blue Ash | Ohio | 45242-5509 | chris_w@wittrockinc.com |
| Wittrock Woodworking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Malsbary Rd | | Blue Ash | Ohio | 45242-5509 | chris_w@wittrockinc.com |
| WIU Bilingual Early Learning and Family Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 406 7th St | | Moline | Illinois | 61265-1179 | ee-perez2@wiu.edu |
| Wizard Group Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit 707 Avida One Park Drive 11th Drive Cor. 9th Ave. Bonifacio Global City Fort Bonifacio Taguig City | | Taguig | NCR | 1630 | grace.custodio@wizard.group |
| Wize Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Decker Lake Boulevard | | Salt Lake City | Utah | 84119 | rwhitney@wizesolutions.com |
| wiZeHR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8735 Dunwoody Place | | Atlanta | Georgia | 30350 | zeynep.cevikel@wizehr.us |
| Wizerr AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 S 2nd St | | San Jose | California | 95113-2501 | shine@wizerr.ai |
| Wizerr AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 S 2nd St | | San Jose | California | 95113-2501 | hiring@wizerr.ai |
| Wizerr AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 S 2nd St | | San Jose | California | 95113-2501 | hiring@wizerr.ai |
| Wizerr AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 S 2nd St | | San Jose | California | 95113-2501 | hiring@wizerr.ai |
| Wizify Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Sanjay Gandhi Puram Road | | Lucknow | UP | 226016 | hr@wizifytechnologies.com |
| wizzsoft llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 Bluestem Drive | | Prosper | Texas | 75078 | cavejah130@asaption.com |
| WJ Dent & Sons/Chief's Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44584 Tall Timbers Rd | | Tall Timbers | Maryland | 20690-2223 | david@wjdent.com |
| WJ Dent & Sons/Chief's Bar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44584 Tall Timbers Rd | | Tall Timbers | Maryland | 20690-2223 | david@wjdent.com |
| WJC DESIGN/CHAO FRAMING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3304 Beach Blvd | | Jacksonville | Florida | 32207-3806 | info@wjcdesign.com |
| WJM Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2180 Satellite Boulevard | | Duluth | Georgia | 30097 | nicole@wjmholdingsllc.com |
| WJM Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Triangle Drive Northwest | | Peachtree Corners | Georgia | 30092 | winston@wjmholdingsllc.com |
| WJM Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Triangle Drive Northwest | | Peachtree Corners | Georgia | 30092 | winston@wjmholdingsllc.com |
| WK Equities LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Bi County Boulevard | | Farmingdale | New York | 11735 | mimma@wk-equities.com |
| WKK AMERICA HOLDINGS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Bernal Road | | San Jose | California | 95119 | campoy@wkka.com |
| WKP Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 174 Bellevue Avenue | | Newport | Rhode Island | 2840 | linda@wkpconstruction.com |
| WM Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Havneholmen | | København V | | 1561 | bee@wm-con.com |
| WM Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Havneholmen | | København V | | 1561 | bee@wm-con.com |
| WM Stadelmann Jr Electrical Service, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Becca Ln | | Middleboro | Massachusetts | 02346-4018 | jen@wm-jr.com |
| Wm. Dauch Concrete Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 84 Cleveland Rd | | Norwalk | Ohio | 44857-9020 | dramsey@dauchconcrete.com |
| WMGB Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2131 Martindale Ave SW | | Grand Rapids | Michigan | 49509-1837 | emilyc@wmgb.com |
| WMGB Home Improvement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2131 Martindale Ave SW | | Grand Rapids | Michigan | 49509-1837 | emilyc@wmgb.com |
| WMR Immigration Law Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 S Adams St | | Rockville | Maryland | 20850-2315 | ygalban@wmr-law.com |
| WMW Insurance Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 West Coast Highway | | Newport Beach | California | 92663 | chad@wmwis.com |
| WN Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12895 Main St | | Houston | Texas | 77035-5601 | arodriguez@wn-global.com |
| WNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viman Nagar Road | | Pune | MH | 411042 | bhushantandale500@gmail.com |
| WNY Spine & Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Main St Rm 118 | | Buffalo | New York | 14203-2401 | jamie@wnyspinechiro.com |
| WOA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Av Juárez 70 | | Ciudad De México | CDMX | 6000 | info@woatechnology.com |
| Woburn Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 474 Main St | | Woburn | Massachusetts | 01801-4236 | woburndentistry@gmail.com |
| WOC Maintenance LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 N 7th Ave | | Evansville | Indiana | 47710-1420 | alenhardt@heritageoil.com |
| Woeber Mustard Manufacturing Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1966 Commerce Cir | | Springfield | Ohio | 45504-2012 | bethgrashel@woebermustard.com |
| Wolbert Auto Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 West Crafton Avenue | | Pittsburgh | Pennsylvania | 15205 | wolbertautorepair@gmail.com |
| Wolf and Wilson, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1294 Ptarmigan Ct | | Lafayette | Colorado | 80026-2989 | olivia@wolfandwilson.com |
| Wolf Carries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Milton Road | | Reynolds | Georgia | 31076 | johnhood920924@gmail.com |
| Wolf Expense Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 SE 2nd St Ste 600 | | Fort Lauderdale | Florida | 33301-1950 | mikiel.lepage@wolfexpensesolutions.com |
| Wolf Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Richardson Avenue | | Swedesboro | New Jersey | 8085 | info@wolfnj.com |
| Wolf River Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Isanti Parkway Northeast | | Isanti | Minnesota | 55040 | kallie@wolfriverelectric.com |
| Wolf Rock Animal Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 S County Trl | | Exeter | Rhode Island | 02822-3404 | manager@wolfrockanimals.com |
| Wolf Steel Construction INc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 2nd Ave N | | Fargo | North Dakota | 58102-1453 | donna@wolfsteel.com |
| Wolfangel Automotive LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2464 Highway E | | Silex | Missouri | 63377-3228 | wolfangelautomotive@outlook.com |
| Wolfe Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1707 Post Oak Blvd | | Houston | Texas | 77056-3801 | jefv@wolfe-lawfirm.com |
| Wolfe,Gunst & Hinson, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Queens Road | | Charlotte | North Carolina | 28204 | vlombardi@wolfegunst.com |
| Wolfe's Wine Shoppe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Miracle Mile | | Coral Gables | Florida | 33134-5406 | jeffrey@wolfeswines.com |
| Wolffia Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Floor Raja Rise Tower | | Ludhiana | Punjab | 141003 | hello@wolffia.in |
| Wolford America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 7th Avenue | | New York | New York | 10001 | maria.ramson@wolford.com |
| WOLFpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Placentia Avenue | | Costa Mesa | California | 92627 | social@wolfpak.com |
| WOLFpak | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Placentia Avenue | | Costa Mesa | California | 92627 | lucas@wolfpak.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wolverine Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12800 University Drive | Fort Myers | Florida | 33907 | matt.faul@wolverinerestaurants.com | |
| Womack and Sons Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5739 Louisiana 8 | Harrisonburg | Louisiana | 71340 | jamesgrantham@womackandsons.com | |
| Womack and Sons Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5739 Louisiana 8 | Harrisonburg | Louisiana | 71340 | jamesgrantham@womackandsons.com | |
| Womanium Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Virginia Ave NW Apt C1115 | Washington | Washington DC | 20037-2647 | quantum@womanium.org | |
| Women Empowerment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | India Street | Brooklyn | New York | 11222 | patiltanishka012@gmail.com | |
| Women Under One Roof | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Westminster Road | Brooklyn | New York | 11218 | suitedsalesusa@gmail.com | |
| Women's global health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 Chain Bridge Road | McLean | Virginia | 22101 | info@womensglobalhealth.com | |
| WOMEN'S CARE OF ALASKA, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2741 DeBarr Road | Anchorage | Alaska | 99508 | cweir@wcakobgyn.com | |
| Womens Health Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Northwest Ave | Tallmadge | Ohio | 44278-1809 | whgroup@hotmail.com | |
| Womens Health Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Northwest Ave | Tallmadge | Ohio | 44278-1809 | whgroup@hotmail.com | |
| Women's Health Group of Ventura | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 North Brent Street | Ventura | California | 93003 | idiesfeld@gmail.com | |
| Women's Integrated Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1595 Genesys Pkwy | Grand Blanc | Michigan | 48439-8068 | diana.rushlow@ascension-external.org | |
| Women's Medical Imaging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 361 Hospital Road | Newport Beach | California | 92663 | epusey@ruralwellness.org | |
| Women's Prison Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 East 10th Street | New York | New York | 10009 | ldebiasi@wpaonline.org | |
| Wonder Career Services Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jalaun Road Orai | Orai | UP | 285001 | husain@wondercareerservices.info | |
| Wonder Glass Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chak Sakta, Kathua | Kathua | | 184104 | bsumit4144@gmail.com | |
| Wonder Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Paterson Plank Rd | Union City | New Jersey | 07087-3416 | vestidisco@gmail.com | |
| WonderED K-12 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Newport Place | Fairfield | Connecticut | 6825 | kenneth.wilson@wonderedk12.com | |
| Wonderland Cave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12634 Alpine Road | Nemo | South Dakota | 57759 | shiftyy122@gmail.com | |
| Wonjae | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Inverness Circle East | Englewood | Colorado | 80112 | bisnim0111@gmail.com | |
| Wonton Consulting Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21, 3rd, Bihar State Financial Corporation, Fraser Rd | Patna | BR | 800001 | srijitamaji@wontonconsulting.com | |
| Wood Machinery Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15041 Minnetonka Industrial Rd | Minnetonka | Minnesota | 55345-2110 | jessica@woodmachinerysystems.com | |
| Wood Machinery Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15041 Minnetonka Industrial Rd | Minnetonka | Minnesota | 55345-2110 | jessica@woodmachinerysystems.com | |
| Wood One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2416 52nd Ave N | St Petersburg | Florida | 33714-2604 | careers@woodone.us | |
| Wood Smith Henning & Berman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10990 Wilshire Boulevard | Los Angeles | California | 90024 | jobs@wshblaw.com | |
| WOOD.STONE.STEEL CONSTRUCTION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1359 State Rd | Coopersburg | Pennsylvania | 18036-9629 | keith@wood-stone-steel.com | |
| WOODARD EMHARDT HENRY REEVES & WAGN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Monument Cir Ste 3700 | Indianapolis | Indiana | 46204-5107 | mcoffey@uspatent.com | |
| Woodbridge Auto Body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 New Brunswick Ave | Rahway | New Jersey | 07065-2913 | woodbridgeautobodyuc@comcast.net | |
| Woodbridge INOAC Technology Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Carol Pl | Moonachie | New Jersey | 07074-1300 | gdavidson@inoacusa.com | |
| Woodbury and Assoc LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3179 4th St N | St Petersburg | Florida | 33704-2124 | robinw@woodburyllc.com | |
| WoodChuckStaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 N Coppertree Dr | Nampa | Idaho | 83651-8822 | david@woodchuckstaffing.com | |
| Wooddale Builders inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6117 Blue Circle Drive | Hopkins | Minnesota | 55343 | jmclean@wooddalebuilders.com | |
| Wooden Bay Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 9535 South | Sandy | Utah | 84070 | dan@bronxton.com | |
| Wooden Street Furniture Pvt. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jaipur Road | Jaipur | RJ | 302001 | liza.chugh@woodenstreet.com | |
| woodenspoongentry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 S College Rd | Wilmington | North Carolina | 28403-2807 | tracy.zaborowski@woodenspoongentry.com | |
| Woodford Family Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 453 Lexington Rd | Versailles | Kentucky | 40383-1646 | paul@spencerdrug.com | |
| Woodfords Congregational Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 Woodford St | Portland | Maine | 04103-5602 | music@woodfordschurch.org | |
| Woodhaven Pro Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7703 Jamaica Ave | Woodhaven | New York | 11421-1853 | woodhavenproservices@gmail.com | |
| Woodholme Country Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Woodholme Ave | Pikesville | Maryland | 21208-1410 | oliver@woodholme.org | |
| Woodlake Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10473 Old Hammond Hwy | Baton Rouge | Louisiana | 70816-8264 | wchapman@woodlakecenter.com | |
| Woodland Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1133 Howdershell Rd | Florissant | Missouri | 63031-7520 | wdcangelyn@woodlanddentalcare.net | |
| Woodland Dental Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Village 1 | Camarillo | California | 93012-6812 | info@woodlanddentalgroup.com | |
| Woodlawn auto body | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 North St | Randolph | Massachusetts | 02368-4614 | mitchellsauto617@gmail.com | |
| Woodmaster Kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24420 Harper Ave | Saint Clair Shores | Michigan | 48080-1237 | rstolarski@woodmasterkitchens.com | |
| Woodmen Nissan | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6840 Vincent Dr | Colorado Springs | Colorado | 80918-3154 | doberg@woodmennissan.com | |
| WoodmenLife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Pembroke Rd | Hopkinsville | Kentucky | 42240-4489 | hollydillingham15@gmail.com | |
| WOODMOOR SERVICE CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1949 Woodmoor Dr | Monument | Colorado | 80132-9068 | woodmoorconoco@gmail.com | |
| Woodrock Infotech Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Town Road | New Town | WB | 700161 | piyush.mondal@woodrock.in | |
| Woodrow-Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Avenue H10 | Lancaster | California | 93536 | whitejanelle073@gmail.com | |
| Woods & Jaye Sales | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3309 37th Ave | Long Island City | New York | 11101-2115 | stephen.jaye@wijny.com | |
| Woodstock Power Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4055 Richmond Street | Philadelphia | Pennsylvania | 19137 | jennifer@woodstockpower.com | |
| Woodstock Power Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4055 Richmond Street | Philadelphia | Pennsylvania | 19137 | jennifer@woodstockpower.com | |
| Woodstock Properties LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375 Hardies Ln | Santa Rosa | California | 95403-2668 | kent@woodstock-properties.com | |
| Woodstorie | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 197 Demellows Road | Chennai | TN | 600012 | mail.arkurjindal@gmail.com | |

| Woodview Apartments | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1830 N Delany Rd | Gurnee | Illinois | 60031-1200 | woodviewapartments@samcrentals.com | |
| Woodway Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12981 Capital Street | Oak Park | Michigan | 48237 | dennis@woodwayco.com | |
| Woodwork Manufacturing and Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 403 S Adams St | Hutchinson | Kansas | 67501-5373 | todd.bigler@woodworkmfg.com | |
| Woody's Lawn Sprinkler & Landscape | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7310 West 52nd Avenue | Arvada | Colorado | 80002 | office@woodyslawnsprinklers.com | |
| Woof Life Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1190 E Summit St | Crown Point | Indiana | 46307-2739 | lcook@wooflife.com | |
| Woohoo! AI marketing agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21 Hi Vista Road | Sausalito | California | 94965 | karine@woohooooo.com | |
| Wooster Motor Ways | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3501 W Old Lincoln Way | Wooster | Ohio | 44691-3253 | hr@woostermotorways.com | |
| worcester county lawnmower | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 492 Main St | Oxford | Massachusetts | 01540-1238 | dan.knight@verizon.net | |
| Worcester County Social Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 299 Commerce St | Snow Hill | Maryland | 21863-1005 | shannon.chapman@maryland.gov | |
| Worcester Interfaith | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Park Ave | Worcester | Massachusetts | 01609-1613 | info@worcester-interfaith.org | |
| worcester kids' dentist | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 41 Lancaster St | Worcester | Massachusetts | 01609-2717 | cmuk366@gmail.com | |
| Word & Brown | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 701 South Parker Street | Orange | California | 92868 | aaguilar@wordandbrown.com | |
| Word & Brown | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 721 South Parker Street | Orange | California | 92868 | eflores@wordandbrown.com | |
| Word Playground | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1204 Woodlawn Dr | Pflugerville | Texas | 78660-2917 | teammatheson@gmail.com | |
| Word Therpy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5319 Paylor Lane | Sarasota | Florida | 34240 | info@wordtherapycenters.com | |
| Word Therpy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5319 Paylor Lane | Sarasota | Florida | 34240 | info@wordtherapycenters.com | |
| Work Comp 360 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1820 West Orangewood Avenue | Orange | California | 92868 | daisy@workcomp360.com | |
| Work Comp 360 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1820 West Orangewood Avenue | Orange | California | 92868 | daisy@workcomp360.com | |
| Work Force Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1167 Main St | Walpole | Massachusetts | 02081-1838 | jmassistant@rainwear.us | |
| Work from home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 0 Garden St | Cambridge | Massachusetts | 02138-3631 | lydiamiah01@gmail.com | |
| Work from home | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Huron Street | Chicago | Illinois | 60654 | cristysummers38@gmail.com | |
| workable | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5821 Barbarossa Ct | San Diego | California | 92115-3729 | alysssmith4@gmail.com | |
| Workalltek Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Rajiv Gandhi Salai | Chennai | TN | 600041 | hiring@workalltek.com | |
| WorkCentral | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1900 West Park Drive | Westborough | Massachusetts | 1581 | laura@yourworkcentral.com | |
| Worker Power | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1021 South 7th Avenue | Phoenix | Arizona | 85007 | admin@workerpower.com | |
| workers comp investigations | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3100 N Meadow Ln | Dickinson | Texas | 77539-9335 | workerscompinvestigations@gmail.com | |
| workers comp investigations | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3100 N Meadow Ln | Dickinson | Texas | 77539-9335 | workerscompinvestigations@gmail.com | |
| Workflow Management and Optimization Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3440 Hollywood Blvd Ste 415 | Hollywood | Florida | 33021-6933 | kiran@workflowoptimization.us | |
| workfromhomejobs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Lahore Ring Road | Lahore | Punjab | 52254 | sadafsarwar95@gmail.com | |
| WorkGroup Payroll, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6266 South Congress Avenue | Lake Worth | Florida | 33462 | allenb@wgscorp.com | |
| WorkHub Work Health Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 Oakdale Rd Ste 301 | Modesto | California | 95355-3382 | officemanager@workhubwhs.com | |
| WORKIFLY STAFFING SOLUTIONS PVT LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Baner Road | Pune | MH | 411045 | akankshachavan2560@gmail.com | |
| Working as freelancer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Focal Point Road | Ludhiana | PB | 141010 | chhibbersweety29@gmail.com | |
| WorkingVet LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 216 Charlotte Ann Ln | Hickory | North Carolina | 28601-7845 | ashwin@workingvet.com | |
| WorkingVet LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 216 Charlotte Ann Ln | Hickory | North Carolina | 28601-7845 | ashwin@workingvet.com | |
| Workki AI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Anwandstrasse | Zürich | ZH | 8004 | sergey@unravel.global | |
| WORKLANCE INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1831 Walden Office Square | Schaumburg | Illinois | 60173 | aruna@worklanceinc.com | |
| WORKLANCE INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1831 Walden Office Square | Schaumburg | Illinois | 60173 | aruna@worklanceinc.com | |
| Workman and sons | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3555 Workman Rd | Ashland | Kentucky | 41102-6777 | sgw34@icloud.com | |
| Workman and sons | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3555 Workman Rd | Ashland | Kentucky | 41102-6777 | sgw34@icloud.com | |
| Workman Communications | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1435 North Market Boulevard | Sacramento | California | 95834 | sales@workmancomm.com | |
| Workplace Diversity LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3799 U.S. 46 | Parsippany-Troy Hills | New Jersey | 7054 | mkardux@workplacediversity.com | |
| Workplace Fabric Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 911 Washington Avenue | St. Louis | Missouri | 63101 | rachel.morris@afreespace.com | |
| Workplace Safety North | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 690 McKeown Ave | North Bay | Ontario | P1B 7M2 | caseybailey@workplacesafetynorth.ca | |
| Worksetu management solutions llp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Keshav Vatika Road | Kanpur | UP | 208017 | worksetusudhirkumar@gmail.com | |
| WorkSkill | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 North Magnolia Avenue | Orlando | Florida | 32801 | emilio@workskill.co | |
| Worksnet Tech Innovation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Bhopal Bypass Road | Bhopal | MP | 462002 | garima@worksnet.in | |
| Workster | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Prästensgatan | Ekenäs | Uusimaa | 10600 | nadine.senior@workster.jobs | |
| Workstream Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19840 Cutler Ct | Cutler Bay | Florida | 33189-2060 | vcarvajal@workstreampartners.com | |
| WorkStrong | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3819 Hagan Ct | Rapid City | South Dakota | 57702-5013 | garrett@workstrongih.com | |
| World Buying Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 330 Evergreen Road | Louisville | Kentucky | 40223 | chris@wbsint.com | |
| World Fair US, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 134 North La Salle Street | Chicago | Illinois | 60602 | oubai@worldfairus.com | |
| World Fair US, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 134 North La Salle Street | Chicago | Illinois | 60602 | oubai@worldfairus.com | |
| World Financial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Washington 520 | Bellevue | Washington | 98004 | manixeluhu.wfg@gmail.com | |
| World Financial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11315 Johns Creek Parkway | Duluth | Georgia | 30097 | daniel.legacyfinancial@gmail.com | |

| Company | Vendor | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| World Financial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2309 S Merton St | Aberdeen | South Dakota | 57401-5699 | jace.everson3@gmail.com | |
| World Financial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 404 Myrtle Ave | Glendora | California | 91741-3435 | yolanda.gtfa@gmail.com | |
| World Financial Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21010 Anza Ave Apt 12 | Torrance | California | 90503-4254 | brendan@thoughtcartography.com | |
| World Financial Group (SWA) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 680 East Colorado Boulevard | Pasadena | California | 91101 | staciewalbertcpa@yahoo.com | |
| World Financial Group of TransAmerica | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 680 East Colorado Boulevard | Pasadena | California | 91101 | coretta.financials@gmail.com | |
| World Financial Group(WFG) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13831 Northwest Freeway | Houston | Texas | 77040 | ssulal.financial@gmail.com | |
| World Fuel Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 848 North 17th Street | Milwaukee | Wisconsin | 53233 | saichandrarapolu@gmail.com | |
| World Jai Alai League | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 866 Ponce De Leon Blvd | Coral Gables | Florida | 33134-3039 | mecheverri@wflagler.com | |
| World move solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Nehru Place Market Road | New Delhi | DL | 110019 | pooja@worldmovesolutions.com | |
| World Naked Bike RIde | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 6th Avenue | New York | New York | 10018 | wnbr2022@gmail.com | |
| World Nurses | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1050 Queen St Ste 100 | Honolulu | Hawaii | 96814-4130 | josephb@worldnurses.com | |
| World of Green LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6030 South 57th Street | Lincoln | Nebraska | 68516 | mcrandall@worldofgreeninc.com | |
| World of Green LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6030 South 57th Street | Lincoln | Nebraska | 68516 | mcrandall@worldofgreeninc.com | |
| World of Green LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6030 South 57th Street | Lincoln | Nebraska | 68516 | mcrandall@worldofgreeninc.com | |
| World of Illumination.com | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4625 S 32nd St | Phoenix | Arizona | 85040-2807 | lisa@worldofillumination.com | |
| World of Wonders Early Learning Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2106 Washington Road | Canonsburg | Pennsylvania | 15317 | svitek_debbie@comcast.net | |
| World relief | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23835 Pacific Hwy S Ste 100 | Kent | Washington | 98032-2709 | hanvang@gmail.com | |
| World Transportation Logistic Corp LAX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2755 E Philadelphia St | Ontario | California | 91761-8547 | iris.chu@worldtransportation.com | |
| World Transportation Logistic Corp LAX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2755 E Philadelphia St | Ontario | California | 91761-8547 | iris.chu@worldtransportation.com | |
| World Transportation Logistic Corp LAX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2755 E Philadelphia St | Ontario | California | 91761-8547 | iris.chu@worldtransportation.com | |
| World Trip Planer | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Siddhant Bhawan Shimla Bypass, Panthaghati, Shimla, Himachal Pradesh | Shimla | HP | 171009 | hrworldtripplanner@gmail.com | |
| World Vision India | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 VOC 1st Main Road | Chennai | TN | 600024 | tamilarasan_a@consultant.wvi.org | |
| World Wide Automotive Service | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2661 W Schmaltz Blvd | Bloomington | Indiana | 47403-4226 | paul.worldwideauto@gmail.com | |
| World Wide Plumbing Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 214 Granite Ave | Staten Island | New York | 10303-2623 | dan@wwps.co | |
| World Wide Plumbing Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 214 Granite Ave | Staten Island | New York | 10303-2623 | dan@wwps.co | |
| World Wide Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 World Wide Way | Saint Louis | Missouri | 63146-3002 | john.bischoff@wwt.com | |
| World Wide Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 World Wide Way | Saint Louis | Missouri | 63146-3002 | john.bischoff@wwt.com | |
| WorldLink Truck Driving Academy, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 330 Mid State Truck Plz | North Little Rock | Arkansas | 72117-3128 | gladysg@worldlinktda.com | |
| WorldPac | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20632 Schoenborn St | Winnetka | California | 91306-1537 | darryldv15@yahoo.com | |
| Worldpay | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8305 Governors Hill Drive | Cincinnati | Ohio | 45249 | venujoparthi2803@gmail.com | |
| WorldTravelService | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2190 Old Farm Drive | Frederick | Maryland | 21702 | noeliec@worldtravelservice.com | |
| Worldwide Expedite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15821 Ventura Boulevard | Los Angeles | California | 91436 | office@wwecourier.com | |
| Worldwide Granite and Marble | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4055 Superior Ave | Cleveland | Ohio | 44103-1127 | mpatton@wgmohio.com | |
| Worldwide Integrated Resources,Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7171 Telegraph Rd | Montebello | California | 90640-6511 | ana@wwir.com | |
| Worldwide Professional Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2530 Cardigan Dr | Memphis | Tennessee | 38119-7407 | worldwideprofessionalgroup1@gmail.com | |
| WORLDWIDE WHOLESALE FORKLIFTS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 268 SW 32nd Ct | Fort Lauderdale | Florida | 33315-3325 | pvaz@worldwideforklifts.com | |
| WORLDWIDE WINDOW | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 171 E Hunting Park Ave | Philadelphia | Pennsylvania | 19124-6002 | kelly@worldwidewf.com | |
| Worlein-Hoff Funeral Homes inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1801 4th St NW | Austin | Minnesota | 55912-1805 | tyler@worlein.com | |
| Wormhole E- commerce | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | State Street | Providence | Kentucky | 42450 | wang.weichao@chongdongx.com | |
| Wound Care Now | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4521 Pga Blvd | Palm Beach Gardens | Florida | 33418-3997 | drrxwoundcare@gmail.com | |
| Wound Care Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7203 Bryan Dairy Rd | Seminole | Florida | 33777-1505 | wanda@woundcareservices.org | |
| Wound RX | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 32000 Northwestern Hwy Ste 240 | Farmington Hills | Michigan | 48334-1569 | hfritschle@woundrx.org | |
| WoundWorks | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 135 West 50th Street | New York | New York | 10020 | robert@greenstreetglobal.com | |
| Wow Enterprise LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2700 Miamisburg Centerville Road | Dayton | Ohio | 45459 | hr@wowenterprisesllc.com | |
| Wow Enterprise LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2700 Miamisburg Centerville Road | Dayton | Ohio | 45459 | hr@wowenterprisesllc.com | |
| WOW ENTERTAINMENT, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13747 Montfort Dr Ste 385 | Dallas | Texas | 75240-4471 | mbrymer@wowentertainment.net | |
| Wow Now Cleaning | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12035 Tuscany Bay Drive | Tampa | Florida | 33626 | zharkovanastasiia@gmail.com | |
| Wow Vision Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3152 Peregrine Drive Northeast | Grand Rapids | Michigan | 49525 | oliver@wowvision.net | |
| WPI | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 38 Cedar Street | Worcester | Massachusetts | 1609 | imranshanawaz5@gmail.com | |

| Name | Counterparty | | Agreement Type | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| WPIF | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 New Falls Rd | Levittown | Pennsylvania | 19055-1005 | karrola@wepayitforwardoutreach.org | |
| WPS Online LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18323 Bothell Everett Hwy Ste 220 | Bothell | Washington | 98012-5246 | springzhang55@yahoo.com | |
| WR SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Avenue | Norfolk | Virginia | 23513 | purchasing@wrsystems.com | |
| WR SYSTEMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Avenue | Norfolk | Virginia | 23513 | purchasing@wrsystems.com | |
| Wraith Financial LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Ramona Avenue | Corona | California | 92879 | wrfhiring@gmail.com | |
| Wrap And Send Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8005 Plainfield Road | Cincinnati | Ohio | 45236 | mabbiz@live.com | |
| Wrap Mogul | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Old Georges Rd | North Brunswick | New Jersey | 08902-4819 | sales@wrapmogul.com | |
| Wrap N Roll Hair Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 North Missouri Street | West Memphis | Arkansas | 72301 | wrapnrollhairstudio@yahoo.com | |
| Wrapstyle by Leeway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Showroom 2, Pushpak Business Hub, Near, Bhumkar Das Gugre Rd, Karpe Nagar, Bhumkar Nagar, Wakad, Pune, Pimpri-Chinchwad, Maharashtra 411057 | Marunji | MH | 411057 | hr@osumare.in | |
| Wren Kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sound Shore Drive | Greenwich | Connecticut | 6830 | gemma.manning@wrenkitchens.com | |
| Wren Kitchens | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sound Shore Drive | Greenwich | Connecticut | 6830 | gemma.manning@wrenkitchens.com | |
| Wrench Auto Service, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3113 Laura Ln | Middleton | Wisconsin | 53562-1426 | ben@wrenchauto.com | |
| WRIG Management LLC DBA Central City Tavern | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Academy St | Alpharetta | Georgia | 30009-3812 | andrew@wrig1.com | |
| Wright Brothers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 Losantiville Ave | Cincinnati | Ohio | 45237-4106 | stefanie@globalgassupply.com | |
| Wright Family Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Main Street | Tewksbury | Massachusetts | 1876 | aurea@wrightfamilylawgroup.com | |
| Wright Hearing Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Riley St | Gadsden | Alabama | 35901-5432 | matt@wrighthearingcenter.com | |
| Wright Hearing Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Riley St | Gadsden | Alabama | 35901-5432 | employment@wrighthearingcenter.com | |
| Wright State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1508 Bell Pepper Ct Apt 201 | Beavercreek | Ohio | 45324-7124 | soumith.us@gmail.com | |
| Wrights Landscapes Group Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anchor Lane | Wadesmill | England | SG12 | ed@wrightslandscapes.com | |
| Wrights Landscapes Group Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Anchor Lane | Wadesmill | England | SG12 | ed@wrightslandscapes.com | |
| Wrightsville Auto Supply, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2732 E Elm St | Wrightsville | Georgia | 31096-2006 | wrightsvilleautosupply@hotmail.com | |
| writeappreviews | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Madison Ave | New York | New York | 10016-3814 | lolhampson@gmail.com | |
| Wrong | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5686 Beacon Park Dr Apt 6 | Memphis | Tennessee | 38134-6589 | tjcarter37@gmail.com | |
| WRT WORLD ENTERPRISES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11300 NW 131st St | Medley | Florida | 33178-3114 | jbethel@wrtworld.com | |
| WS Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Bedford St Ste 14 | Lexington | Massachusetts | 02420-4403 | alex@wsassociates.com | |
| WS Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Bedford St Ste 14 | Lexington | Massachusetts | 02420-4403 | alex@wsassociates.com | |
| WSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 Hope St | Stamford | Connecticut | 06906-1322 | larry@shelfadditions.com | |
| WT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4533 Canyon Dr | Amarillo | Texas | 79110-2217 | clay.stark@wrtrcoop.com | |
| WTDA USA CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 108th Avenue Northeast | Bellevue | Washington | 98004 | hr@wtdausa.com | |
| Wtec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5604 Shooting Star Ct | Milton | Florida | 32583-4514 | kerolloskerollos12@gmail.com | |
| Wulff Contract | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 West Medtronic Way | Tempe | Arizona | 85281 | william@wulffpack.com | |
| WUNC - Chapel Hill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Friday Center Dr | Chapel Hill | North Carolina | 27517-9495 | ddesharnais@wunc.org | |
| Wunder Audio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Wood Acre Ln | Austin | Texas | 78733-2158 | cathy@wunderaudio.com | |
| Wunderlich Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Main Street | Winona | Minnesota | 55987 | erinl@wunderlichinsurance.com | |
| Wurl Wind Trucking, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 N Wabasha | Plainview | Minnesota | 55964-1246 | bradwurlagency@gmail.com | |
| Wushu Central Martial Arts Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2741 Middlefield Road | Palo Alto | California | 94306 | sifu@wushucentral.com | |
| Wuwa Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2416 S Choctaw Ave | El Reno | Oklahoma | 73036-5607 | hr@wuwa.io | |
| WuXi Biologics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Cedarbrook Dr | Cranbury | New Jersey | 08512-3618 | xiaorongchen8@gmail.com | |
| WV Handy Helper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Appomattox St | Bluefield | Virginia | 24605-1701 | wvhandyhelper@gmail.com | |
| WVRM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Prestige Park Drive | Hurricane | West Virginia | 25526 | info@wvrm.net | |
| ww | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 West 38th Street | New York | New York | 10018 | logan@wwlabor.com | |
| www.aegisdigitalsystems.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Hazle St | Wilkes Barre | Pennsylvania | 18702-4830 | brian@aegisdigitalsystems.com | |
| www.akyapak.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5030 Joanne Kearney Blvd | Tampa | Florida | 33619-8605 | aceylan@akyapakusa.com | |
| www.beldeninteriors.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 402 Green Bay Rd | Kenilworth | Illinois | 60043-1001 | joanne@beldeninteriors.com | |
| www.celtictours.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1860 Western Ave | Albany | New York | 12203-4643 | noelm@celtictours.com | |
| www.charismatictalent.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6808 Kermit Ln | Fair Oaks | California | 95628-3048 | blanca@charismatictalent.com | |
| www.charismatictalent.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6808 Kermit Ln | Fair Oaks | California | 95628-3048 | blanca@charismatictalent.com | |
| www.exactasales.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2875 Ualena Street | Honolulu | Hawaii | 96819 | jrexacta@gmail.com | |
| www.fenderfix.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3824 5th Ct N | Birmingham | Alabama | 35222-1308 | robert@fenderfix.com | |
| www.itjobcafe.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1447 Peachtree St NE Ste 400 | Atlanta | Georgia | 30309-3002 | dilshad@itjobcafe.com | |
| www.lorisfreedomformula.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 Golfview Ct | North Liberty | Iowa | 52317-9719 | lorisfreedomformula@gmail.com | |
| www.lytaxadvisors.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25910 Oak Ridge Dr | Spring | Texas | 77380-2018 | jakemlatimer@gmail.com | |
| www.lytaxadvisors.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25910 Oak Ridge Dr | Spring | Texas | 77380-2018 | jakemlatimer@gmail.com | |
| www.pro-resto.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 784 Church Rd | Elgin | Illinois | 60123-9306 | angelinam@pro-resto.com | |
| www.ruttsheating.com/careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2960 48th Ave | Columbus | Nebraska | 68601-2123 | jluther@ruttsheating.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| www.signgrafx.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10610 Metric Dr Ste 126 | Dallas | Texas | 75243-5551 | signgrafxoffice@gmail.com |
| www.veriklick.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Gateway Ctr Ste 2600 | Newark | New Jersey | 07102-5323 | komal@veriklick.com |
| www.Yourlifestars.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | North 6th Street | Sterling | Colorado | 80751 | lifestylestarzs@gmail.com |
| Wyandotte School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 639 Oak St | Wyandotte | Michigan | 48192-5024 | brodiet@wy.k12.mi.us |
| Wyatt Earp Inn | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2745 U.S. 75 | Lebo | Kansas | 66856 | satgurhospitality@gmail.com |
| Wyckoff Ophthalmology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Franklin Avenue | Wyckoff | New Jersey | 7481 | msinatra2020@gmail.com |
| WYN Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Iowa Street | Bellingham | Washington | 98229 | jason@wyndistribution.com |
| Wyndemere Homeowners Association, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Wyndemere Way | Naples | Florida | 34105-7140 | comptroller@wyndemerehomeowners.com |
| Wynne Hires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Bushy Hill Rd | Granby | Connecticut | 06035-2925 | cathy@wynnehires.com |
| Wynne Hires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Bushy Hill Rd | Granby | Connecticut | 06035-2925 | cathy@wynnehires.com |
| Wyoming County Special Needs Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 636 Pennsylvania 29 | Tunkhannock | Pennsylvania | 18657 | wcsna@outlook.com |
| Wyoming Newspapers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Main St | Torrington | Wyoming | 82240-2708 | rmort@wyomingnewspapersinc.com |
| Wyoming Surgical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 South Washington Street | Casper | Wyoming | 82601 | cdejournett@wyosurgeons.com |
| Wyoming Surgical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 419 South Washington Street | Casper | Wyoming | 82601 | cdejournett@wyosurgeons.com |
| Wyomissing Church of the Brethren | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 State Hill Rd | Reading | Pennsylvania | 19610-1904 | bjbechtel33@gmail.com |
| Wyomissing Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Oley Turnpike Rd | Reading | Pennsylvania | 19606-9587 | jcschlegel@wyomissingfinancialgroup.com |
| Wyomissing Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4300 Oley Turnpike Rd | Reading | Pennsylvania | 19606-9587 | jcschlegel@wyomissingfinancialgroup.com |
| x | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Summer St | Worcester | Massachusetts | 01608-1216 | x@gmail.com |
| X | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8969 Bracey Rd | East Jordan | Michigan | 49727-9519 | e.kaye@sbcglobal.net |
| X Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Broadway | Lynnfield | Massachusetts | 1940 | andrea@xagency.com |
| X Tech Contract Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1272 S 1380 W | Orem | Utah | 84058-4911 | sam.gossett@resultsrna.com |
| X/O Exteriors & Outdoors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 Legler Rd | Lenexa | Kansas | 66219-1286 | marketing@bsmmasonry.com |
| XA Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ahigem Circle | Marlboro | Massachusetts | 1752 | dotajef644@calmpoos.com |
| Xact Supplements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Davy Crockett St | Rockwall | Texas | 75087-4331 | xactsupplements@gmail.com |
| Xact Supplements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 903 Davy Crockett St | Rockwall | Texas | 75087-4331 | xactsupplements@gmail.com |
| xAGI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hosur Road | Bengaluru | KA | 560100 | saurav@xagi.in |
| Xanadu Ranch Getaway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Los Encinos Rd | Sonoita | Arizona | 85637-4200 | berniek@xanaduranch.com |
| Xanadu Ranch GetAway | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 Los Encinos Rd | Sonoita | Arizona | 85637-4200 | getaway@xanaduranch.com |
| XAURA GLOBAL LTD.ŞTİ. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ELVAN CADDESİ ALSANCAK MAHALLESİ | Ankara | Ankara | 6790 | xauraglobal0606@gmail.com |
| X-Biz Techventures Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Link Road | Mumbai | MH | 400064 | aabha.panchal@xbizventures.com |
| Xcalibre Protective Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33100 Lakeland Blvd | Eastlake | Ohio | 44095-5204 | admin@xps-oh.com |
| Xceed Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bridge St | Metuchen | New Jersey | 08840-2275 | manikanta.k@xceedtek.com |
| Xcel Mechanical Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 W 130th St | Gardena | California | 90249-2004 | pbonney@xcelmech.com |
| X-Cel Performance Rehab LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4767 Frankfort Hwy | Ridgeley | West Virginia | 26753-7772 | clarissa@atlanticbbn.net |
| XCELENT STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3324 Vineville Avenue | Macon | Georgia | 31204 | xaveria36@xcelentstaffingllcwebsite.com |
| Xceleration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2228 Thrift Rd | Charlotte | North Carolina | 28208-4468 | jferro@xceleration.com |
| X-cell industries inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Vondran St | Huntington Station | New York | 11746-2555 | denis071972@icloud.com |
| X-cell industries inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Vondran St | Huntington Station | New York | 11746-2555 | denis071972@icloud.com |
| Xcelity Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Silk Board Flyover | Bengaluru | KA | 560068 | hr@xcelity.com |
| XChange Recovery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21810 NE 37th Ave | Ridgefield | Washington | 98642-7747 | beth@xchangelives.org |
| Xclusiv Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13303 Philadelphia St | Whittier | California | 90601-4415 | adan@xclusivsvs.org |
| Xclusive Home Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3704 Vienna St | Irving | Texas | 75038-8462 | henryseibolt@xclusive-hs.com |
| Xclusive trading Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Julie Rivers Dr | Sugar Land | Texas | 77478-3179 | kasif@xclusivetradinginc.com |
| XDealerTechs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6465 Dobbin Center Way | Columbia | Maryland | 21045 | xdealertechs@gmail.com |
| XE Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 Southwest Freeway | Houston | Texas | 77074 | ayan.zindani@xehospitality.com |
| XE Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 Southwest Freeway | Houston | Texas | 77074 | ayan.zindani@xehospitality.com |
| Xeboi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | Sheridan | Wyoming | 82801 | valentinascout07@gmail.com |
| Xel lifestyle pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Link road | Cuttack | OD | 753010 | subhankarpalei2005@gmail.com |
| Xelas Systems Engineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road | Columbia | Maryland | 21046 | leonard.walker@xelas-systems.com |
| Xelvin Maritime and Offshore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avelingen-West | Gorinchem | ZH | 4202 MS | i.ene@xelvin.nl |
| XEMPLAR INSIGHTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 E Swedesford Rd Ste 341 | Wayne | Pennsylvania | 19087-1462 | rparimi@xemplarinsights.com |
| XEMPLAR INSIGHTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 E Swedesford Rd Ste 341 | Wayne | Pennsylvania | 19087-1462 | rparimi@xemplarinsights.com |
| XEnergy Technologies Co., Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Gateshead Dr | Naperville | Illinois | 60565-5376 | 595576225@qq.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| XEnergy Technologies Co., Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 Gateshead Dr | Naperville | Illinois | 60565-5376 | dongshixian@tsinghua.org.cn | |
| XENORENTALS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7345 West Sand Lake Road | Orlando | Florida | 32819 | sl@xenorentals.com | |
| XF Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 - 3 Ave W | Beaverlodge | Alberta | T0H 0C0 | admin@xfmechanical.com | |
| X-FAB Texas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 N University Ave | Lubbock | Texas | 79415-1717 | crystal.reich@xfab.com | |
| Xfosoft IT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Broadway | New York | New York | 10004 | tareq.ahmed@xfosoft.com | |
| Xfosoft IT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Broadway | New York | New York | 10004 | tareq.ahmed@xfosoft.com | |
| XFY Bellevue LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 156th Avenue Northeast | Bellevue | Washington | 98007 | happylambbellevue@gmail.com | |
| X-Golf South Loop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 South Clinton Street | Chicago | Illinois | 60607 | pro@xgolfsouthloop.com | |
| XiaoHe USA Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 West Cerritos Avenue | Cypress | California | 90630 | xiaohe.usa@outlook.com | |
| XiaoHe USA Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 West Cerritos Avenue | Cypress | California | 90630 | xiaohe.usa@outlook.com | |
| XIN JIN LONG INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 6th Avenue | Brooklyn | New York | 11220 | lijiajun905@gmail.com | |
| XIN JIN LONG INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5607 6th Avenue | Brooklyn | New York | 11220 | lijiajun905@gmail.com | |
| Xinity Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9832 North MacArthur Boulevard | Irving | Texas | 75063 | lisa@xinitytech.com | |
| Xinity Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9832 North MacArthur Boulevard | Irving | Texas | 75063 | lisa@xinitytech.com | |
| XIUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Tyngsboro Road | Chelmsford | Massachusetts | 1863 | naveen.maddipatla@xius.com | |
| XIUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Tyngsboro Rd Unit 8C | North Chelmsford | Massachusetts | 01863-1344 | jslates@xius.com | |
| XIUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Tyngsboro Rd Unit 8C | North Chelmsford | Massachusetts | 01863-1344 | jslates@xius.com | |
| xjobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Middle Road | Mattituck | New York | 11952 | youjeyden@gmail.com | |
| xjobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Middle Road | Mattituck | New York | 11952 | youjeyden@gmail.com | |
| XL Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2402 Daniels Street | Madison | Wisconsin | 53718 | xlcontractingwi@outlook.com | |
| xMap.ai | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bay Street | SF | California | 94102 | asad.younus@xmap.ai | |
| XML USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 New Burton Rd Ste 201 | Dover | Delaware | 19904-5786 | angelica.l@xml-int.com | |
| XML USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 New Burton Rd Ste 201 | Dover | Delaware | 19904-5786 | angelica.l@xml-int.com | |
| xNARA Biologics Pte. Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67 Ayer Rajah Crescent | Singapore | Singapore | 139950 | pushpita@xnara.com | |
| XOE Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Real de Lomas | San Luis | S.L.P. | 78216 | ventasbajio@xoeconsultores.org | |
| Xogito Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Flower Hill Rd | Halesite | New York | 11743-2307 | careers@xogito.com | |
| Xonar Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Scherer Drive | St. Petersburg | Florida | 33716 | aphoenix@xonar.com | |
| Xpert Haircuts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 Rhonda Road | Anderson | California | 96007 | xperthaircuts@gmail.com | |
| Xpert Haircuts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 Rhonda Road | Anderson | California | 96007 | xperthaircuts@gmail.com | |
| Xpert Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 W Verdugo Ave | Burbank | California | 91506-2159 | mves@xpertrecruiters.com | |
| Xpert Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 W Verdugo Ave | Burbank | California | 91506-2159 | mves@xpertrecruiters.com | |
| XPert Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pennsylvania Avenue | Newton | Massachusetts | 2464 | praveenareddy353@gmail.com | |
| Xpertech Car Care Center Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1295 Tunnel Rd | Asheville | North Carolina | 28805-1628 | areboulet.xpertechcarcare@gmail.com | |
| Xperteez Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700156 Street Number 64 | New Town | WB | 700156 | khushi.kumari@xperteez.co.in | |
| Xperteez Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Webel IT Park , DH Block , New Town | Kolkata | WB | 700156 | vishal.kumar@xperteez.icu | |
| Xperteez Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700156 Street Number 64 | New Town | WB | 700156 | tithi@xperteez.co.in | |
| XPI LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 795 SW 110th Ave | Miami | Florida | 33174-1349 | 779882509@qq.com | |
| XPLOR ATV Tours | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15515 SW 177th Ave | Quail Heights | Florida | 33187-1213 | xploratvtours@gmail.com | |
| Xplore Data Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3190 South Vaughn Way | Aurora | Colorado | 80014 | info@xploredatatechnology.com | |
| Xplore Destination Tours Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 15, CBD Belapur, Navi Mumbai, Maharashtra | Navi Mumbai | MH | 400614 | travel@xploredestination.com | |
| xplot logistic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 531 W Virginia St | San Bernardino | California | 92405-4520 | kinkykhaprivate@gmail.com | |
| Xponance.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1845 Walnut Street | Philadelphia | Pennsylvania | 19103 | mgoss@xponance.com | |
| Xpress Digitals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ennismore Gardens | London | England | SW7 | ikmbvision@yahoo.com | |
| Xpress Labels Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Subhash Chandra Bose Road | Kochi | KL | 682019 | hr@xpresslp.com | |
| Xpress Spares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 628 | New Town | WB | 700135 | sohinighosh059@gmail.com | |
| Xpress Spares | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 628 | New Town | WB | 700135 | sohinighosh059@gmail.com | |
| Xpressive Lawn & Landscape | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2915 Mississippi 468 | Pearl | Mississippi | 39208 | ken@xpressivelawn.com | |
| XPRS RX PHARMACY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11205 1/4 National Boulevard | Los Angeles | California | 90064 | dyag@xprsrxpharmacy.com | |
| XPT Specialty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 338 E Montpelier Rd | Barre | Vermont | 05641-8373 | chantal.nation@xptspecialty.com | |
| XRE X Real Estate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Beştepe Mah. | A.o.çiftliği | Ankara | 6560 | insan.kaynaklari@xre.com.tr | |
| Xstar Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2545 Chino Hills Parkway | Chino Hills | California | 91709 | theworld8384@gmail.com | |
| Xtek Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1721 Westbelt Dr | Columbus | Ohio | 43228-3811 | lknowles@xtekpartners.com | |
| XTEND | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tampa Riverwalk | Tampa | Florida | 33602 | shoval.banay@xtend.me | |
| Xtra Tax Pros LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 East Colorado Avenue | Colorado Springs | Colorado | 80903 | kailynpondexter0129@gmail.com | |
| Xtream Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11344 W 76th Pl | Arvada | Colorado | 80005-3486 | dj@xtreamsolutions.com | |
| Xtreamvein Mobile Phlebotomy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona 24 | Mesa | Arizona | 85205 | xtreamvein@gmail.com | |
| Xtreamvein Mobile Phlebotomy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Arizona 24 | Mesa | Arizona | 85205 | xtreamvein@gmail.com | |

| Name | Company | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| X-Treme Pools & Hardscapes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Jersey Boulevard | Rancho Cucamonga | California | 91730 | help@xtremepoolsca.com | |
| XVanTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Camp Drive | Holbrook | Arizona | 86025 | sana@xvantech.com | |
| xxxx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 86 Newton Sparta Rd | Newton | New Jersey | 07860-2724 | comptonderek@gmail.com | |
| xxxx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | E 68 | New Delhi | DL | 110059 | dmsandhya02@gmail.com | |
| xxx-xx-xxxx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2731 Burning Tree Ln | Clearwater | Florida | 33761-3002 | christinaussia@verizon.net | |
| Xylox AI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Camden Avenue | San Jose | California | 95103 | asingh@xylox.ai | |
| XYZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | House no.41, near gunj convent | Nagpur | MH | 440015 | pratiforshopping@gmail.com | |
| XYZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5322 Carnaby Street | Irving | Texas | 75038 | priya.anantula@gmail.com | |
| XYZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hyderabad Way | London | England | E15 4PL | mukila.m@sunshinesolutions.co.in | |
| XYZ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ryed Lane | Fort Worth | Texas | 76120 | shresthanabin302@gmail.com | |
| xyz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Van Reipen Ave | Jersey City | New Jersey | 07306-2806 | akshithay0706@gmail.com | |
| xyz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bull Hill Lane | West Haven | Connecticut | 6516 | raddagudi2@gmail.com | |
| xyz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4132 Washington Street | Boston | Massachusetts | 2131 | neppalisaikishore@gmail.com | |
| Xyz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | XYZ Road | Rabkavi Banhatti | KA | 587314 | pal.pallavi98@gmail.com | |
| XYZ Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5771 Empress Garden Ct | Las Vegas | Nevada | 89148-5558 | xyzprofessionals@cox.net | |
| Y I Believe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Washington Circle Northwest | Washington | Washington DC | 20037 | info@ybelieveproject.com | |
| Y Innovations Auto Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Belvoir View Place | Newington | Virginia | 22079 | yinnovationsautorepair@gmail.com | |
| YAA-Connect, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8555 South Cottage Grove Avenue | Chicago | Illinois | 60619 | scole@yaa-connect.com | |
| YACHT NEXT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1495 Southeast 17th Street | Fort Lauderdale | Florida | 33316 | alexis@yachtnext.com | |
| yadav placement service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 Sector 14 Main Road | Gurugram | HR | 122001 | ravikumar786616@gmail.com | |
| Yadkin Valley Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Cloverleaf Dr | Winston Salem | North Carolina | 27103-6715 | ginaferguson@yadkinvalleypaving.com | |
| Yahara Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6117 County Road K | Waunakee | Wisconsin | 53597-9418 | jhansen@yahara.com | |
| Yahoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 391 San Antonio Road | Mountain View | California | 94040 | prathihasp@gmail.com | |
| Yahweh Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 17th Main Road | Bengaluru | KA | 560095 | sales@yahwehsolutions.com | |
| Yakira Bella | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 240 Leonia Ave | Bogota | New Jersey | 07603-1425 | calev@yakirabella.com | |
| Yakutat Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Forest Highway No 10 | Yakutat | Alaska | 99689 | theo_capes@hotmail.com | |
| Yakutat Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 Forest Highway No 10 | Yakutat | Alaska | 99689 | tt-yakpd@yakutatak.us | |
| Yale New Haven Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 York St | New Haven | Connecticut | 06510-3220 | mcmahonelizabeth7@gmail.com | |
| Yale Research | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Long Wharf Drive | New Haven | Connecticut | 6511 | nicholas.franco@yale.edu | |
| Yale University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 E Main St Apt 6 | Branford | Connecticut | 06405-3129 | hoffman829@gmail.com | |
| Yale Vape Flavor Study | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Cedar St | New Haven | Connecticut | 06510-3206 | vapeflavorstudy@yale.edu | |
| Yamabe & Horn Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2985 North Burl Avenue | Fresno | California | 93727 | dlapsley@yhmail.com | |
| YAMADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 E Algonquin Rd | Arlington Heights | Illinois | 60005-4301 | paulr@yamadapump.com | |
| YAMADA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 955 E Algonquin Rd | Arlington Heights | Illinois | 60005-4301 | paulr@yamadapump.com | |
| yamaguchi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 Main St | Port Washington | New York | 11050-2927 | yamaguchinylic@gmail.com | |
| YAMAHA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Windmill Avenue | Ladera Ranch | California | 92694 | iman_shahkaram@yahoo.com | |
| Yamato USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Westport Shore Drive | Houston | Texas | 77094 | miiyamato@yamatomfg.com | |
| Yampah Spa and Vapor Caves | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 709 E 6th St | Glenwood Springs | Colorado | 81601-3113 | info@yampahspa.com | |
| Yancey's Fancy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8818 Brickhouse Rd | Corfu | New York | 14036-9432 | jedmonds@yanceysfancy.com | |
| Yanets Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4036 Fiesta Plz | Tampa | Florida | 33607-6818 | yanetsjewelry97@gmail.com | |
| Yanets Jewelry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4036 Fiesta Plz | Tampa | Florida | 33607-6818 | yanetsjewelry97@gmail.com | |
| Yanez Consulting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 London Ln | Colorado Springs | Colorado | 80916-2918 | yanez.h.jorge@gmail.com | |
| Yankee Candle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Southpark Ctr | Strongsville | Ohio | 44136-9320 | store267@newellco.com | |
| Yankee Institute for Public Policy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Silas Deane Highway | Wethersfield | Connecticut | 6109 | info@yankeeinstitute.org | |
| Yankee Pest Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Waite Ct | Malden | Massachusetts | 02148-4352 | lisa@yankeepest.com | |
| Yankton Computer & Network Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Broadway Avenue | Yankton | South Dakota | 57078 | marienoecker@hartel.net | |
| Yard and Turf, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Loyola Dr SW | Atlanta | Georgia | 30336-2614 | harrison@europeanco.com | |
| Yard and Turf, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Loyola Dr SW | Atlanta | Georgia | 30336-2614 | harrison@europeanco.com | |
| Yardstick Educational Initiatives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2-4-7/2/1, BN Reddy Nagar, Cherlapally, Secunderabad, Hyderabad. | Hyderabad | TS | 500055 | rakesh@yardstickedu.com | |
| Yarmouth Lumber | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 384 Portland Rd | Gray | Maine | 04039-9582 | rmitchell@yarmouthlumber.com | |
| Yash Consultant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dalibaba Road | Satna | MP | 485001 | vanshika@yashconsultant.co.in | |
| Yash enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Uttam Nagar Vijay vihar | New Delhi | DL | 110059 | yc2675198@gmail.com | |
| Yash Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Bund Garden Road | Pune | MH | 411001 | hr.gautmy.yashent01@gmail.com | |
| Yash lasertek India pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plot no PAP V 93 Chakan phase 2 | Chakan | MH | 410501 | gyadav@yashlasertek.com | |
| Yashaswi academy for skills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Prabhat Road | Pune | MH | 411004 | priya.dande@yashaswigroup.in | |
| Yashco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 Brown Park Drive | Hilliard | Ohio | 43026 | kumar.exstream@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| yashwe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Serendipity St | Cumming | Georgia | 30041-6161 | vignesh@yashwe.com | |
| yashwe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Serendipity St | Cumming | Georgia | 30041-6161 | vignesh@yashwe.com | |
| yassir's company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | RES NAKHIL HAY MOHAMMADI SAFI | Safi | Marrakesh-Safi | 20160 | yassirbahlloul6@gmail.com | |
| Yates Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 10th St | Malone | Florida | 32445-3128 | mandpinv@yahoo.com | |
| Yatop USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 North Vine Street | Los Angeles | California | 90028 | emiekwok@yatopus.com | |
| Yatreeb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | South 5th Street | Austin | Texas | 78704 | james@yatreeb.com | |
| Yavapai-Prescott Indian Tribe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 E Merritt St | Prescott | Arizona | 86301-2038 | recruitment@ypit.com | |
| YB Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3033 North Central Avenue | Phoenix | Arizona | 85012 | hello@ybcompanycpa.com | |
| Yealink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Legacy Drive | Dallas | Texas | 75211 | tiyaxiel@hotmail.com | |
| Year | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1893 Capri Ave | Mentone | California | 92359-1260 | kimberli@pacificwestsystems.com | |
| YEET | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Avenue Du Maine | Paris | Ile-de-france | 75015 | jobs@yeetmagazine.com | |
| YEI Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7677 Oakport Street | Oakland | California | 94621 | lallen@yeiengineers.com | |
| Yela Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Blair Circle Northeast | Brookhaven | Georgia | 30319 | jannaytislam713@gmail.com | |
| YelloSKYE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ashok Nagar Road | Mumbai | MH | 400101 | ipsita.m@yelloskye.com | |
| Yellow Frames LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Andheri - Kurla Road | Mumbai | MH | 400072 | hr.yellowframes@gmail.com | |
| Yellow Page Directory Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Classic Court | Melbourne | Florida | 32940 | service@originalyp.com | |
| Yellow Spark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Vakola Pipeline Road | Mumbai | MH | 400055 | sukhmani@yellowspark.in | |
| Yellow Strawberry SRQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2345 Bee Ridge Road | Sarasota | Florida | 34239 | yellowstrawberrysrq@gmail.com | |
| Yellowjacket Oilfield Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Four S Industrial Blvd | Kilgore | Texas | 75662-5292 | bsutton@yjosllc.com | |
| Yellowjacket Oilfield Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Four S Industrial Blvd | Kilgore | Texas | 75662-5292 | bsutton@yjosllc.com | |
| Yellowstone Post Frame | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2707 Big Horn Ave | Cody | Wyoming | 82414-8559 | mrswyoming2021@gmail.com | |
| yes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 New York 304 | Bardonia | New York | 10954 | jeffadamsesq@gmail.com | |
| YES Germany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Sector 15 Road | Faridabad | HR | 121007 | salonibalhara.yeshr@gmail.com | |
| Yeshiva Gedolah of Los Angeles | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5444 W Olympic Blvd | Los Angeles | California | 90036-4802 | deboraparks@ygla.org | |
| Yeshivat Noam | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 W Century Rd | Paramus | New Jersey | 07652-1454 | dahlia.goldbrenner@yeshivatnoam.org | |
| Yesterday's Car Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10739 Fm 2759 Rd | Richmond | Texas | 77469-8346 | yesterdaycarcare@gmail.com | |
| Yeswanth gade | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4303 Ramona Dr Apt A | Fairfax | Virginia | 22030-4245 | yeshwanth1031@gmail.com | |
| Yesya Media | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Ring Road | New Delhi | Delhi | 110024 | business.osmrecords@gmail.com | |
| Yethi consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Krishna Raja Puram Hanging Bridge | Bengaluru | KA | 560016 | mamatha.b@yethi.in | |
| Yeyos El Alma de Mexico | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 SE 8th St | Bentonville | Arkansas | 72712-6409 | cesar@yeyosnwa.com | |
| Yi Sin Mechanical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6499 East Seneca Turnpike | Jamesville | New York | 13078 | min.slaski@yisinusa.com | |
| yj | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39429 Springwater Dr | Northville | Michigan | 48168-3962 | saianveshbhairapuneni@gmail.com | |
| ykunt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Route 99 | Houston | Texas | 77001 | hari.s@questits.com | |
| YMCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Gladstone Dr | East Brunswick | New Jersey | 08816-3931 | christan8@yahoo.com | |
| YMCA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28100 Farmington Rd | Farmington Hills | Michigan | 48334-3325 | tmurphy@ymcadetroit.org | |
| YMCA Camp Campbell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16275 California 9 | Boulder Creek | California | 95006 | kent.stietzel@ymcasv.org | |
| YMCA Camp Sky-Y | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5725 S Senator Hwy | Prescott | Arizona | 86303-8137 | esthersongierre@gmail.com | |
| YMCA of Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 North Interstate 35 Frontage Road | Austin | Texas | 78702 | gladys.jaimes@austinymca.org | |
| YMCA of Collier County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5450 YMCA Rd | Naples | Florida | 34109-5944 | director@ymcacollier.org | |
| YMCA of Greater Brandywine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Chestnut St | West Chester | Pennsylvania | 19380-2661 | rinchausti@ymcagbw.org | |
| YMCA of Greater Brandywine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Chestnut St | West Chester | Pennsylvania | 19380-2661 | vmichel@ymcagbw.org | |
| YMCA of Greater Brandywine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Chestnut St | West Chester | Pennsylvania | 19380-2661 | vmichel@ymcagbw.org | |
| YMCA of Greater Nashua | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Cotton Road | Nashua | New Hampshire | 3063 | mcollins@nmymca.org | |
| YMCA of Greater New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 63rd St | New York | New York | 10023-7162 | jobpostings@ymcanyc.org | |
| YMCA of Greater New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 63rd St | New York | New York | 10023-7162 | jobpostings@ymcanyc.org | |
| YMCA of Greater New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 W 63rd St | New York | New York | 10023-7162 | jobpostings@ymcanyc.org | |
| YMCA of San Francisco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169 Steuart St | San Francisco | California | 94105-1206 | gvillegas@ymcasf.org | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | Estes Park | Colorado | 80511-9500 | jschumann@ymcarockies.org | |
| YMCA South Shore | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Warren St | Staten Island | New York | 10304-2501 | ymcais49@gmail.com | |
| YME IT solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8204 Fenton Street | Silver Spring | Maryland | 20910 | barutaye@gmail.com | |
| YMG Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6335 Mayflower Ave | Cincinnati | Ohio | 45237-4811 | ruben@achievingyourself.com | |
| YMOC Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14634 Highway 6 | Rosharon | Texas | 77583 | ymocdirector@gmail.com | |
| Yochana | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 Commerce Dr | Farmington Hills | Michigan | 48335-2720 | moshel.croiss@gmail.com | |
| Yoder Colision Depot Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 N Depot St | Louisville | Ohio | 44641-1223 | yodercollision@sbcglobal.net | |
| Yogesh Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Block 12, Shoping Complex, Pune - Nashik Hwy, opp. Kendrai Vihar, Gandharv Nagari, Tapkir Nagar, Moshi, Pimpri-Chinchwad, Maharashtra | Pimpri-Chinchwad | MH | 411017 | yedigital.gn@gmail.com | |

| Yogi Developers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Temghar Pada - Bhadwad Road | Bhiwandi | MH | 421302 | crm.infra15@gmail.com | |
| Yogirix inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 494 Rockaway Pkwy | Brooklyn | New York | 11212-3248 | yogixinc@gmail.com | |
| Yogis CSR & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21041 Woodside Ave | Detroit | Michigan | 48220-2257 | csr@yogisassociates.com | |
| Yogis on the Move+ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 156 North Kenmore Avenue | Los Angeles | California | 90004 | yogisonthemove@gmail.com | |
| Yogurtland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Blair Circle Northeast | Brookhaven | Georgia | 30319 | ibristyt@gmail.com | |
| Yokohama Restaurant, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 288 Main St | Gorham | New Hampshire | 03581-1520 | job@crptmffn.com | |
| Yolanda Benitez, Cotto & Associates, PSC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Avenue Juan Ponce de León | San Juan | San Juan | 918 | smendez@ybclaw.com | |
| Yoliz Beauty Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 SW Wilshire Blvd | Burleson | Texas | 76028-4714 | saw6767@yahoo.com | |
| Yolo Crisis Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Kennedy place suite | Davis | California | 95616 | rgray@yolocrisisnursery.org | |
| Yoma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 456 Oak Lane | Richmond | Virginia | 23226 | nidhigoha883@gmail.com | |
| Yonkers Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Yonkers Avenue | Yonkers | New York | 10704 | yonkerspharmacy@gmail.com | |
| York Automotive Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2695 E Main St | Plainfield | Indiana | 46168-2710 | eohair@yorkautomotive.com | |
| York Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 South Tucson Way | Centennial | Colorado | 80112 | kelby.york@yorkengineering.com | |
| York Funding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Wolf Road | Colonie | New York | 12205 | rhea@yorkfunding.com | |
| York Funding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Wolf Road | Colonie | New York | 12205 | rhea@yorkfunding.com | |
| Yosemite Welding & MFG Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 Galaxy Way | Modesto | California | 95356-9606 | mary@yosemitewelding.com | |
| Yoshimoto Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Kapiolani Boulevard | Honolulu | Hawaii | 96813 | yoshimotopt@gmail.com | |
| Yoshimoto Physical Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Kapiolani Boulevard | Honolulu | Hawaii | 96813 | yoshimotopt@gmail.com | |
| Yoshp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | New Terrace Road | Brookline | Massachusetts | 2445 | borisomania@gmail.com | |
| You Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 Timber Dr | Garner | North Carolina | 27529-5804 | ayou@insurewithyou.com | |
| You Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 257 Timber Dr | Garner | North Carolina | 27529-5804 | ayou@insurewithyou.com | |
| You Matter Counseling Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3811 Atrisco Drive Northwest | Albuquerque | New Mexico | 87120 | desireeg@youmatterabq.com | |
| You Show Us, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Williamson Road | Roanoke | Virginia | 24012 | info@youshowus.net | |
| YouBar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 445 Wilson Way | City Of Industry | California | 91744-3935 | heidi.coronado@youbars.com | |
| Youbelior Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Brighton St | Belmont | Massachusetts | 02478-4008 | maryellen@youbelioracademy.com | |
| YouCallMD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4495 West Hacienda Avenue | Las Vegas | Nevada | 89118 | careers@youcallmd.com | |
| YouCo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viale Tunisia 50 | Milano | MI | 20124 | francescozaid@youco.tech | |
| Yough Lakeside Marine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cornish Cir | Addison | Pennsylvania | 15411-2219 | youghlakesidemarine@gmail.com | |
| Young Explorers Childcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 Mulford Ct | Knightdale | North Carolina | 27545-6100 | youngexplorershr@gmail.com | |
| Young Explorers Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Northwest Gilman Boulevard | Issaquah | Washington | 98027 | jen@youngedu.org | |
| Young Galvanizing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8281 Mercer Street | Pulaski | Pennsylvania | 16143 | don@younggalvanizing.com | |
| Young Minds Development Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 59th Ave S | Seattle | Washington | 98178-3519 | roshanda.macon@ymdaseattle.com | |
| Young Minds Development Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 59th Ave S | Seattle | Washington | 98178-3519 | director@ymdaseattle.com | |
| Young Minds Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2nd Cross Road | Tirupati | AP | 517501 | ramya.hr@ymtsindia.org | |
| Young People's Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 W Main St Ste S | Jenks | Oklahoma | 74037-3553 | ypctulsa@sbcglobal.net | |
| Young Scholars Enrichment Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5370 Sullivant Avenue | Columbus | Ohio | 43228 | ysecchildcare@gmail.com | |
| Youngblood paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Pennsylvania 18 | Wampum | Pennsylvania | 16157 | ray@youngbloodpaving.com | |
| YoungLife Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1769 Candler Rd | Decatur | Georgia | 30032-3276 | younglifeoffice19@gmail.com | |
| Younguist Brothers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15465 Pine Ridge Rd | Fort Myers | Florida | 33908-2630 | shannon@youngquistbrothers.com | |
| Youngs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 U.S. 9 | Howell Township | New Jersey | 7731 | kimberly@youngspl.com | |
| Young's RV Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1450 Dickinson St | Fremont | Ohio | 43420-1172 | fremont@youngsrvcenters.com | |
| Youngstown Hard Chrome Plating & Grinding, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8451 Southern Blvd | Youngstown | Ohio | 44512-6709 | pat@youngstownhardchrome.com | |
| Youngstown Tire and Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Latrobe Street | Youngstown | Pennsylvania | 15650 | youngstowntire@yahoo.com | |
| Your Auto Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 Edgefield Ct | Greensboro | North Carolina | 27409-9663 | amanda@yourautosolutions.com | |
| Your Best Address | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 East 8th Street | Sioux Falls | South Dakota | 57103 | bill@yourbestaddress.com | |
| Your Best Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2512 Plyers Mill Rd | Silver Spring | Maryland | 20902-4245 | info@yourbestproperties.com | |
| Your Castle! | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6782 Petunia Pl | Castle Rock | Colorado | 80108-6134 | daniel7832@gmail.com | |
| Your CBD Store | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Cypress Point Pkwy | Palm Coast | Florida | 32164 | shearlyjana77@gmail.com | |
| Your Choice Senior Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15853 Birdwatch Ln | Fairhope | Alabama | 36532-0005 | joe@yourchoiceseniorcare.com | |
| Your Digital Lift PVT LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4th Floor Swastik Disa Corporate Park | Mumbai | Maharashtra | 400086 | hr@yourdigitallift.in | |
| Your Electric Now Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Waycross Ave | Feasterville Trevose | Pennsylvania | 19053-5966 | office@yourelectricnow.com | |
| YOUR FAMILY FIRST INSURANCE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1241 NE 8th St | Homestead | Florida | 33033-4502 | eli@yourfamilyfirstinsurance.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Your Favorite Lenders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5101 E La Palma Ave Ste 206 | Anaheim | California | 92807-2056 | tyler.keil@yourfavoritelenders.com | |
| Your Financial Alternative, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9301 Wilshire Blvd Ste 208 | Beverly Hills | California | 90210-6113 | sunday@yfa8899.com | |
| Your Fractional Recruiter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4267 Sturgeon Ct | San Diego | California | 92130-2146 | keren@yourfractionalrecruiter.com | |
| Your Home Court Advantage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 South Arlington Road | Akron | Ohio | 44312 | trezabek@homecourt.org | |
| Your Insurance Attorney, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 S Bayshore Dr Fl 5 | Miami | Florida | 33133-5413 | josel@yourinsuranceattorney.com | |
| Your Legacy Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Nationwide Dr | Harrisburg | Pennsylvania | 17110-9756 | team@yourlegacypartners.info | |
| YOUR LOCAL BOOKKEEPER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18639 U.S. 2 | Monroe | Washington | 98272 | info@yourlocalbookkeeper.com | |
| Your Medical Workforce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 98 Nixon Street | Shepparton | VIC | 3630 | jackson@yourmedicalworkforce.com.au | |
| Your Mountain House | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Hatch Hill Rd | New Albany | Pennsylvania | 18833-8879 | accounting@yourmtnhouse.com | |
| Your muffler and Auto Shop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 119 Elizabeth Avenue Southwest | Massillon | Ohio | 44646 | yourmuffler@gmail.com | |
| Your Project Marketing & Outreach LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 North Central Avenue | Phoenix | Arizona | 85012 | anne@yourprojectmo.com | |
| Your Way Property Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2955 Childs Lake Rd | Milford | Michigan | 48381-3694 | yourwaypropertyservices@comcast.net | |
| Yourkvitch & Dibo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 Hamilton Ave | Cleveland | Ohio | 44114-1107 | kockunzzi@goydlaw.com | |
| Your-LeadMap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Hadapsar Bridge | Pune | MH | 411028 | priyankaatusa@gmail.com | |
| Yo-Zuri America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 NW Enterprise Dr | Port St Lucie | Florida | 34986-2204 | keith.anderson@yo-zuri.com | |
| Y-PLANET, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 West Sunset Boulevard | Los Angeles | California | 90028 | admin@carnivalteam.com | |
| Y-PLANET, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Calle Margarita | San Dimas | California | 91773-4468 | candice@carnivalteam.com | |
| Y-PLANET, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 Calle Margarita | San Dimas | California | 91773-4468 | candice@carnivalteam.com | |
| Y's Sweet Treats & Event Planning | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5057 3rd St NE | Fridley | Minnesota | 55421-1549 | yulandra416@gmail.com | |
| YSMART | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Robinson Road | Singapore | Singapore | 48545 | priyasharma@tryysmart.com | |
| Ystas Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7524 Mosier View Court | Fort Worth | Texas | 76118 | alyssa.komarek@ystas.com | |
| Ystas Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7524 Mosier View Court | Fort Worth | Texas | 76118 | alyssa.komarek@ystas.com | |
| Ystas Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7524 Mosier View Court | Fort Worth | Texas | 76118 | alyssa.komarek@ystas.com | |
| ytaron enoshi ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Harrison Avenue | Garfield | New Jersey | 7026 | idan@ytaron.co.il | |
| Ytmixup24 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 78, Kanera | Pauri | UK | 246001 | ytmixup24@gmail.com | |
| YTPS HR India Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Katraj - Kondhwa Road | Pune | MH | 411014 | resume.ytps@gmail.com | |
| Yu Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 Broadway | New York | New York | 10012 | czinkowski@yucapital.co | |
| YU CHEN SYSTEMS TECHNOLOGY LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dongmei Rd., East Dist | Hsinchu | Hsinchu City | 300 | prakash@yuchens.com | |
| YU CHEN SYSTEMS TECHNOLOGY LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Dongmei Rd., East Dist | Hsinchu | Hsinchu City | 300 | prakash@yuchens.com | |
| Yudeekshaa infotech Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 College Road | Chennai | TN | 600006 | madhumithav2017@gmail.com | |
| Yudek Engineering Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kolathur Main Road | Chennai | TN | 600099 | vk.yudek@gmail.com | |
| YULU (India's largest micro-mobility tech company - Magna International-backed, Series B Startup) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sarjapur - Marathahalli Road | Bengaluru | KA | 560103 | sgottimu@andrew.cmu.edu | |
| Yummy Noodle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9965 Ellis Avenue | Fountain Valley | California | 92708 | yn@yummynoodleus.com | |
| Yun Ying Shi, MD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 El Camino Real | Burlingame | California | 94010 | cluchetti@peninsulametabolism.com | |
| YunFreight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 SE 5th St Ste 300 | Hialeah | Florida | 33010-5791 | wangyue@yunfreight.com | |
| Yuni rides | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market St | San Francisco | California | 94114-1612 | yunirides234@gmail.com | |
| Y-Universe Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 West Sunset Boulevard | Los Angeles | California | 90028 | aria@carnivalteam.com | |
| Yunzhi International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 North Rosemead Boulevard | Pasadena | California | 91107 | yunzhiintl.inc@gmail.com | |
| Yup Solar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Avenue of the Arts | Costa Mesa | California | 92626 | hiring@yupsolar.com | |
| Yushiro Manufacturing America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 783 W Mausoleum Rd | Shelbyville | Indiana | 46176-9720 | ethanjackson1953@gmail.com | |
| yusuf freight corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3834 Tuckaseegee Road | Charlotte | North Carolina | 28208 | yusuffreight@yahoo.com | |
| Yuvan Energy Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Satellite Road | Ahmedabad | GJ | 380015 | careers@yuvaanenergy.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Yuvi Builders & Property Management pvt ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kadubeesanahalli Road | Bengaluru | KA | 560103 | hr@yuvibuilders.com | |
| Yvonne isbell | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Lucy Ln | Panacea | Florida | 32346-2094 | yvonneisbell8@gmail.com | |
| YVS Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11825 W Market Pl | Fulton | Maryland | 20759-2592 | vmichaelides@yvslaw.com | |
| YWCA Golden Gate Silicon Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 375 S 3rd St | San Jose | California | 95112-3649 | inguyen@yourywca.org | |
| YWCA Seattle King Snohomish | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Madison St | Wrentham | Massachusetts | 02093-1670 | jhonsmith2ur@gmail.com | |
| Z Electric Sales, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Calle La Cambija | Bayamón | Bayamón | 961 | azayas@zelectricsales.com | |
| Z Hair Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 NE Highway E | Warrensburg | Missouri | 64093-8235 | ashley@zhairacademy.com | |
| Z&L Europe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 NE 22nd St | Miami | Florida | 33137-4825 | design2@zleurope.com | |
| Z&L Europe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 NE 22nd St | Miami | Florida | 33137-4825 | design2@zleurope.com | |
| Z.O.E Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Sherborn St | Corona | California | 92879-2068 | salvadormagadan@yahoo.com | |
| Zafar Web Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Burr Oak Dr | Plano | Texas | 75023-1945 | rakivdeys@gmail.com | |
| Zager Windows Doors Shutters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6575 80th Ave N | Pinellas Park | Florida | 33781-2136 | zagerwds@gmail.com | |
| Zahn Law Offices, APC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4484 Market Street | Ventura | California | 93003 | paul@zahnlaw.net | |
| Zahoransky USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Atlantic Dr Ste 133 | West Chicago | Illinois | 60185-5176 | eva.rotolo@zahoransky.com | |
| Zake Parker's factory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Viman Nagar Road | Pune | MH | 411014 | zakeparker@gmail.com | |
| Zaman International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26091 Trowbridge St | Inkster | Michigan | 48141-2465 | tbaydoun@zamaninternational.org | |
| ZAMBROTTA RETAIL PRIVATE LIMITED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sreekrishna Lane | TVM | KL | 695005 | sanku2007@gmail.com | |
| Zamora Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3710 Rawlins Street | Dallas | Texas | 75219 | donna.xiong@zamoracompany.com | |
| Zanghi Torres Arshawsky LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Market St Fl 4 | San Francisco | California | 94105-3306 | kngo@ztalaw.com | |
| Zanibal Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5763 Erin Valley Ave SE | Salem | Oregon | 97306-1910 | andrewmreinhard407@gmail.com | |
| Zapbuild Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Street Number 2 | Ludhiana | PB | 141003 | prabhpreetkaur@iccouncil.org | |
| ZAPNIC INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Delaware 8 | Dover | Delaware | 19901 | satya@zapnixinc.com | |
| Zapnixinc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Delaware Ave Ste 210 | Wilmington | Delaware | 19801-6601 | amit.k@zapnixinc.com | |
| Zappy's Auto Care Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9862 Johnnycake Ridge Rd | Mentor | Ohio | 44060-6730 | zappysautocarecenter@gmail.com | |
| Zapzest Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Tomar Ct | Bloomfield | New Jersey | 07003-4014 | rizvihm71@gmail.com | |
| Zara - V Music Studio | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 S Main St Ste 200 | Mt Prospect | Illinois | 60056-3100 | info@zaravardanean.com | |
| Zaremba Brown PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Wall Street | New York | New York | 10005 | gjimenez@zarembabrown.com | |
| Zaskoda Repair LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3434 County Road 233 | Caldwell | Texas | 77836-4113 | tim.zaskodarepair@gmail.com | |
| Zava Marine Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 831 South Lemon Avenue | Diamond Bar | California | 91789 | info@zavamarine.com | |
| zaven It | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1265 East University Drive | Tempe | Arizona | 85288 | leelasai0101@gmail.com | |
| Zaxbys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37666 N Gantzel Rd | Queen Creek | Arizona | 85140-3100 | jnelson@zaxbysaz.com | |
| zayden transport enterprises (ZTE) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9100 W Flamingo Rd Unit 2133 | Las Vegas | Nevada | 89147-6408 | michaelashford323@gmail.com | |
| Z-BEST CONCRETE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2575 Main St | Riverside | California | 92501-2238 | erikaa@zbestconc.com | |
| Zcientia Labs Private Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5th floor, AM Arcade, 3/2/1, M.C.R Layout, | Bengaluru | KA | 560040 | careers@zcientia.com | |
| zdjx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 12th Avenue | New York | New York | 10001 | chinaladykv@163.com | |
| zdjx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 12th Avenue | New York | New York | 10001 | wangnakv@gmail.com | |
| Zdroik Well Drilling and Pump Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Robin Dr | Eagle River | Wisconsin | 54521-9529 | zdroikwelldrilling@gmail.com | |
| Zeal Senior Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14755 Budwin Ln | Poway | California | 92064-3006 | jobs@zealseniorliving.com | |
| Zealmax Innovations Pvt. Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504, Indraprasth Business House, Behind Rasranjan, | Ahmedabad | GJ | 380009 | hrmzealmax@gmail.com | |
| Zealous Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27642 Cashford Cir | Wesley Chapel | Florida | 33544-6912 | chipsstart@gmail.com | |
| Zealous Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Kodambakkam High Road | Chennai | TN | 600006 | srishti@zealoushealthcare.com | |
| Zealous Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Kings Highway North | Cherry Hill | New Jersey | 8034 | contact@zealousmanagements.com | |
| Zebra Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Market Street | Newark | New Jersey | 7102 | bjones@zebracarenj.com | |
| ZEBRA PRINT AND COPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 5th Avenue | Seattle | Washington | 98104 | amar@zebraprintandcopy.com | |
| ZEBRA PRINT AND COPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 5th Avenue | Seattle | Washington | 98104 | amar@zebraprintandcopy.com | |
| ZEBRA PRINT AND COPY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 5th Avenue | Seattle | Washington | 98104 | amar@zebraprintandcopy.com | |
| Zebra Recovery LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Haley Meadows Dr | Moncure | North Carolina | 27559-9037 | admin@zebrarecovery.com | |
| Zebra technologies corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Zebra Plz | Holtsville | New York | 11742-1300 | govardhansureshnair@gmail.com | |
| ZED | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 122 East 103rd Street | New York | New York | 10029 | ellasoph077@gmail.com | |
| Zedaar Overseas Manpower Pvt Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106, Kukreja Concord, Plot 66, Sector 11 | Belapur | MH | 413715 | rizvi@zedaaroverseas.ae | |
| ZEDE PROGRESO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 609 SW Carter Ave | Port St Lucie | Florida | 34983-2901 | vvasquez@vasquezpartners.com | |
| Zeeba Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 336 East College Avenue | Tallahassee | Florida | 32301 | support@zeebasolutions.com | |
| zeeks car audio llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 247 W Lafayette St | Norristown | Pennsylvania | 19401-4655 | zeekscaraudiostore@gmail.com | |
| Zeescreen srl | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Via Monte Circeo | Monterotondo | Lazio | 15 | info@zeescreenroma.com | |
| ZeeTee Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7222 Granite Terrace Ln | Houston | Texas | 77083-1658 | zeeteesolutions@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Zekelman Industries- Wheatland Tube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Ritchie Ct | | Rochelle | Illinois | 61068-9306 | tara.arsic@zekelman.com | |
| ZEKER LIFE SCIENCES LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Unit 1B, A-Wing , 5th floor Kaledonia, Sahar Road , Andheri East, Mumbai | | Mumbai | MH | 400069 | kulmeetsingh@zekerilifesciences.com | |
| Zelle HR Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3606 S 48th St | | Lincoln | Nebraska | 68506-4340 | nicole@zellehr.com | |
| Zelos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Wyandotte Street | | Mountain View | California | 94043 | poline.chiu@zelos.com | |
| Zelos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Wyandotte Street | | Mountain View | California | 94043 | poline.chiu@zelos.com | |
| Zelus IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite R | | Dover | Delaware | 19901 | james@zelusinc.net | |
| Zelus IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite R | | Dover | Delaware | 19901 | james@zelusinc.net | |
| Zen Acupuncture & Herbs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3850 Riverlakes Drive | | Bakersfield | California | 93312 | acuherb1@gmail.com | |
| ZEN Diamond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Willowbrook Mall | | Wayne | New Jersey | 07470-6905 | shwetak@zendiamond.com | |
| Zen Massage Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7118 Santa Teresa Blvd | | San Jose | California | 95139-1300 | zenmassageca88@gmail.com | |
| Zen Massage Therapy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7118 Santa Teresa Blvd | | San Jose | California | 95139-1300 | zenmassageca88@gmail.com | |
| Zen Medical Garden | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15507 Cobalt St | | Sylmar | California | 91342-3563 | info@greenlightsylmar.com | |
| Zen Mind | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Thanal, TN Puram Road, Manacaud PO. | | TVM | KL | 695009 | hrzenguru@gmail.com | |
| Zen Pest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9801 Palm River Rd | | Tampa | Florida | 33619-4437 | b9dexter@gmail.com | |
| Zen4Blue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4444 Central Ave | | St Petersburg | Florida | 33711-1142 | info@zen4blue.org | |
| ZENAROSE INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49 River St | | Boston | Massachusetts | 02108-1124 | hello@zenarose.com | |
| Zenfinity Apothecaria | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4922 Everhart Rd | | Corpus Christi | Texas | 78411-3924 | info@zenfinityapothecaria.com | |
| Zenfresh Referral Agency LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10100 West Sample Road | | Coral Springs | Florida | 33065 | admin@zenfreshreferral.com | |
| zenith apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mayakund Road | | Rishikesh | UK | 249201 | zenithenterprises321@gmail.com | |
| Zenith Enforcement and Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Fambrough Drive | | Powder Springs | Georgia | 30127 | jmcleod@zenithenforcement.com | |
| Zenith Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 E 8th Ave Ste A200 | | Tampa | Florida | 33605-3765 | dylan.essad@zenithpolicies.com | |
| Zenith Search Pty Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | U 6 1 Hood St | | Subiaco | WA | 6008 | admin@zenithsearch.com | |
| Zenithbyte Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Kamarajar Street Kottivakkam | | Chennai | TN | 600096 | janarthanans741@gmail.com | |
| Zenith-Court LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3305 53rd Avenue North | | Brooklyn Center | Minnesota | 55429 | zenithcourtllc@gmail.com | |
| ZENLYFE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Parkhill Rise | | Dublin | Co. Dublin | D24 EKA4 | zenlyfestore@gmail.com | |
| Zenotis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sector 63 Road | | Noida | UP | 201301 | niharika.tiwari@zenotis.com | |
| Zentech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Little Elm Parkway | | Little Elm | Texas | 75068 | sudhakarvarma3@gmail.com | |
| Zeor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Elimäenkatu 20 | | Helsinki | Uusimaa | 510 | smrecruiting84@gmail.com | |
| Zepelin USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2198 Main St | | Sarasota | Florida | 34237-6024 | horvath@zepelin.us | |
| Zephien | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1281 East Magnolia Street | | Fort Collins | Colorado | 80524 | jcontino@zephien.com | |
| Zephyr Auto Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7080 Fort King Rd | | Zephyrhills | Florida | 33541-4228 | bhmbaker@yahoo.com | |
| Zeqon Luxury in Land LLP Pune | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Veerbhadra Nagar Road | | Pune | MH | 411045 | komal@kuche7.com | |
| Zera Artisan Bakery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 S Main St | | Waterloo | Illinois | 62298-1323 | zerabakery@gmail.com | |
| zerilioplumbing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Highway 100 | | Kirkwood | Missouri | 63122 | zerilioplumbing@gmail.com | |
| Zero Blind Charitable Trust | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Rodeo Drive | | Te Anau | Southland | 9600 | info@zeroblind.org.nz | |
| Zero Day Capital Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Alexander Pl Apt B | | West Point | New York | 10996-1258 | travis@zerodaycapital.com | |
| Zero Day Capital Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Alexander Pl Apt B | | West Point | New York | 10996-1258 | travis@zerodaycapital.com | |
| Zero Eyes INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6419 North Washtenaw Avenue | | Chicago | Illinois | 60659 | marahbar369@gmail.com | |
| Zero Gravity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Methodist Park Rd | | West Columbia | South Carolina | 29170-2842 | banks@zgptv.com | |
| ZERO IMPACT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Airway Avenue | | Costa Mesa | California | 92626 | spiro@zeroimpactsolutions.com | |
| Zero Labs Automotive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1535 W Rosecrans Ave | | Gardena | California | 90249-2635 | heidi@zerolabs.com | |
| Zero Mosquito | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4569 Lawrenceville Rd | | Loganville | Georgia | 30052-7320 | chris@zero-mosquito.com | |
| ZETA Electronic Design, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 Smyth Rd | | Hooksett | New Hampshire | 03106-2024 | diane@zetainc.com | |
| Zeta Lambda House Corp for Alpha Delta Pi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Athens Dr | | College Station | Texas | 77840-3534 | zlhousecorp@gmail.com | |
| Zeus and Hercules The Moving Gods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 West Easy Street | | Simi Valley | California | 93065 | zeusandherculesmoving@gmail.com | |
| Zeus Fire and Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 W Industrial Blvd | | Paoli | Pennsylvania | 19301-1482 | cassandra.oakes@zeusfireandsecurity.com | |
| Zeus Fire and Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 W Industrial Blvd | | Paoli | Pennsylvania | 19301-1482 | cassandra.oakes@zeusfireandsecurity.com | |
| ZEUS Scientific | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Evans Way | | Branchburg | New Jersey | 8876 | mpollock@zeusscientific.com | |
| Zev University Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Valley Rd | | Montclair | New Jersey | 07042-2709 | cwzev@zevtraining.com | |
| Zevelon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Cherokee Avenue | | Alexandria | Virginia | 22312 | jobs@zevelon.com | |
| Zevix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2549 Eastbluff Drive | | Newport Beach | California | 92660 | admin@zevixjobs.com | |
| Zevo360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Meera Path | | Indore | MP | 452001 | mansi.parsai@zevo360.com | |

| ZF Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20583 Edinberg Dr | Macomb | Michigan | 48044-2147 | jeanne_rapp@outlook.com | |
| Zfort Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 845 3rd Avenue | New York | New York | 10022 | richard.may0810@gmail.com | |
| ZHEJIANG DINGLI MACHINERY CO., LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Graafschap Hornelaan 198 | Weert | Limburg | 6004 HT | zhangjq@cndingli.com | |
| ZHEJIANG DINGLI MACHINERY CO., LTD | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Graafschap Hornelaan 198 | Weert | Limburg | 6004 HT | zhangjq@cndingli.com | |
| Zhejiang Helen Garden Co.,Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4 West 22nd Street | New York | New York | 10010 | helen66@gardenhose.cn | |
| ZhengZhong Xinyihua Information Technology Co., Ltd. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 59200 Lingkaran Syed Putra | Kuala Lumpur | Wilayah Persekutuan Kuala Lumpur | 58000 | douxiaoman0508@163.com | |
| ZHHL Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 352 Evelyn Street | Paramus | New Jersey | 7652 | ms.doreen.evelynst@gmail.com | |
| ZHHL Corp | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 352 Evelyn Street | Paramus | New Jersey | 7652 | ms.doreen.evelynst@gmail.com | |
| Zhijing Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Via Los Santos Street | Los Angeles | California | 90033 | chenwenyao@zj.tech | |
| Zhou Agency | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 Michigan Avenue | Chicago | Illinois | 60611 | jwang@zhouagency.com | |
| Zi Medspa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12970 N Dale Mabry Hwy | Tampa | Florida | 33618-2806 | denise@zimedspa.com | |
| Zi Medspa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12970 N Dale Mabry Hwy | Tampa | Florida | 33618-2806 | denise@zimedspa.com | |
| Zi Medspa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12970 N Dale Mabry Hwy | Tampa | Florida | 33618-2806 | denise@zimedspa.com | |
| Ziba Management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 37 Newport Ct | Brick | New Jersey | 08724-2039 | managementziba@gmail.com | |
| Zibal Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | New Brunswick Avenue | Perth Amboy | New Jersey | 8861 | sandeepsinghsohit@gmail.com | |
| Zigma Web | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 98 Daniela Road Apt. 159 | Carteret | New Jersey | 7008 | asad1230.co@gmail.com | |
| Zikr Dance Ensemble | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8000 South Lincoln Street | Littleton | Colorado | 80122 | davidtaylor.zikr@hotmail.com | |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20745 Williamsport Pl Ste 250 | Ashburn | Virginia | 20147-6519 | e4endla@gmail.com | |
| Zilliz.Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 201 Redwood Shores Pkwy Ste 330 | Redwood City | California | 94065-6120 | weiying.zhu@zilliz.com | |
| Zilosoft Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Continental Drive | Newark | Delaware | 19712 | varma@zilosoft.com | |
| Zilosoft Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 Continental Drive | Newark | Delaware | 19712 | varma@zilosoft.com | |
| Zimmer Biomet | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 Travers Court | Mishawaka | Indiana | 46545 | cslmanagement@yahoo.com | |
| Zimmerman Machine, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 S. Spruce St | Friedensburg | Pennsylvania | 17933 | jzimmerman@zimmach.com | |
| Zimon LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29325 Chagrin Boulevard | Beachwood | Ohio | 44122 | jzimon@zimonlaw.com | |
| Zimon LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29325 Chagrin Boulevard | Beachwood | Ohio | 44122 | jzimon@zimonlaw.com | |
| Zin Ent | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Garakdong | Songpa District | Seoul | 5717 | cofet51070@lassora.com | |
| Zingerman's | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3756 Plaza Drive | Ann Arbor | Michigan | 48108 | jobs@zingermans.com | |
| ZINNWALD LITHIUM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29 Castle St | Keene | New Hampshire | 03431-2410 | sarah@hrpaylocity.com | |
| ZINNWALD LITHIUM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 29 Castle St | Keene | New Hampshire | 03431-2410 | sarah@hrpaylocity.com | |
| ZINNWALD LITHIUM | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3501 North Jupiter Road | Richardson | Texas | 75082 | emmajohnsonhr619@gmail.com | |
| Zinoo LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2603 Camino Ramon | San Ramon | California | 94583 | jobs@zinoo.us | |
| Zinq Electronics Pvt Ltd | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Vashi Railway Station Road | Navi Mumbai | MH | 400703 | aakanksha@zinq.in | |
| ZINWI TECHNOLOGY USA INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1690 South Grove Avenue | Ontario | California | 91761 | zhangxiaoxu@zinwi.com | |
| Zion Elira IT Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Second floor, 4D Square Mall, 53, | Ahmedabad | GJ | 380005 | hr@zionelira.com | |
| Zion ESD6 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2800 29th St | Zion | Illinois | 60099-3010 | vshannon@zion6.org | |
| Zion ESD6 | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2800 29th St | Zion | Illinois | 60099-3010 | vshannon@zion6.org | |
| Zion Healing Center Fort Myers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9405 Cypress Lake Drive | Fort Myers | Florida | 33919 | magdanllc@gmail.com | |
| Zion Lutheran | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 203 S Vine St | Mount Pulaski | Illinois | 62548-1272 | sbpresident@zionmp.org | |
| Zion Memorial Gardens | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Tarrant Huffman Rd | Birmingham | Alabama | 35217-2800 | zionmemorialinfo7@gmail.com | |
| Zion Memorial Gardens | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 501 Tarrant Huffman Rd | Birmingham | Alabama | 35217-2800 | bcluchansky7@gmail.com | |
| Zion Mountain Ranch | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9065 Utah 9 | Mt Carmel | Utah | 84755 | careers@zmr.com | |
| Zion SEO | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3530 Manzanita Road | St. George | Utah | 84790 | matt@zionseo.com | |
| Zion's Autoglass | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1245 39th St | Brooklyn | New York | 11218-1932 | dshomshonov@gmail.com | |
| Zions Bancorporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | City Creek Road | Richmond | Utah | 84333 | gourireddyreddyreddy@gmail.com | |
| Zions Bancorporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | South Main Street | Salt Lake City | Utah | 84133 | syohanreddy@gmail.com | |
| Zip Express Transportation & Logistics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4617 Allmond Avenue | Louisville | Kentucky | 40209 | glendap@zipexpress.com | |
| ZipCare Transportation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2258 Schuetz Road | St. Louis | Missouri | 63146 | kiran@zipcaretransportation.com | |
| ZIPFELJ LOGISTICS COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10499 W Rifleman St | Boise | Idaho | 83704-0619 | carol.thompson19800@gmail.com | |
| ZIPFELJ LOGISTICS COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10499 W Rifleman St | Boise | Idaho | 83704-0619 | carol.thompson19800@gmail.com | |
| ZIPFELJ LOGISTICS COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10499 W Rifleman St | Boise | Idaho | 83704-0619 | executive@zipfeljlogisticscompany.com | |
| ZIPFELJ LOGISTICS COMPANY | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10499 W Rifleman St | Boise | Idaho | 83704-0619 | executive@zipfeljlogisticscompany.com | |
| Zippa | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Partridge Street | Franklin | Massachusetts | 2038 | charanck239@gmail.com | |
| ZIPSHIP LOGISTICS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Tuscany Way | Austin | Texas | 78710 | thedandtgroup@gmail.com | |
| Zircon Financial Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 17739 Main St Ste 350 | Dumfries | Virginia | 22026-3240 | admin@bfscpafirm.com | |
| Zislis Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 312 12th St | Manhattan Beach | California | 90266-5307 | ccarroll@zislisgroup.com | |
| Zito Construction Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8033 Fenton Rd | Grand Blanc | Michigan | 48439-8934 | purch@zitoconstruction.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZK TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Baner Road | Pune | MH | 411045 | faiz.ahmed@zktechinc.com | |
| ZL Financial Adviser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7955 Northwest 12th Street | Doral | Florida | 33126 | zlfinancialadviser@gmail.com | |
| ZL Financial Adviser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7955 Northwest 12th Street | Doral | Florida | 33126 | zlfinancialadviser@gmail.com | |
| ZLAC Rowing Club | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Pacific Beach Dr | San Diego | California | 92109-5149 | athletics@zlac.org | |
| Zmile_inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 W Lakeview Ct | Romeoville | Illinois | 60446-6501 | zmilehr@gmail.com | |
| Zno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 Junction Ave Ste 101 | San Jose | California | 95134-1921 | hr@zno.com | |
| Znr global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 64 | Glendale Heights | Illinois | 60139 | eric.john@znrglobal.com | |
| Znr global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Illinois 64 | Glendale Heights | Illinois | 60139 | eric.john@znrglobal.com | |
| Zocam Plumbing inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6525 Hudspeth Rd | Harrisburg | North Carolina | 28075-5004 | candi@zocamplumbing.com | |
| Zodiac Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 North Josey Lane | Carrollton | Texas | 75007 | srm2909@outlook.com | |
| ZODU ABA Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Florida 434 | Longwood | Florida | 32750 | hr@zoduabaservices.com | |
| ZODU Group Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2981 West State Road 434 | Longwood | Florida | 32779 | atif.ali@zodugroup.com | |
| Zoë Sandoval Law, PLLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8637 Fredericksburg Road | San Antonio | Texas | 78240 | zoe.sandoval@yahoo.com | |
| Zoho Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4708 Highway 71 E | Del Valle | Texas | 78617-3216 | us-careers@zohocorp.com | |
| Zoho Pvt.Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 32 3rd Street, Dhuraisamy Puram | Tiruchirappalli | TN | 620001 | sushmazohohr@gmail.com | |
| Zois Health and Wellness LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Professional Dr | Auburn | California | 95602-2409 | allisontrout@protonmail.com | |
| Zoll Medical Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Fairlawn St | Lowell | Massachusetts | 01851-4635 | itssothea@gmail.com | |
| Zolo Carbon Smartech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 331 South 104th Street | Louisville | Colorado | 80027 | tory.fermon@zolotech.com | |
| Zoltowski Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9712 Shelby Dr | White Lake | Michigan | 48386-1862 | ashley.zoltowski@gmail.com | |
| Zoluxiones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 436 E 36th St | Charlotte | North Carolina | 28205-1030 | recruit@zoluxiones.us | |
| Zoma Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33211 Grand River Avenue | Farmington | Michigan | 48336 | bashar@zomadental.com | |
| Zonberation Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 East Green Street | Pasadena | California | 91106 | haowei@zonberation.com | |
| Zonberation Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 East Green Street | Pasadena | California | 91106 | haowei@zonberation.com | |
| Zone Athletic Clubs Southlands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24060 E Orchard Rd | Aurora | Colorado | 80016-5329 | caleb@zoneathleticclubs.com | |
| Zone Labs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Corporate Pl Ste 7 | Peabody | Massachusetts | 01960-3840 | pbucciero@zoneliving.com | |
| Zonestra Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 814 san jacinto suite 400 | Austin | Texas | 78701 | saireddynamireddy@gmail.com | |
| Zonflip | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Glendenning Road | Kalamazoo | Michigan | 49001 | tiktok@zonflip.com | |
| Zonixo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Iqbal Gulshan | Karachi | Sindh | 75300 | info@zonixo.com | |
| Zoo Miami | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12400 SW 152nd St | Miami | Florida | 33177-1402 | zmanimalwellbeing@gmail.com | |
| Zoológico Santa Fe business solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157-39 Samseong-dong, Gangnam-gu, Seoul | Gangnam-gu | Seoul | 6164 | admin@zoologicosantafe.com | |
| Zoom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Tradecenter | Woburn | Massachusetts | 1801 | jjenkins010100@gmail.com | |
| Zoom and Groom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 295 Northern Boulevard | Great Neck | New York | 11021 | info@zoomandgroom.co | |
| ZOOM Marketing Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2783 Louis Ct | Lakeport | California | 95453-6700 | elaine@zoommarketing.com | |
| Zoom Room | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11836 Teale Street | Culver City | California | 90230 | kristy@zoomroom.com | |
| ZoomAround, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 Duck Road | Kitty Hawk | North Carolina | 27949 | ahoyt@zoomaround.com | |
| ZOOMERAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2816 Pat Tillman Dr | Springfield | Illinois | 62711-6410 | david@zoomeral.com | |
| Zoomin Groomin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Weatherford Rd | Gates | North Carolina | 27937-8000 | these3pups@zoominggroomin.com | |
| Zoomin Groomin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Beverly Rd | Greenville | South Carolina | 29609-3135 | 864@zoomingroomin.com | |
| Zoopero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Season Mall Road | Pune | MH | 411028 | nisha.zoopero@gmail.com | |
| Zoox | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1149 Chess Dr | Foster City | California | 94404-1102 | georginasalamy@gmail.com | |
| ZOTONO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 883 5th Main Road | Bengaluru | KA | 560078 | hr.zotono@outlook.com | |
| ZOTONO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 882, 883, 5th Main Rd, KSRTC Layout, 3rd Phase, J. P. Nagar, Bengaluru, Karnataka 560078 | Bengaluru | KA | 560078 | muthuselvam.zotono@gmail.com | |
| Zoup Eatery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 Freeport Rd | Pittsburgh | Pennsylvania | 15238-3103 | kbgreco@outlook.com | |
| ZQ Preparations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 Lenox Road Northeast | Atlanta | Georgia | 30326 | jobs@zqpreparations.com | |
| ZRG partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 365 West Passaic Street | Rochelle Park | New Jersey | 7662 | tbarmore@zrgpartners.com | |
| ZS Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Midvale Avenue | Los Angeles | California | 90024 | onkarrandad@g.ucla.edu | |
| Z's Catering & Cafe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1945 Park Manor Boulevard | Pittsburgh | Pennsylvania | 15205 | careers@zcateringandcafe.com | |
| Zubrick T-Shirts Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1539 E World Dr | Fort Mohave | Arizona | 86426-6098 | karen_zubrick@citlink.net | |
| Zucaro Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Albany Ave | Freeport | New York | 11520-4710 | info@zucaro.com | |
| Züm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Saint Vincent Dr | St Augustine | Florida | 32092-5409 | sswafford@ridezum.com | |
| Zumiez Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 204th St SW | Lynnwood | Washington | 98036-6864 | genesis.zepeda1818@gmail.com | |
| zurn Elkay water solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 West Fork | Irving | Texas | 75039 | pavanikomminieni2@gmail.com | |
| Zuswork | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5994 West Las Positas Boulevard | Pleasanton | California | 94588 | zonaib@zuswork.com | |
| ZW USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12316 World Trade Drive | San Diego | California | 92128 | tony@zerowasteusa.com | |
| Zwilling J.A. Henckels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Marble Ave | Pleasantville | New York | 10570-3464 | grice@zwillingus.com | |
| Zwilling J.A. Henckels | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Marble Ave | Pleasantville | New York | 10570-3464 | grice@zwillingus.com | |
| ZZ FASHION CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 Triggs St | Commerce | California | 90022-4834 | tang0_is_love@hotmail.com | |
| zzc206 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12095 Mircado Way | Rancho Cordova | California | 95742-8253 | amberpahillips@gmail.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Χρυσή Ευκαιρία | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Leoforos Kifisias 1 | Athens | Attica | 115 23 | c.sklavounou@xe.gr | |
| شروق الشمس | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | West Dubai Street | South Bend | Indiana | 46613 | hamidhorjandipor@gmail.com | |
| 법무법인(유)대륜 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 West 34th Street | New York | New York | 10118 | recruit@daeryunlaw.co.kr | |
| 피닉슨컨트롤스 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 동탄대로21길 24 (영천동) | 화성시 | 경기도 | 18471 | recruit@phoenixon.com | |
| 上海仲望企业管理咨询有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6330 Hedgewood Dr Ste 150 | Allentown | Pennsylvania | 18106-9268 | wintawang@163.com | |
| 中国电视有限公司 China Television Corporation (CTC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 North Brand Boulevard | Glendale | California | 91203 | hr@chinatvcorp.com | |
| 中国港湾興建有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 香港北角英皇道370-374號, China Harbour Building, 19樓 | Singapore | | 737853 | nimi67044@gmail.com | |
| 丰百盛默企业管理咨询（上海）有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4620 Somerset Pl SE | Bellevue | Washington | 98006-3023 | cassiezhang@bettermorechina.com | |
| 优合产业有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Battery Road | Singapore | | 49909 | peter.pan@oigcn.com | |
| 倍思奇国际 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Fontana Avenue | Fontana | California | 92335 | 1586229377@qq.com | |
| 北京汇生宏图 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | LAHOYA Farm Road | Wendell | North Carolina | 27545 | 1265155772@qq.com | |
| 合肥智创后科技有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Howard Street | Springs | New York | 11937 | 935902549@qq.com | |
| 大华贸易公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4162 State Street | Goleta | California | 93110 | junzhou775@gmail.com | |
| 居家手工 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Alpine Street | Los Angeles | California | 90012 | vcxstfhudmbgfuigfy127@gmail.com | |
| 新辉花艺 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Alpine St | Perth Amboy | New Jersey | 08861-2611 | fshghlkjkl516651@gmail.com | |
| 昌盛国际贸易有限公司中美单身俱乐部 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18450 Gale Ave | City Of Industry | California | 91748-1214 | aa51706aa@gmail.com | |
| 杭州寅智科创产业发展有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N | New York | New York | 10036 | 1417389849@qq.com | |
| 武汉三泽企业咨询有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Irving Mall | Irving | Texas | 75062 | 411022362@qq.com | |
| 武汉三泽企业咨询有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4225 Wingren Dr Ste 214 | Irving | Texas | 75062-2841 | 13296646959@163.com | |
| 济南锐士方达 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Fusionopolis Walk | Singapore | Singapore | 138628 | mony666326@gmail.com | |
| 深圳市康冠科技股份有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Tirupati Road | Tirupati | AP | 517505 | yangjiahao@ktc.cn | |
| 私人 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Chicago Avenue | Oak Park | Illinois | 60303 | qxx44270@gmail.com | |
| 私人 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2111 49th St | Astoria | New York | 11105-1315 | rsdgjchkhkfofohgjgjgjjlfhofho@gmail.com | |
| 美国大华贸易有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mill Street | Bellingham | Massachusetts | 2019 | wudixiaozi996@gmail.com | |
| 美国大华贸易有限公司 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Mill Street | Bellingham | Massachusetts | 2019 | wudixiaozi996@gmail.com | |
| 鸣人设计 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 W 115th St | New York | New York | 10026-2403 | ll0532542@gmail.com | |

**Contracts Related to Job Board Business - Monster Now Customers**

| Contract Counterparty | Debtor | Cure | Agreement Name / Description | Address 1 | Address 2 | City | State / Province | Zip | Site Email | Sup Remit Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 10 Bits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9901 Valley Ranch Parkway East Suite 2010 | | Irving | Texas | 75063 | bala@10bits.com | |
| 1EOR USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould ST STE R | | Sheridan | Wyoming | 82801 | sumit@1eor.com | |
| 1ST STOP STAFFING AGENCY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 W. Main Street | | Bergenfield | New Jersey | 07621 | jflores@firststopstaffing.com | |
| 1ST STOP STAFFING AGENCY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 W. Main Street | | Bergenfield | New Jersey | 07621 | jflores@firststopstaffing.com | |
| 2iSolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485c US Highway 1 South, Suite 350 #1017 | | Iselin | New Jersey | 08830 | bindiya@2isolutionsus.com | |
| 2iSolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485c US Highway 1 South, Suite 350 #1017 | | Iselin | New Jersey | 08830 | bindiya@2isolutionsus.com | |
| 2iSolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485c US Highway 1 South, Suite 350 #1017 | | Iselin | New Jersey | 08830 | bindiya@2isolutionsus.com | |
| 2iSolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485c US Highway 1 South, Suite 350 #1017 | | Iselin | New Jersey | 08830 | bindiya@2isolutionsus.com | |
| 310 Tempering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 99099 | | Jeffersontown | Kentucky | 40269-0099 | jteeters@310tempering.com | |
| 310 Tempering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 99099 | | Jeffersontown | Kentucky | 40269-0099 | jteeters@310tempering.com | |
| 310 Tempering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 99099 | | Jeffersontown | Kentucky | 40269-0099 | jteeters@310tempering.com | |
| 310 Tempering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 99099 | | Jeffersontown | Kentucky | 40269-0099 | jteeters@310tempering.com | |
| 333 Therapeutics Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | info@333therapy.com | |
| 3B Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485B US Highway 1 S, STE 300 | | Iselin | New Jersey | 08830 | jay@3bstaffing.com | |
| 3B Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485B US Highway 1 S, STE 300 | | Iselin | New Jersey | 08830 | jay@3bstaffing.com | |
| 3i Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Fieldcrest Ave, Suite 25 | | Edison | New Jersey | 08837 | palani.s@3i-infotech.com | |
| 3i Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Fieldcrest Ave, Suite 25 | | Edison | New Jersey | 08837 | palani.s@3i-infotech.com | |
| 3i Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Fieldcrest Ave, Suite 25 | | Edison | New Jersey | 08837 | palani.s@3i-infotech.com | |
| 3i People Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5755 North Point Parkway Suite 234 | | Alpharetta | Georgia | 30022 | pgarimalla@3ipeople.com | |
| 3i People Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5755 North Point Parkway Suite 234 | | Alpharetta | Georgia | 30022 | pgarimalla@3ipeople.com | |
| 3i People Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5755 North Point Parkway Suite 234 | | Alpharetta | Georgia | 30022 | pgarimalla@3ipeople.com | |
| 3k Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 Cadillac Ct | | Milpitas | California | 95348 | kishore@3ktechnologies.com | |
| 3k Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1114 Cadillac Ct | | Milpitas | California | 95348 | kishore@3ktechnologies.com | |
| 3LINC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 642 | | Point Lookout | New York | 11569-0642 | hr@3linc.com | |
| 3LINC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 642 | | Point Lookout | New York | 11569-0642 | hr@3linc.com | |
| 4 Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6850 TPC Drive, Suite 208 | | McKinney | Texas | 75070 | unnati.pandya@fourci.com | |
| 4 Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6850 TPC Drive, Suite 208 | | McKinney | Texas | 75070 | unnati.pandya@fourci.com | |
| 4 Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6850 TPC Drive, Suite 208 | | McKinney | Texas | 75070 | unnati.pandya@fourci.com | |
| 4 Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6850 TPC Drive, Suite 208 | | McKinney | Texas | 75070 | unnati.pandya@fourci.com | |
| 4 Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6850 TPC Drive, Suite 208 | | McKinney | Texas | 75070 | unnati.pandya@fourci.com | |

| Name | Counterparty | Amount | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| 40HRS, Inc. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1669 Flanigan Dr , 108 | San Jose | California | 95121 | bphan@40hrs.us |
| 40HRS, Inc. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1669 Flanigan Dr , 108 | San Jose | California | 95121 | bphan@40hrs.us |
| 47Billion Inc | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1600 Duane Avenue | Santa Clara | California | 95054 | vishakha.atre@47billion.com |
| 4C DIGITECH LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 33 Wood Ave S, Ste 600 | Iselin | New Jersey | 08830 | jagruti@4cdigitech.com |
| 77software | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 262 E Main St. | Rockaway | New Jersey | 07866 | oespiritu@77soft.com |
| 804 Technology | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5381 Highway N | Cottleville | Missouri | 63304 | bberens@804technology.com |
| 804 Technology | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5381 Highway N | Cottleville | Missouri | 63304 | bberens@804technology.com |
| 804 Technology | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5381 Highway N | Cottleville | Missouri | 63304 | bberens@804technology.com |
| 804 Technology | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5381 Highway N | Cottleville | Missouri | 63304 | bberens@804technology.com |
| 804 Technology | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5381 Highway N | Cottleville | Missouri | 63304 | bberens@804technology.com |
| 804 Technology | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5381 Highway N | Cottleville | Missouri | 63304 | bberens@804technology.com |
| 8Elements Technologies LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 101 E Park Blvd, Ste 208 | Plano | Texas | 75074 | shyam@8elementstech.com |
| 9to9 Software Solutions LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1224 MILL ST, BLDG B SUITE 124 | EAST BERLIN | Connecticut | 06023 | veera@9to9soft.com |
| 9to9 Software Solutions LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1224 MILL ST, BLDG B SUITE 124 | EAST BERLIN | Connecticut | 06023 | veera@9to9soft.com |
| 9to9 Software Solutions LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1224 MILL ST, BLDG B SUITE 124 | EAST BERLIN | Connecticut | 06023 | veera@9to9soft.com |
| A & A Search Staffing, LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 2 International Dr Ste 123 | Portsmouth | New Hampshire | 03801 | atsatskis@aasearch.net |
| A & A Search Staffing, LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 2 International Dr Ste 123 | Portsmouth | New Hampshire | 03801 | atsatskis@aasearch.net |
| A & D Home Health Care | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 3150 ENTERPRISE DR | SAGINAW | Michigan | 48603 | sbivins@a-dhomecare.com |
| A & D Home Health Care | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 3150 ENTERPRISE DR | SAGINAW | Michigan | 48603 | sbivins@a-dhomecare.com |
| A and B Talent Acquisition, Inc.. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 79A CLERMONT AVE | Brooklyn | New York | 11205 | ronald.rossmann@aandbtalent.com |
| A and B Talent Acquisition, Inc.. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 79A CLERMONT AVE | Brooklyn | New York | 11205 | ronald.rossmann@aandbtalent.com |
| A and B Talent Acquisition, Inc.. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 79A CLERMONT AVE | Brooklyn | New York | 11205 | ronald.rossmann@aandbtalent.com |
| A and B Talent Acquisition, Inc.. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 79A CLERMONT AVE | Brooklyn | New York | 11205 | ronald.rossmann@aandbtalent.com |
| A F HAUSER INC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 4401 E US HIGHWAY 30 | VALPARAISO | Indiana | 46383-9573 | jhauser@hauserinc.com |
| A F HAUSER INC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 4401 E US HIGHWAY 30 | VALPARAISO | Indiana | 46383-9573 | jhauser@hauserinc.com |
| A F HAUSER INC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 4401 E US HIGHWAY 30 | VALPARAISO | Indiana | 46383-9573 | jhauser@hauserinc.com |
| A F HAUSER INC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 4401 E US HIGHWAY 30 | VALPARAISO | Indiana | 46383-9573 | jhauser@hauserinc.com |
| A Magic Kingdom | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| A P R Inc | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 685 Cochran St., Suite 222 | Simi Valley | California | 93065 | rick@alphaprotemps.com |
| A Plus Personnel | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1017 Broadway | Bayonne | New Jersey | 07002 | jillr@apluspersonnel.com |
| A Plus Personnel | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1017 Broadway | Bayonne | New Jersey | 07002 | jillr@apluspersonnel.com |
| A Plus Personnel | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1017 Broadway | Bayonne | New Jersey | 07002 | jillr@apluspersonnel.com |
| A&K coastal connections LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5100 addie ct | boynton beach | Florida | 33472 | cary@akcoastalconnections.com |
| A&K coastal connections LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5100 addie ct | boynton beach | Florida | 33472 | cary@akcoastalconnections.com |
| A&K coastal connections LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5100 addie ct | boynton beach | Florida | 33472 | cary@akcoastalconnections.com |
| A&P Technology, Inc. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 4595 East tech drive | Cincinnati | Ohio | 45245 | sminardi@braider.com |
| A&P Technology, Inc. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 4595 East tech drive | Cincinnati | Ohio | 45245 | sminardi@braider.com |
| A-1 CONSULTING, INC. | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 11950 Jones Bridge Road, Suite 115 | Alpharetta | Georgia | 30005-5044 | mariyakula@a1consultinginc.com |
| A2 Labs, LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 800 N Glebe Rd, Suite 720 | ARLINGTON | Virginia | 22203 | hr@a2labs.com |
| A2 Labs, LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 800 N Glebe Rd, Suite 720 | ARLINGTON | Virginia | 22203 | hr@a2labs.com |
| A2Zxperts | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 672 Wintergreen Cir | Naperville | Illinois | 60540 | kinjaLs@a2zxperts.com |
| A2Zxperts | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 672 Wintergreen Cir | Naperville | Illinois | 60540 | kinjaLs@a2zxperts.com |
| A3 GLOBAL SOLUTIONS LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1444 CIRCLE DRIVE | GLENDALE HEIGHTS | Iowa | 60139-3310 | daniel@a3globalstaffings.com |
| AAA Club Alliance | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1 River Place | Wilmington | Delaware | 19801 | khuegel@aca.aaa.com |
| AAA Club Alliance | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 1 River Place | Wilmington | Delaware | 19801 | khuegel@aca.aaa.com |
| AAA Global Technologies LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| AAA Global Technologies LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Aaditus Technologies LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5900 Balcones Drive #18903 | Austin | Texas | 78731 | accounts@aaditus.com |
| Aaditus Technologies LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5900 Balcones Drive #18903 | Austin | Texas | 78731 | accounts@aaditus.com |
| Aaditus Technologies LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5900 Balcones Drive #18903 | Austin | Texas | 78731 | accounts@aaditus.com |
| Aaditus Technologies LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 5900 Balcones Drive #18903 | Austin | Texas | 78731 | accounts@aaditus.com |
| AAPRO Consulting | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 2717 Tobias Lane | Aubrey | Texas | 76227 | ayan.bastola@aaproconsulting.com |
| AAPRO Consulting | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 2717 Tobias Lane | Aubrey | Texas | 76227 | ayan.bastola@aaproconsulting.com |
| AAPRO Consulting | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 2717 Tobias Lane | Aubrey | Texas | 76227 | ayan.bastola@aaproconsulting.com |
| AARCHIESS TEK LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 7433 Sienna Heights Pl | Charlotte | North Carolina | 28213 | neela@aarchiesstek.com |
| Aarna Software and Solutions LLC | Monster Worldwide, LLC | $   - | Master Services Agreement; Sales Order | 30 N Gould St STE 4000 | Sheridan | Wyoming | 82801 | abhinav@asasusagroup.com |

| Aarna Software and Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St STE 4000 | | Sheridan | Wyoming | 82801 | abhinav@asasusagroup.com | |
| Aarna Software and Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St STE 4000 | | Sheridan | Wyoming | 82801 | abhinav@asasusagroup.com | |
| AauraSoftwares Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste N, | | Sheridan | Wyoming | 82801 | harshit.d@aaurasoftwares.com | |
| AauraSoftwares Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste N, | | Sheridan | Wyoming | 82801 | harshit.d@aaurasoftwares.com | |
| AB Computing Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 N 1ST STREET, STE 1170 | | SAN JOSE | California | 95112 | amit@abcscorp.com | |
| AB Computing Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 N 1ST STREET, STE 1170 | | SAN JOSE | California | 95112 | amit@abcscorp.com | |
| AB Computing Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 N 1ST STREET, STE 1170 | | SAN JOSE | California | 95112 | amit@abcscorp.com | |
| AB Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lance@abstaffing.com | |
| AB Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lance@abstaffing.com | |
| AB Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lance@abstaffing.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25925 Telegraph Road, Suite 110 | | Southfield | Michigan | 48033 | caitlin@abacusservice.com | |
| Abacus Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Wisconsin Ave, Suite 1100 | | Chevy Chase | Maryland | 20815 | funderburkb@abacustech.com | |
| Abacus Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Wisconsin Ave, Suite 1100 | | Chevy Chase | Maryland | 20815 | funderburkb@abacustech.com | |
| Abacus Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Wisconsin Ave, Suite 1100 | | Chevy Chase | Maryland | 20815 | funderburkb@abacustech.com | |
| Abacus Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5404 Wisconsin Ave, Suite 1100 | | Chevy Chase | Maryland | 20815 | funderburkb@abacustech.com | |
| ABBTECH Professional Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45635 Willow Pond Plaza | | Sterling | Maryland | 20164 | vickyk@abbtech.com | |
| ABC Heating and AC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 306 Colleen Pl | | Costa Mesa | California | 92627-1804 | abcheatingandac@gmail.com | |
| ABCO COMPUTERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 NW | ST Suite E | | Bentonville | Delaware | 72712 | hr1@abcocomputers.com | |
| ABCO COMPUTERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 NW | ST Suite E | | Bentonville | Delaware | 72712 | hr1@abcocomputers.com | |
| ABCO COMPUTERS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1008 NW | ST Suite E | | Bentonville | Delaware | 72712 | hr1@abcocomputers.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABD Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 945 North Point Drive #1003 | | Alpharetta | Georgia | 30022 | bpatel@abdtalent.com | |
| ABEC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | sscarangello@abec.com | |
| ABEC Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | sscarangello@abec.com | |
| Abella Health Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8906 S. Parnell Ave. | | Chicago | Illinois | 60620 | info@abellahealthcare.org | |
| Abella Health Care Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8906 S. Parnell Ave. | | Chicago | Illinois | 60620 | info@abellahealthcare.org | |
| ABHYANTH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Blue Lagoon Dr | | Miami | Florida | 33126 | aarla@abhyanthsolutions.com | |
| ABHYANTH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Blue Lagoon Dr | | Miami | Florida | 33126 | aarla@abhyanthsolutions.com | |
| Abigail Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Route 66, Suite 150 | | Neptune | New Jersey | 07753 | jchristopher@abicsl.com | |
| Abigail Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Route 66, Suite 150 | | Neptune | New Jersey | 07753 | jchristopher@abicsl.com | |
| AbleForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | brendan@ableforce.net | |
| AbleForce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | brendan@ableforce.net | |
| ABM Industries Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14141 Southwest Freeway, Suite 400 | | Sugar Land | Texas | 77478 | paige.tamada@abm.com | |
| ABM Industries Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14141 Southwest Freeway, Suite 400 | | Sugar Land | Texas | 77478 | paige.tamada@abm.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abode Techzone LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall Street #1827 | | NYC | New York | 10005 | puja.k@abodetechzone.com | |
| Abotts Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16755 Von karman Ave | | Irvine | California | 92606 | malar.santiago@abotts.com | |
| Abotts Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16755 Von karman Ave | | Irvine | California | 92606 | malar.santiago@abotts.com | |
| Abotts Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16755 Von karman Ave | | Irvine | California | 92606 | malar.santiago@abotts.com | |
| Absolics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Abtech Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1235 Activity Dr | | Vista | California | 92081 | mcheney@abtechtechnologies.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACA Personnel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21515 Hawthorne Blvd Ste 200 | | Torrance | California | 90503 | hr@acapersonnel.com | |
| ACA Personnel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21515 Hawthorne Blvd Ste 200 | | Torrance | California | 90503 | hr@acapersonnel.com | |
| Academy of The Holy Name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Academy of The Holy Name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Academy of The Holy Name | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Academy Recruiters LLC | | $ - | Master Services Agreement; Sales Order | 207 Edgewater Drive | | Anderson | South Carolina | 29626 | kenwilliams@academy-associates.com | |
| ACC3 International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8996 Miramar Rd | | San Diego | California | 92126 | christian.lopez@acc3int.com | |
| Accede LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wintergreen Ave E | | Edison | New Jersey | 08820 | girishdwivedi@accedellc.com | |
| Accede Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | recruiter@accedesol.com | |
| Accede Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | recruiter@accedesol.com | |
| Accede Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | recruiter@accedesol.com | |
| Accede Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | recruiter@accedesol.com | |
| Accede Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | recruiter@accedesol.com | |
| Accentek Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 Forbs Ave Suite 107, | | Hoffman Estates | Illinois | 60192 | javeed.ahmed@accentek.com | |
| Accentuate Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Fairhill Dr, Suite 100 | | Raleigh | North Carolina | 27612 | rob@accentuatestaffing.com | |
| Accentuate Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Fairhill Dr, Suite 100 | | Raleigh | North Carolina | 27612 | rob@accentuatestaffing.com | |
| Accentuate Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Fairhill Dr, Suite 100 | | Raleigh | North Carolina | 27612 | rob@accentuatestaffing.com | |
| Accenture LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Accenture LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| ACCLiiVE Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Mall, #1263 | | Boston | Massachusetts | 02108 | renu.mallik@accliive.com | |
| ACCLiiVE Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Mall, #1263 | | Boston | Massachusetts | 02108 | renu.mallik@accliive.com | |
| Accord Innovations Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakeline Tower, 13809 Research Blvd, Suite 500 | | Austin | Texas | 78750 | suchitra@accordinnovations.com | |
| Accord Innovations Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Lakeline Tower, 13809 Research Blvd, Suite 500 | | Austin | Texas | 78750 | suchitra@accordinnovations.com | |
| Accord Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Accroid Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Orange ST,4th FL 1651 | | Wilmington | Delaware | 19801 | ravi@accroid.com | |
| Accroid Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Orange ST,4th FL 1651 | | Wilmington | Delaware | 19801 | ravi@accroid.com | |
| Accroid Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Orange ST,4th FL 1651 | | Wilmington | Delaware | 19801 | ravi@accroid.com | |
| Accroid Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Orange ST,4th FL 1651 | | Wilmington | Delaware | 19801 | ravi@accroid.com | |
| Accupro Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 tara plantations dr | | Richmond | Texas | 77469 | tausef.ahmed@accuprosolutions.com | |
| Accupro Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 414 tara plantations dr | | Richmond | Texas | 77469 | tausef.ahmed@accuprosolutions.com | |
| Accurate Collection Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Prospect St | | Morristown | New Jersey | 07960-6862 | mreed@affcollections.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accurate Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Australian Ave, Suite 600 | | West Palm Beach | Florida | 33401 | alexis@aprecruiters.com | |
| Accylerate, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26086 Blackberry Knoll Ct. | | Aldie | Virginia | 20105-5721 | info@accylerate.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Acess Global Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4432 Samarth St | | Irving | Texas | 75061 | adil@acessglobal.com | |
| Ace-Stack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Blvd. | | Hamilton | New Jersey | 08691 | tpatel@acestacklic.com | |
| Ace-Stack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Blvd. | | Hamilton | New Jersey | 08691 | tpatel@acestacklic.com | |
| Ace-Stack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Blvd. | | Hamilton | New Jersey | 08691 | tpatel@acestacklic.com | |
| Achieva Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | sschackmann@achievacu.com | |
| Achillias Staffing & Medical Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Fair Oaks Avenue #192 | | South Pasadena | California | 91030 | sarahg@healthsourcemso.com | |
| Achillias Staffing & Medical Supply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1107 Fair Oaks Avenue #192 | | South Pasadena | California | 91030 | sarahg@healthsourcemso.com | |
| ACI Worldwide Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ACI Worldwide Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Acloche | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Watermark Dr Suite 430 | | Columbus | Ohio | 43215-1060 | jwelly@acloche.com | |
| Acloche | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Watermark Dr Suite 430 | | Columbus | Ohio | 43215-1060 | jwelly@acloche.com | |
| Acquisition Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 Branway Dr | | Henrico | Virginia | 23229 | darmentrout@acq-log.com | |
| Acro Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39209 W. Six Mile Road, Suite #160 | | Livonia | Michigan | 48152 | sdodson@acrocorp.com | |
| Acro Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39209 W. Six Mile Road, Suite #160 | | Livonia | Michigan | 48152 | sdodson@acrocorp.com | |
| Acro Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39209 W. Six Mile Road, Suite #160 | | Livonia | Michigan | 48152 | sdodson@acrocorp.com | |
| Acro Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39209 W. Six Mile Road, Suite #160 | | Livonia | Michigan | 48152 | sdodson@acrocorp.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Acro Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39209 W. Six Mile Road, Suite #160 | | Livonia | Michigan | 48152 | sdodson@acrocorp.com | |
| ACRT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | | STOW | Ohio | 44224-6837 | jsalcido@acrtinc.com | |
| ACRT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | | STOW | Ohio | 44224-6837 | jsalcido@acrtinc.com | |
| ACRT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | | STOW | Ohio | 44224-6837 | jsalcido@acrtinc.com | |
| ACRT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | | STOW | Ohio | 44224-6837 | jsalcido@acrtinc.com | |
| ACRT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD | | STOW | Ohio | 44224-6835 | jszakmeister@acrtinc.com | |
| ACRT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | | STOW | Ohio | 44224-6837 | cyost@acrtinc.com | |
| ACRT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4500 COURTHOUSE BLVD STE 150 | | STOW | Ohio | 44224-6837 | cyost@acrtinc.com | |
| Acruex Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 Greensboro Drive, suite 1401 | | McLean | Virginia | 22102 | emily.woods@acruextech.com | |
| Acruex Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 Greensboro Drive, suite 1401 | | McLean | Virginia | 22102 | emily.woods@acruextech.com | |
| Acrux Consulting Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | ak@acrux-cs.com | |
| Acrux Consulting Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | ak@acrux-cs.com | |
| Acrux Consulting Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | ak@acrux-cs.com | |
| Acrux Consulting Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | ak@acrux-cs.com | |
| ACS Consultancy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Ridgefield | | Watervliet | New York | 12189 | monster@acsincny.com | |
| ACS Consultancy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Ridgefield | | Watervliet | New York | 12189 | monster@acsincny.com | |
| ACS Staffing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9858 Artesia Blvd | | Bellflower | California | 90706 | msevilla@acsstaffinginc.com | |
| ACS Staffing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9858 Artesia Blvd | | Bellflower | California | 90706 | msevilla@acsstaffinginc.com | |
| ACS TECHSOL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos ST STE 500 | | Austin | Texas | 78701 | pooja.sharma@acstechsol.com | |
| ACS TECHSOL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos ST STE 500 | | Austin | Texas | 78701 | pooja.sharma@acstechsol.com | |
| ACS TECHSOL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos ST STE 500 | | Austin | Texas | 78701 | pooja.sharma@acstechsol.com | |
| ACS TECHSOL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 815 Brazos ST STE 500 | | Austin | Texas | 78701 | pooja.sharma@acstechsol.com | |
| Act Auto Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 landmark Blvd #202 | | Palm Harbor | Florida | 34684 | joehenry@actstaffing.us | |
| Act Auto Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 landmark Blvd #202 | | Palm Harbor | Florida | 34684 | joehenry@actstaffing.us | |
| Act Auto Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3008 landmark Blvd #202 | | Palm Harbor | Florida | 34684 | joehenry@actstaffing.us | |
| Act Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 B Queen Street, Suite 367 | | SOUTHINGTON | Connecticut | 06489 | keith@act-info.com | |
| Act Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 B Queen Street, Suite 367 | | SOUTHINGTON | Connecticut | 06489 | keith@act-info.com | |
| ACT Robots, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Wooster Court | | Bristol | Connecticut | 06010 | mzamaria@actrobots.com | |
| Actel Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 Lamplighter Ct | | Marco Island | Florida | 34145 | mnolan@actelag.com | |
| Actel Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 Lamplighter Ct | | Marco Island | Florida | 34145 | mnolan@actelag.com | |
| Actel Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 Lamplighter Ct | | Marco Island | Florida | 34145 | mnolan@actelag.com | |
| Actel Advisory Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1132 Lamplighter Ct | | Marco Island | Florida | 34145 | mnolan@actelag.com | |
| Activ8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 Dresden Dr, NE, Suite 245 | | Atlanta | Georgia | 30319 | hnagai@activ8usjp.com | |
| Activ8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 Dresden Dr, NE, Suite 245 | | Atlanta | Georgia | 30319 | hnagai@activ8usjp.com | |
| Activ8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 Dresden Dr, NE, Suite 245 | | Atlanta | Georgia | 30319 | hnagai@activ8usjp.com | |
| Activ8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1418 Dresden Dr, NE, Suite 245 | | Atlanta | Georgia | 30319 | hnagai@activ8usjp.com | |
| Active Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway, County of Sussex | | Lewes | Delaware | 19958 | prahlad@activecsllc.com | |
| Active Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway, County of Sussex | | Lewes | Delaware | 19958 | prahlad@activecsllc.com | |
| Active Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway, County of Sussex | | Lewes | Delaware | 19958 | prahlad@activecsllc.com | |
| Active Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway, County of Sussex | | Lewes | Delaware | 19958 | prahlad@activecsllc.com | |
| Active Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Rambling Rd | | GREENSBORO | North Carolina | 27409 | ananth@activesoftinc.com | |
| Active Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Rambling Rd | | GREENSBORO | North Carolina | 27409 | ananth@activesoftinc.com | |
| Active Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Rambling Rd | | GREENSBORO | North Carolina | 27409 | ananth@activesoftinc.com | |
| Active Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Rambling Rd | | GREENSBORO | North Carolina | 27409 | ananth@activesoftinc.com | |
| Active Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5512 Rambling Rd | | GREENSBORO | North Carolina | 27409 | ananth@activesoftinc.com | |
| ACUNOR INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | srini@acunor.com | |
| ACUNOR INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | srini@acunor.com | |
| ACUNOR INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | srini@acunor.com | |
| ACUNOR INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | srini@acunor.com | |
| Ad Club Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 W Roseburg Ave | | Modesto | California | 95350-4855 | jbach@adclub.com | |
| AD IT Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 562 LYNN CT UNIT C | | Glendale heights | Illinois | 60139 | shiva@aditstaffing.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADAEQUARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke-Long Ct Ste J | | Chantilly | Virginia | 20151 | vkpnimma@adaequare.com | |
| ADALITEK GROUP, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 W.Walnut Hill Ln,#120 | | Irving | Texas | 75038 | swarna@adalitekgroup.com | |
| Adame Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200, | | Sheridan | Wyoming | 82801 | dev.johnson@adameservices.com | |

| Name | Counterparty | $ | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Adame Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200, | Sheridan | Wyoming | 82801 | dev.johnson@adameservices.com |
| Adaps Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501, Silverside Road | Wilmington | Delaware | 19809 | pavan@adaps.us |
| Adaps Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501, Silverside Road | Wilmington | Delaware | 19809 | pavan@adaps.us |
| Adeptus Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Fort Evans Road NE, Suite 250 Office 8 | Leesburg | Virginia | 20178 | erobertson@adeptusasi.com |
| Adeptus Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Fort Evans Road NE, Suite 250 Office 8 | Leesburg | Virginia | 20178 | erobertson@adeptusasi.com |
| Adeptus Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Fort Evans Road NE, Suite 250 Office 8 | Leesburg | Virginia | 20178 | erobertson@adeptusasi.com |
| Adeptus Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 161 Fort Evans Road NE, Suite 250 Office 8 | Leesburg | Virginia | 20178 | erobertson@adeptusasi.com |
| Adex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 N. Federal Hwy, Suite 304 | Boca Raton | Florida | 33432 | adex-accounting@adexcorp.com |
| Adex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 N. Federal Hwy, Suite 304 | Boca Raton | Florida | 33432 | adex-accounting@adexcorp.com |
| Adex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 N. Federal Hwy, Suite 304 | Boca Raton | Florida | 33432 | adex-accounting@adexcorp.com |
| Adex Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 980 N. Federal Hwy, Suite 304 | Boca Raton | Florida | 33432 | adex-accounting@adexcorp.com |
| ADG Tech Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6708 Rockledge Place | Centreville | Virginia | 20121 | sghosh@adgtech.net |
| ADG Tech Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6708 Rockledge Place | Centreville | Virginia | 20121 | sghosh@adgtech.net |
| AdientOne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4682 Arbors Circle | Mukilteo | Washington | 98275 | justinb@adientone.com |
| AdientOne | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4682 Arbors Circle | Mukilteo | Washington | 98275 | justinb@adientone.com |
| Adioda | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PLEASE EXPIRE ACTIVE & PENDING PRODUCTS | New York City | New York | 10022 | shashikala.parnoal@monster.com |
| Adjuvant Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 KINGS HEATH | SAN ANTONIO | Texas | 78257-1729 | fred.casillas@aci-sdvob.com |
| Administrative Controls Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 Avis Drive, Suite 2 | Ann Arbor | Michigan | 48108 | jnj@acmpm.com |
| AdNet AccountNet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Washington Blvd Ste. 53 | Baltimore | Maryland | 21230 | bcerulo@adnetp3.com |
| AdNet AccountNet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2050 Washington Blvd Ste. 53 | Baltimore | Maryland | 21230 | bcerulo@adnetp3.com |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76TH ST APT 03 | EAST ELMHURST | New York | 11370-1389 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com |
| Adnet Advertising Agency, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1935 76th St Apt 03 | East Elmhurst | New York | 11370-1201 | webads@adnet-nyc.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| ADO Staffing, Inc.- 404643 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | AP Shared Services #404643, PO Box 30091 | College Station | Texas | 77842 | adeccoap@adeccona.com | |
| Adorers of The Blood of Christ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | Saint Louis | Missouri | 63101-1069 | cuddiheed@adorers.org | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ADP Technology Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Adrenaline Junkies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 E Horizon Dr Apt 1222 | Henderson | Nevada | 89015-8471 | evelina@adrenalinejunkies.co | |
| Adroit Innovative Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 John Hickman Pkwy, Frisco, TX 75035, USA | Frisco | Texas | 75035 | madhan@adroitinnovative.com | |
| Adroit Innovative Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 John Hickman Pkwy, Frisco, TX 75035, USA | Frisco | Texas | 75035 | madhan@adroitinnovative.com | |
| ADUSA Distribution & Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | Allentown | Pennsylvania | 18101-1480 | lillie.bryant@adusasc.com | |
| ADUSA Distribution & Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | Allentown | Pennsylvania | 18101-1480 | lillie.bryant@adusasc.com | |
| Advance Care Alliance New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Motor Parkway, Suite 105 | Hauppauge | New York | 11788 | ap@ccany.org | |
| Advance Care Alliance New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Motor Parkway, Suite 105 | Hauppauge | New York | 11788 | ap@ccany.org | |
| Advance Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 West 36th street FL 7 | New York | New York | 10018 | mbing@promedsr.com | |
| Advance Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 West 36th street FL 7 | New York | New York | 10018 | mbing@promedsr.com | |
| Advance Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 West 36th street FL 7 | New York | New York | 10018 | mbing@promedsr.com | |
| advanced Cardiovascular Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 Mill Hill Ave | Bridgeport | Connecticut | 06610-2866 | jmartin@advcardioct.com | |
| Advanced Cardiovascular Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 439 Mill Hill Ave | Bridgeport | Connecticut | 06610-2866 | jmartin@advcardioct.com | |
| Advanced Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Linwood Plaza | Fort Lee | New Jersey | 07024 | mberman@advanced-care.us | |
| Advanced Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Linwood Plaza | Fort Lee | New Jersey | 07024 | mberman@advanced-care.us | |
| Advanced Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 Linwood Plaza | Fort Lee | New Jersey | 07024 | mberman@advanced-care.us | |
| Advanced Innovative Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Diamond View Dr | LaVernia | Texas | 78121 | hr@aisaero.com | |
| Advanced Innovative Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Diamond View Dr | LaVernia | Texas | 78121 | hr@aisaero.com | |
| Advanced Insurors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Advanced Insurors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |

| Advanced Insurors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Advanced Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 trade center Blvd suite 110 | | Chesterfield | Missouri | 63005 | frank.ehlers@advr.com | |
| Advanced Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 trade center Blvd suite 110 | | Chesterfield | Missouri | 63005 | frank.ehlers@advr.com | |
| Advanced Technology Group USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Avenue, Suite 125 | | Somerset | New Jersey | 08873 | vijaya@atgcorp.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advanced Technology Innovation Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Kenneth Miner Drive | | Wrentham | Massachusetts | 02093 | tcalisi@advancedtechno.com | |
| Advantage Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 College Blvd | | Leawood | Kansas | 66211 | david@advantagetech.net | |
| Advantage Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31200 Solon Road #13 Solon, Ohio 44139 | | Solon | Ohio | 44139 | mkane@advantagetsi.com | |
| Advantage Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31200 Solon Road #13 Solon, Ohio 44139 | | Solon | Ohio | 44139 | mkane@advantagetsi.com | |
| ADVANTEC Consulting Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 ROOSEVELT | | IRVINE | California | 92620-3667 | admin@advantec-usa.com | |
| ADVANTECH STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St. Ste R Sheridan | | Sheridan | Wyoming | 82801 | sachin.p@advantechstaffing.com | |
| ADVANTECH STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St. Ste R Sheridan | | Sheridan | Wyoming | 82801 | sachin.p@advantechstaffing.com | |
| Adventist Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1304 W Roseburg Ave | | Modesto | California | 95350-4855 | bworden@adclub.com | |
| Advice Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net | |
| Advice Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net | |
| Advithri Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Holland Dr #102c, Frisco, TX | | Frisco | Texas | 75035 | sri@advithri.com | |
| Advithri Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Holland Dr #102c, Frisco, TX | | Frisco | Texas | 75035 | sri@advithri.com | |
| Advithri Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Holland Dr #102c, Frisco, TX | | Frisco | Texas | 75035 | sri@advithri.com | |
| Advithri Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Holland Dr #102c, Frisco, TX | | Frisco | Texas | 75035 | sri@advithri.com | |
| AEC Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | www.aecstaffingllc.com | | McKeesport | Pennsylvania | 15132 | cmarshall@aecstaffingllc.com | |
| AECOM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aegis Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11550 North Meridian Street Suite 550 | | Carmel | Indiana | 46032 | kcuniffe@teamaegis.com | |
| Aeon Staffing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16748 Chestnut Overlook Dr | | Purcellville | Virginia | 20132 | sean@aeonstaffinggroup.com | |
| Aeon Staffing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16748 Chestnut Overlook Dr | | Purcellville | Virginia | 20132 | sean@aeonstaffinggroup.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| Aequor Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Haypress Rd | | Cranbury | New Jersey | 08512 | mark.beard@aequor.com | |
| AERONACE CONSULTANCY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | nayan.p@aeronace.com | |
| AERONACE CONSULTANCY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | nayan.p@aeronace.com | |
| AERONACE CONSULTANCY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | nayan.p@aeronace.com | |
| AERONACE CONSULTANCY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | nayan.p@aeronace.com | |
| AERONACE CONSULTANCY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | nayan.p@aeronace.com | |
| Aerospace Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7320 N Mopac Expy STE 101 | | Austin | Texas | 78731 | stephen.koch@openwork.com | |
| Aerospace Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7320 N Mopac Expy STE 101 | | Austin | Texas | 78731 | stephen.koch@openwork.com | |
| Aerotec International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3007 E Chambers St | | Phoenix | Arizona | 85040 | jross@aerotecinternational.com | |

| Aerotec International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3007 E Chambers St | | Phoenix | Arizona | 85040 | jross@aerotecinternational.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Aerotec International, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3007 E Chambers St | | Phoenix | Arizona | 85040 | jross@aerotecinternational.com | |
| AFCO Performance Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 977 Hyrock Blvd | | Boonville | Indiana | 47601 | kmhart@afcoracing.com | |
| Affinity Care MN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8053 E Bloomington Fwy Ste 500 | | Bloomington | Minnesota | 55420 | baoh@affinitycaremn.com | |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com | |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com | |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com | |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com | |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com | |
| Aflac Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1932 Wynnton Rd | | Columbus | Georgia | 31999-0001 | rriva@aflac.com | |
| Afortus Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 South Riverfront parkway #3078 | | South Jordan | Utah | 84095 | jesse.woodcox@afortus.com | |
| Afortus Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 South Riverfront parkway #3078 | | South Jordan | Utah | 84095 | jesse.woodcox@afortus.com | |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com | |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com | |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com | |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com | |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com | |
| AG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 west 33rd Street Suite 12 B | | New York | New York | 1001 | gguleria@agceng.com | |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com | |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com | |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com | |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com | |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com | |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com | |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com | |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com | |
| Agama Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy #311 | | Fremont | California | 94538 | hr@agamasolutions.com | |
| Ageatia Technology Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 949 N Plum Grove Road | | Schaumburg | Illinois | 60173 | csrinivasan@ageatia.com | |
| Ageatia Technology Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 949 N Plum Grove Road | | Schaumburg | Illinois | 60173 | csrinivasan@ageatia.com | |
| Ageatia Technology Consultancy Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 949 N Plum Grove Road | | Schaumburg | Illinois | 60173 | csrinivasan@ageatia.com | |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com | |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com | |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com | |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com | |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com | |
| Agelix Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 West 110th Street, Commerce Plaza I, 7th Floor | | Overland Park | Kansas | 66210 | zahmed@agelixconsulting.com | |
| Agensys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20098 Ashbrook Pl #165 | | Ashburn | Virginia | 20147 | edesherow@agensyscorp.com | |
| Agensys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20098 Ashbrook Pl #165 | | Ashburn | Virginia | 20147 | edesherow@agensyscorp.com | |
| Agente Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Centerpark Drive Suite 140 | | Colleyville | Texas | 76034 | bodeneal@agentetech.com | |
| Agente Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Centerpark Drive Suite 140 | | Colleyville | Texas | 76034 | bodeneal@agentetech.com | |
| AGI Management Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2869 PATTERSON FARMS LN | | Cincinnati | Ohio | 45244-3870 | john@agimanagement.com | |
| Agile Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Thornes Ave | | Cheyenne | Wyoming | 82001 | srikar@aglees.com | |
| Agile Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Thornes Ave | | Cheyenne | Wyoming | 82001 | srikar@aglees.com | |
| Agile Global Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Blue Ravine Road Ste 160 | | Folsom | California | 95630 | raja@agileglobalsolutions.com | |
| Agile Global Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Blue Ravine Road Ste 160 | | Folsom | California | 95630 | raja@agileglobalsolutions.com | |
| Agile Global Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 193 Blue Ravine Road Ste 160 | | Folsom | California | 95630 | raja@agileglobalsolutions.com | |
| Agility Federal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 E Garfield St | | Phoenix | Arizona | 85006 | bfausti@agilityfederal.com | |
| Agility Federal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021 E Garfield St | | Phoenix | Arizona | 85006 | bfausti@agilityfederal.com | |
| Agility Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 University Ave Ste 200 | | Sacramento | California | 95825 | kiran@agilityss.com | |
| AGM Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Gordons Corner Rd | | Manalapan | New Jersey | 07726 | mirtes@agmtechsolutions.com | |
| AGM Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Gordons Corner Rd | | Manalapan | New Jersey | 07726 | mirtes@agmtechsolutions.com | |
| AGM Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Gordons Corner Rd | | Manalapan | New Jersey | 07726 | mirtes@agmtechsolutions.com | |
| AGM Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Gordons Corner Rd | | Manalapan | New Jersey | 07726 | mirtes@agmtechsolutions.com | |
| AGM Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Gordons Corner Rd | | Manalapan | New Jersey | 07726 | mirtes@agmtechsolutions.com | |
| AGM Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | | HOUSTON | Texas | 77043 | nsanchez@agmtools.com | |
| AGM Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | | HOUSTON | Texas | 77043 | nsanchez@agmtools.com | |
| AGM Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | | HOUSTON | Texas | 77043 | nsanchez@agmtools.com | |
| AGM Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | | HOUSTON | Texas | 77043 | nsanchez@agmtools.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| AGM Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | | HOUSTON | Texas | 77043 | nsanchez@agmtools.com | |
| AGM Tools Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10190 KATY FWY STE 352 | | HOUSTON | Texas | 77043 | nsanchez@agmtools.com | |
| Agraria Center for Regenerative Practice | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 243 | | YELLOW SPRINGS | Ohio | 45387-0243 | info@agrariacenter.org | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Coolidge Drive | | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Coolidge Drive | | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Coolidge Drive | | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Coolidge Drive | | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Coolidge Drive | | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AgreeYa Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Coolidge Drive | | Folsom | California | 95630 | sandeep.sharma@agreeya.com | |
| AGSI, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19452 Riverdale Ln | | Huntington Beach | California | 92648 | jay.ramos@agsi.co | |
| AHT Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8312 Nw 30th Ter | | Doral | Florida | 33122-1915 | matt@ahtglobal.com | |
| AIC Global Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Union Street, Suite 15 | | Manchester | New Hampshire | 03104 | cletares@aicglobalstaffing.com | |
| AIC Global Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 Union Street, Suite 15 | | Manchester | New Hampshire | 03104 | cletares@aicglobalstaffing.com | |
| AIFA Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Delaware Ave #1195 | | Wilmington | Delaware | 19806 | jeff@aifa-solutions.com | |
| AIFA Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Delaware Ave #1195 | | Wilmington | Delaware | 19806 | jeff@aifa-solutions.com | |
| AIG PC Global Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AIG PC Global Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AIG PC Global Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Aim Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 N. Michigan ST. Suite 222 | | Toledo | Ohio | 43604 | chris@aimexec.com | |
| Aim Executive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 N. Michigan ST. Suite 222 | | Toledo | Ohio | 43604 | chris@aimexec.com | |
| AIMIC Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette Center Dr, Ste 1125A, | | Chantilly | Virginia | 20151 | akhtar.pasha@aimic.com | |
| AIMIC Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette Center Dr, Ste 1125A, | | Chantilly | Virginia | 20151 | akhtar.pasha@aimic.com | |
| AIMIC Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette Center Dr, Ste 1125A, | | Chantilly | Virginia | 20151 | akhtar.pasha@aimic.com | |
| Air Conditioning Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14545 COCHRAN RD | | WALLER | Texas | 77484-5143 | russestubler@outlook.com | |
| Airmatic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 284 Three Tun Rd | | Malvern | Pennsylvania | 19355-3981 | jobs@airmatic.com | |
| Airswift | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 Post Oak Blvd, Suite 1450 | | Houston | Texas | 77056 | mariana.santos@airswift.com | |
| AISM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com | |
| AIT Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 NJ 34, | | Matawan | New Jersey | 07747 | vinay.tikku@aitglobalinc.com | |
| AIT Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 NJ 34, | | Matawan | New Jersey | 07747 | vinay.tikku@aitglobalinc.com | |
| AIT Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 NJ 34, | | Matawan | New Jersey | 07747 | vinay.tikku@aitglobalinc.com | |
| AIT Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 NJ 34, | | Matawan | New Jersey | 07747 | vinay.tikku@aitglobalinc.com | |
| Aita Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Georges road | | North Brunswick | New Jersey | 08902 | nishant@aitacs.com | |
| Aita Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Georges road | | North Brunswick | New Jersey | 08902 | nishant@aitacs.com | |
| Aita Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Georges road | | North Brunswick | New Jersey | 08902 | nishant@aitacs.com | |
| Aita Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Georges road | | North Brunswick | New Jersey | 08902 | nishant@aitacs.com | |
| AIVIRTRIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Delaware Avenue | | Wilmington | Delaware | 19806 | michael.brown@aivirtrix.com | |
| AJACE Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14159 Robert Paris Ct suite-A | | Chantilly | Virginia | 20151 | antonyj@ajace.com | |
| AJACE Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14159 Robert Paris Ct suite-A | | Chantilly | Virginia | 20151 | antonyj@ajace.com | |
| AJACE Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14159 Robert Paris Ct suite-A | | Chantilly | Virginia | 20151 | antonyj@ajace.com | |
| AKAASA Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3741 Terrasol Trl SW | | Lilburn | Georgia | 30047 | anuj@akaasa.com | |
| AKAASA Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3741 Terrasol Trl SW | | Lilburn | Georgia | 30047 | anuj@akaasa.com | |
| AKAASA Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3741 Terrasol Trl SW | | Lilburn | Georgia | 30047 | anuj@akaasa.com | |
| Akraya Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | | San Francisco | California | 94114 | sagar.nair@akraya.com | |
| Akraya Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | | San Francisco | California | 94114 | sagar.nair@akraya.com | |
| Akraya Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2261 Market Street | | San Francisco | California | 94114 | sagar.nair@akraya.com | |
| Akros Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Warehouse Row | | Albany | New York | 12205 | acardone@timesunion.com | |
| Akros Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Warehouse Row | | Albany | New York | 12205 | acardone@timesunion.com | |
| Aksharam Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 StillWater Ave | | Westerville | Ohio | 43082 | gowrishankar.vc@gmail.com | |
| Aksharam Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 StillWater Ave | | Westerville | Ohio | 43082 | gowrishankar.vc@gmail.com | |
| Aksharam Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 StillWater Ave | | Westerville | Ohio | 43082 | gowrishankar.vc@gmail.com | |
| Aksharam Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5533 StillWater Ave | | Westerville | Ohio | 43082 | gowrishankar.vc@gmail.com | |
| AKZAC Global, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27060 Curitiba Dr | | Punta Gorda | Florida | 33983 | rita@akzacglobal.com | |
| AKZAC Global, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27060 Curitiba Dr | | Punta Gorda | Florida | 33983 | rita@akzacglobal.com | |
| AKZAC Global, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27060 Curitiba Dr | | Punta Gorda | Florida | 33983 | rita@akzacglobal.com | |
| Ala Moana Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1993 Kunihi Pl | | Honolulu | Hawaii | 96821 | recruiting.amdc@gmail.com | |
| Ala Moana Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1993 Kunihi Pl | | Honolulu | Hawaii | 96821 | recruiting.amdc@gmail.com | |
| Ala Moana Dental Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1993 Kunihi Pl | | Honolulu | Hawaii | 96821 | recruiting.amdc@gmail.com | |
| Alaant Workforce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Wolf Road | | Albany | New York | 12205 | amy.stringer@alaant.com | |
| Alaant Workforce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Wolf Road | | Albany | New York | 12205 | amy.stringer@alaant.com | |
| Alaant Workforce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Wolf Road | | Albany | New York | 12205 | amy.stringer@alaant.com | |
| Alaant Workforce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Wolf Road | | Albany | New York | 12205 | amy.stringer@alaant.com | |
| Alabama Cancer Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Alamo Heights ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7101 BROADWAY | | SAN ANTONIO | Texas | 78209-3739 | fstanage@ahisd.net | |
| Alamo Heights ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7101 BROADWAY | | SAN ANTONIO | Texas | 78209-3739 | fstanage@ahisd.net | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alan Lee and Arthur Lee, Attorneys at Law | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Alans Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Meadowlands Plaza, Suite 200 | | East Rutherford | New Jersey | 07073 | pm@alansgroup.com | |
| Alans Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Meadowlands Plaza, Suite 200 | | East Rutherford | New Jersey | 07073 | pm@alansgroup.com | |
| Alaska Cascade Financial Services, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Po Box 4162 | | Federal Way | Washington | 98063-4162 | alaskacascade@aol.com | |
| Albano Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1699 King Street | | Enfield | Connecticut | 06082 | kevin.albano@albanosystems.com | |
| Albano Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1699 King Street | | Enfield | Connecticut | 06082 | kevin.albano@albanosystems.com | |
| Albany Chiropractic and Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Albany Chiropractic and Physical Therapy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Albany Steel | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Albany Steel Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Albany Steel Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Albany Steel Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Albany Steel Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Albany Steel Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Albin Engineering Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg 8 | | Santa Clara | California | 95054 | gerard.wen@aesi.com | |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us | |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us | |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us | |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us | |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us | |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us | |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us | |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us | |
| Alchemy Software Solutions LLC, | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 North West Street | | Wilmington | Delaware | 19801 | ram.v@alchemysolutions.us | |
| Alco Technologies, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 293 Northland Blvd | | Cincinnati | Ohio | 45246-3603 | tricia@alcotechnologiesinc.com | |
| Alderson Loop LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6933 Warfield Ave. | | Sykesville | Maryland | 21784 | peter.grau@aldersonloop.com | |
| Alderson Loop LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6933 Warfield Ave. | | Sykesville | Maryland | 21784 | peter.grau@aldersonloop.com | |
| Aldi Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com | |
| Aldi Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com | |
| Aldi Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com | |
| Aldi Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com | |
| Aldi Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com | |
| Aldi Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com | |
| Aldi Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | meghan.mchenry@radancy.com | |
| Alegiant Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1750 W. Broadway St #219 | | Oviedo | Florida | 32765 | ed@alegiantservices.com | |
| Aleixo Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | info@aleixotechnologies.com | |
| Aleixo Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | info@aleixotechnologies.com | |
| Alexander School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6050 Sw 57th Ave | | Miami | Florida | 33143-2346 | drj@alexandermontessori.net | |
| Alfano Immigration Law PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ALGEBRAIT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12885 Research Blvd STE 109 | | Austin | Texas | 78750 | vamsi@algebrait.com | |
| ALGEBRAIT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12885 Research Blvd STE 109 | | Austin | Texas | 78750 | vamsi@algebrait.com | |
| ALGEBRAIT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12885 Research Blvd STE 109 | | Austin | Texas | 78750 | vamsi@algebrait.com | |
| A-Line Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7529 Auburn Rd | | Utica | Michigan | 48317 | accounting@alinestaffing.com | |
| A-Line Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7529 Auburn Rd | | Utica | Michigan | 48317 | accounting@alinestaffing.com | |
| A-Line Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7529 Auburn Rd | | Utica | Michigan | 48317 | accounting@alinestaffing.com | |
| A-Line Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7529 Auburn Rd | | Utica | Michigan | 48317 | accounting@alinestaffing.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A-Line Staffing Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7529 Auburn Rd | | Utica | Michigan | 48317 | accounting@alinestaffing.com | |
| ALITE HEALTHCARE SERVICES INC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 856 RT 206, Building C, Suite 15 | | Hillsborough | New Jersey | 08844 | ravi@alitehs.com | |
| ALITE HEALTHCARE SERVICES INC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 856 RT 206, Building C, Suite 15 | | Hillsborough | New Jersey | 08844 | ravi@alitehs.com | |
| Alithya USA, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ALKU | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 Brickstone Sq. Ste 400 | | Andover | Massachusetts | 01810 | kketcham@alku.com | |
| ALKU | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 Brickstone Sq, Ste 400 | | Andover | Massachusetts | 01810 | kketcham@alku.com | |
| ALKU | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 Brickstone Sq, Ste 400 | | Andover | Massachusetts | 01810 | kketcham@alku.com | |
| ALKU | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 Brickstone Sq. Ste 400 | | Andover | Massachusetts | 01810 | kketcham@alku.com | |
| All About People Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4422 E. Indian School Rd., Suite 101 | | Phoenix | Arizona | 85018 | karen@allaboutpeople.net | |
| All Around Children | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5404 Merribrook Ln | | prospect | Kentucky | 40059 | kratika@bluegrasstek.com | |
| All Around Children | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5404 Merribrook Ln | | prospect | Kentucky | 40059 | kratika@bluegrasstek.com | |
| All Around Children | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5404 Merribrook Ln | | prospect | Kentucky | 40059 | kratika@bluegrasstek.com | |
| All Pro General Construction | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2221 E Chavaneaux Rd | | San Antonio | Texas | 78214-3701 | raul@apgc.pro | |
| All Seasons Placement Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4166 West Ridge Road | | Erie | Pennsylvania | 16506 | sheilag@allseasonsplacement.co m | |
| Allcare Consultants | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | regina@allcareconsultants.com | |
| Allegany County Health Department | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12501 Willowbrook Road, SE | | Cumberland | Maryland | 21502 | lea.getson@maryland.gov | |
| Allegheny County Sanitary Authority | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3300 Preble Avenue | | Pittsburgh | Pennsylvania | 15233 | greg.alexander@alcosan.org | |
| Allegheny Surveys, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 237 BIRCH RIVER RD | | Birch River | West Virginia | 26610-8241 | cobrien@alleghenysurveys.com | |
| Allegheny Valley School District | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | rcaldwell@avsd.k12.pa.us | |
| Allegiance Advisory Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11921 Freedom Dr | | Reston | Virginia | 20190 | jdyak@allegianceag.com | |
| Allegiance Advisory Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11921 Freedom Dr | | Reston | Virginia | 20190 | jdyak@allegianceag.com | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| Allegis Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 7317 Parkway Drive South | | Hanover | Maryland | 21076 | vnathoo@allegisglobalsolutions.co m | |
| ALLEGIS IT LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | ALLEGISIT LLC, 3701 Pender Dr Ste 510 | | Fairfax | Virginia | 22030 | hr@allegisit.com | |
| ALLEGIS IT LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | ALLEGISIT LLC, 3701 Pender Dr Ste 510 | | Fairfax | Virginia | 22030 | hr@allegisit.com | |

| Company | Counterparty | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ALLEGIS IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ALLEGISIT LLC, 3701 Pender Dr Ste 510 | Fairfax | Virginia | 22030 | hr@allegisit.com |
| ALLEGIS IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ALLEGISIT LLC, 3701 Pender Dr Ste 510 | Fairfax | Virginia | 22030 | hr@allegisit.com |
| ALLEGIS IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ALLEGISIT LLC, 3701 Pender Dr Ste 510 | Fairfax | Virginia | 22030 | hr@allegisit.com |
| Allen Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 LBJ Fwy Suite #1100 | Dallas | Texas | 75234 | tmaynor@allenmedicalstaffing.com |
| Allen Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 LBJ Fwy Suite #1100 | Dallas | Texas | 75234 | tmaynor@allenmedicalstaffing.com |
| Allen Medical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3010 LBJ Fwy Suite #1100 | Dallas | Texas | 75234 | tmaynor@allenmedicalstaffing.com |
| Allentown School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: 1260 | Allentown | Pennsylvania | 18101-1480 | reesem@allentownsd.org |
| Allentown School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: 1260 | Allentown | Pennsylvania | 18101-1480 | reesem@allentownsd.org |
| Allentown School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: 1260 | Allentown | Pennsylvania | 18101-1480 | reesem@allentownsd.org |
| Allentown School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: 1260 | Allentown | Pennsylvania | 18101-1480 | reesem@allentownsd.org |
| Alliance Group Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8252 Virginia Street, Suite A | Merrillville | Indiana | 46410 | mweir@alliancegrouptech.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Sourcing Network Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Galesi Drive- Suite 2 | Wayne | New Jersey | 07470 | apescatore@asn-corp.com |
| Alliance Tek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1946 Kennedy Dr #103 | Mclean | Virginia | 22102 | info@alliancesteksolutions.com |
| Alliant Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2080 NELSON MILLER PKWY | LOUISVILLE | Kentucky | 40223-3170 | petie.anderson@atcss.com |
| Allied Business Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Clyde Road, Ste # 201 | Somerset | New Jersey | 08873 | naved@abcinc-us.com |
| Allied Business Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Clyde Road, Ste # 201 | Somerset | New Jersey | 08873 | naved@abcinc-us.com |
| Allied Personnel Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | Allentown | Pennsylvania | 18101-1480 | kelly@alliedps.com |
| Allied Personnel Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | Allentown | Pennsylvania | 18101-1480 | kelly@alliedps.com |
| Allied Universal Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | Philadelphia | Pennsylvania | 19106 | dianne.henry@aus.com |
| All-N-One Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12115 English Brook Cir | Humble | Texas | 77346 | annguliee@all-n1.com |
| All-Pro Placement Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Old Padonia Rd | Cockeysville | Maryland | 21030 | jennifer@allproplacement.com |
| All-Pro Placement Service, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Old Padonia Rd | Cockeysville | Maryland | 21030 | jennifer@allproplacement.com |
| AllSearch Professional Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Winter Ave. | Glenn Rock | Pennsylvania | 17327 | brianc@allsearchinc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Wall St | Princeton | New Jersey | 08540 | rchekuri@alltechconsultinginc.com |
| Alltech System, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1414 | Lake Forest | California | 92609 | dblaze@alltech-sys.net |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com |

| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com | |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com | |
| AllTek Staffing & Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Davidson Road | | Pittsburgh | Pennsylvania | 15239 | renee@topsjobs.com | |
| Aloden LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 CONTINENTAL DRIVE SUITE 305 | | NEWARK | Delaware | 19713 | pk.samal@alodenconsulting.com | |
| Aloden LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 CONTINENTAL DRIVE SUITE 305 | | NEWARK | Delaware | 19713 | pk.samal@alodenconsulting.com | |
| Aloden LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 CONTINENTAL DRIVE SUITE 305 | | NEWARK | Delaware | 19713 | pk.samal@alodenconsulting.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alois LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market Street | | San Francisco | California | 94104 | accounts_payable@aloissolutions.com | |
| Alpha Lubricants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com | |
| Alpha Silicon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 El Camino Real # 1047 | | Santa Clara | California | 95050 | anish@alphasilicon.com | |
| Alpha Silicon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 El Camino Real # 1047 | | Santa Clara | California | 95050 | anish@alphasilicon.com | |
| Alpha Silicon LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 El Camino Real # 1047 | | Santa Clara | California | 95050 | anish@alphasilicon.com | |
| Alpha Tech Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Alpha Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 N King Street | | Wilmington | Delaware | 19801 | jack@alphait.us | |
| Alpha Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 N King Street | | Wilmington | Delaware | 19801 | jack@alphait.us | |
| Alpha Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 N King Street | | Wilmington | Delaware | 19801 | jack@alphait.us | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| AlphaNet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3211 Scott Blvd. Ste #203 | | Santa Clara | California | 95054 | surjit@anetcorp.com | |
| ALPHANEXIS TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 BALCONES DR STE 100 | | AUSTIN | Texas | 78731 | ankit@alphanexis.com | |
| Alphanumeric Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4515 Falls of the Neuse | | Raleigh | North Carolina | 27609 | lherndon@alphanumeric.com | |
| Alpharadian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Louise Avenue | | Charlotte | Ohio | 28204 | pawan.khatri@ebusiness-inc.com | |
| Alpharadian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Louise Avenue | | Charlotte | Ohio | 28204 | pawan.khatri@ebusiness-inc.com | |
| Alpharadian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Louise Avenue | | Charlotte | Ohio | 28204 | pawan.khatri@ebusiness-inc.com | |
| Alpharadian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 933 Louise Avenue | | Charlotte | Ohio | 28204 | pawan.khatri@ebusiness-inc.com | |
| Alpine Solutions Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29472 via San Sebastián | | Laguna niguel | California | 92677 | tom.joyce@alpinesolves.com | |
| Alrek Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 E Higgins Rd., Suite # 148 | | Schaumburg | Illinois | 60173 | salesforcesucks@blah.com | |
| Alrek Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 E Higgins Rd., Suite # 148 | | Schaumburg | Illinois | 60173 | salesforcesucks@blah.com | |
| Alrek Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 E Higgins Rd., Suite # 148 | | Schaumburg | Illinois | 60173 | salesforcesucks@blah.com | |
| Alrek Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 890 E Higgins Rd., Suite # 148 | | Schaumburg | Illinois | 60173 | salesforcesucks@blah.com | |
| ALStream Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 ROYAL OAK DR APT 1C | | PITTSBURGH | Pennsylvania | 15220 | chris.b@alphaqual.com | |
| ALStream Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 ROYAL OAK DR APT 1C | | PITTSBURGH | Pennsylvania | 15220 | chris.b@alphaqual.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altair Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11675 century dr unit A | | Alpharetta | Georgia | 30009 | hr@altairtechnologiesinc.com | |
| Altec Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 Inverness Center Drive | | Birmingham | Alabama | 35242 | megan.simon@altec.com | |
| Altec Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8710 Middleford Drive | | Springfield | Virginia | 22153 | abdul.monem@altecrg.com | |
| Altec Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8710 Middleford Drive | | Springfield | Virginia | 22153 | abdul.monem@altecrg.com | |
| Altezzasys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S Abel St | | milpitas | California | 95036 | logisticsusa@altezzasys.com | |
| Altezzasys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S Abel St | | milpitas | California | 95036 | logisticsusa@altezzasys.com | |
| Altezzasys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 S Abel St | | milpitas | California | 95036 | logisticsusa@altezzasys.com | |
| Altitude Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 22 | | Berkeley Heights | New Jersey | 07922 | leslie.koch@altitudestaffing.com | |
| ALTITUDE TECHNOLOGY SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5175 Canaday Way | | Cumming | Georgia | 30040 | info@atsitinc.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALTITUDE TECHNOLOGY SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5175 Canaday Way | Cumming | Georgia | 30040 | info@atsitinc.com |
| ALTITUDE TECHNOLOGY SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5175 Canaday Way | Cumming | Georgia | 30040 | info@atsitinc.com |
| Altius Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9565 S 700 E STE 201 | Sandy | Utah | 84070 | ravi@altius.us.com |
| Altius Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9565 S 700 E STE 201 | Sandy | Utah | 84070 | ravi@altius.us.com |
| Altius Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9565 S 700 E STE 201 | Sandy | Utah | 84070 | ravi@altius.us.com |
| Alura WorkForce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3780 Kilroy Airport Way, Suite 200 | Long Beacaj | California | 90806 | morfield@aluraworkforce.com |
| Alura WorkForce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3780 Kilroy Airport Way, Suite 200 | Long Beacaj | California | 90806 | morfield@aluraworkforce.com |
| Alura WorkForce Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3780 Kilroy Airport Way, Suite 200 | Long Beacaj | California | 90806 | morfield@aluraworkforce.com |
| Alutiiq Information Management, LLC' | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10377 Mordor Drive, Attention Artrisha Eve | Lorton | Virginia | 22079 | jeck@alutiiq.com |
| Alvin ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com |
| Alyn, Patrick and Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 N Beltline RD STE 205 | Irving | Texas | 75063 | david@alynpatrick.com |
| Alyn, Patrick and Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 N Beltline RD STE 205 | Irving | Texas | 75063 | david@alynpatrick.com |
| AMACS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14211 Industry Street | Houston | Texas | 77053 | afollett@amacs.com |
| AMACS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14211 Industry Street | Houston | Texas | 77053 | afollett@amacs.com |
| AMACS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14211 Industry Street | Houston | Texas | 77053 | afollett@amacs.com |
| Amadan Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Woodbury Road | Woodbury | New York | 11797 | stephen@amadaninc.com |
| Amadan Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Woodbury Road | Woodbury | New York | 11797 | stephen@amadaninc.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | dallas | Texas | 75019 | support@amaze-systems.com |
| Amaze Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite 160, Dallas, TX 75019 | dallas | Texas | 75019 | support@amaze-systems.com |
| Amazon Corporate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Westlake Avenue N | Seattle | Washington | 98109 | rimem@amazon.com |
| Amazon Corporate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Westlake Avenue N | Seattle | Washington | 98109 | rimem@amazon.com |
| Amazon Corporate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Westlake Avenue N | Seattle | Washington | 98109 | rimem@amazon.com |
| Amazon Corporate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Westlake Avenue N | Seattle | Washington | 98109 | rimem@amazon.com |
| Amazon Corporate LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Westlake Avenue N | Seattle | Washington | 98109 | rimem@amazon.com |
| Amedisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 N Orange Ave | Orlando | Florida | 32801 | salmy@talentify.io |
| Amedisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 N Orange Ave | Orlando | Florida | 32801 | salmy@talentify.io |
| Amedisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37 N Orange Ave | Orlando | Florida | 32801 | salmy@talentify.io |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | San Antonio | Texas | 78249 | agrewal@amersolutions.com |

| Name | Counterparty | $ | Contract Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| Amer Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5717 Northwest Parkway Suite 103 | | San Antonio | Texas | 78249 | agrewal@amersolutions.com | |
| American Association of Motor Vehicle Administrators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4401 Wilson Boulevard, Suite 700 | | Arlington | Virginia | 22203 | hgollos@aamva.org | |
| American Chase LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Dickens Drive | | McKinney | Texas | 75071 | akshar@americanchase.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Contract Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St Suite 46 | | North Andover | Massachusetts | 01845 | kevin@americancontractgroup.com | |
| American Controls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 Lloyd Rd | | Wickliffe | Ohio | 44092 | dgnettis@american-controls.com | |
| American Controls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1340 Lloyd Rd | | Wickliffe | Ohio | 44092 | dgnettis@american-controls.com | |
| American Design and Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| American Family Life Assurance Company of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-35 Queens Blvd, Suite 1403 | | Forest Hills | New York | 19038 | mrogers3@aflac.com | |
| American Family Life Assurance Company of Columbus | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-35 Queens Blvd, Suite 1403 | | Forest Hills | New York | 19038 | mrogers3@aflac.com | |
| American Integrity Insurance Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | csouthern@aii.com | |
| American IT Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1116 S Walton BIVD Suite 113 | | Bentonville | Delaware | 72712 | revanth@americanitsystems.com | |
| American Management Association International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 AMA Way | | Saranac Lake | New York | 12983 | kalexanian@amanet.org | |
| American Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road, Suite 300 | | Manassas | Virginia | 20109 | lmoyano@amgtgroup.com | |
| American Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road, Suite 300 | | Manassas | Virginia | 20109 | lmoyano@amgtgroup.com | |
| American Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road, Suite 300 | | Manassas | Virginia | 20109 | lmoyano@amgtgroup.com | |
| American Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road, Suite 300 | | Manassas | Virginia | 20109 | lmoyano@amgtgroup.com | |
| American Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10432 Balls Ford Road, Suite 300 | | Manassas | Virginia | 20109 | lmoyano@amgtgroup.com | |
| American Municipal Power, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Schrock Rd | | Columbus | Ohio | 43229 | kcicci@amppartners.org | |
| American Orthopedics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1550 BORROR RD | | GROVE CITY | Ohio | 43123-3846 | brian@amerortho.com | |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com | |

| Counterparty | Debtor | | Contract Type | Address 1 | Address 2 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Panel Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 W University St ; Ste 101 | | Tempe | Arizona | 85281 | lee.campbell@jasolaraz.com |
| American Regent, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Ramsey Road | | Shirley | New York | 11967 | jrossini@americanregent.com |
| American Risk Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4669 SOUTHWEST FWY STE 700 | | HOUSTON | Texas | 77027-7150 | fbehzadi@americanriskins.com |
| American Risk Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4669 SOUTHWEST FWY STE 700 | | HOUSTON | Texas | 77027-7150 | fbehzadi@americanriskins.com |
| American Search International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Simpson Dr | | HURST | Texas | 76053 | dianawillisasi@gmail.com |
| American Search International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 Simpson Dr | | HURST | Texas | 76053 | dianawillisasi@gmail.com |
| American Senior Benefits, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12722 Black Bob Rd | | Olathe | Kansas | 66061 | lgodfrey@asb.insure |
| American Senior Benefits, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12722 Black Bob Rd | | Olathe | Kansas | 66061 | lgodfrey@asb.insure |
| American Society for Engineering Education, ASEE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19675 BRASSIE PL | | MONTGOMERY VILLAGE | Maryland | 20886-1911 | t.ivanitzki@asee.org |
| American Society for Engineering Education, ASEE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19675 BRASSIE PL | | MONTGOMERY VILLAGE | Maryland | 20886-1911 | t.ivanitzki@asee.org |
| American Software Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Brower Avenue, Suite 4 | | Woodmere | New York | 11598 | josh@americansoftwareresources.com |
| American Software Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Brower Avenue, Suite 4 | | Woodmere | New York | 11598 | josh@americansoftwareresources.com |
| American Technology Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Westown Pkwy Suite 255 | | West Des Moines | Iowa | 50266 | tara@atc.xyz |
| American Technology Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | contact@amtechlabs.com |
| American Time & Signal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | schrisman@thompsonce.com |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com |
| American Unit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2901 Dallas Pkwy, Plano | | Plano,Dallas | Texas | 75093 | naidu.basyam@americanunit.com |
| American Vulkan Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Dundee Road | | Winter Haven | Florida | 33884 | tking@vulkanusa.com |
| American Vulkan Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Dundee Road | | Winter Haven | Florida | 33884 | tking@vulkanusa.com |
| American Vulkan Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Dundee Road | | Winter Haven | Florida | 33884 | tking@vulkanusa.com |
| American Vulkan Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Dundee Road | | Winter Haven | Florida | 33884 | tking@vulkanusa.com |
| Amerinfovets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4010 Moorpark Ave, Ste 115 | | San Jose | California | 95117 | mohanas@ai-vets.com |
| Amerinfovets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4010 Moorpark Ave, Ste 115 | | San Jose | California | 95117 | mohanas@ai-vets.com |
| AmeriPro Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3041 Woodcreek Dr. | | Downers Grove | Illinois | 60515 | jroberts@myameripro.com |
| AmeriPro Roofing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3041 Woodcreek Dr. | | Downers Grove | Illinois | 60515 | jroberts@myameripro.com |
| Ameris Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3490 Piedmont Road NE, Suite 750 | | Atlanta | Georgia | 30305 | farah.mahaffey@amerisbank.com |
| Ameris Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3490 Piedmont Road NE, Suite 750 | | Atlanta | Georgia | 30305 | farah.mahaffey@amerisbank.com |
| Amerit Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 B Street, Suite 300 | | San Diego | California | 92101 | kbandesha@ameritconsulting.com |
| Amex Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 Mile Rd Suite 146 | | Farmington Hills, | Michigan | 48335 | ceo@amexsystems.com |
| Amex Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 Mile Rd Suite 146 | | Farmington Hills, | Michigan | 48335 | ceo@amexsystems.com |
| Amex Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 Mile Rd Suite 146 | | Farmington Hills, | Michigan | 48335 | ceo@amexsystems.com |
| AMG Healthcare Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10305 NW 41st street | | Doral | Florida | 33178 | mike.guasch@amghealthcare.com |
| AMG Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1497 SHOUP MILL RD | | DAYTON | Ohio | 45414-3903 | amendezjr@amg-eng.com |
| AMG Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1497 SHOUP MILL RD | | DAYTON | Ohio | 45414-3903 | amendezjr@amg-eng.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Amherst Orthodontics, P.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Overlook Drive Unit 6 | Amherst | New Hampshire | 03031 | practicemanager@amherstorthodontics.com |
| Amicus Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113-25 Queens Blvd, Suite #116 | Forest Hills | New York | 11375 | ashok@amicussystems.com |
| Amiseq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 McCarthy Blvd Suite #207 | Milpitas | California | 95035 | neel@amiseq.com |
| Amiseq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 McCarthy Blvd Suite #207 | Milpitas | California | 95035 | neel@amiseq.com |
| Amiseq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 McCarthy Blvd Suite #207 | Milpitas | California | 95035 | neel@amiseq.com |
| Amiseq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 McCarthy Blvd Suite #207 | Milpitas | California | 95035 | neel@amiseq.com |
| Amiseq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1551 McCarthy Blvd Suite #207 | Milpitas | California | 95035 | neel@amiseq.com |
| Amiti Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 WILLIAMSPORT PL | Ashburn | Virginia | 20147 | raj@amititech.com |
| Amiti Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 WILLIAMSPORT PL | Ashburn | Virginia | 20147 | raj@amititech.com |
| AmLinsys Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite A Dover City | Dover | Delaware | 19901 | bharat.goyal@amlinsys.com |
| AmLinsys Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite A Dover City | Dover | Delaware | 19901 | bharat.goyal@amlinsys.com |
| Amogha Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 329 Hawthorne Rd | North Brunswick Township | New Jersey | 08902 | hr@amogha-group.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Amotec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2020 Front St. STE. 101 | Cuyahoga Falls | Ohio | 44221 | cizzo@amotecinc.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| Ampcus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 CONFERENCE CTR DR,STE500 | CHANTILLY | Virginia | 20151 | salil.sankaran@ampcus.com |
| AMR SALES AND CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1271 HARRISON AVE | DES PLAINES | Illinois | 60016 | syed@amrsac.com |
| Amtex Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3080 Olcott St,BBU245 | Santa Clara | California | 95054 | shabu@amtexenterprises.com |
| Amtex Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3080 Olcott St,BBU245 | Santa Clara | California | 95054 | shabu@amtexenterprises.com |
| Amtex Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3080 Olcott St,BBU245 | Santa Clara | California | 95054 | shabu@amtexenterprises.com |
| Amtex Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | mohit@amtexsystems.com |
| Amtex Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | mohit@amtexsystems.com |
| Amtex Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Liberty Street | New York | New York | 10005 | mohit@amtexsystems.com |
| Ana-Data Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515-517 Jefferson St, Suite FL1 | Hoboken | New Jersey | 07030 | rshankar@ana-data.com |
| Ana-Data Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515-517 Jefferson St, Suite FL1 | Hoboken | New Jersey | 07030 | rshankar@ana-data.com |
| Ana-Data Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515-517 Jefferson St, Suite FL1 | Hoboken | New Jersey | 07030 | rshankar@ana-data.com |
| Ana-Data Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515-517 Jefferson St, Suite FL1 | Hoboken | New Jersey | 07030 | rshankar@ana-data.com |
| ANAGHA TECHNOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2735 Villa Creek Dr Ste A-278 | Farmers Branch | Texas | 75234 | hr@anaghatechnosoft.com |
| ANAGHA TECHNOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2735 Villa Creek Dr Ste A-278 | Farmers Branch | Texas | 75234 | hr@anaghatechnosoft.com |
| Anansys Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite # 4781 | Dover | Delaware | 19901 | akyogi@gmail.com |
| Anansys Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite # 4781 | Dover | Delaware | 19901 | akyogi@gmail.com |
| Ancho and Agave | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Clearwater Ave | Bloomington | Illinois | 61704 | rjones@biaggis.com |
| Ancile INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N CARROLL BLVD SUITE 103 | Denton | Texas | 76208 | contracts@ancileinc.com |
| Ancile INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N CARROLL BLVD SUITE 103 | Denton | Texas | 76208 | contracts@ancileinc.com |
| Anco International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19851 Cajon Blvd | San Bernardino | California | 92407-1828 | dshort@ancointernational.com |
| Anco International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19851 Cajon Blvd | San Bernardino | California | 92407-1828 | dshort@ancointernational.com |
| AnDek Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 W. Katella Ave. #200 | Orange | California | 92867 | rramos@andekstaffing.com |
| AnDek Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 W. Katella Ave. #200 | Orange | California | 92867 | rramos@andekstaffing.com |
| Andeo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Driscoll Court | Gaithersburg | Maryland | 20878 | rbarrett@andeogroup.com |
| Andeo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Driscoll Court | Gaithersburg | Maryland | 20878 | rbarrett@andeogroup.com |
| Andeo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Driscoll Court | Gaithersburg | Maryland | 20878 | rbarrett@andeogroup.com |
| ANDOVER PUBLIC SCHOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Whittier Court | Andover | Massachusetts | 01810 | cara.morrison@andoverma.us |
| ANDOVER PUBLIC SCHOOLS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Whittier Court | Andover | Massachusetts | 01810 | cara.morrison@andoverma.us |
| Aneka Talent Solutions Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Hollywood Ave | Somerset | New Jersey | 08873 | abhay@anekats.com |
| ANJ STAFFING SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 Nw 72nd 1150 Nw 72nd Ave Tower 1 Ste 455 #14858, Miami, Florida 33126 | Miami | Florida | 33126 | nitish@anjstaffing.com |
| Anthony Guerrera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 355 | Edgemont | Pennsylvania | 19028 | anthony@guerreraelectric.com |
| Antone, Casagrande & Adwers, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | Boston | Massachusetts | 02210 | terri@antone.com |
| AP Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5110 Main Street, Walker Center, Suite 100 | Rochester | New York | 14221 | amy@apbuffalo.com |
| Ap Task | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue South, Suite # 300 | Iselin | New Jersey | 08830 | abdulla@aptask.com |
| Ap Task | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue South, Suite # 300 | Iselin | New Jersey | 08830 | abdulla@aptask.com |
| Ap Task | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue South, Suite # 300 | Iselin | New Jersey | 08830 | abdulla@aptask.com |
| Ap Task | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue South, Suite # 300 | Iselin | New Jersey | 08830 | abdulla@aptask.com |
| Apar Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carnegie Center, Suite 300 | Princeton | New Jersey | 08540 | anil.p@apar.com |
| Apar Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carnegie Center, Suite 300 | Princeton | New Jersey | 08540 | anil.p@apar.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Apar Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carnegie Center, Suite 300 | | Princeton | New Jersey | 08540 | anil.p@apar.com |
| Apar Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carnegie Center, Suite 300 | | Princeton | New Jersey | 08540 | anil.p@apar.com |
| Apar Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Carnegie Center, Suite 300 | | Princeton | New Jersey | 08540 | anil.p@apar.com |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com |
| Apetan Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Union Avenue, office # 6, Rutherford, New Jersey 07070 | | Rutherford | New Jersey | 07070 | ricky@apetanco.com |
| Apex IT System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600N Broad St Ste 5 #3115 | | Middletown | Delaware | 19709 | amankr@apexitsystem.com |
| Apex Machine Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 NE 12th Ter | | Fort Lauderdale | Florida | 33334-4497 | employment@apexmachine.com |
| Apex Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Cox Road | | Glen Allen | Virginia | 23060 | tfallon@apexsystemsinc.com |
| Apex-2000 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14104 Robert Paris Court | | Chantilly | Virginia | 20151 | raj@apex-2000.com |
| Apexon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Technosoft Corporation, One Towne Square | | Southfield | New Jersey | 48076 | vijay.singh@apexon.com |
| Apexon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Technosoft Corporation, One Towne Square | | Southfield | New Jersey | 48076 | vijay.singh@apexon.com |
| Apexon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Technosoft Corporation, One Towne Square | | Southfield | New Jersey | 48076 | vijay.singh@apexon.com |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com |
| Apidel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13550 U.S 30 Unit 204 F Plainfield IL 60544 | | Plainfield | Illinois | 60544 | mamta.patel@apideltech.com |
| apm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 9279 | | Austin | Texas | 78766-9279 | tony@kalantarigroup.com |
| apm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 9279 | | Austin | Texas | 78766-9279 | tony@kalantarigroup.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Road | | Monmouth Junction | New Jersey | 08852 | megha@apnconsultinginc.com |
| APN Software Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | sunil@apninc.com |
| APN Software Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | sunil@apninc.com |
| APN Software Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | sunil@apninc.com |
| APN Software Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | sunil@apninc.com |
| Apolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Campus Square West | | El Segundo | California | 90245 | atul.bhardwaj@apolisrises.com |
| Apolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Campus Square West | | El Segundo | California | 90245 | atul.bhardwaj@apolisrises.com |
| Apolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Campus Square West | | El Segundo | California | 90245 | atul.bhardwaj@apolisrises.com |
| Apolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Campus Square West | | El Segundo | California | 90245 | atul.bhardwaj@apolisrises.com |
| Apolis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 703 Campus Square West | | El Segundo | California | 90245 | atul.bhardwaj@apolisrises.com |
| APOLLO TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 HARTLAND RD, STE 205 | | Falls Church | Virginia | 22043 | kv.vemula@apolloits.com |
| APOLLO TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 HARTLAND RD, STE 205 | | Falls Church | Virginia | 22043 | kv.vemula@apolloits.com |
| APOLLO TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 HARTLAND RD, STE 205 | | Falls Church | Virginia | 22043 | kv.vemula@apolloits.com |
| APOLLO TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2841 HARTLAND RD, STE 205 | | Falls Church | Virginia | 22043 | kv.vemula@apolloits.com |
| AppCast, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | matt.molinari@appcast.io |
| AppLab Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 US1 suite 105 | | Princeton | New Jersey | 08540 | skumar@applabsystems.com |
| AppLab Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 US1 suite 105 | | Princeton | New Jersey | 08540 | skumar@applabsystems.com |
| AppLab Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 US1 suite 105 | | Princeton | New Jersey | 08540 | skumar@applabsystems.com |
| AppLab Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 US1 suite 105 | | Princeton | New Jersey | 08540 | skumar@applabsystems.com |
| Apple Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Avenue, Suite 101 | | Norwalk | Connecticut | 06855 | darleen@recruitcs.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| ApplicantPro Holdings, dba JobMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3688 Campus Drive #150 | | Eagle Mountain | Utah | 84005 | mandy@applicantpro.com |
| Applied Business Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4374, Route -27 | | PRINCETON | New Jersey | 08540 | kamal@abusinessconsulting.com |
| Applied Information Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | spicken@appinfoinc.com |
| Applied Optotechnologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | paul_yeh@ao-inc.com |
| Applied Optotechnologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | paul_yeh@ao-inc.com |
| Applied Optotechnologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | paul_yeh@ao-inc.com |
| Applied Thought Auditors and Consultants, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 West lake mary blvd Suite | | Sanford | Florida | 32773 | accounts@theappliedthought.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Applied Thought Auditors and Consultants, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 West lake mary blvd Suite | | Sanford | Florida | 32773 | accounts@theappliedthought.com | |
| Appolo Heating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | aliciah@appoloheating.com | |
| Appolo Heating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | aliciah@appoloheating.com | |
| Appolo Heating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | aliciah@appoloheating.com | |
| Appolo Heating Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | aliciah@appoloheating.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| Apptad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr #500 | | Alpharetta | Virginia | 20191 | dhinakaran.g@apptadinc.com | |
| AppTechie Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P O Box 7231 | | Gillette | Wyoming | 82717 | info@apptechieglobal.com | |
| AppTechie Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P O Box 7231 | | Gillette | Wyoming | 82717 | info@apptechieglobal.com | |
| AppTechie Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P O Box 7231 | | Gillette | Wyoming | 82717 | info@apptechieglobal.com | |
| Apptrics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Apptrics, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AppVault Inc Programmatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5565 Glenridge Connector, Suite #1000 | | Atlanta | Georgia | 30342 | szieminick@appvault.com | |
| APS Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W. Pacific St, Suite 201 | | Sedalia | Missouri | 65301 | gnorman@exploreaps.com | |
| Aptino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Las Colinas Blvd W Ste 1650e | | IRVING | Texas | 75039-5421 | skhan@aptino.com | |
| Aptino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Las Colinas Blvd W Ste 1650e | | IRVING | Texas | 75039-5421 | skhan@aptino.com | |
| Aptino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 Las Colinas Blvd W Ste 1650e | | IRVING | Texas | 75039-5421 | skhan@aptino.com | |
| APTIT Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Third Avenue FRNT A #1472 | | New York, NY | New York | 10022 | satya.ch@aptitps.com | |
| APTIT Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Third Avenue FRNT A #1472 | | New York, NY | New York | 10022 | satya.ch@aptitps.com | |
| APTIT Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Third Avenue FRNT A #1472 | | New York, NY | New York | 10022 | satya.ch@aptitps.com | |
| APTIT Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Third Avenue FRNT A #1472 | | New York, NY | New York | 10022 | satya.ch@aptitps.com | |
| APTIT Professional Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Third Avenue FRNT A #1472 | | New York, NY | New York | 10022 | satya.ch@aptitps.com | |
| Aptiva Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Georges Road Suite 1, | | North brunswick | New Jersey | 08902 | kalpana@aptivacorp.com | |
| Aptiva Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 Georges Road Suite 1, | | North brunswick | New Jersey | 08902 | kalpana@aptivacorp.com | |
| Apton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 hoes Ln #200 | | Piscataway | New Jersey | 08854 | creddy@aptoninc.com | |
| Apton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 hoes Ln #200 | | Piscataway | New Jersey | 08854 | creddy@aptoninc.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street | | Boston | Massachusetts | 02116 | sdempsey@aquent.com | |
| Aquest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Meadowood Dr | | Burlington | North Carolina | 27215 | tanveer@servstaffing.com | |
| Aquest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Meadowood Dr | | Burlington | North Carolina | 27215 | tanveer@servstaffing.com | |
| Aquilasys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3819 Dogwood canyon lane | | Sugar Land | New Jersey | 77479 | pankaj@aquilasysinc.com | |
| Aquilasys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3819 Dogwood canyon lane | | Sugar Land | New Jersey | 77479 | pankaj@aquilasysinc.com | |
| Ara Jewelers inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 387 Washington St suite 501 | | Boston | Massachusetts | 02108 | ara@arajewelers.com | |
| Arbeit IT Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Costal Highway, | | Lewes | Delaware | 19958 | himabinduchevooru@arbeitconsultancy.com | |
| Arbeit IT Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Costal Highway, | | Lewes | Delaware | 19958 | himabinduchevooru@arbeitconsultancy.com | |
| Arcadis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | cgiachetti@timesunion.com | |
| Arccaa Analytics and It Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Lariat Loop | | Liberty Hill | Texas | 78642 | swati_v@aaits.in | |
| Arccaa Analytics and It Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 313 Lariat Loop | | Liberty Hill | Texas | 78642 | swati_v@aaits.in | |
| Archer Travel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2941 Foothill Blvd | | La Crescenta | California | 91214-3412 | rarcher@archertravel.com | |

| Archon Software LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 McGinnis Village Pl | | Alpharetta | Georgia | 30040 | kalpana@archonsoftwares.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Archon Software LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 McGinnis Village Pl | | Alpharetta | Georgia | 30040 | kalpana@archonsoftwares.com | |
| ARCO Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Ardence Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 Palisades Drive | | Calrsbad | California | 92008 | lfroning@ardenceconsulting.com | |
| Ardence Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 Palisades Drive | | Calrsbad | California | 92008 | lfroning@ardenceconsulting.com | |
| Ardence Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 Palisades Drive | | Calrsbad | California | 92008 | lfroning@ardenceconsulting.com | |
| Ardence Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1802 Palisades Drive | | Calrsbad | California | 92008 | lfroning@ardenceconsulting.com | |
| Ardent Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6234 Far Hills Ave | | Dayton | Ohio | 45459 | ap@ardentinc.com | |
| Ardent Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6234 Far Hills Ave | | Dayton | Ohio | 45459 | ap@ardentinc.com | |
| Ardent Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6234 Far Hills Ave | | Dayton | Ohio | 45459 | ap@ardentinc.com | |
| Area Agency On Aging | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | fcress@info4seniors.org | |
| Arete Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 Peach Orchard Pl. | | Cary | North Carolina | 27519 | ellem@aretetechnologiesinc.com | |
| Arete Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 647 Peach Orchard Pl. | | Cary | North Carolina | 27519 | ellem@aretetechnologiesinc.com | |
| Argano, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 W Plano PKWY | | Southlake | Texas | 76092 | gaurav.kishore@argano.com | |
| Argus Technical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 N Mayfair Rd, Ste 3 | | Milwaukee | Wisconsin | 53222 | davek@employs.com | |
| Argus Technical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 N Mayfair Rd, Ste 3 | | Milwaukee | Wisconsin | 53222 | davek@employs.com | |
| Argus Technical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 N Mayfair Rd, Ste 3 | | Milwaukee | Wisconsin | 53222 | davek@employs.com | |
| Argus Technical Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2835 N Mayfair Rd, Ste 3 | | Milwaukee | Wisconsin | 53222 | davek@employs.com | |
| Arias Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Parkwood Dr | | Hawley | Pennsylvania | 18428 | fingulli@ariasagencies.com | |
| Arias Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 171 Parkwood Dr | | Hawley | Pennsylvania | 18428 | fingulli@ariasagencies.com | |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com | |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com | |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com | |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com | |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com | |
| Ariston Tek, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way Ste 320 | | Princeton | New Jersey | 08540 | subbu@aristontek.com | |
| Arizona State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E University Drive | | Tempe | Arizona | 85287 | irmalinda.christian@asu.edu | |
| ARK InfotechSpectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7924 Preston Rd Ste 350 Plano TX 75024 | | Plano | Texas | 75024 | abhik@arkinfotechspectrum.com | |
| ARK InfotechSpectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7924 Preston Rd Ste 350 Plano TX 75024 | | Plano | Texas | 75024 | abhik@arkinfotechspectrum.com | |
| ARK InfotechSpectrum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7924 Preston Rd Ste 350 Plano TX 75024 | | Plano | Texas | 75024 | abhik@arkinfotechspectrum.com | |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com | |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com | |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com | |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com | |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com | |
| Ark Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1939 Roland Clarke Pl. Suite #300 | | Reston | Virginia | 20191 | anuj@arksolutionsinc.com | |
| Arkhya Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Elden St, Suite # 102 | | Herndon | Virginia | 29170 | janr@arkhyatech.com | |
| Arkhya Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 Elden St, Suite # 102 | | Herndon | Virginia | 29170 | janr@arkhyatech.com | |
| Arktecq Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Town Square Pl | | Jersey City | New Jersey | 07310 | sales@arktecq.com | |
| Arlington Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 N. Glebe Road, Suite 1010 | | Arlington | Virginia | 22213 | mbahl@arlcg.com | |
| Arm Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 914 Ashton Oak Ct, | | Fort Mill | South Carolina | 28217 | admin@thearmgroup.org | |
| Arm Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 914 Ashton Oak Ct, | | Fort Mill | South Carolina | 28217 | admin@thearmgroup.org | |
| ARMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 N Duke Dr | | Sterling | Virginia | 20164 | hr@arms-llc.com | |
| Army National Guard | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 Broadway | | New York | New York | 10007 | irissa.nolan@omd.com | |
| Arrow Search Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 275 Madison Ave, Suite 701 | | New York | New York | 10016 | billy@arrowsearchpartners.com | |
| Arrow Strategies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Washington Ave | | Royal Oak | Michigan | 48067 | tiffanym@arrowstrategies.com | |
| Arrow Strategies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Washington Ave | | Royal Oak | Michigan | 48067 | tiffanym@arrowstrategies.com | |
| Arrow Strategies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S Washington Ave | | Royal Oak | Michigan | 48067 | tiffanym@arrowstrategies.com | |
| Arrowcore Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Sloan St. | | Roswell | Georgia | 30075 | rpandey@arrowcoregroup.com | |
| Arrowcore Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Sloan St. | | Roswell | Georgia | 30075 | rpandey@arrowcoregroup.com | |
| Arrowcore Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Sloan St. | | Roswell | Georgia | 30075 | rpandey@arrowcoregroup.com | |
| Arrowminds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould Street Suite R | | Sheridan | Wyoming | 82801 | raj@arrowminds.us | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |

| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Artech Information Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14160 Dallas Parkway, Suite 120 | | Dallas | Texas | 75254 | carlo.giansanti@artech.com | |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com | |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com | |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com | |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com | |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com | |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com | |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com | |
| Arthur Grand Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44355 Premier Plaza, Suite 110, | | Ashburn | Virginia | 20147 | sheik.rahmathullah@arthurgrand.com | |
| Artifact Global Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Wall St | | Princeton | New Jersey | 08540 | venkat@artifactcorp.com | |
| ARUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| ARUP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Arup Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Arup Laboratories | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| ASB Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 Route 1 S, Suite 102 | | Princeton | New Jersey | 08540 | mb@asbresources.com | |
| ASB Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 Route 1 S, Suite 102 | | Princeton | New Jersey | 08540 | mb@asbresources.com | |
| ASB Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4365 Route 1 S, Suite 102 | | Princeton | New Jersey | 08540 | mb@asbresources.com | |
| Ascendion Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd, | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Ascendion Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd, | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Ascendion Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd, | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Ascendion Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd, | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com | |
| Ascension Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com | |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com | |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com | |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com | |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com | |
| ASCII Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile Rd | | Farmington | Michigan | 48335 | hima@asciigroup.com | |
| ASD Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 OAKLAND BLVD | | Walnut Creek | California | 94596 | salig.chada@asdglobal.com | |
| ASD Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 OAKLAND BLVD | | Walnut Creek | California | 94596 | salig.chada@asdglobal.com | |
| ASD Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1371 OAKLAND BLVD | | Walnut Creek | California | 94596 | salig.chada@asdglobal.com | |
| ASGCO Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | hr@asgco.com | |
| ASGCO Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | hr@asgco.com | |
| ASK Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Rd, Suite 300 | | Alpharetta | Georgia | 30005 | mkarani@askstaffing.com | |
| ASK Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Rd, Suite 300 | | Alpharetta | Georgia | 30005 | mkarani@askstaffing.com | |
| ASK Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Rd, Suite 300 | | Alpharetta | Georgia | 30005 | mkarani@askstaffing.com | |
| ASK Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Rd, Suite 300 | | Alpharetta | Georgia | 30005 | mkarani@askstaffing.com | |
| Asoft consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4255 Westbrook Drive, Unit # 222 | | Aurora | Illinois | 60504 | raghu@asofttek.com | |
| Asoft consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4255 Westbrook Drive, Unit # 222 | | Aurora | Illinois | 60504 | raghu@asofttek.com | |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com | |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com | |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com | |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com | |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com | |
| Asoftware Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 STATE HIGHWAY 249 STE 220 | | HOUSTON | Texas | 77064-1132 | shruti.sharma@asoftwarestaffing.com | |
| Aspen Technical Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 E. Diehl Rd, suite 105 | | Naperville | Illinois | 60563 | joelle@atstaffing.net | |
| Aspen Technical Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 E. Diehl Rd, suite 105 | | Naperville | Illinois | 60563 | joelle@atstaffing.net | |
| Aspen Technical Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 E. Diehl Rd, suite 105 | | Naperville | Illinois | 60563 | joelle@atstaffing.net | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| aspenhome/Furniture Values Int'l, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 601 N 75th Ave | Phoenix | Arizona | 85043-2111 | jon.reid@aspenhome.net | |
| Aspinwall Borough | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Aspire Technologies Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 333 SW 12th Ave | Deerfield | Florida | 33442 | candress@quoteworks.com | |
| ASRC Federal Holding Company LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11091 Sunset Hills Rd. Suite 800 | Reston | Virginia | 20190 | scbyrd@asrcfederal.com | |
| ASRC Federal Holding Company LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11091 Sunset Hills Rd. Suite 800 | Reston | Virginia | 20190 | scbyrd@asrcfederal.com | |
| ASRC Federal Holding Company LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11091 Sunset Hills Rd. Suite 800 | Reston | Virginia | 20190 | scbyrd@asrcfederal.com | |
| ASRC Federal Holding Company LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11091 Sunset Hills Rd. Suite 800 | Reston | Virginia | 20190 | scbyrd@asrcfederal.com | |
| Associate Staffing LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2359 Perimeter Pointe Parkway, Suite 650 | Charlotte | North Carolina | 28208 | jpnorton@astaff.us | |
| Associates Systems LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 17400 Dallas Pkwy #121 | Princeton | New Jersey | 75287 | kurt@associatessystems.com | |
| Associates Systems LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 17400 Dallas Pkwy #121 | Princeton | New Jersey | 75287 | kurt@associatessystems.com | |
| Association for Community Living | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 28 Corporate Drive | Clifton Park | New York | 12065 | sebrina@aclnys.org | |
| ASSURE IT SOLUTIONS LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 37482 N FOX HILL DR | Wadsworth | Illinois | 60083 | mateenkhan@assureitsolutionsllc.com | |
| ASSURE IT SOLUTIONS LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 37482 N FOX HILL DR | Wadsworth | Illinois | 60083 | mateenkhan@assureitsolutionsllc.com | |
| Assyst Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 22866 Shaw Road | Sterling | Virginia | 20166 | shafeeqr@assyst.net | |
| Assyst Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 22866 Shaw Road | Sterling | Virginia | 20166 | shafeeqr@assyst.net | |
| Assyst Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 22866 Shaw Road | Sterling | Virginia | 20166 | shafeeqr@assyst.net | |
| Assyst Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 22866 Shaw Road | Sterling | Virginia | 20166 | shafeeqr@assyst.net | |
| Asterism IT Solutions LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 6 Henderson street | Phillipsburg | New Jersey | 08865 | info@asterismitsol.com | |
| Astor & Sanders Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1749 Old Meadow Road Suite 300 | McLean | Virginia | 33981 | astorcontracts@astor-sanders.com | |
| ASTRA CONSULTING CORP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2-125-2/1B/23, Gangaram, Chanda Nagar | Alpharetta | Georgia | 500050 | eswar@astraccorp.com | |
| ASTRA CONSULTING CORP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2-125-2/1B/23, Gangaram, Chanda Nagar | Alpharetta | Georgia | 500050 | eswar@astraccorp.com | |
| Astute Consulting LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3855 Windy Heights | Okemos | Michigan | 48864 | hr@astute-pro.com | |
| AT&T Services Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AT&T Services Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AT&T Services Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AT&T Services Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AT&T Services Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AT&T Services Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| AT&T Services Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ATA Accounting and Tax Service LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 19 Wicks Rd | New Hyde Park | New York | 11040-3622 | evergreen.cpa@hotmail.com | |
| ATA Accounting and Tax Service LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 19 Wicks Rd | New Hyde Park | New York | 11040-3622 | evergreen.cpa@hotmail.com | |
| Atane Consulting | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 40 Wall Street, 11th Floor | New York | New York | 11222 | khalpern@ataneconsulting.com | |
| ATL GA Staffing, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Atlanta Best Autos | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Atlanta Rigging & Stagging Services LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| atlantic | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12551 s mason | alsip | Illinois | 60803 | peter@atlanticpainting.com | |
| atlantic | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12551 s mason | alsip | Illinois | 60803 | peter@atlanticpainting.com | |
| Atlantic Emergency Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 144 FREEDOM BLVD | YORKTOWN | Virginia | 23692 | rflores@atlanticemergency.com | |
| Atlantic Emergency Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 144 FREEDOM BLVD | YORKTOWN | Virginia | 23692 | rflores@atlanticemergency.com | |
| Atlantic Emergency Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 144 FREEDOM BLVD | YORKTOWN | Virginia | 23692 | rflores@atlanticemergency.com | |
| Atlantic Emergency Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 144 FREEDOM BLVD | YORKTOWN | Virginia | 23692 | rflores@atlanticemergency.com | |
| ATLANTIC MANAGEMENT & SOFTWARE SERVICES, INC. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 524 Pleasant Valley Ave | Mount Laurel, | New Jersey | 08054 | siddas@amssusa.com | |
| ATLANTIC MANAGEMENT & SOFTWARE SERVICES, INC. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 524 Pleasant Valley Ave | Mount Laurel, | New Jersey | 08054 | siddas@amssusa.com | |
| Atlas | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 400 Connell Drive | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com | |
| Atlas | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 400 Connell Drive | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com | |
| Atlas | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 400 Connell Drive | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com | |
| Atlas | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 400 Connell Drive | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com | |
| Atlas | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 400 Connell Drive | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com | |
| Atlas | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 400 Connell Drive | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com | |
| Atlas | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 400 Connell Drive | Berkeley Heights | New Jersey | 07922 | mary.martini@chooseatlas.com | |
| Atlas Management Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 750 Old Hickory Blvd Building Two, Suite 150 | Brentwood | Tennessee | 37027-4528 | erowan@atlasmanagement.us | |
| Atlas Management Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 750 Old Hickory Blvd Building Two, Suite 150 | Brentwood | Tennessee | 37027-4528 | erowan@atlasmanagement.us | |
| Atlas Management Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 750 Old Hickory Blvd Building Two, Suite 150 | Brentwood | Tennessee | 37027-4528 | erowan@atlasmanagement.us | |
| Atlas Management Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 750 Old Hickory Blvd Building Two, Suite 150 | Brentwood | Tennessee | 37027-4528 | erowan@atlasmanagement.us | |
| Atlas Recruiting | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1212 mist flower dr | Little Elm | Texas | 75068 | rjackson@atlasrecruit.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 104 S Washington Street | Rockville | Maryland | 20850 | rl@atr.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| ATR Arena Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 S Washington Street | | Rockville | Maryland | 20850 | rll@atr.com | |
| Atria Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 AAA Drive, Building A, Suite 206 | | Hamilton | New Jersey | 08691-1811 | mbordman@atriaconsulting.com | |
| Atria Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 AAA Drive, Building A, Suite 206 | | Hamilton | New Jersey | 08691-1811 | mbordman@atriaconsulting.com | |
| Atria Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 AAA Drive, Building A, Suite 206 | | Hamilton | New Jersey | 08691-1811 | mbordman@atriaconsulting.com | |
| Atria Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 AAA Drive, Building A, Suite 206 | | Hamilton | New Jersey | 08691-1811 | mbordman@atriaconsulting.com | |
| Atrium Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | atrium@hireclix.com | |
| Atrium Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | atrium@hireclix.com | |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com | |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com | |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com | |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com | |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com | |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com | |
| Atyeti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Village Blvd., Suite 320 | | Princeton | North Carolina | 08540 | madhura.pitale@atyeti.com | |
| AUCTUS SHVD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Holecomb Dr | | Hillsborough | New Jersey | 08844 | nisha@auctususa.com | |
| AUCTUS SHVD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Holecomb Dr | | Hillsborough | New Jersey | 08844 | nisha@auctususa.com | |
| Aura Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 Woods Creek Dr | | Suwanee | Georgia | 30024 | devs@auraconsults.com | |
| Auburn Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 American Legion Dr. | | North Adams | Massachusetts | 01247-3942 | sdilorenzo@auburntechjobs.com | |
| Auburn Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 American Legion Dr. | | North Adams | Massachusetts | 01247-3942 | sdilorenzo@auburntechjobs.com | |
| Austin-Michael | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14143 Denver West Parkway #100 | | Golden | Colorado | 80401 | jose@austin-michael.com | |
| Austin-Michael | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14143 Denver West Parkway #100 | | Golden | Colorado | 80401 | jose@austin-michael.com | |
| Automation & Validation Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 152 East High Street, STE 100 | | Pottstown | Pennsylvania | 19464 | dpainter@avslifesciences.com | |
| Automation Technical Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 N. Chestnut St. | | Chaska | Minnesota | 55318 | evy.trost@autotechres.com | |
| Automation Technical Resources, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 N. Chestnut St. | | Chaska | Minnesota | 55318 | evy.trost@autotechres.com | |
| Automotive Robotics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Altorfer Lane | | East Peoria | Illinois | 61611 | mrodriguez@arigs.com | |
| Automotive Robotics, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Altorfer Lane | | East Peoria | Illinois | 61611 | mrodriguez@arigs.com | |
| AutoNation Corporate Management, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 SW 1ST AVE #1400 | | FORT LAUDERDALE | Florida | 33301-1875 | costep@autonation.com | |
| AUTOSOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16055 SPACE CENTER BLVD STE 450 STE 450 | | HOUSTON | Texas | 77062-6269 | resumes@autosoln.com | |
| AV Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Executive Drive, Suite 202 | | Plainview | New York | 11803 | randi@avstaffingsolutions.com | |
| AV Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 Executive Drive, Suite 202 | | Plainview | New York | 11803 | randi@avstaffingsolutions.com | |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com | |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com | |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com | |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com | |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com | |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com | |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com | |
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ava Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1202 Richardson Dr. Suite 112 | | Ricardson | Texas | 75080 | ash.bhargava@avaconsulting.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avalon Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9433 Double Diamond Pkwy | | Reno | Nevada | 89521 | chris@itavalon.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avance Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Commerce Center 1201 Orange St #600 | | Wilmington | Delaware | 19801 | virender.singh@avanceservices.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avanciers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10880 Wilshire Blvd.Suite 1101. | | Los Angeles | California | 90024 | vik@avanciers.com | |
| Avara Pharmaceutical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 6060 | | BARCELONETA | Puerto Rico | 00617-5502 | laperez@avara.com | |
| Avara Pharmaceutical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 6060 | | BARCELONETA | Puerto Rico | 00617-5502 | laperez@avara.com | |
| Avco Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Front St. FL 4 | | worcester | Massachusetts | 01545 | sukesh@avcoconsulting.com | |
| Avco Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Front St. FL 4 | | worcester | Massachusetts | 01545 | sukesh@avcoconsulting.com | |
| Avery Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3820 Mansell Road, Suite 290 | | Alpharetta | Georgia | 30022 | jeff.moore@averypartners.com | |
| Avery Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3820 Mansell Road, Suite 290 | | Alpharetta | Georgia | 30022 | jeff.moore@averypartners.com | |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVID Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Devonshire Street, Ste. 100 | | Boston | Massachusetts | 02110 | brian.tomasello@avidtr.com | |
| Avis Technologies LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6418 N Maplewood Ave | | Chicago | Illinois | 60645 | farooq@avistechnologiesllc.com | |
| Avtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 West 86th Street | | Indianapolis | Indiana | 46268 | satya@avtechsol.com | |
| Avtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 West 86th Street | | Indianapolis | Indiana | 46268 | satya@avtechsol.com | |
| Avtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 West 86th Street | | Indianapolis | Indiana | 46268 | satya@avtechsol.com | |
| AW BEATTIE CAREER CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| AW BEATTIE CAREER CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| AW BEATTIE CAREER CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| AW BEATTIE CAREER CENTER | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com | |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com | |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com | |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com | |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com | |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com | |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com | |
| Axelon Services Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Wall Street, 16th Floor | | New York | New York | 10005 | cynthia@axelon.com | |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com | |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com | |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com | |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com | |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com | |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com | |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com | |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com | |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com | |
| Axiom Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 North Wiget Lane | | Walnut Creek | California | 94598 | raman.sharma@axiomglobal.com | |
| Axiom Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 Mabry Place NE | | Atlanta | Georgia | 30319 | samharris@axiom-corp.com | |
| Axiom Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 COFFEEN AVE STE 1255 | | SHERIDAN | Wyoming | 82801-5777 | careers.us@axiomtechnologies.co m | |
| Axiom Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 COFFEEN AVE STE 1255 | | SHERIDAN | Wyoming | 82801-5777 | careers.us@axiomtechnologies.co m | |
| Axis Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 N. 16th St. Suite 120?501 Phoenix, AZ 85020 | | Phoenix | Arizona | 85020 | tran@axisemployment.com | |
| Axis Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7000 N. 16th St. Suite 120?501 Phoenix, AZ 85020 | | Phoenix | Arizona | 85020 | tran@axisemployment.com | |
| Axis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5904 Chapel Hill Blvd, Ste 205 | | Plano | Texas | 75024 | cbranch@axistec.com | |
| Axis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5904 Chapel Hill Blvd, Ste 205 | | Plano | Texas | 75024 | cbranch@axistec.com | |
| Axis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5904 Chapel Hill Blvd, Ste 205 | | Plano | Texas | 75024 | cbranch@axistec.com | |
| Axis Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5904 Chapel Hill Blvd, Ste 205 | | Plano | Texas | 75024 | cbranch@axistec.com | |
| Azony Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4495 Samarth St. | | Irving | Texas | 75061 | rabbay.alam@azonytech.com | |
| B and B Search Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 824 Heather Lane | | Hamilton | Montana | 59840 | chase@bandbsearchfirm.com | |
| B&E Manufacturing Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5303 E. Twain Ave. SPC # 247 | | Las Vegas | Nevada | 89122 | bobroberts810@gmail.com | |
| B&E Manufacturing Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5303 E. Twain Ave. SPC # 247 | | Las Vegas | Nevada | 89122 | bobroberts810@gmail.com | |
| B. Braun Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | jason.b.braunmedical@gmail.com | |
| B. Braun Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | jason.b.braunmedical@gmail.com | |
| B.C. Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | apeters@bc-builders.com | |
| B.C. Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | apeters@bc-builders.com | |
| B.C. Builders | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | apeters@bc-builders.com | |
| Baanyan Software Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive Suite 100 | | Edison | New Jersey | 08817 | dhruva@baanyan.com | |
| Baanyan Software Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive Suite 100 | | Edison | New Jersey | 08817 | dhruva@baanyan.com | |
| Babst Calland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Bad Asphalt Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | kickinasphaltlimited@icloud.com | |
| Bad Asphalt Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | kickinasphaltlimited@icloud.com | |
| Bad Asphalt Paving | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | kickinasphaltlimited@icloud.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, Johnson, DeLeonardis & Peck P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | enegron@baileyjohnson.com | |
| Bailey, Johnson, DeLeonardis & Peck P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | enegron@baileyjohnson.com | |
| Baldwin Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | tgenilla@baldwinborough.org | |
| Baldwin Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | tgenilla@baldwinborough.org | |
| Baldwin Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | tgenilla@baldwinborough.org | |
| Balin Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Peachtree Pkwy Suite 4245 | | Cumming | Georgia | 30041 | usha@balintek.com | |
| Balin Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Peachtree Pkwy Suite 4245 | | Cumming | Georgia | 30041 | usha@balintek.com | |
| BancFirst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Broadway Suite 900 | | Oklahoma City | Oklahoma | 73102 | lacy.blanton@bancfirst.bank | |
| BancFirst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Broadway Suite 900 | | Oklahoma City | Oklahoma | 73102 | lacy.blanton@bancfirst.bank | |
| BancFirst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 North Broadway Suite 900 | | Oklahoma City | Oklahoma | 73102 | lacy.blanton@bancfirst.bank | |
| Bar Assn. of Metro St. Louis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | | Saint Louis | Missouri | 63101-1069 | jmacke@bamsl.org | |
| Bardidas LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10498 Dunn Meadow Rd. | | Vienna | Virginia | 22182 | arshia@bardidas.com | |
| Bardidas LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10498 Dunn Meadow Rd. | | Vienna | Virginia | 22182 | arshia@bardidas.com | |
| Bareford Buick Pontiac Gmc Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 9 603 Church Lane | | Tappahannock | Virginia | 22560-0009 | jfore@barefordbuickgmc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnard Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 GOLD AVE | | BOZEMAN | Montana | 59715 | jarod.johnson@barnard-inc.com | |
| Barnes Maloney PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W MAIN ST STE 1600 | | LOUISVILLE | Kentucky | 40202-3060 | dtucker@sbmkylaw.com | |
| Barnes Maloney PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 W MAIN ST STE 1600 | | LOUISVILLE | Kentucky | 40202-3060 | dtucker@sbmkylaw.com | |
| BASA Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14875 LANDMARK BLVD STE 400 | | DALLAS | Texas | 75254-1489 | fwhittington@basaresources.com | |
| Base One Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Huguenot st | | new rochelle | New York | 10801 | liza@base-one.com | |
| Base One Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Huguenot st | | new rochelle | New York | 10801 | liza@base-one.com | |
| Base One Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Huguenot st | | new rochelle | New York | 10801 | liza@base-one.com | |
| BASF Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Park Ave | | Florham Park | New Jersey | 07932 | toni.mcdaniel@basf.com | |
| Baskin Eisel Rightmyer, Attorneys at Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14020 ROOSEVELT BLVD STE 808 | | Clearwater | Florida | 33762-3851 | jane@baskineisel.com | |
| Bay Squared INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20380 Town Center Lane, STE 165 | | Cupertino | Texas | 95014 | karen@baysquaredinc.com | |
| Bay Squared INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20380 Town Center Lane, STE 165 | | Cupertino | Texas | 95014 | karen@baysquaredinc.com | |
| Bay Squared INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20380 Town Center Lane, STE 165 | | Cupertino | Texas | 95014 | karen@baysquaredinc.com | |
| Baycare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | angel.brown@baycare.org | |
| Bayer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| Bayer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Bayer Blvd | | Whippany | New Jersey | 07981 | candace.todt@bayer.com | |
| BayForce Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 3rd Avenue North Suite 410 | | St Petersburg | Florida | 33701 | mjohnson@bayforce.com | |
| Bayhill Enterprises DBA Awnings Above | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| BayOne Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4637 Chabot Drive Suite 250 | | Pleasanton | California | 94588 | ap@bayonesolutions.com | |
| BayOne Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4637 Chabot Drive Suite 250 | | Pleasanton | California | 94588 | ap@bayonesolutions.com | |
| BayOne Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4637 Chabot Drive Suite 250 | | Pleasanton | California | 94588 | ap@bayonesolutions.com | |
| BayOne Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4637 Chabot Drive Suite 250 | | Pleasanton | California | 94588 | ap@bayonesolutions.com | |
| BayOne Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4637 Chabot Drive Suite 250 | | Pleasanton | California | 94588 | ap@bayonesolutions.com | |
| Baystate Interpreters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 North Main St. | | Petersham | Massachusetts | 01366 | dbrooks@baystateinterpreters.com | |
| Bazam Brother Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| BBL Construction Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| BCRR INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | jsrakhao@adnet-nyc.com | |
| BCS Allegient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 18th St NW | | Washington | District of Columbia | 20036 | lucas.woodruff@bcsallegient.com | |
| BCS Allegient | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 18th St NW | | Washington | District of Columbia | 20036 | lucas.woodruff@bcsallegient.com | |
| BDO USA, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | ecarreon@express-news.net | |
| BDP International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Walnut St. 3rd floor | | Philadelphia | Pennsylvania | 19106 | kerrye.wasserman@bdpint.com | |
| BDP International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Walnut St. 3rd floor | | Philadelphia | Pennsylvania | 19106 | kerrye.wasserman@bdpint.com | |
| BDP International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Walnut St. 3rd floor | | Philadelphia | Pennsylvania | 19106 | kerrye.wasserman@bdpint.com | |
| BDP International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Walnut St. 3rd floor | | Philadelphia | Pennsylvania | 19106 | kerrye.wasserman@bdpint.com | |
| BDP International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Walnut St. 3rd floor | | Philadelphia | Pennsylvania | 19106 | kerrye.wasserman@bdpint.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Be Additive Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11118 Luttrell Lane | | Silver Spring | Maryland | 20902 | shashank.sagar@beadditive.com | |
| Beacon Engineering Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 MAIN ST | | TOPSFIELD | Massachusetts | 01983 | jimd@beaconengineers.com | |
| Beacon Hill Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ashburton Pl | | Boston | Massachusetts | 02108 | cantosz@beaconhillstaffing.com | |
| Beacon Hill Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ashburton Pl | | Boston | Massachusetts | 02108 | cantosz@beaconhillstaffing.com | |
| Beacon Hill Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ashburton Pl | | Boston | Massachusetts | 02108 | cantosz@beaconhillstaffing.com | |
| Beacon Hill Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ashburton Pl | | Boston | Massachusetts | 02108 | cantosz@beaconhillstaffing.com | |
| Beacon Hill Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ashburton Pl | | Boston | Massachusetts | 02108 | cantosz@beaconhillstaffing.com | |
| Beacon Hill Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Ashburton Pl | | Boston | Massachusetts | 02108 | cantosz@beaconhillstaffing.com | |
| beaconfireresolution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Millstone Rd, Bldg300120 | | East Windsor | New Jersey | 08520 | gracew@beaconfireresolution.com | |
| Beaver Valley Intermediate Unit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | carla.ference@bviu.org | |
| Beaver Valley Intermediate Unit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | carla.ference@bviu.org | |
| Becker- Wright Consultants, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Ranch Rd 620 S, # 200 | | Lakeway | Texas | 78734 | jamie@beckerwright.com | |
| Becker- Wright Consultants, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 311 Ranch Rd 620 S, # 200 | | Lakeway | Texas | 78734 | jamie@beckerwright.com | |
| BECKER'S SCHOOL SUPPLIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Melrose Highway | | Pennsauken | New Jersey | 08110-1410 | jacquelyn.bader@cjbinc.com | |
| BECKER'S SCHOOL SUPPLIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Melrose Highway | | Pennsauken | New Jersey | 08110-1410 | jacquelyn.bader@cjbinc.com | |
| BECKER'S SCHOOL SUPPLIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Melrose Highway | | Pennsauken | New Jersey | 08110-1410 | jacquelyn.bader@cjbinc.com | |
| Becton Dickinson & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Bee Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6619 132nd Ave NE Post mail Box 255 WA 98003 United States | | Kirkland | Washington | 98033 | maliks@beetalentsolutions.com | |
| Behavior Frontiers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 N Pacific Coast Hwy, Redondo Beach, CA 90277 | | El Segundo | California | 90245 | vharmer@behaviorfrontiers.com | |
| Bell Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 E Huntington Dr., | | Arcadia | California | 91006 | brian.lebow@bellprop.com | |
| Bell Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 440 E Huntington Dr., | | Arcadia | California | 91006 | brian.lebow@bellprop.com | |
| Bell's Funeral Home & Cremation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Jockey Cir W | | Davie | Florida | 33330-1014 | info@bellsfuneralservices.com | |
| Bell's Funeral Home & Cremation Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2810 Jockey Cir W | | Davie | Florida | 33330-1014 | info@bellsfuneralservices.com | |
| BELLtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3452 Marmalade ct | | Land o lakes | Florida | 34638 | george.nubel@gmail.com | |
| BELLtech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3452 Marmalade ct | | Land o lakes | Florida | 34638 | george.nubel@gmail.com | |
| BELTEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Benchmark Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4053 MAPLE RD | | BUFFALO | New York | 14226-1058 | hr@benchmarkgrp.com | |
| Benchmark Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4053 MAPLE RD | | BUFFALO | New York | 14226-1058 | hr@benchmarkgrp.com | |
| Benda Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 W Jackson Boulevard | Chicago, IL 60661 | Chicago | Illinois | 60661 | nilovi@bendainfotech.com | |
| Benedetti Orthodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | benedettiortho@gmail.com | |
| Benetech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Bennett International Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Bennington Rutland Sup. Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | dhess@timesunion.com | |
| Bentley Global Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Brooker Creek, Suite 415 | | Oldsmar | Florida | 34677 | charlie@bentleygr.com | |
| Bentley Global Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 Brooker Creek, Suite 415 | | Oldsmar | Florida | 34677 | charlie@bentleygr.com | |
| Berean Group International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9720 Stirling Road, Suite # 103C, Hollywood, FL 33024 | | India | Florida | 33024 | paul.hansford@bereangroup.com | |
| Berean Group International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9720 Stirling Road, Suite # 103C, Hollywood, FL 33024 | | India | Florida | 33024 | paul.hansford@bereangroup.com | |
| Bering Straits Native Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5817 Hallowing Drive | | Mason Neck | Virginia | 22079 | mprencipe@bsnc.net | |
| Bering Straits Native Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5817 Hallowing Drive | | Mason Neck | Virginia | 22079 | mprencipe@bsnc.net | |
| Bering Straits Native Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5817 Hallowing Drive | | Mason Neck | Virginia | 22079 | mprencipe@bsnc.net | |
| Berkeley Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Bernal Rd Ste 70601 | | San Jose | California | 95119 | ashish@berktalent.com | |
| Berks Career & Technology Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1057 County and Welfare Road | | LEESPORT | Pennsylvania | 19533-9999 | maberg@berkscareer.com | |
| Berlin Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Berlin Heart Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9391 GROGANS MILL RD STE A6 | | THE WOODLANDS | Texas | 77380-3628 | braughton@berlinheart.com | |
| Bernstein Litowitz Berger & Grossmann LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 Avenue of Americas, Floor 44 | | New York | New York | 10020 | amy@blbglaw.com | |
| Bernstein Litowitz Berger & Grossmann LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 Avenue of Americas, Floor 44 | | New York | New York | 10020 | amy@blbglaw.com | |
| Berry College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 495037 2277 Martha Berry Highway | | Mount Berry | Georgia | 30149-5037 | employment@berry.edu | |
| Bessolo Design Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | employment@bessolo.com | |
| Best Buddies International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 SE 2nd St | | Miami | Florida | 33131 | michaelturow@bestbuddies.org | |
| Best Buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Penn Ave. S. | | Richfield | Minnesota | 55423-3683 | john.vomhofjr@bestbuy.com | |
| Best Buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Penn Ave. S. | | Richfield | Minnesota | 55423-3683 | john.vomhofjr@bestbuy.com | |
| Best Buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Penn Ave. S. | | Richfield | Minnesota | 55423-3683 | john.vomhofjr@bestbuy.com | |
| Best Buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Penn Ave. S. | | Richfield | Minnesota | 55423-3683 | john.vomhofjr@bestbuy.com | |
| Best Buy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 Penn Ave. S. | | Richfield | Minnesota | 55423-3683 | john.vomhofjr@bestbuy.com | |
| Best Western Rocky Mountain Lodge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6510 US HIGHWAY 93 S | | WHITEFISH | Montana | 59937-2978 | gm.bwrml@gmail.com | |
| BestInfo Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Ryland Street , Suite 200-A | | Reno | Nevada | 89502 | anjusachan@bestinfo.systems | |
| BestInfo Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 Ryland Street , Suite 200-A | | Reno | Nevada | 89502 | anjusachan@bestinfo.systems | |
| Bestpeers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15697 Anise Ct | | LATHROP | California | 95330 | gajveer@bestpeers.com | |

| Beta Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9701 Almeda Genoa Rd | | Houston | Texas | 77075-2411 | landrews@betaacademy.org | |
| Beta Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 SEVA COURT | | HIGHTSTOWN | New Jersey | 08520 | betasearch@comcast.net | |
| Beta Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 SEVA COURT | | HIGHTSTOWN | New Jersey | 08520 | betasearch@comcast.net | |
| Beta Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 SEVA COURT | | HIGHTSTOWN | New Jersey | 08520 | betasearch@comcast.net | |
| Beta Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 SEVA COURT | | HIGHTSTOWN | New Jersey | 08520 | betasearch@comcast.net | |
| Bethany McClure | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Betos Tacos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| BeyondTrust Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| BH Everest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.glibody-halivik@chron.com | |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com | |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com | |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com | |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com | |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com | |
| BH STAFFING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5824 - 12th Avenue | | Brooklyn | New York | 11219 | joel@bondhealthstaffing.com | |
| BI Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Rd, Suite 1016, | | Plainsboro | New Jersey | 08536 | bob@bilabsinc.com | |
| BI Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Rd, Suite 1016, | | Plainsboro | New Jersey | 08536 | bob@bilabsinc.com | |
| Biaggi's Ristorante Italiano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Clearwater Ave | | Bloomington | Illinois | 61704 | rjones@biaggis.com | |
| Biaggi's Ristorante Italiano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Clearwater Ave | | Bloomington | Illinois | 61704 | rjones@biaggis.com | |
| Biaggi's Ristorante Italiano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1705 Clearwater Ave | | Bloomington | Illinois | 61704 | rjones@biaggis.com | |
| BIELE USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Bill Wolf Petroleum Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Jericho Quadrangle Ste 209 | | Jericho | New York | 11753-2710 | awolf@bwpetroleum.com | |
| Binding Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Fellen Pl | | Hillsborough | New Jersey | 08844 | rmadan@binding-minds.com | |
| Binding Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Fellen Pl | | Hillsborough | New Jersey | 08844 | rmadan@binding-minds.com | |
| Binding Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Fellen Pl | | Hillsborough | New Jersey | 08844 | rmadan@binding-minds.com | |
| Binding Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Fellen Pl | | Hillsborough | New Jersey | 08844 | rmadan@binding-minds.com | |
| Binding Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Fellen Pl | | Hillsborough | New Jersey | 08844 | rmadan@binding-minds.com | |
| BING TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway, | | Lewes | Delaware | 19958 | alexander@bing-technologies.com | |
| BIOBRIDGES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Aerial Center Parkway Suite 120 | | Morrisville | North Carolina | 27560 | jgoodmiller@biobridges.com | |
| BIOBRIDGES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Aerial Center Parkway Suite 120 | | Morrisville | North Carolina | 27560 | jgoodmiller@biobridges.com | |
| BIOBRIDGES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Aerial Center Parkway Suite 120 | | Morrisville | North Carolina | 27560 | jgoodmiller@biobridges.com | |
| Biogensys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 College road East, 3rd floor | | Princeton | New Jersey | 08540 | usha.rao@biogensys.com | |
| Biogensys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 College road East, 3rd floor | | Princeton | New Jersey | 08540 | usha.rao@biogensys.com | |
| BioInfo Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Columbus Blvd | | Hartford | Connecticut | 06106 | naveen@bioinfosystems.com | |
| BIOWORX LLC DBA SYNEX TALENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 Bearfoot Rd Suite 200 | | Northborough | Massachusetts | 01532 | zafar@synextalent.com | |
| Biscuits and Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 W 13th St | | New York | New York | 10011-7924 | rkrausch@biscuitsandbath.com | |
| Biscuits and Bath | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 W 13th St | | New York | New York | 10011-7924 | rkrausch@biscuitsandbath.com | |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com | |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com | |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com | |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com | |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com | |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com | |
| Bitflow Innovative Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14102 Sullyfield Cir Ste 350C | | Chantilly | Virginia | 20151 | deepak@bitflowgroup.com | |
| Bitsoft International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4719 Sassafras Ln | | Naperville | Illinois | 60564 | rahul@bitsoft.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTEC GLOBAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1923 Welsh Rd | | Philadelphia, | Pennsylvania | 19115 | rrajesh@biztecglobal.com | |
| BIZTECHNOSYS INFOTECH LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3185 St Rose Pkwy Ste 301 | | Henderson | Nevada | 89052 | venkatesh.k@biztechnosys.com | |
| BIZTECHNOSYS INFOTECH LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3185 St Rose Pkwy Ste 301 | | Henderson | Nevada | 89052 | venkatesh.k@biztechnosys.com | |
| Black Armour Tattoo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Black Diamond Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brickstone Square Suite #100 | | Andover | Massachusetts | 01810 | vlacroix@blackdiamondnet.com | |
| Black Diamond Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brickstone Square Suite #100 | | Andover | Massachusetts | 01810 | vlacroix@blackdiamondnet.com | |
| Black Diamond Networks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Brickstone Square Suite #100 | | Andover | Massachusetts | 01810 | vlacroix@blackdiamondnet.com | |
| Black Leopard, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 London Towne Blvd | | Corpus Christi | Texas | 78415 | blackleopardinc@aol.com | |
| Black Rock Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | | Austin | Texas | 78731-4298 | aditya.singh@blackrockgrps.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Black Rock Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | | Austin | Texas | 78731-4298 | aditya.singh@blackrockgrps.com |
| BLACK TURTLE US LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy, | | Lewes | Delaware | 19958 | shradha@black-turtle.com |
| BlackRock Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Blanchard Machinery Company Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3151 Charleston Highway | | West Columbia | South Carolina | 29172 | jmonteith@blanchardmachinery.com |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Blasch Precision Ceramics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| BLDG Management Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BLDG Mgmt. Co., Inc., 417 Fifth Avenue, 4th Floor | | New York | New York | 10016 | scharton@bldg.com |
| BLDG Management Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | BLDG Mgmt. Co., Inc., 417 Fifth Avenue, 4th Floor | | New York | New York | 10016 | scharton@bldg.com |
| Blick Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 West Market Street | | Akron | Ohio | 44303 | hanna.griffin@blickcenter.org |
| Blick Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 West Market Street | | Akron | Ohio | 44303 | hanna.griffin@blickcenter.org |
| BLS Nielsen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Rockaway Ave | | Valley Stream | New York | 11580-5826 | gnielsen@blsnielsen.com |
| BLS Nielsen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 232 Rockaway Ave | | Valley Stream | New York | 11580-5826 | gnielsen@blsnielsen.com |
| Blu Omega | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23244 Morning Walk Drive | | Ashburn | Virginia | 20148 | nriviello@bluomega.com |
| Blue Bird Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15810 Manor Trace | | Milton | Georgia | 30004 | satish@bluebirdtechnologies.com |
| Blue Chip Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43252 Woodward Ave. Ste. 240 | | Bloomfield Hills | Michigan | 48302 | steveg@bctalent.com |
| Blue Chip Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43252 Woodward Ave. Ste. 240 | | Bloomfield Hills | Michigan | 48302 | steveg@bctalent.com |
| Blue Chip Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43252 Woodward Ave. Ste. 240 | | Bloomfield Hills | Michigan | 48302 | steveg@bctalent.com |
| Blue Fish Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Hudson Street | | Northborough | Massachusetts | 01532-1533 | nageshg@bluefishtechnologies.net |
| Blue Fish Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Hudson Street | | Northborough | Massachusetts | 01532-1533 | nageshg@bluefishtechnologies.net |
| Blue Fish Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 393 Hudson Street | | Northborough | Massachusetts | 01532-1533 | nageshg@bluefishtechnologies.net |
| Blue Ocean Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Glenridge Connector Ste 200 | | Atlanta | Georgia | 30342 | manoj.punja@blueoceancatalyst.com |
| Blue Ocean Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Glenridge Connector Ste 200 | | Atlanta | Georgia | 30342 | manoj.punja@blueoceancatalyst.com |
| Blue Ocean Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 Glenridge Connector Ste 200 | | Atlanta | Georgia | 30342 | manoj.punja@blueoceancatalyst.com |
| Blue Ribbon Global technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 West Port Plaza Drive, St. Louis, MO, USA | | St. Louis | Missouri | 63146 | hr@blueribbonus.com |
| Blue Ribbon Global technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 West Port Plaza Drive, St. Louis, MO, USA | | St. Louis | Missouri | 63146 | hr@blueribbonus.com |
| Blue Ribbon Global technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 West Port Plaza Drive, St. Louis, MO, USA | | St. Louis | Missouri | 63146 | hr@blueribbonus.com |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com |
| Blue Rose Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7950 NW 53rd Street, Suite 337, | | miami | Florida | 33166 | chandra.bajpai@bluerose-tech.com |
| Blue Sky Innovative Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue, Suite 300-31 | | College Park | Maryland | 20740 | elton.stokes@bsis-llc.com |
| Blue Sky Innovative Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue, Suite 300-31 | | College Park | Maryland | 20740 | elton.stokes@bsis-llc.com |
| Blue Sky Innovative Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue, Suite 300-31 | | College Park | Maryland | 20740 | elton.stokes@bsis-llc.com |

| Company | Counterparty | | Agreement Type | Address | | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Blue Sky Innovative Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9658 Baltimore Avenue, Suite 300-31 | | College Park | Maryland | 20740 | elton.stokes@bsis-llc.com | |
| Blue Verse Systems Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | Herndon | Virginia | 20171 | admin@blueversesystems.com | |
| Blue Verse Systems Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | Herndon | Virginia | 20171 | admin@blueversesystems.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Blue World Pools. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22629 138th Ave SE | | Snohomish, WA | Georgia | 98296 | recruitinggrove@gmail.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Bluebix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer road | | Edison | New Jersey | 08817 | suresh.mani@bluebixinc.com | |
| Blueera Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6010 W Spring Creek Pkwy PMB # 44 | | Plano | Texas | 75024 | ajay@blueera.com | |
| BlueOrange Compliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 310 | | POWELL | Ohio | 43065-0310 | joan.elewski@blueorangecompliance.com | |
| BlueOrange Compliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 310 | | POWELL | Ohio | 43065-0310 | joan.elewski@blueorangecompliance.com | |
| BlueOrange Compliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 310 | | POWELL | Ohio | 43065-0310 | joan.elewski@blueorangecompliance.com | |
| Bluethink Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 W 9th St | | Maryville | Missouri | 64468 | amrendra@bluethinkinc.com | |
| BlueVolt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 NE 20TH AVE | | PORTLAND | Oregon | 97232-2862 | jaime.fields@bluevolt.com | |
| BlueX Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Northstar RD APT 1128 | | Richardson | Texas | 75082 | aqibmohammed@bluextechno.com | |
| BLYK ENGINEERING SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United States | | Torrance | California | 90503 | lkumari@blykengineering.com | |
| BLYK ENGINEERING SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | United States | | Torrance | California | 90503 | lkumari@blykengineering.com | |
| BMR Infotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6690 Amador Plaza Rd, | | Dublin | California | 94568 | sandeep@bmrinfotek.com | |
| BMR Infotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6690 Amador Plaza Rd, | | Dublin | California | 94568 | sandeep@bmrinfotek.com | |
| BNS ECOM LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115-07 115th St | | Queens | New York | 11420 | info@bnsecom.com | |
| Boeing Distribution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3760 W 108TH ST | | Miami | Florida | 33018 | lizabel.delgado@boeing.com | |
| BookNook | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2722 Erie Ave, Suite 219 PMB 98100 | | Cincinnati | California | 45208-2154 | angeline@booknook.com | |
| Boone's Power Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 DIAMOND MILL RD | | BROOKVILLE | Ohio | 45309-9395 | phyliciab@boonespowerequipment.com | |
| Boone's Power Equipment, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1050 DIAMOND MILL RD | | BROOKVILLE | Ohio | 45309-9395 | phyliciab@boonespowerequipment.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Booz Allen Hamilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 Greensboro Drive | | McLean | Virginia | 22102 | holdridge_aileen@bah.com | |
| Borough Of Bellevue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | halligan@bellevueboro.com | |
| Borough Of Bellevue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | halligan@bellevueboro.com | |
| BOROUGH OF BRIDGEVILLE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Crafton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of East McKeesport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Edgeworth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| BOROUGH OF FOX CHAPEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| BOROUGH OF FOX CHAPEL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Pleasant Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Sewickley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Wilkinsburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Borough of Wilkinsburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |

| Boston Group Executive Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Portland St- 5th FL | | Boston | Massachusetts | 02114 | mkenney@mri-boston.com | |
| Boston Group Executive Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Portland St- 5th FL | | Boston | Massachusetts | 02114 | mkenney@mri-boston.com | |
| Boston Group Executive Offices | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Portland St- 5th FL | | Boston | Massachusetts | 02114 | mkenney@mri-boston.com | |
| Boston Technology Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Speen Street, Suite 200 | | Framingham | Massachusetts | 01701 | ashithr@boston-technology.com | |
| BOT TECH CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 Newport Ave. Suite #203 | | Tustin | California | 92780 | shiva@bottechus.com | |
| BOT TECH CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 Newport Ave. Suite #203 | | Tustin | California | 92780 | shiva@bottechus.com | |
| BOT TECH CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 Newport Ave. Suite #203 | | Tustin | California | 92780 | shiva@bottechus.com | |
| BOT TECH CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14151 Newport Ave. Suite #203 | | Tustin | California | 92780 | shiva@bottechus.com | |
| BOTG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Porter St Ste#107 | | Franklin | North Carolina | 28734 | paul@botgsolutions.com | |
| BOTG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Porter St Ste#107 | | Franklin | North Carolina | 28734 | paul@botgsolutions.com | |
| BOTG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Porter St Ste#107 | | Franklin | North Carolina | 28734 | paul@botgsolutions.com | |
| BOTG LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 Porter St Ste#107 | | Franklin | North Carolina | 28734 | paul@botgsolutions.com | |
| Boutique Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 B Street | | San Diego | California | 92101 | kendra@btqrecruit.com | |
| Bradsby Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Broadway, Ste 1500 | | DENVER | Colorado | 80290 | ahughes@bradsbygroup.com | |
| Brain Bolt Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Eagle view Blvd | | Exton | Pennsylvania | 19341 | ar@brainboltconsulting.com | |
| Brains Workgroup Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N State Rt 17, Suite 111 | | Paramus | New Jersey | 07652 | jgork@brainsworkgroup.com | |
| Brains Workgroup Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N State Rt 17, Suite 111 | | Paramus | New Jersey | 07652 | jgork@brainsworkgroup.com | |
| Brains Workgroup Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N State Rt 17, Suite 111 | | Paramus | New Jersey | 07652 | jgork@brainsworkgroup.com | |
| Brainstorm Creative Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8001 Spring Rd | | Cabin John | Maryland | 20818-1218 | asidel@brainstormresources.com | |
| Braintree Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13246 S Rte 59 Suite 218 | | Plainfield | Illinois | 60585 | venkat@braintreeus.com | |
| Braintree Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13246 S Rte 59 Suite 218 | | Plainfield | Illinois | 60585 | venkat@braintreeus.com | |
| Braintree Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13246 S Rte 59 Suite 218 | | Plainfield | Illinois | 60585 | venkat@braintreeus.com | |
| Braintree Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13246 S Rte 59 Suite 218 | | Plainfield | Illinois | 60585 | venkat@braintreeus.com | |
| Brandenburg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W Lake St | | Elmhurst | Illinois | 60126-1419 | zvyjes@brandenburg.com | |
| Brandenburg Industrial Servcie Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501W Lake St #204 | | Elmhurst | Illinois | 60126 | zvyjes@brandenburg.com | |
| Brandstrom Instruments Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Ethan Allen Highway | | Ridgefield | Connecticut | 06877 | tallard@brandstrominstruments.com | |
| Branko Prpa MD, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7200 WASHINGTON AVE STE 101 | | MOUNT PLEASANT | Wisconsin | 53406-6516 | brooke681@aol.com | |
| Braum's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 NE 63rd St | | Oklahoma City | Oklahoma | 73121 | eric.magness@braums.com | |
| Bravens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Conference Center Dr.,Suite 500 | | Chantilly | Virginia | 20151 | accounts@bravensinc.com | |
| Bravens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Conference Center Dr.,Suite 500 | | Chantilly | Virginia | 20151 | accounts@bravensinc.com | |
| Bravens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Conference Center Dr.,Suite 500 | | Chantilly | Virginia | 20151 | accounts@bravensinc.com | |
| Bravo Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Alpha Rd. Ste 80-37 | | Dallas | Texas | 75240 | kscholl@bravotech.com | |
| Bravo Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Alpha Rd. Ste 80-37 | | Dallas | Texas | 75240 | kscholl@bravotech.com | |
| Bravo Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5301 Alpha Rd. Ste 80-37 | | Dallas | Texas | 75240 | kscholl@bravotech.com | |
| Breezy HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Fayetteville Street, 9th Floor | | Raleigh | North Carolina | 27601 | success@breezyhr.com | |
| Breezy HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Fayetteville Street, 9th Floor | | Raleigh | North Carolina | 27601 | success@breezyhr.com | |
| Breezy HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Fayetteville Street, 9th Floor | | Raleigh | North Carolina | 27601 | success@breezyhr.com | |
| Breezy HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 Fayetteville Street, 9th Floor | | Raleigh | North Carolina | 27601 | success@breezyhr.com | |
| Brentwood Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Brentwood Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Brentwood Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Brentwood Borough School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Brentwood Borough School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| BRI Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Moore Street | | Mooresville | Indiana | 46158 | dmccoy@bristaffing.com | |
| BRI Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Moore Street | | Mooresville | Indiana | 46158 | dmccoy@bristaffing.com | |
| Brickhouse Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5755 North Point Pkwy - #266 | | Alpharetta | Georgia | 30022 | wendy.kemp@brickhouseresources.com | |
| Brickhouse Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5755 North Point Pkwy - #266 | | Alpharetta | Georgia | 30022 | wendy.kemp@brickhouseresources.com | |
| Brident Dental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | martin@internec.com | |
| Bridgesource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Marina Del Ray Ct | | Clearwater | Florida | 33767 | brian@bridgesourcesolutions.com | |
| Bridgesource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Marina Del Ray Ct | | Clearwater | Florida | 33767 | brian@bridgesourcesolutions.com | |
| Bridgeway Professionals | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 172 | | Kalida | Ohio | 45853 | rose@bridgewaypro.com | |
| Bright Ideas Childcare LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Mary B Ln | | Plymouth | Massachusetts | 02360-3040 | brendamcclay@brightideaschildcare.net | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Matrix Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1621 CENTRAL AVE | | CHEYENNE | Wyoming | 82001 | joy.roy@brightmatrixglobal.com | |
| Bright Vision Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 US HIGHWAY 22 WEST, SUITE #200 | | BRIDGEWATER | New Jersey | 08807 | vinod@bvteck.com | |

| Bright Vision Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 US HIGHWAY 22 WEST, SUITE #200 | BRIDGEWATER | New Jersey | 08807 | vinod@bvteck.com | |
| Brightland Homes, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15725 N Dallas Pkwy Suite 300 | Addison | Texas | 75001 | swilliams@brightlandhomes.com | |
| Brightland Homes, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15725 N Dallas Pkwy Suite 300 | Addison | Texas | 75001 | swilliams@brightlandhomes.com | |
| Brightland Homes, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15725 N Dallas Pkwy Suite 300 | Addison | Texas | 75001 | swilliams@brightlandhomes.com | |
| Brightland Homes, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15725 N Dallas Pkwy Suite 300 | Addison | Texas | 75001 | swilliams@brightlandhomes.com | |
| BRIGHTMIND SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Unionville, Indian Trail Rd, STE B7 | Indian Trail | North Carolina | 28079 | muzeer.shaik@brightmindsol.com | |
| BRIGHTMIND SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 124 Unionville, Indian Trail Rd, STE B7 | Indian Trail | North Carolina | 28079 | muzeer.shaik@brightmindsol.com | |
| BRIGHTPATH ASSOCIATES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Mesa Dr | Bethany | Connecticut | 06524 | venkat@brightpathassociates.com | |
| BRIGHTPATH ASSOCIATES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Mesa Dr | Bethany | Connecticut | 06524 | venkat@brightpathassociates.com | |
| BrightStar Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | San Antonio | Texas | 78297-2171 | margiewatson@hearst.com | |
| BrightStar Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | San Antonio | Texas | 78297-2171 | margiewatson@hearst.com | |
| Brightway Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 Broadway 2nd Floor Suite #172 | Newyork | Wyoming | 10013 | jasperwilson@brightwayrecruiting.com | |
| Brilliance Cyber Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Campfield Dr | Fairfield | Connecticut | 06825 | ashish.tyagi@brilliancecyber.com | |
| Brilliance Cyber Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46 Campfield Dr | Fairfield | Connecticut | 06825 | ashish.tyagi@brilliancecyber.com | |
| Brilliant Software Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3861 Mandy Way | San Ramon | California | 94582 | naren@brilliantsoft.com | |
| Brilius Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Haciendra Dr | Pleasanton | California | 94588 | praveenm@brilius.com | |
| Brilius Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Haciendra Dr | Pleasanton | California | 94588 | praveenm@brilius.com | |
| BrilTalenta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 River Park Dr | Raritan New Jersey | New Jersey | 08869 | shikha@brittalenta.com | |
| Britech Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Palomar Airport Rd. Suite 300 | Carlsbad | California | 92011 | bstyr@britechgroup.com | |
| Britech Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Palomar Airport Rd. Suite 300 | Carlsbad | California | 92011 | bstyr@britechgroup.com | |
| British Airways PLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Britton Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 227 Bakers Basin Rd | Trenton | New Jersey | 08648-3307 | blettiere@brittonindustries.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadAxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Park Blvd Suite 905 | Plano | Texas | 75074 | masood@broadaxis.com | |
| BroadStaff, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 w kennedy blvd | Tampa | Florida | 33609 | susan.goldworm@broadstaffglobal.com | |
| Broadview Auto Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8109 Broadview Rd | Broadview Heights | Ohio | 44147-1627 | lharperman@yahoo.com | |
| Brookfield Renewable Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Brookwood Grill | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 349 | Alpharetta | Georgia | 30009-0349 | kives@brookwoodgrill.com | |
| Bruera Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1803 W Clay St Unit B | Houston | Texas | 77019-4919 | sofia@brueralaw.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | Austin | Texas | 78701 | arun@bslci.com | |
| BSL consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Brazos St, Ste 720 | Austin | Texas | 78701 | arun@bslci.com | |
| BTI Solutions Inc. dba Blue Telcom, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 E. Campbell Rd #230 | Richardson | Texas | 75081 | sean.kim@btisolutions.com | |
| Buckeye Global IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Buckeye Global IT Inc, 100 E Campus View Blvd Ste 250, Columbus, OH | Columbus | Ohio | 43235 | scott.adams@buckeyeglobalit.com | |
| Buckeye Global IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Buckeye Global IT Inc, 100 E Campus View Blvd Ste 250, Columbus, OH | Columbus | Ohio | 43235 | scott.adams@buckeyeglobalit.com | |
| Buckeye International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill Avenue, Suite 300 | Charlotte | North Carolina | 28277 | jason@bessire.com | |
| Buckeye International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill Avenue, Suite 300 | Charlotte | North Carolina | 28277 | jason@bessire.com | |
| Buckeye International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15720 Brixham Hill Avenue, Suite 300 | Charlotte | North Carolina | 28277 | jason@bessire.com | |
| Buddy Storbeck's Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Bicentennial St | San Antonio | Texas | 78219-3003 | brenda@buddystorbeck.com | |
| Buddy Storbeck's Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Bicentennial St | San Antonio | Texas | 78219-3003 | brenda@buddystorbeck.com | |
| Buddy Storbeck's Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Bicentennial St | San Antonio | Texas | 78219-3003 | brenda@buddystorbeck.com | |
| Buddy Storbeck's Diesel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5611 Bicentennial St | San Antonio | Texas | 78219-3003 | brenda@buddystorbeck.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bundy Baking Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 East Water St | | Urbana | Ohio | 43078 | khull@bundybakingsolutions.com | |
| Bundy Baking Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 East Water St | | Urbana | Ohio | 43078 | khull@bundybakingsolutions.com | |
| Bundy Baking Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 East Water St | | Urbana | Ohio | 43078 | khull@bundybakingsolutions.com | |
| Bundy Baking Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 East Water St | | Urbana | Ohio | 43078 | khull@bundybakingsolutions.com | |
| Bunkoff General Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 790 WATERVLIET SHAKER RD | | LATHAM | New York | 12110-2207 | bunkoffgc@gmail.com | |
| Bureau of Liquor Control Enforcement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | egall@pa.gov | |
| Bureau of Liquor Control Enforcement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | egall@pa.gov | |
| BURGEON IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 Concord Pike, Suite # 36 E | | Wilmington | Delaware | 19803 | kishore.kumar@burgeonits.com | |
| Burke & Lamb PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Union St | | New Bedford | Massachusetts | 02740 | ariendeau@burkelambcpa.com | |
| Burke Cromer Cremonese, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Court Pl | | Pittsburgh | Pennsylvania | 15219-2002 | sburke@bccattorneys.com | |
| Burns Motor Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Middle Country Rd | | saint james | New York | 11780-3222 | luxurycardealer@gmail.com | |
| Burns Motor Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Middle Country Rd | | saint james | New York | 11780-3222 | luxurycardealer@gmail.com | |
| Burns White LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 4th St | | Oakmont | Pennsylvania | 15139-1527 | ajreiss@burnswhite.com | |
| Burns White LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 4th St | | Oakmont | Pennsylvania | 15139-1527 | ajreiss@burnswhite.com | |
| Business and Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Industrial Drive | | North Smithfield | Rhode Island | 02896 | bryand@batsols.com | |
| Business and Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Industrial Drive | | North Smithfield | Rhode Island | 02896 | bryand@batsols.com | |
| Business and Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Industrial Drive | | North Smithfield | Rhode Island | 02896 | bryand@batsols.com | |
| Business and Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 147 Industrial Drive | | North Smithfield | Rhode Island | 02896 | bryand@batsols.com | |
| Business Information Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Gateway Blvd Suite 303 / #142 | | Boynton Beach | Florida | 33426 | rob@bizinfoservices.com | |
| Business Information Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Gateway Blvd Suite 303 / #142 | | Boynton Beach | Florida | 33426 | rob@bizinfoservices.com | |
| Business Integra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com | |
| Business Integra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com | |
| Business Integra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com | |
| Business Integra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com | |
| Business Integra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com | |
| Business Integra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com | |
| Business Integra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6550 Rock Spring Dr | | Bethesda | Maryland | 20817 | ravi.singh@businessintegra.com | |
| Business Needs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 S. Brea Canyon Rd, Suite 5 | | DIAMOND BAR | California | 91765 | pmital@businessneedsinc.com | |
| Business Needs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 S. Brea Canyon Rd, Suite 5 | | DIAMOND BAR | California | 91765 | pmital@businessneedsinc.com | |
| Business Needs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 S. Brea Canyon Rd, Suite 5 | | DIAMOND BAR | California | 91765 | pmital@businessneedsinc.com | |
| Butzel Long | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 West Big Beaver | | Troy | Michigan | 48084 | thomasl@butzel.com | |
| BuzzClan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Olympia drive, #271349 | | Flower Mound | Texas | 75027-1349 | sachin@buzzclan.com | |
| BuzzClan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Olympia drive, #271349 | | Flower Mound | Texas | 75027-1349 | sachin@buzzclan.com | |
| BuzzClan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Olympia drive, #271349 | | Flower Mound | Texas | 75027-1349 | sachin@buzzclan.com | |
| BuzzClan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Olympia drive, #271349 | | Flower Mound | Texas | 75027-1349 | sachin@buzzclan.com | |
| BuzzClan LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Olympia drive, #271349 | | Flower Mound | Texas | 75027-1349 | sachin@buzzclan.com | |
| BWay Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajbc.com | |
| BWX Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Main Street (3rd Floor) | | Lynchburg | Virginia | 24504 | mhmorton@bwxt.com | |
| BWX Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Main Street (3rd Floor) | | Lynchburg | Virginia | 24504 | mhmorton@bwxt.com | |
| BWX Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Main Street (3rd Floor) | | Lynchburg | Virginia | 24504 | mhmorton@bwxt.com | |
| BWX Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Main Street (3rd Floor) | | Lynchburg | Virginia | 24504 | mhmorton@bwxt.com | |
| BWX Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Main Street (3rd Floor) | | Lynchburg | Virginia | 24504 | mhmorton@bwxt.com | |
| Byteware Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 SATELLITE BLVD NW STE 1405 | | SUWANEE | Georgia | 30024 | ramesh@bytewareinc.com | |
| Byteware Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 SATELLITE BLVD NW STE 1405 | | SUWANEE | Georgia | 30024 | ramesh@bytewareinc.com | |
| C&G Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1055 Parsippany Blvd | | Parsippany | New Jersey | 07054-1272 | tgagliano@cgcsinc.net | |
| C&L Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Lexington Avenue - suite 2220 | | New York | New York | 10168 | jpcassese@veteranssourcinggroup.com | |
| C. H. Guenther & Son, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | legals@express-news.net | |
| C. Raymond Davis & Sons Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jakirainsberger@craymonddavis.com | |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com | |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com | |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com | |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com | |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com | |
| C.C. Clark Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 OAKLAND FLATROCK RD | | OAKLAND | Kentucky | 42159 | twhitaker@ccclark.com | |
| C.L. Rieckhoff Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26265 NORTHLINE RD | | TAYLOR | Michigan | 48180-4412 | ryan.r@rieckhoff.com | |
| c/o Ruth Gerges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 AMBER RIDGE RD | | CHARLOTTESVILLE | Virginia | 22901-9549 | gassia@1linktechnology.com | |
| c/o Ruth Gerges | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 AMBER RIDGE RD | | CHARLOTTESVILLE | Virginia | 22901-9549 | gassia@1linktechnology.com | |
| C4 Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2935 Waters Road Suite 100 | | Eagan | Minnesota | 55121 | mhoolihan@c4techservices.com | |
| C4 Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2935 Waters Road Suite 100 | | Eagan | Minnesota | 55121 | mhoolihan@c4techservices.com | |

| Name | Counterparty | | | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| C4 Technical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2935 Waters Road Suite 100 | Eagan | Minnesota | 55121 | mhoolihan@c4techservices.com |
| C9 Xperts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2051 Junction Ave, Suite 238 | Sanjose | California | 95131 | siva@c9xperts.com |
| C9 Xperts | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2051 Junction Ave, Suite 238 | Sanjose | California | 95131 | siva@c9xperts.com |
| Cactus Bistro | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 410 State St | Bridgeport | Connecticut | 06604-4501 | pamela.thornton@hearstmediact.com |
| CADRE TECHNOLOGIES SERVICES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1011 18TH ST N Apt 12 | FARGO | North Dakota | 58102 | khanmuneer@cadretechservices.com |
| CADRE TECHNOLOGIES SERVICES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1011 18TH ST N Apt 12 | FARGO | North Dakota | 58102 | khanmuneer@cadretechservices.com |
| CADRE TECHNOLOGIES SERVICES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1011 18TH ST N Apt 12 | FARGO | North Dakota | 58102 | khanmuneer@cadretechservices.com |
| CADRE TECHNOLOGIES SERVICES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1011 18TH ST N Apt 12 | FARGO | North Dakota | 58102 | khanmuneer@cadretechservices.com |
| CAES by Honeywell | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 410 Markley Street | Norristown | Pennsylvania | 19401 | brad.ruscio@caes.com |
| CAGE COMPANIES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 252 PONCE DE LEON AVE SUITE 1600 | SAN JUAN | Puerto Rico | 00918 | jdavila@caribbeancage.com |
| CAGE COMPANIES | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 252 PONCE DE LEON AVE SUITE 1600 | SAN JUAN | Puerto Rico | 00918 | jdavila@caribbeancage.com |
| CAJETAN STAFFING, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 404 Hempstead Circle | Newtown Square | Pennsylvania | 19073 | mike@cajetanstaff.com |
| Calabro Tire & Auto Repair | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | jcalabro@calabrotire.com |
| Calance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 888 S. Disneyland Dr. STE 500 | Anaheim | California | 92802 | mcasey@calance.com |
| Calance | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 888 S. Disneyland Dr. STE 500 | Anaheim | California | 92802 | mcasey@calance.com |
| Caliber Collision | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1100 Lake St. 3rd Floor | Oak Park | Illinois | 60301 | natalie.carrelli@shaker.com |
| CALIBI CONSULTING LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7901 4TH ST N 18008 | ST PETERSBURG | Florida | 33702 | shafeeqk@calibiconsulting.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| CALIBRE Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6361 Walker Lane | Alexandria, VA | Virginia | 22310 | marc.scott@calibresys.com |
| California Creative Solutions, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13475 Danielson st #230 | Poway | California | 92064 | hjain@ccsglobaltech.com |
| California Creative Solutions, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13475 Danielson st #230 | Poway | California | 92064 | hjain@ccsglobaltech.com |
| California Creative Solutions, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13475 Danielson st #230 | Poway | California | 92064 | hjain@ccsglobaltech.com |
| California Public Utilities Commission | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 R Street, 2nd floor | Sacramento | California | 95811 | phillip.cohen@cpuc.ca.gov |
| California Public Utilities Commission | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 400 R Street, 2nd floor | Sacramento | California | 95811 | phillip.cohen@cpuc.ca.gov |
| California Science Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | FOUNDATION HR 700 EXPOSITION PARK DR | LOS ANGELES | California | 90037-1210 | hr@cscmail.org |
| California Science Center | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | FOUNDATION HR 700 EXPOSITION PARK DR | LOS ANGELES | California | 90037-1210 | hr@cscmail.org |
| California SoftTech Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5600 W Maple Rd, STE C307 | West Bloomfield | California | 48334 | ashok@calisofttech.com |
| California SoftTech Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5600 W Maple Rd, STE C307 | West Bloomfield | California | 48334 | ashok@calisofttech.com |
| California SoftTech Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5600 W Maple Rd, STE C307 | West Bloomfield | California | 48334 | ashok@calisofttech.com |
| CALPINE CORPORATION | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | melynda.fox@calpine.com |
| Calsoft Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Labs | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2903 Bunker Hill Ln, # 107 | Santa Clara | California | 95054 | shahid@altencalsoftlabs.com |
| Calsoft Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4655 Old Ironsides Drive Suite 385 | Santa Clara | California | 95054 | durgesh.rautal@calsoftinc.com |
| Calsoft Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4655 Old Ironsides Drive Suite 385 | Santa Clara | California | 95054 | durgesh.rautal@calsoftinc.com |
| Calsoft Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4655 Old Ironsides Drive Suite 385 | Santa Clara | California | 95054 | durgesh.rautal@calsoftinc.com |
| Calsoft Private Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4655 Old Ironsides Drive Suite 385 | Santa Clara | California | 95054 | durgesh.rautal@calsoftinc.com |
| Calvary Automation Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 855 Publishers Pkwy | webster | New York | 14580 | kpetrell@calvaryrobotics.com |
| Calvary Automation Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 855 Publishers Pkwy | webster | New York | 14580 | kpetrell@calvaryrobotics.com |
| Calvary Automation Systems, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 855 Publishers Pkwy | webster | New York | 14580 | kpetrell@calvaryrobotics.com |
| Cambay Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 183 Snake River Road, Suite D, Katy, TX, 77449 | Katty | Texas | 77449 | yasir@cambaycs.com |
| Cambay Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 183 Snake River Road, Suite D, Katy, TX, 77449 | Katty | Texas | 77449 | yasir@cambaycs.com |
| Cambay Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 183 Snake River Road, Suite D, Katy, TX, 77449 | Katty | Texas | 77449 | yasir@cambaycs.com |
| Cambridge Valley Machining | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Cambridge Valley Machining | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Camden Kids Academy | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1459 Haddon Ave | Camden | New Jersey | 08103 | kimberly@camdenkids.com |
| Cameo Consulting Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3520 Sugarloaf Pkwy, Ste F03-92 | Frederick | Virginia | 21704 | recruiting@cameocg.com |
| Cameo Consulting Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3520 Sugarloaf Pkwy, Ste F03-92 | Frederick | Virginia | 21704 | recruiting@cameocg.com |

| Cameo Escrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Centerpointe Dr | | La Palma | California | 90623-1055 | hmwin31@yahoo.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Canfield Scientific, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wood Hollow Road | | Parsippany | New Jersey | 07054 | jessica.bruett@canfieldsci.com | |
| Cannasseur | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 LA VISTA RD | | PUEBLO | Colorado | 81005-2620 | info@cannasseur.co | |
| Canon Recruiting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27651 Lincoln Pl #250 | | santa clarita | California | 91351 | john@canonrecruiting.com | |
| CANOPUS IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy | | Little Elm | Texas | 75068 | vijay@canopusitsolution.com | |
| CANOPUS IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy | | Little Elm | Texas | 75068 | vijay@canopusitsolution.com | |
| CANOPUS IT SOLUTIONS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy | | Little Elm | Texas | 75068 | vijay@canopusitsolution.com | |
| Canvendor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 Gateway Pl | | San Jose | California | 95110 | spurgeon@canvendor.com | |
| Canvendor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 Gateway Pl | | San Jose | California | 95110 | spurgeon@canvendor.com | |
| CANVIN TEK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431, Boulder Dr, | | Morganville | New Jersey | 07751 | uday@canvintek.com | |
| CANVIN TEK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431, Boulder Dr, | | Morganville | New Jersey | 07751 | uday@canvintek.com | |
| CANVIN TEK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431, Boulder Dr, | | Morganville | New Jersey | 07751 | uday@canvintek.com | |
| CAPABILIQ INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 SUN GROVE TRAIL | | GEORGETOWN | Texas | 78628 | v.s@capabiliq.com | |
| Cape Fear Behavioral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6885 Cliffdale Road; Suite 2 | | Fayetteville | North Carolina | 28314 | capefearbehavioralhealth@gmail.com | |
| Cape Fear Behavioral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6885 Cliffdale Road; Suite 2 | | Fayetteville | North Carolina | 28314 | capefearbehavioralhealth@gmail.com | |
| Cape Fear Behavioral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6885 Cliffdale Road; Suite 2 | | Fayetteville | North Carolina | 28314 | capefearbehavioralhealth@gmail.com | |
| Cape Fear Behavioral Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6885 Cliffdale Road; Suite 2 | | Fayetteville | North Carolina | 28314 | capefearbehavioralhealth@gmail.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Cape Fox Shared Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14360 Newbrook Drive Suite 200 | | Chantilly | Virginia | 20151 | alock@capefoxss.com | |
| Capital District Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | dhess@timesunion.com | |
| Capital District Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | dhess@timesunion.com | |
| Capital District Mechanical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | dhess@timesunion.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| Capital Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4336 Pablo oaks ct. | | jacksonville | Florida | 32256 | acampbell@capitalstaffingsolutions.com | |
| CapLeo Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Hwy Ste 225a | | Edison | New Jersey | 08817-3350 | pradeep@capleoglobal.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CapLeo Global | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2025 Lincoln Hwy Ste 225a | | Edison | New Jersey | 08817-3350 | pradeep@capleoglobal.com |
| CapLeo Global | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2025 Lincoln Hwy Ste 225a | | Edison | New Jersey | 08817-3350 | pradeep@capleoglobal.com |
| CapLeo Global | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2025 Lincoln Hwy Ste 225a | | Edison | New Jersey | 08817-3350 | pradeep@capleoglobal.com |
| Carahsoft | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11493 Sunset Hills Road | | Reston | Virginia | 20190 | jessica.smith@carahsoft.com |
| Cardiology PC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardlytics Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardlytics Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardlytics Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardtronics USA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardtronics USA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardtronics USA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardtronics USA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cardtronics USA | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Care First Physical Therapy & Rehab, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 Cornerstone Drive, Cary, NC, 27519 | | Cary | North Carolina | 27519 | psonker@carefirstpt.com |
| Care First Physical Therapy & Rehab, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 Cornerstone Drive, Cary, NC, 27519 | | Cary | North Carolina | 27519 | psonker@carefirstpt.com |
| Care First Physical Therapy & Rehab, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 Cornerstone Drive, Cary, NC, 27519 | | Cary | North Carolina | 27519 | psonker@carefirstpt.com |
| Career Building Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4904 Westminster Lane | | Broadview Heights | Ohio | 44147 | mblogna@careerbuildingsolutions.com |
| Career Collective | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4801 Glenwood Ave Suite 400 | | Raleigh | North Carolina | 27612 | bbatts@mycareercollective.com |
| Career Collective | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4801 Glenwood Ave Suite 400 | | Raleigh | North Carolina | 27612 | bbatts@mycareercollective.com |
| Career Counselors | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 823 W JERICHO TPKE, STE 7C | | SMITHTOWN | New York | 11787 | randi@coincny.com |
| Career Paths Northwest | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 19109 36th ave w | | lynnwood | Washington | 98036 | ataylor@careerpathsnw.com |
| Career Paths Northwest | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 19109 36th ave w | | lynnwood | Washington | 98036 | ataylor@careerpathsnw.com |
| Career Search Associates | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 34 Gleneagle Drive | | Cabot | Arkansas | 72023 | kprice1946@aol.com |
| Career Search Associates | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 34 Gleneagle Drive | | Cabot | Arkansas | 72023 | kprice1946@aol.com |
| CareerMaker Solutions LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5001 SPRING VALLEY ROAD SUITE 400 EAST DALLAS TEXAS 75224 | | Dallas | Texas | Dallas | ashish.kumar@careermaker.us |
| Careersource | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 W WOODSAGE CT | | WESTFIELD | Indiana | 46074 | jmkeck@hotmail.com |
| Careersource | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 W WOODSAGE CT | | WESTFIELD | Indiana | 46074 | jmkeck@hotmail.com |
| Caresoft Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Caresoft Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Caresoft Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Caresoft Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Caresoft Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Caresoft Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5 Independence Way | | Princeton | New Jersey | 08540 | dkhare@caresoftinc.com |
| Cargill, Incorporated | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 825 E Douglas Ave | | Wichita | Kansas | 67202 | temia_gaines@cargill.com |
| Cargill, Incorporated | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 825 E Douglas Ave | | Wichita | Kansas | 67202 | temia_gaines@cargill.com |
| Caribbean Food Delights | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 117 Route 303 | | Tappan | New York | 10983 | bosborne@cfdnyinc.com |
| Caribbean Food Delights | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 117 Route 303 | | Tappan | New York | 10983 | bosborne@cfdnyinc.com |
| Carillon Family Practice | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | carfamprac@juno.com |
| Carols Transportation Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Carols Transportation Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Carpediem Technologies LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5900 Balcones suite 100 | | Austin | Texas | 78731 | devi@carpediemsystems.com |
| Carpenter Technology Corp | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| CarTikTech LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2158 GRANDEUR DR | | GIBSONIA | Pennsylvania | 15044 | tarun@cartiktech.com |
| CarTikTech LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2158 GRANDEUR DR | | GIBSONIA | Pennsylvania | 15044 | tarun@cartiktech.com |
| Cast Nylons Co., LTD. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4300 Hamann Parkway | | Willoughby | Ohio | 44094 | hr@castnylon.com |
| Castle Shannon Police Department | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | ktruver@csboro.com |
| Cat Software Services Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5 Independence Way, Suite # 300 | | Princeton | New Jersey | 08540 | rahul.jaiswal@catsoftwareservices.com |
| Cat Technology, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 14 Industrial Avenue Ste 3 | | Mahwah | New Jersey | 07430 | dinesh@catamerica.com |
| Cat Technology, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 14 Industrial Avenue Ste 3 | | Mahwah | New Jersey | 07430 | dinesh@catamerica.com |
| CATA Personnel Services Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 31 W 34th St. | | New York | New York | 10001 | dale@catapersonnel.com |
| CATA Personnel Services Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 31 W 34th St. | | New York | New York | 10001 | dale@catapersonnel.com |
| Catapult Staffing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com |
| Catapult Staffing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com |
| Catapult Staffing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com |
| Catapult Staffing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com |
| Catapult Staffing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Catapult Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4965 Preston Park Blvd | | Plano | Texas | 75093 | mitch.blackwell@catapultsg.com |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com |
| Caterpillar Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 SW Jefferson Ave | | Peoria | Illinois | 61605 | dean_adam_m@cat.com |
| Catholic Charities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 319 MAPLE ST | | Perth Amboy | New Jersey | 08861 | lskowrenski@ccdom.org |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org |
| Catholic Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 N. "J" Street | | Tacoma | Washington | 98403 | karlal@ccsww.org |
| Catskill Brewery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 Pelnor Hollow Rd | | Roscoe | New York | 12776-6563 | steve@catskillbrewery.com |
| Cavalier Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45085 OLD OX RD | | DULLES | Virginia | 20166-2367 | dsalaheldin@cavlog.com |
| Cavalier Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45085 OLD OX RD | | DULLES | Virginia | 20166-2367 | dsalaheldin@cavlog.com |
| Cavalier Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45085 OLD OX RD | | DULLES | Virginia | 20166-2367 | dsalaheldin@cavlog.com |
| Cays Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 N pacific coast hwy ste 2000 | | El Segundo | California | 90245 | ramkumarpalu@cayscorp.com |
| Cays Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 N pacific coast hwy ste 2000 | | El Segundo | California | 90245 | ramkumarpalu@cayscorp.com |
| Cays Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 N pacific coast hwy ste 2000 | | El Segundo | California | 90245 | ramkumarpalu@cayscorp.com |
| Cays Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 N pacific coast hwy ste 2000 | | El Segundo | California | 90245 | ramkumarpalu@cayscorp.com |
| CBASE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13234 Telecom Dr STE 114 | | Temple Terrace | Florida | 33637 | asridhar@cbaseinc.com |
| CBM of America - Communications Technologies Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 NW 30th Pl | | Pompano Beach | Florida | 33069 | mhannam@cbmusa.com |
| CBM of America - Communications Technologies Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 NW 30th Pl | | Pompano Beach | Florida | 33069 | mhannam@cbmusa.com |
| CBM of America - Communications Technologies Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 NW 30th Pl | | Pompano Beach | Florida | 33069 | mhannam@cbmusa.com |
| CBM of America - Communications Technologies Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2270 NW 30th Pl | | Pompano Beach | Florida | 33069 | mhannam@cbmusa.com |
| CBTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Merchant Street | | Cincinnati | Ohio | 45246 | al.early@cbts.com |
| CBTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Merchant Street | | Cincinnati | Ohio | 45246 | al.early@cbts.com |
| CBTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Merchant Street | | Cincinnati | Ohio | 45246 | al.early@cbts.com |
| CBTS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Merchant Street | | Cincinnati | Ohio | 45246 | al.early@cbts.com |
| CCF of Atlanta | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 CAMPBELL TRL SE | | WHITE | Georgia | 30184-3411 | melanie@ccfofficesolutions.com |
| CCIE AGENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3703 Crest Dr | | Annandale | Virginia | 22203 | eman@cciefyer.com |
| CCL Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 N French St, Wilmington, DE | | Delaware | Delaware | 19801 | lianchuang1909@cclgang.org |
| CCL Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 N French St, Wilmington, DE | | Delaware | Delaware | 19801 | lianchuang1909@cclgang.org |
| CEdge Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1324 Washington Ave, Suite 210 | | St. Louis | Missouri | 63103 | psharma@cedgecorp.com |
| Ceena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Ceena LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| CEI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| CEI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Celandyne Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 874 E Estates Dr | | Monte Vista | California | 95014-4560 | cs@celandyne.us |
| Celandyne Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 874 E Estates Dr | | Monte Vista | California | 95014-4560 | cs@celandyne.us |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com |
| Celersoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 S Dairy Ashford rd, ste 355 | | houston | Texas | 77077 | hr@celersoft.com |
| Centennial School Dst 28 J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18135 SE Brooklyn St | | Portland | Oregon | 97236 | shannon_burley@csd28j.org |
| Center for Community Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Central MN Legal Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com |
| Central MN Legal Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com |
| Central MN Legal Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com |
| Central Point Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 COMMERCE PARK DR STE A | | WESTERVILLE | Ohio | 43082-8637 | nick.kossoudji@centralpointpartners.com |
| Central Point Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 COMMERCE PARK DR STE A | | WESTERVILLE | Ohio | 43082-8637 | nick.kossoudji@centralpointpartners.com |

| Company | Counterparty | $ | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| CENTSTONE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 State Route 35 Suite 9B | | Hazlet | Delaware | 07730 | tarun@centstone.com |
| CENTSTONE SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 State Route 35 Suite 9B | | Hazlet | Delaware | 07730 | tarun@centstone.com |
| Cerebra Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Lancaster Ave, Ste D2 | | Malvern | Pennsylvania | 19355 | srinivas.akundi@cerebra-consulting.com |
| Cerebra Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Lancaster Ave, Ste D2 | | Malvern | Pennsylvania | 19355 | srinivas.akundi@cerebra-consulting.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 E royal Ln Ste 235 | | irving | Texas | 75039 | yogendra@cblsolutions.com |
| Cert Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wall street #1472 | | New york City | New York | 10005 | luck@certsolution.org |
| Certec Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4037 north harvard | | arlington heights | Illinois | 60004 | jkernes@certecinc.com |
| Certec Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4037 north harvard | | arlington heights | Illinois | 60004 | jkernes@certecinc.com |
| Certec Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4037 north harvard | | arlington heights | Illinois | 60004 | jkernes@certecinc.com |
| Certified Crane and Rigging Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | kshort@ccrserv.com |
| Certitude Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Certitude Business Solutions | | Scotch Plains | New Jersey | 07076 | info@cbsllc.us |
| Certitude Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Certitude Business Solutions | | Scotch Plains | New Jersey | 07076 | info@cbsllc.us |
| CET TECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 669 | | WINDHAM | New Hampshire | 03087-0669 | jgilman@cettechnology.com |
| CET TECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 669 | | WINDHAM | New Hampshire | 03087-0669 | jgilman@cettechnology.com |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGI Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amanda.stpierre@appcast.io |
| CGT Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Global View Drive, Suite 500A | | Warrendale | Pennsylvania | 15086 | hsemple@cgtstaffing.com |
| CGT Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Global View Drive, Suite 500A | | Warrendale | Pennsylvania | 15086 | hsemple@cgtstaffing.com |
| Chaffey College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5885 Haven Avenue | | Rancho Cucamonga | California | 91737 | michele.throckmorton@chaffey.edu |
| Chaffey College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5885 Haven Avenue | | Rancho Cucamonga | California | 91737 | michele.throckmorton@chaffey.edu |
| Champion Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11854 Bricksome Ave | | Baton Rouge | Louisiana | 70816 | laurie.firmin@champtechnology.com |
| Chapter 13 Trustee, T Terry, Detroit, MI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2325 Edison St | | Detroit | Michigan | 48206-2071 | wallerp@det13.net |
| Charleston County School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | toshiba_champaigne@charleston.k12.sc.us |
| Charleston County School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | toshiba_champaigne@charleston.k12.sc.us |
| Charleston County School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | toshiba_champaigne@charleston.k12.sc.us |
| Chartiers Valley School Dist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Chartiers-Houston School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Chasepro Talent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | raj@chaseprotalent.com |
| Chasepro Talent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | raj@chaseprotalent.com |
| Chasepro Talent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | raj@chaseprotalent.com |
| Chasepro Talent Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | raj@chaseprotalent.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chateck Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th Dr SE Suite 100a | | Bothell | Washington | 98021 | pmukhara@theaesgroup.com |
| Chatham Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| chemQ bioscience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 DOWNING FOREST PL | | CARY | North Carolina | 27519-5631 | dasgari@chemqbioscience.com |

| Chenega Corporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 C St Suite 301 | | Anchorage | Alaska | 99503 | amanda.newsom@chenega.com | |
| Chenega Corporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 C St Suite 301 | | Anchorage | Alaska | 99503 | amanda.newsom@chenega.com | |
| Chenega Corporate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 C St Suite 301 | | Anchorage | Alaska | 99503 | amanda.newsom@chenega.com | |
| Chester Willets HEBRIDES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Sedgebrook Drive | | Simpsonville | South Carolina | 29681 | recruitertes@msn.com | |
| Chestnut Health Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1003 Martin Luther King Dr | | Bloomington | Illinois | 61701-1429 | centralaccountspayable@chestnut.org | |
| Chevron Services Company, a division of Chevron U.S.A. Inc., a Pennsylvania corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Smith Street | | Houston | Texas | 77002 | rebecca.laurent@chevron.com | |
| Chevron Services Company, a division of Chevron U.S.A. Inc., a Pennsylvania corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Smith Street | | Houston | Texas | 77002 | rebecca.laurent@chevron.com | |
| Chevron Services Company, a division of Chevron U.S.A. Inc., a Pennsylvania corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Smith Street | | Houston | Texas | 77002 | rebecca.laurent@chevron.com | |
| Chevron Services Company, a division of Chevron U.S.A. Inc., a Pennsylvania corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Smith Street | | Houston | Texas | 77002 | rebecca.laurent@chevron.com | |
| Chevy Chase Village Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5906 CONNECTICUT AVE | | CHEVY CHASE | Maryland | 20815-4264 | tino.dasilva@montgomerycountymd.gov | |
| Chevy Chase Village Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5906 CONNECTICUT AVE | | CHEVY CHASE | Maryland | 20815-4264 | tino.dasilva@montgomerycountymd.gov | |
| CHI Living Communities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | jennifer.nagel900@commonspirit.org | |
| Chicago History Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Clark St | | Chicago | Illinois | 60614-6038 | chshr@chicagohistory.org | |
| Chicago History Museum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Clark St | | Chicago | Illinois | 60614-6038 | chshr@chicagohistory.org | |
| Chickasaw Nation Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 John Saxon Blvd. | | Norman | Oklahoma | 73071 | nachelle.watts@chickasaw.com | |
| Chickasaw Nation Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 John Saxon Blvd. | | Norman | Oklahoma | 73071 | nachelle.watts@chickasaw.com | |
| CHILD BROTHERS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 212 N Us Highway 1 Ste 25 | | Tequesta | Florida | 33469-2787 | trimchild@aol.com | |
| CHILDRENS HOME OF PITTSBURGH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5324 Penn Avenue | | Pittsburgh | Pennsylvania | 15224 | nwalach@chomphp.org | |
| Chinchor Electric Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | mariah@chinchorelectric.com | |
| Chinese Dhaba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Chipton-Ross, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Culver Blvd | | Playa del Rey | California | 90293-7706 | dmulvihill@chiptonross.com | |
| Chipton-Ross, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Culver Blvd | | Playa del Rey | California | 90293-7706 | dmulvihill@chiptonross.com | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CHRISTUS Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 919 Hidden Ridge | | Irving | Texas | 75038 | ron.croy@christushealth.org | |
| CICD GLOBAL INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 206 colonial LN | | EULESS | Texas | 76040 | yash@cicdglobal.net | |
| Cigniti Technologies Inc, a Coforge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 E Las Colinas Blvd, Suite 1300 | | Irving | Texas | 75039 | brian@cigniti.com | |
| Cigniti Technologies Inc, a Coforge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 E Las Colinas Blvd, Suite 1300 | | Irving | Texas | 75039 | brian@cigniti.com | |
| Cigniti Technologies Inc, a Coforge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 433 E Las Colinas Blvd, Suite 1300 | | Irving | Texas | 75039 | brian@cigniti.com | |
| Cipher3LV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5765-f Burke Centre Pkwy #322 | | burke | Virginia | 22015 | ngor@cipherstaff.com | |
| CIRA TEK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2509W Iles Suite110 | | Springfield | Illinois | 62704 | ravi@ciratek.com | |
| CIRA TEK INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2509W Iles Suite110 | | Springfield | Illinois | 62704 | ravi@ciratek.com | |
| Circuit Executive's office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Courthouse Way | | Boston | Massachusetts | 02210-3002 | shawna_kelliher@ca1.uscourts.gov | |
| Circuit Executive's office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Courthouse Way | | Boston | Massachusetts | 02210-3002 | shawna_kelliher@ca1.uscourts.gov | |
| CirrusLabs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5865 N Point Pkwy Ste 100 | | Alpharetta | Georgia | 30022-1113 | zak@cirruslabs.io | |
| Citadel Information Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1287 Naperville Dr | | Romeoville | Illinois | 60446 | dcooper@citadelim.com | |
| Citadel Servicing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 ADA PARKWAY, STE 200 | | Irvine | California | 92618 | rosemaria.altieri@acralending.com | |
| Citadel Servicing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 ADA PARKWAY, STE 200 | | Irvine | California | 92618 | rosemaria.altieri@acralending.com | |
| Citadel Servicing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 ADA PARKWAY, STE 200 | | Irvine | California | 92618 | rosemaria.altieri@acralending.com | |
| Citadel Servicing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 ADA PARKWAY, STE 200 | | Irvine | California | 92618 | rosemaria.altieri@acralending.com | |

| | | | | | | | | | rosemaria.altieri@acralending.co |
|---|---|---|---|---|---|---|---|---|---|
| Citadel Servicing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 ADA PARKWAY, STE 200 | Irvine | California | 92618 | | m |
| Citibank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| City Express Travel Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 PARK ST STE 210 | NAPERVILLE | Illinois | 60563-2370 | naila@cityexpresstravel.net | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Brookfield | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N CALHOUN RD | BROOKFIELD | Wisconsin | 53005-5002 | harvancik@ci.brookfield.wi.us | |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | hr@champaignil.gov | |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | hr@champaignil.gov | |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | hr@champaignil.gov | |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | hr@champaignil.gov | |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | hr@champaignil.gov | |
| City of Champaign Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 N Neil St | Champaign | Illinois | 61820-4018 | hr@champaignil.gov | |
| City of Clairton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | flgginsa@southbutler.net | |
| City of Fountain Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Slater Ave | Fountain Valley | California | 92708-4736 | tracy.nunez@fountainvalley.org | |
| City of Fresno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Fresno St | Fresno | California | 93721-3618 | shoua.thao@fresno.gov | |
| City of Fresno | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Fresno St | Fresno | California | 93721-3618 | shoua.thao@fresno.gov | |
| City of Garland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 469002 | Garland | Texas | 75046-9002 | civilservice@garlandtx.gov | |
| City of Garland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 469002 | Garland | Texas | 75046-9002 | civilservice@garlandtx.gov | |
| City of Hobbs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 E. Broadway St | Hobbs | New Mexico | 88240 | cwagner@hobbsnm.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Kettering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | john.moore@ketteringoh.org | |
| City of Manassas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9027 Center Street | Manassas | Virginia | 20110 | mblanchard@ci.manassas.va.us | |
| City of Manassas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9027 Center Street | Manassas | Virginia | 20110 | mblanchard@ci.manassas.va.us | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |

| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
|---|---|---|---|---|---|---|---|---|---|---|
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City Of Middletown | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | chelseas@cityofmiddletown.org | |
| City of Moline | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 E. 3rd St. | | Davenport | Iowa | 52801-1730 | sbrown@qconline.com | |
| City of Monroe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | johnsond@monroeohio.org | |
| City of Monroe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | johnsond@monroeohio.org | |
| City of New Bedford | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 William St. Rm 212 | | New Bedford | Massachusetts | 02740 | vanity.cancel@newbedford-ma.gov | |
| City of Watervliet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | dhess@timesunion.com | |
| City of Wentzville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Pearce Blvd. | | Wentzville | Missouri | 63385 | hr@wentzvillemo.org | |
| City of Wentzville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 W Pearce Blvd. | | Wentzville | Missouri | 63385 | hr@wentzvillemo.org | |
| Civicminds Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Katella Ave, Suite# 214 | | Stanton | California | 90680 | anick@civicminds.com | |
| Civicminds Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Katella Ave, Suite# 214 | | Stanton | California | 90680 | anick@civicminds.com | |
| Civicminds Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8220 Katella Ave, Suite# 214 | | Stanton | California | 90680 | anick@civicminds.com | |
| Civilian Office of Police Accountability | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1615 West Chicago Avenue. 4th Floor | | Chicago | Illinois | 60622 | deja.mcdaniel@chicagocopa.org | |
| Civilogistix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Clairsol Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 97948 | | Brentwood | Pennsylvania | 15227 | anshuman@clairsol.com | |
| Clairton City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Clandica Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Boxwood Cir | | Edison | New Jersey | 08820 | doctornavaneet@clandica.com | |
| Clandica Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Boxwood Cir | | Edison | New Jersey | 08820 | doctornavaneet@clandica.com | |
| Clarios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Crow Canyon Pl Suite 100-10016 | | San Ramon | California | 94583 | dean.nemecek@clarios.com | |
| Clarios LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Crow Canyon Pl Suite 100-10016 | | San Ramon | California | 94583 | dean.nemecek@clarios.com | |
| Clark Davis Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Interpace Parkway, Suite C140 | | Parsippany | New Jersey | 07054 | tcaniglia@clarkdavis.com | |
| Classarecruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13743 Rutherglen CT | | Charlotte | North Carolina | 28213-4249 | roy.classarecruit@gmail.com | |
| Classarecruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13743 Rutherglen CT | | Charlotte | North Carolina | 28213-4249 | roy.classarecruit@gmail.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| Classic Performance Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 378 E ORANGETHORPE AVE | | PLACENTIA | California | 92870-6502 | jobs@classicperform.com | |
| CLASSICO CORP./BAGAZIO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2880 BERGEY RD STE H | | HATFIELD | Pennsylvania | 19440-1764 | belabagga@gmail.com | |
| Classified Ads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | angelique@myclassifiedads.net | |
| Clean Harbors/Safety-Kleen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Longwater Drive | | Norwell | Massachusetts | 02061 | therien.timothy@cleanharbors.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Cleantech Ventures, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Roszel Road, Suite A-204 | | Princeton | New Jersey | 08540 | kiranv@cleantechventures.com | |
| Clear Blue Engineering Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 Coal Creek Dr | | Lafayette | Colorado | 80026-8868 | cbeminardi@gmail.com | |
| Clear Channel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | bantanavage@mcall.com | |
| Clear Channel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | bantanavage@mcall.com | |
| Clear Point Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5324 | | Gloucester | Massachusetts | 01930 | matt@clearpnt.com | |
| Clear Point Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5324 | | Gloucester | Massachusetts | 01930 | matt@clearpnt.com | |
| Clear Point Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5324 | | Gloucester | Massachusetts | 01930 | matt@clearpnt.com | |
| Clear Point Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5324 | | Gloucester | Massachusetts | 01930 | matt@clearpnt.com | |
| ClearBridge Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | tpowell@clearbridgetech.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ClearBridge Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | tpowell@clearbridgetech.com |
| ClearBridge Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | tpowell@clearbridgetech.com |
| ClearCompany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Clarendon St FL 49 | | Boston | Massachusetts | 02116 | bcampbell@clearcompany.com |
| Clearview Cancer Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | | Grand Island | New York | 14072 | js@cleoconsult.com |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | | Grand Island | New York | 14072 | js@cleoconsult.com |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | | Grand Island | New York | 14072 | js@cleoconsult.com |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | | Grand Island | New York | 14072 | js@cleoconsult.com |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | | Grand Island | New York | 14072 | js@cleoconsult.com |
| Cleo Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Whitehaven Road, Suite 1020 | | Grand Island | New York | 14072 | js@cleoconsult.com |
| Cleopetra of the Main Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 Oriole Lane | | Villanova | Pennsylvania | 19085-1934 | info@cleopetrasgrooming.com |
| Cleopetra of the Main Line | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 533 Oriole Lane | | Villanova | Pennsylvania | 19085-1934 | info@cleopetrasgrooming.com |
| ClientServer Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 US Highway 1 South, Suite 220 | | Iselin | New Jersey | 08830 | hr@clientservertech.com |
| ClientServer Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 US Highway 1 South, Suite 220 | | Iselin | New Jersey | 08830 | hr@clientservertech.com |
| ClientServer Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 US Highway 1 South, Suite 220 | | Iselin | New Jersey | 08830 | hr@clientservertech.com |
| Clifyx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cragwood Road, Ste 101 | | South Plainfield | New Jersey | 07080 | athakur@clifyx.com |
| Clifyx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cragwood Road, Ste 101 | | South Plainfield | New Jersey | 07080 | athakur@clifyx.com |
| Clifyx | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cragwood Road, Ste 101 | | South Plainfield | New Jersey | 07080 | athakur@clifyx.com |
| Climate Control Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | barb.jennings@slcglobal.net |
| ClinDCast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4599 San Martino drive | | Wesley chapel | Florida | 33543 | anita@clindcast.com |
| ClinDCast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4599 San Martino drive | | Wesley chapel | Florida | 33543 | anita@clindcast.com |
| ClinDCast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4599 San Martino drive | | Wesley chapel | Florida | 33543 | anita@clindcast.com |
| Clinic Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 East Broad St | | Columbus | Ohio | 43205 | sangita@myclinicpharmacy.com |
| Clinic Pharmacy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 East Broad St | | Columbus | Ohio | 43205 | sangita@myclinicpharmacy.com |
| CLINICA LA SALUD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2323 Wirt Rd | | Houston | Texas | 77055-1232 | sonia@clinicalasaludllc.com |
| Clinpharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N. West Street STE 1200 | | Wilmington | Delaware | 19801 | mikexie@clinpharmaconsulting.com |
| Clinpharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N. West Street STE 1200 | | Wilmington | Delaware | 19801 | mikexie@clinpharmaconsulting.com |
| Clinpharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N. West Street STE 1200 | | Wilmington | Delaware | 19801 | mikexie@clinpharmaconsulting.com |
| Clinton Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Church Street | | Clinton | Massachusetts | 01510 | dmccarter@clintonsavings.com |
| Clinton Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Church Street | | Clinton | Massachusetts | 01510 | dmccarter@clintonsavings.com |
| Clinton Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Church Street | | Clinton | Massachusetts | 01510 | dmccarter@clintonsavings.com |
| Cloud Bridge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | jayasree@cloudbridgeusa.com |
| Cloud Bridge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | jayasree@cloudbridgeusa.com |
| Cloud Bridge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | jayasree@cloudbridgeusa.com |
| Cloud Data Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Ste 100 | | Austin | Texas | 78731 | vinod@clouddatavision.com |
| Cloud Data Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Ste 100 | | Austin | Texas | 78731 | vinod@clouddatavision.com |
| Cloud Data Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Ste 100 | | Austin | Texas | 78731 | vinod@clouddatavision.com |
| Cloud Data Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Ste 100 | | Austin | Texas | 78731 | vinod@clouddatavision.com |
| Cloud Data Vision LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Ste 100 | | Austin | Texas | 78731 | vinod@clouddatavision.com |
| Cloud Destinations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Camino Ramon, Suite 200 | | San Ramon | California | 94583 | tilakr@clouddestinations.com |
| Cloud Destinations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2603 Camino Ramon, Suite 200 | | San Ramon | California | 94583 | tilakr@clouddestinations.com |
| Cloud Quest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N King Street, Suite # 304 | | Wilmington | Delaware | 19801 | piyush@cloudquestek.com |
| Cloud Quest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 N King Street, Suite # 304 | | Wilmington | Delaware | 19801 | piyush@cloudquestek.com |
| Cloud Source Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| CloudIngest INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Maxwell Rd | | Alpharetta | Georgia | 30009 | amar@cloudingest.com |
| CloudIngest INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Maxwell Rd | | Alpharetta | Georgia | 30009 | amar@cloudingest.com |
| CloudIngest INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 Maxwell Rd | | Alpharetta | Georgia | 30009 | amar@cloudingest.com |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | | San Jose | California | 95134 | laxmi@cloudious.com |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | | San Jose | California | 95134 | laxmi@cloudious.com |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | | San Jose | California | 95134 | laxmi@cloudious.com |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | | San Jose | California | 95134 | laxmi@cloudious.com |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | | San Jose | California | 95134 | laxmi@cloudious.com |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | | San Jose | California | 95134 | laxmi@cloudious.com |
| cloudious | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2833 Junction Avenue Suite 206 | | San Jose | California | 95134 | laxmi@cloudious.com |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | | Monroe | New Jersey | 08831 | hr@cloudrayinc.com |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | | Monroe | New Jersey | 08831 | hr@cloudrayinc.com |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | | Monroe | New Jersey | 08831 | hr@cloudrayinc.com |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | | Monroe | New Jersey | 08831 | hr@cloudrayinc.com |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | | Monroe | New Jersey | 08831 | hr@cloudrayinc.com |
| CloudRay Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 Interchange Plaza, Suite 100 | | Monroe | New Jersey | 08831 | hr@cloudrayinc.com |
| Cloudware LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18310 Montgomery Village Avenue, Suite 300 | | Gaithersburg | Maryland | 20879 | sri@cloudwareit.com |
| Cloudware LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18310 Montgomery Village Avenue, Suite 300 | | Gaithersburg | Maryland | 20879 | sri@cloudwareit.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Clover Mill Assoc. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | tammy.warren@beaumontenterprise.com |
| Clover Mill Assoc. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | tammy.warren@beaumontenterprise.com |
| Clover Mill Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Clovity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11501 Dublin Blvd STE 200 | | Dublin | California | 94568 | prahlads@clovity.com |
| Clovity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11501 Dublin Blvd STE 200 | | Dublin | California | 94568 | prahlads@clovity.com |
| Club Exploria, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Town Center Blvd | | Clermont | Florida | 34714 | lmiller@exploriaresorts.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CMA CGM (America) LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Lake Wright Dr | | Norfolk | Virginia | 23502-1868 | orf.msargent@cma-cgm.com |
| CNC Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 E Palisade Ave | | Englewood | New Jersey | 07631 | acharlery@cncconsulting.com |
| CNC Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 E Palisade Ave | | Englewood | New Jersey | 07631 | acharlery@cncconsulting.com |
| Coast Personnel & Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | mavidano@coastjobs.com |
| Coast Personnel & Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | mavidano@coastjobs.com |
| Coast Personnel & Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | mavidano@coastjobs.com |
| Coast Produce Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1791 Bay St | | Los Angeles | California | 90021-1655 | stacy.oinuma@coastproduce.com |
| Coast Produce Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1791 Bay St | | Los Angeles | California | 90021-1655 | stacy.oinuma@coastproduce.com |
| Coastal Land Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Riverside Drive | | new york | New York | 10024 | jennifer@coastaltitleins.com |
| Coastal Land Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Riverside Drive | | new york | New York | 10024 | jennifer@coastaltitleins.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Cocca Development Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Debartolo Pl. Suite 400 | | Boardman | Ohio | 44512-6099 | kcocca@coccadevelopment.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Coda Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 461 From Road | | Paramus | New Jersey | 07652 | lnguyen@codasearch.com |
| Code Red Safety | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 853 Eastport Centre Drive | | Valparaiso | Indiana | 46383-2909 | rob@coderedsafety.com |
| CODEFORCE 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3970 Old Milton Parkway, Suite 200 | | Alpharetta | Georgia | 30005 | kiran.yarlagadda@codeforce.com |
| CODEFORCE 360 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3970 Old Milton Parkway, Suite 200 | | Alpharetta | Georgia | 30005 | kiran.yarlagadda@codeforce.com |
| Codinix Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dale dr | | Edison | New Jersey | 08820 | deepak.arora@codinix.com |
| Codinix Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dale dr | | Edison | New Jersey | 08820 | deepak.arora@codinix.com |
| Codinix Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dale dr | | Edison | New Jersey | 08820 | deepak.arora@codinix.com |
| Cogent Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Boyce Road, Suite 108 | | Pittsburgh | Pennsylvania | 15241 | nandan@cogentinfo.com |
| Cogent Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Boyce Road, Suite 108 | | Pittsburgh | Pennsylvania | 15241 | nandan@cogentinfo.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cogent Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Boyce Road, Suite 108 | | Pittsburgh | Pennsylvania | 15241 | nandan@cogentinfo.com |
| Cogent Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Boyce Road, Suite 108 | | Pittsburgh | Pennsylvania | 15241 | nandan@cogentinfo.com |
| Cogent Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 Boyce Road, Suite 108 | | Pittsburgh | Pennsylvania | 15241 | nandan@cogentinfo.com |
| Cognizant Technology Solutions U.S. Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Frank W Burr Boulevard | | Teaneck | New Jersey | 07666 | matias.rubbino@cognizant.com |
| Cognowiz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23698 Heather Mews Dr | | Ashburn | Virginia | 20148 | reddyn@cognowiz.com |
| Cognowiz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23698 Heather Mews Dr | | Ashburn | Virginia | 20148 | reddyn@cognowiz.com |
| Cognowiz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23698 Heather Mews Dr | | Ashburn | Virginia | 20148 | reddyn@cognowiz.com |
| Cohen Brothers Realty Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Lexington Avenue | | New York | New York | 10022 | mmarcus@cohenbrothers.com |
| Cohen Brothers Realty Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Lexington Avenue | | New York | New York | 10022 | mmarcus@cohenbrothers.com |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com |
| Cohen Milstein Sellers & Toll PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 NEW YORK AVE NW STE 5000 | | Washington | District of Columbia | 20005-3934 | jkirby@cohenmilstein.com |
| Cohesive Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, Suite# 302 | | Alpharetta | Georgia | 30022 | venkat.nadella@cohetech.com |
| Cohesive Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, Suite# 302 | | Alpharetta | Georgia | 30022 | venkat.nadella@cohetech.com |
| Cohesive Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, Suite# 302 | | Alpharetta | Georgia | 30022 | venkat.nadella@cohetech.com |
| Cohesive Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, Suite# 302 | | Alpharetta | Georgia | 30022 | venkat.nadella@cohetech.com |
| Cohoes School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Cohoes School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Coleman Staffing Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Technology Drive suite 6-262 | | Hudson | Massachusetts | 01749 | mike@colemanstaffingsolutions.com |
| Coleman Staffing Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Technology Drive suite 6-262 | | Hudson | Massachusetts | 01749 | mike@colemanstaffingsolutions.com |
| Colgate University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | camullen@colgate.edu |
| Colgate University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | camullen@colgate.edu |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Collabera | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Allen Rd | | Basking Ridge | New Jersey | 07920 | jayant.abraham@collabera.com |
| Collaborative Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3720 RUNNING SPRINGS RD | | ELLICOTT CITY | Maryland | 31042 | cshah@cstaff.com |
| Collar Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Richmond St | | New Brunswick | New Jersey | 08901 | divij@collarsearch.com |
| Collar Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Richmond St | | New Brunswick | New Jersey | 08901 | divij@collarsearch.com |
| Collar Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Richmond St | | New Brunswick | New Jersey | 08901 | divij@collarsearch.com |
| Collier Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | vsalla@colliertwp.net |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com |
| Colonial Life - Dylan Monteforte | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13 Eagle Nest rd | | Colts Neck | New Jersey | 07722 | dylanmonteforte@msn.com |
| Colonial Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Mill Brook Ave | | Walpole | Massachusetts | 02081 | jhatch@colonial-staffing.com |
| Colonial Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Mill Brook Ave | | Walpole | Massachusetts | 02081 | jhatch@colonial-staffing.com |
| Color Jewels Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 W 44TH ST | | NEW YORK | New York | 10036-8102 | nparekh@colorjewels.net |
| Columbia County Public Defender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com |
| Columbia County Public Defender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com |
| Columbia County School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Columbus Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 Metro Place South, Suite 100 | | Columbus | Ohio | 43017 | zafar.abid@columbustechnologysolutions.com |
| Column Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Ogden Ave | | Downers Grove | Illinois | 60515 | rfaber@columntech.com |
| Comba Telecom Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 GIBRALTAR DR | | MILPITAS | California | 95035-6315 | tnguyen@combausa.com |
| Comba Telecom Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 568 GIBRALTAR DR | | MILPITAS | California | 95035-6315 | tnguyen@combausa.com |
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com |
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com |
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com |
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com | |
| Combined Insurance Company of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 Bryn Mawr Ave | | Chicago | Illinois | 60631 | michael.richardson@combined.com | |
| Comcentric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10463 Park Meadows Dr #208 | | Lone Tree | Colorado | 80124 | eric.grenier@comcentric.com | |
| Comfort Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18150 Mack Ave. | | Grosse Pointe | Michigan | 48230-6237 | lorraine@comfortcarehomecare.com | |
| Command Logistic Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2335 E Pacifica Pl | | rancho dominguez | California | 90220-6211 | eileen@commandlogistic.com | |
| Commdex Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Herodian Way | | Smyrna | Georgia | 30080 | mleaf@commdex.com | |
| Commdex Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Herodian Way | | Smyrna | Georgia | 30080 | mleaf@commdex.com | |
| Commercial Maintenance Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 Big Orange Rd | | Cordova | Tennessee | 38018-6576 | teresa.pleasants@cmsservices.net | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Metals Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N Macarthur Blvd, Suite 800 | | Irving | Texas | 75039 | theresa.masek@cmc.com | |
| Commercial Stainless Fabricators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Commodore Construction Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 602 S 3RD AVE | | Mount Vernon | New York | 10550-4915 | ktam@commodorecc.com | |
| Commonwealth Central Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 641690 | | SAN JOSE | California | 95164-1690 | nzamora@wealthcu.org | |
| Commstep Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Meadow Ln, Suite 102, | | Hoffman Estates | Illinois | 60169 | meraj@commstep.us | |
| Commtech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 State Route 10, Suite 202 | | Denville | New Jersey | 07834 | bryanc@gocommtech.com | |
| Commtech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 State Route 10, Suite 202 | | Denville | New Jersey | 07834 | bryanc@gocommtech.com | |
| Commtech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 State Route 10, Suite 202 | | Denville | New Jersey | 07834 | bryanc@gocommtech.com | |
| Community Options | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Farber Road | | Princeton | New Jersey | 08540 | ashlee.dipisa@comop.org | |
| Compass Tech International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5980 Venture Drive, Suite D | | Dublin | Ohio | 43017 | annal@compasstechintl.com | |
| Compass Tech International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5980 Venture Drive, Suite D | | Dublin | Ohio | 43017 | annal@compasstechintl.com | |
| Compass Tech International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5980 Venture Drive, Suite D | | Dublin | Ohio | 43017 | annal@compasstechintl.com | |
| Compest Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 Lackland Dr, Ste 4 | | Middlesex | New Jersey | 08846 | chetan@compestsolutions.com | |
| Competitive Telecoms Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 518 | | Lincolndale | New York | 10540 | dom@ctgrecruiting.com | |
| Complete Insurance Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 Cass Lake Rd | | Keego Harbor | Michigan | 48320-1047 | johnlinemeyer@completeins.com | |
| Complete Perfection Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Complete Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 George Washington Hwy | | Lincoln | Rhode Island | 02865 | gdoura@completestaffingsolutions.com | |
| Complete Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 640 George Washington Hwy | | Lincoln | Rhode Island | 02865 | gdoura@completestaffingsolutions.com | |
| Compqsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 N, Sam Houston Pkwy East, Suite # 682 | | Houston | Texas | 77060 | ismail@compqsoft.com | |
| Compqsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 N, Sam Houston Pkwy East, Suite # 682 | | Houston | Texas | 77060 | ismail@compqsoft.com | |
| Compqsoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 N, Sam Houston Pkwy East, Suite # 682 | | Houston | Texas | 77060 | ismail@compqsoft.com | |
| Comprehensive Consulting and Management,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Holyoke Dr | | PENNSVILLE | New Jersey | 08070 | triddle@ccmanagement-llc.com | |
| Comprehensive Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W Marshall Ave Phoenix, AZ 85013 | | Phoenix | Arizona | 85016-3035 | craig@comprehensiverecruiting.com | |
| Comprehensive Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 W Marshall Ave Phoenix, AZ 85013 | | Phoenix | Arizona | 85016-3035 | craig@comprehensiverecruiting.com | |
| Comprehensive Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 NJ 18 Suite 207 | | Old Bridge | New Jersey | 08857 | rohit@crincit.com | |
| Comprehensive Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 NJ 18 Suite 207 | | Old Bridge | New Jersey | 08857 | rohit@crincit.com | |
| Comprehensive Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 NJ 18 Suite 207 | | Old Bridge | New Jersey | 08857 | rohit@crincit.com | |
| COMPRISE IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 the green suite# 14961 | | Dover | Delaware | 19901 | manish@compriseitsolutions.com | |
| Comptech Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Easton Ave, Tower 1, Ste 4 | | Somerset | New Jersey | 08873 | surbhi@comptechassoc.com | |
| Comptech Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Easton Ave, Tower 1, Ste 4 | | Somerset | New Jersey | 08873 | surbhi@comptechassoc.com | |
| Comptech Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1075 Easton Ave, Tower 1, Ste 4 | | Somerset | New Jersey | 08873 | surbhi@comptechassoc.com | |
| Compunetix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Mosside Boulevard | | Monroeville | Pennsylvania | 15146 | bgerhardt@compunetix.com | |
| Compunetix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Mosside Boulevard | | Monroeville | Pennsylvania | 15146 | bgerhardt@compunetix.com | |
| Compunetix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 Mosside Boulevard | | Monroeville | Pennsylvania | 15146 | bgerhardt@compunetix.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |

| Company | Counterparty | Amount | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| Compunnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 East Quality Dr Suite 203 | | American Fork | Utah | 84003 | himanshu.goel@compunnel.com | |
| COMPULUS INTERNATIONAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 lilac Lane,paramus, new jersy | | New JERSEY | New Jersey | 07652 | sam@cp-intl.com | |
| COMPULUS INTERNATIONAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 lilac Lane,paramus, new jersy | | New JERSEY | New Jersey | 07652 | sam@cp-intl.com | |
| COMPULUS INTERNATIONAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 94 lilac Lane,paramus, new jersy | | New JERSEY | New Jersey | 07652 | sam@cp-intl.com | |
| Computer Data Concepts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Enfield rd | | Colonia | New Jersey | 07067 | amit@computerdataconcepts.com | |
| Computer Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Omega Drive | | Pittsburgh | Pennsylvania | 15205 | mlinneman@ceiamerica.com | |
| Computer Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Omega Drive | | Pittsburgh | Pennsylvania | 15205 | mlinneman@ceiamerica.com | |
| Computer Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Omega Drive | | Pittsburgh | Pennsylvania | 15205 | mlinneman@ceiamerica.com | |
| Computer Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Omega Drive | | Pittsburgh | Pennsylvania | 15205 | mlinneman@ceiamerica.com | |
| Computershare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Royal Street | | Canton | Massachusetts | 02021 | robert.kondel@computershare.com | |
| Computershare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Royal Street | | Canton | Massachusetts | 02021 | robert.kondel@computershare.com | |
| Computershare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Royal Street | | Canton | Massachusetts | 02021 | robert.kondel@computershare.com | |
| Computershare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Royal Street | | Canton | Massachusetts | 02021 | robert.kondel@computershare.com | |
| Computershare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Royal Street | | Canton | Massachusetts | 02021 | robert.kondel@computershare.com | |
| Computing Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall Street, Suite 135, | | Edison | New York | 08837 | janardhan.d@computingconceptsinc.com | |
| Computing Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall Street, Suite 135, | | Edison | New York | 08837 | janardhan.d@computingconceptsinc.com | |
| Computing Concepts, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall Street, Suite 135, | | Edison | New York | 08837 | janardhan.d@computingconceptsinc.com | |
| Comrise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Woodbridge Center Drive | | Woodbridge | New Jersey | 07095 | mferrara@comrise.com | |
| Comrise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Woodbridge Center Drive | | Woodbridge | New Jersey | 07095 | mferrara@comrise.com | |
| Comrise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Woodbridge Center Drive | | Woodbridge | New Jersey | 07095 | mferrara@comrise.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtec Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5525 N. MacArthur Blvd | | Irving | Texas | 75038 | chan1@comtecinfo.com | |
| Comtrix Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23099 Red Sunset Pl | | Aldie | Virginia | 20105-4101 | info@comtrixhealthcare.com | |
| Concept Software Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600E Atlantis Pl | | Alpharetta | Georgia | 30022 | santosh@concept-inc.com | |
| Concept Software Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11600E Atlantis Pl | | Alpharetta | Georgia | 30022 | santosh@concept-inc.com | |
| Concern for Independent Living | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 312 Expressway Drive South | | Medford | New York | 11763 | lynnbennett@concernhousing.org | |
| Conch Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6750 Poplar Ave Ste 711 | | Memphis | Tennessee | 38138-7421 | abhishekg@conchtech.com | |
| Conch Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6750 Poplar Ave Ste 711 | | Memphis | Tennessee | 38138-7421 | abhishekg@conchtech.com | |
| Concord IT Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3115 W FOSTER AVE | | chica | Illinois | 60625 | sarah@concorditsystems.com | |
| Concord IT Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3115 W FOSTER AVE | | chica | Illinois | 60625 | sarah@concorditsystems.com | |
| CONCRETE HIRING INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Concrete Hiring INC 1532 Acorn Court | | Lombard | Illinois | 60148 | mary@concretehiring.net | |
| ConEng Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6580 36th Ln | | Vero Beach | Florida | 32966 | constructionpros123@gmail.com | |
| Confiar Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021, E Lincolnway 7323 Cheyenne WY 82001 | | Cheyenne | Wyoming | 82001 | mk@confiarservices.com | |
| Confiar Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1021, E Lincolnway 7323 Cheyenne WY 82001 | | Cheyenne | Wyoming | 82001 | mk@confiarservices.com | |
| confidential | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Ivyland Road | | WARMINSTER | Pennsylvania | 18974 | mark@migu4u.com | |
| Conflux Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11539 Parkwoods circle suite 302 | | Alpharetta | Georgia | 30005 | maheshk@confluxsystems.com | |
| Conflux Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11539 Parkwoods circle suite 302 | | Alpharetta | Georgia | 30005 | maheshk@confluxsystems.com | |
| Conglomerate IT Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 McEwen Rd, Ste 322 | | Farmers Branch | Texas | 75244 | hr@conglomerateit.org | |
| Conglomerate IT Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4101 McEwen Rd, Ste 322 | | Farmers Branch | Texas | 75244 | hr@conglomerateit.org | |
| CONJOINT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8975 Menkar RD | | San Diego | California | 92126 | jitender.kumar@conjointinc.com | |
| CONJOINT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8975 Menkar RD | | San Diego | California | 92126 | jitender.kumar@conjointinc.com | |
| CONJOINT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8975 Menkar RD | | San Diego | California | 92126 | jitender.kumar@conjointinc.com | |

| Connect Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 central park avenue, Suite #300 | | Virginia Beach | Virginia | 23462 | cmoore@connecttalentsolutions.com |
| Connect Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 central park avenue, Suite #300 | | Virginia Beach | Virginia | 23462 | cmoore@connecttalentsolutions.com |
| Connect Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 central park avenue, Suite #300 | | Virginia Beach | Virginia | 23462 | cmoore@connecttalentsolutions.com |
| Connect Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 249 central park avenue, Suite #300 | | Virginia Beach | Virginia | 23462 | cmoore@connecttalentsolutions.com |
| Connect Tech+Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 JOLLYVILLE RD | | Round Rock | Texas | 78664-4054 | kannank@connecttechtalent.com |
| Connect Tech+Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 JOLLYVILLE RD | | Round Rock | Texas | 78664-4054 | kannank@connecttechtalent.com |
| Connect Tech+Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 JOLLYVILLE RD | | Round Rock | Texas | 78664-4054 | kannank@connecttechtalent.com |
| Connect Tech+Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 JOLLYVILLE RD | | Round Rock | Texas | 78664-4054 | kannank@connecttechtalent.com |
| Connect Tech+Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 JOLLYVILLE RD | | Round Rock | Texas | 78664-4054 | kannank@connecttechtalent.com |
| Connect Tech+Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11824 JOLLYVILLE RD | | Round Rock | Texas | 78664-4054 | kannank@connecttechtalent.com |
| Connected Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3191 Coral Way Suite 202 | | Miami | Florida | 33145 | guillermo@connectedstaffingsolutions.com |
| Connecticut Shellfish Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Hayward St | | Ipswich | Massachusetts | 01938-2012 | lcelotto@ctshellfish.com |
| Connections IT Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6440 N Central Expressway suite 620 | | dallas | Texas | 75206 | benica@connectionsitservices.com |
| Connections IT Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6440 N Central Expressway suite 620 | | dallas | Texas | 75206 | benica@connectionsitservices.com |
| Connections IT Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6440 N Central Expressway suite 620 | | dallas | Texas | 75206 | benica@connectionsitservices.com |
| ConnectiveTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Travis Street, Suite 2101 | | Houston | Texas | 77002 | ngraves@connectivetalent.com |
| ConnectiveTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Travis Street, Suite 2101 | | Houston | Texas | 77002 | ngraves@connectivetalent.com |
| ConnectiveTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Travis Street, Suite 2101 | | Houston | Texas | 77002 | ngraves@connectivetalent.com |
| Connexion Systems & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Boston Post Road | | Sudbury | Massachusetts | 01776 | dan.cushing@csetalent.com |
| Connexion Systems & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Boston Post Road | | Sudbury | Massachusetts | 01776 | dan.cushing@csetalent.com |
| Connexion Systems & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Boston Post Road | | Sudbury | Massachusetts | 01776 | dan.cushing@csetalent.com |
| Connexion Systems & Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 Boston Post Road | | Sudbury | Massachusetts | 01776 | dan.cushing@csetalent.com |
| Connvertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 S Riverfront Parkway | | South Jordan | Utah | 84095 | rohit.khirapate@connvertex.com |
| Connvertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 S Riverfront Parkway | | South Jordan | Utah | 84095 | rohit.khirapate@connvertex.com |
| Connvertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 S Riverfront Parkway | | South Jordan | Utah | 84095 | rohit.khirapate@connvertex.com |
| Connvertex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10808 S Riverfront Parkway | | South Jordan | Utah | 84095 | rohit.khirapate@connvertex.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Conquest Tech Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7324 SW Frwy | | Houston | Texas | 77074 | salman@conq-tech.com |
| Constantin Control Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Route 9 South Suite 1000 | | Freehold NJ 07728 | New Jersey | 07728 | rcardaci@controlassociates.com |
| Consult2 Hire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Shadowhill Ct. | | Midlothian | Virginia | 23114 | kcorbett@consult2hire.com |
| Consult2 Hire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Shadowhill Ct. | | Midlothian | Virginia | 23114 | kcorbett@consult2hire.com |
| Consult2 Hire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Shadowhill Ct. | | Midlothian | Virginia | 23114 | kcorbett@consult2hire.com |
| Consult2 Hire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 Shadowhill Ct. | | Midlothian | Virginia | 23114 | kcorbett@consult2hire.com |
| ConsulTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 SILVER DRIVE | | VISTA | California | 92083 | clark@consulteksolutions.com |
| Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Baypine Road Suite 210 | | Jacksonville | Florida | 32256-7559 | jpaske@consultingsolutions.com |
| Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Baypine Road Suite 210 | | Jacksonville | Florida | 32256-7559 | jpaske@consultingsolutions.com |
| Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Baypine Road Suite 210 | | Jacksonville | Florida | 32256-7559 | jpaske@consultingsolutions.com |
| Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Baypine Road Suite 210 | | Jacksonville | Florida | 32256-7559 | jpaske@consultingsolutions.com |
| Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8665 Baypine Road Suite 210 | | Jacksonville | Florida | 32256-7559 | jpaske@consultingsolutions.com |
| Consultree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 Andre ln | | Solon | Ohio | 44139 | rashmi@consultreellc.com |
| Consultree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 Andre ln | | Solon | Ohio | 44139 | rashmi@consultreellc.com |
| Consultree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6650 Andre ln | | Solon | Ohio | 44139 | rashmi@consultreellc.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Continental Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Middlesex Turnpike | | Bedford | Massachusetts | 01730 | cathys@conres.com |
| Contract Design Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2225 E Randol Mill Rd, Ste 515 | | Arlington | Texas | 76011-6308 | mark@cdp-jobs.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Convergent Tech Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Glen Borough Dr Suite 544 | | Houston | Texas | 77067 | monty.jaiswal@convergenttechsolutions.com |
| Convergent Tech Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Glen Borough Dr Suite 544 | | Houston | Texas | 77067 | monty.jaiswal@convergenttechsolutions.com |
| Convergenz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1595 Spring Hill Rd | | Vienna | Virginia | 22182 | apinvoices@conv.com |
| Convergenz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1595 Spring Hill Rd | | Vienna | Virginia | 22182 | apinvoices@conv.com |
| Convergenz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1595 Spring Hill Rd | | Vienna | Virginia | 22182 | apinvoices@conv.com |
| Convergenz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1595 Spring Hill Rd | | Vienna | Virginia | 22182 | apinvoices@conv.com |
| ConvexTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Broadway Suite 2743, | | Pearland | Texas | 77584 | david@convextech.com |
| ConvexTech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11200 Broadway Suite 2743, | | Pearland | Texas | 77584 | david@convextech.com |
| Conviso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 E Main Street #300 | | Luray | Virginia | 22835 | vdabas@convisoinc.com |
| Conviso | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1204 E Main Street #300 | | Luray | Virginia | 22835 | vdabas@convisoinc.com |
| Cook County Treasurers Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 N Clark Street, Room 112 | | Chicago | Illinois | 60602 | kmcgowan@cookcountytreasurer.com |
| Cook County Treasurers Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 N Clark Street, Room 112 | | Chicago | Illinois | 60602 | kmcgowan@cookcountytreasurer.com |
| Cooley Construction inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17525 EUCALYPTUS ST STE G | | HESPERIA | California | 92345-5182 | rwalker@cooleyconstruction.net |
| Cooley Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Ne 36th St | | Oklahoma City | Oklahoma | 73111-5216 | mkarbs@cooleyconstruction.com |
| Cooley Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Ne 36th St | | Oklahoma City | Oklahoma | 73111-5216 | mkarbs@cooleyconstruction.com |
| Cooley Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Ne 36th St | | Oklahoma City | Oklahoma | 73111-5216 | mkarbs@cooleyconstruction.com |
| Cooley Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Ne 36th St | | Oklahoma City | Oklahoma | 73111-5216 | mkarbs@cooleyconstruction.com |
| Coolsoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Office Pointe Pl Ste 200 | | LOUISVILLE | Kentucky | 40220 | bala@coolsofttech.com |
| Coolsoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Office Pointe Pl Ste 200 | | LOUISVILLE | Kentucky | 40220 | bala@coolsofttech.com |
| Coolsoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Office Pointe Pl Ste 200 | | LOUISVILLE | Kentucky | 40220 | bala@coolsofttech.com |
| Coolsoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Office Pointe Pl Ste 200 | | LOUISVILLE | Kentucky | 40220 | bala@coolsofttech.com |
| Copier Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4268 Dahlberg Drive | | Golden Valley | Minnesota | 55422 | mail@copiercareers.com |
| Coppel Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 ripplewood cv | | coppell | Texas | 75019 | hr@coppeltechinc.com |
| Coppel Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 ripplewood cv | | coppell | Texas | 75019 | hr@coppeltechinc.com |
| Coppel Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 ripplewood cv | | coppell | Texas | 75019 | hr@coppeltechinc.com |
| Coppel Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 ripplewood cv | | coppell | Texas | 75019 | hr@coppeltechinc.com |
| Coppel Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 ripplewood cv | | coppell | Texas | 75019 | hr@coppeltechinc.com |
| Corcao Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12200 KINELAVEN RD | | JACKSONVILLE | Florida | 32258-9471 | daniel@corcao.com |
| Cordia Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8330 Boone Blvd | | Vienna | Virginia | 22182-2624 | rdelaney@cordiaresources.com |
| Cordia Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8330 Boone Blvd | | Vienna | Virginia | 22182-2624 | rdelaney@cordiaresources.com |
| Core Talent Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2117 2nd ave north | | birmingham | Alabama | 35203 | tcaldwell@coretalentservices.com |
| Core Talent Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2117 2nd ave north | | birmingham | Alabama | 35203 | tcaldwell@coretalentservices.com |
| CORL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Cornerstone Defense | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13454 Sunrise Valley Drive, Suite 100 | | Herndon | Virginia | 20171 | r.leonard@csdef.com |
| Cornerstone Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Sabre Drive, Suite 130 | | Southlake | Texas | 76092 | danna@cornerstonestaffing.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corning Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 RIVERFRONT PLZ | | CORNING | New York | 14831-0001 | clarksonkm@corning.com |
| Corporate Coaches Cars \| Limousines \| Buses | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1103 NW 131ST AVE | | PEMBROKE PINES | Florida | 33028-2736 | mcastro@cclimousines.com |
| CorTech, LLC dba JobsRUs.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Morgan Falls Road | | Sandy Springs | Georgia | 30350 | brosencrants@cor-tech.net |
| Cortex Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 New Rd Suite 304 | | Parsippany | New Jersey | 07054 | ram@cortexconsultants.com |
| Cortex Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 181 New Rd Suite 304 | | Parsippany | New Jersey | 07054 | ram@cortexconsultants.com |
| Cortracker Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9555, Orchard Hill Place, Suite 600 | | Novi | Michigan | 48375 | hr.india@cortracker360.com |
| Cortracker Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9555, Orchard Hill Place, Suite 600 | | Novi | Michigan | 48375 | hr.india@cortracker360.com |
| Cosmic Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23099 Red Sunset Pl | | Aldie | Virginia | 20105-4101 | vignesh@cosmichealthcare.us |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| CoSolutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22560 Glenn Dr., Ste 101 | | Sterling | Virginia | 20164 | nancy.nguyen@cosolutions.com |
| County Of Placer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 Fulweiler Ave Ste 200 | | Auburn | California | 95603-4536 | lreed@placer.ca.gov |
| COVETIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46921 Warm Springs Blvd | | Fremont | California | 94539 | sha@covetitinc.com |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COVETIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46921 Warm Springs Blvd | | Fremont | California | 94539 | sha@covetitinc.com | |
| COVETIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46921 Warm Springs Blvd | | Fremont | California | 94539 | sha@covetitinc.com | |
| COVETIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46921 Warm Springs Blvd | | Fremont | California | 94539 | sha@covetitinc.com | |
| CovetUS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Spring Valley Rd Suite 935 | | Dallas | Texas | 75244 | rohan.upadhyay@covetus.com | |
| CovetUS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Spring Valley Rd Suite 935 | | Dallas | Texas | 75244 | rohan.upadhyay@covetus.com | |
| CovetUS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Spring Valley Rd Suite 935 | | Dallas | Texas | 75244 | rohan.upadhyay@covetus.com | |
| Coxsackie Correctional Facility | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| Cozen Technology Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 GLAVINE CT | | MURFREESBORO | Tennessee | 37128 | narendra@cozentech.com | |
| Cozen Technology Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 GLAVINE CT | | MURFREESBORO | Tennessee | 37128 | narendra@cozentech.com | |
| Cozen Technology Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 GLAVINE CT | | MURFREESBORO | Tennessee | 37128 | narendra@cozentech.com | |
| Cozen Technology Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 GLAVINE CT | | MURFREESBORO | Tennessee | 37128 | narendra@cozentech.com | |
| cPrime Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Regency Pkwy #675 | | Cary | North Carolina | 27518 | rosa.leung@cprime.com | |
| cPrime Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Regency Pkwy #675 | | Cary | North Carolina | 27518 | rosa.leung@cprime.com | |
| CPS Comtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28141 robolini court | | bonita springs | Florida | 34135 | bkardias@cpscomtech.com | |
| CPS Comtech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28141 robolini court | | bonita springs | Florida | 34135 | bkardias@cpscomtech.com | |
| CPS HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Del Paso Road, Ste. 220 | | Sacramento, CA | California | 95834 | masher@cpshr.us | |
| CPS HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Del Paso Road, Ste. 220 | | Sacramento, CA | California | 95834 | masher@cpshr.us | |
| CPS HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Del Paso Road, Ste. 220 | | Sacramento, CA | California | 95834 | masher@cpshr.us | |
| CPS HR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Del Paso Road, Ste. 220 | | Sacramento, CA | California | 95834 | masher@cpshr.us | |
| Cranberry Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Rochester Rd Ste 400 Ste 400 | | Cranberry Township | Pennsylvania | 16066-6499 | amie.courtney@cranberrytownship.org | |
| Cranberry Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Rochester Rd Ste 400 Ste 400 | | Cranberry Township | Pennsylvania | 16066-6499 | amie.courtney@cranberrytownship.org | |
| Crane Payment Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3222 Phoenixville Pike, Suite 200 | | Malvern | Pennsylvania | 19355 | matthew.stauffer@cranepi.com | |
| Crane Payment Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3222 Phoenixville Pike, Suite 200 | | Malvern | Pennsylvania | 19355 | matthew.stauffer@cranepi.com | |
| Crea Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 S. Hwy A1a, Suite 4 PMB 143 | | MELBOURNE BEACH | Florida | 32951 | recruitment@creaservices.net | |
| Crea Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3830 S. Hwy A1a, Suite 4 PMB 143 | | MELBOURNE BEACH | Florida | 32951 | recruitment@creaservices.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Effects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 82 Cayuga Avenue | | Atlantic Beach | New York | 11509 | bettina@creativeeffects.net | |
| Creative Financial Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Nw 33 Avenue Suite 206 | | Fort Lauderdale | Florida | 33309 | dustinb@creativefinancial.us | |
| Creative Financial Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5310 Nw 33 Avenue Suite 206 | | Fort Lauderdale | Florida | 33309 | dustinb@creativefinancial.us | |
| Creative Financial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 W Wilson Bridge Road | | Worthington | Ohio | 43085 | girwin@cfstaffing.com | |
| Creative Financial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 W Wilson Bridge Road | | Worthington | Ohio | 43085 | girwin@cfstaffing.com | |
| Creative Financial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 W Wilson Bridge Road | | Worthington | Ohio | 43085 | girwin@cfstaffing.com | |
| Creative Financial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 W Wilson Bridge Road | | Worthington | Ohio | 43085 | girwin@cfstaffing.com | |
| Creative Financial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 W Wilson Bridge Road | | Worthington | Ohio | 43085 | girwin@cfstaffing.com | |
| Creative Information Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7799 Leesburg Pike, Suite 500 North, | | Falls church | Virginia | 22043 | rguddimath@citi-us.com | |
| Creative Information Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7799 Leesburg Pike, Suite 500 North, | | Falls church | Virginia | 22043 | rguddimath@citi-us.com | |
| Creative Information Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7799 Leesburg Pike, Suite 500 North, | | Falls church | Virginia | 22043 | rguddimath@citi-us.com | |
| Credence Management Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Tysons Blvd Suite 800 | | McLean | Virginia | 22102 | dboyd@credence-llc.com | |
| Credence Management Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Tysons Blvd Suite 800 | | McLean | Virginia | 22102 | dboyd@credence-llc.com | |
| CREDERA ENTERPRISES CO. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Credit Human | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 1356 | | SAN ANTONIO | Texas | 78295-1356 | taops@credithuman.com | |
| CREED INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26133 US HWY 19 N STE 302 | | CLEARWATER | Florida | 33763 | bobbie@creedinfotech.com | |
| CREED INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26133 US HWY 19 N STE 302 | | CLEARWATER | Florida | 33763 | bobbie@creedinfotech.com | |
| CREED INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26133 US HWY 19 N STE 302 | | CLEARWATER | Florida | 33763 | bobbie@creedinfotech.com | |
| Crescens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Route 22 East, Suite 2000-2176 | | Bridgewater | New Jersey | 08807 | shining@cresconsultancy.com | |
| Crescens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Route 22 East, Suite 2000-2176 | | Bridgewater | New Jersey | 08807 | shining@cresconsultancy.com | |
| Crescens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Route 22 East, Suite 2000-2176 | | Bridgewater | New Jersey | 08807 | shining@cresconsultancy.com | |
| Crescens Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Route 22 East, Suite 2000-2176 | | Bridgewater | New Jersey | 08807 | shining@cresconsultancy.com | |
| Crescent Tree Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Orchard Park Dr | | Summerville | South Carolina | 29485 | anthony@crescent-tree.com | |
| Crescent Tree Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Orchard Park Dr | | Summerville | South Carolina | 29485 | anthony@crescent-tree.com | |
| Cricket Wireless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Crimson Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 S Wood Ave, Suite 600 | | Iselin | New Jersey | 08830 | aghosh@crimsonsol.com | |
| Crimson Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 S Wood Ave, Suite 600 | | Iselin | New Jersey | 08830 | aghosh@crimsonsol.com | |
| Crimson Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 S Wood Ave, Suite 600 | | Iselin | New Jersey | 08830 | aghosh@crimsonsol.com | |
| Crockett Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 VAN HILL RD | | GREENEVILLE | Tennessee | 37745-7601 | ceibeancounter@gmail.com | |
| Crockett Enterprises, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 195 VAN HILL RD | | GREENEVILLE | Tennessee | 37745-7601 | ceibeancounter@gmail.com | |
| Crossfire Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 Commerce Street | | Yorktown Heights | New York | 10598 | katie@crossfireconsulting.com | |
| Crossfire Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 Commerce Street | | Yorktown Heights | New York | 10598 | katie@crossfireconsulting.com | |
| Crossfire Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1940 Commerce Street | | Yorktown Heights | New York | 10598 | katie@crossfireconsulting.com | |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| CROSSWORD STAFFING SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Peachtree Parkway, Suite 4245, | | Cumming | Georgia | 30041 | ritesh@crosswordstaffing.com |
| Crown Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Wilson Boulevard, Suite 900 | | Arlington | Virginia | 22209 | jluzaj@crownci.com |
| Crown Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1530 Wilson Boulevard, Suite 900 | | Arlington | Virginia | 22209 | jluzaj@crownci.com |
| Crown Equipment Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 North Franklin Street | | New Bremen | Ohio | 45869 | brad.jordan@crown.com |
| Crox Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 N Cicero Ave, Suite 101 | | Lincolnwood | Illinois | 60712 | sameer@croxrpo.com |
| Crox Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7300 N Cicero Ave, Suite 101 | | Lincolnwood | Illinois | 60712 | sameer@croxrpo.com |
| CRUXITO TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Westlake avenue N, Suite 200 | | seattle | Washington | 98109 | hr@cruxito.tech |
| Crystal Data | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Eves Dr, Suite 145 | | MARLTON | New Jersey | 08053 | anuj.anand@crystaldatasystems.net |
| Crystal Data | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Eves Dr, Suite 145 | | MARLTON | New Jersey | 08053 | anuj.anand@crystaldatasystems.net |
| Crystal Data | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Eves Dr, Suite 145 | | MARLTON | New Jersey | 08053 | anuj.anand@crystaldatasystems.net |
| Crytonix Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Hampton ST | | Anna | Texas | 75409 | ibrahim.mohammed@crytonixconsulting.com |
| CSEA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CSEA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CSEA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CSG Government Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 N Stetson Ave 3200 | | Chicago | Illinois | 60601-6710 | rlee@csgdelivers.com |
| CSG Government Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 N Stetson Ave 3200 | | Chicago | Illinois | 60601-6710 | rlee@csgdelivers.com |
| CSG Government Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 N Stetson Ave 3200 | | Chicago | Illinois | 60601-6710 | rlee@csgdelivers.com |
| CSI Interfusion Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10545 Willows Rd NE Suite 210 | | Redmond | Washington | 98052-5537 | ajay.vannal@csi-interfusion.com |
| CSI Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 River Run Ste 803 | | Fort Worth | Texas | 76107-6553 | jeff@csirecruiting.com |
| CSI Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 River Run Ste 803 | | Fort Worth | Texas | 76107-6553 | jeff@csirecruiting.com |
| CSRA State and Local Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CSRA State and Local Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CSS Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 323. S Matlack Street, Suite A | | West Chester | Pennsylvania | 19382 | kimberly@cssstaffing.com |
| CSZNet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 M St SE Suite 600 | | Washington | Virginia | 20003 | chandra@csznet.com |
| CSZNet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 M St SE Suite 600 | | Washington | Virginia | 20003 | chandra@csznet.com |
| CT Male Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| CTB Direct Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Old Taunton St. | | Plainville | Massachusetts | 02762 | ctb.directrecruiting@gmail.com |
| CTD Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2247 Heatherwood Cv | | Memphis | Tennessee | 38119-6511 | taylor@ctdstaffing.com |
| CTD Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2247 Heatherwood Cv | | Memphis | Tennessee | 38119-6511 | taylor@ctdstaffing.com |
| Cube Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3831 McCoy Dr Ste 109 | | Aurora | Illinois | 60504-4431 | reena.miller@cube-hub.com |
| Cube Hub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3831 McCoy Dr Ste 109 | | Aurora | Illinois | 60504-4431 | reena.miller@cube-hub.com |
| Culinovo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Satinwood Terrace, Buffalo Grove, IL - 60089, USA | | Buffalo Grove | Illinois | 60089 | bhabani@culinovoinc.com |
| Culinovo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Satinwood Terrace, Buffalo Grove, IL - 60089, USA | | Buffalo Grove | Illinois | 60089 | bhabani@culinovoinc.com |
| Culinovo Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Satinwood Terrace, Buffalo Grove, IL - 60089, USA | | Buffalo Grove | Illinois | 60089 | bhabani@culinovoinc.com |
| Cullman Regional Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Culver's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Princeton Rd | | Hamilton | Ohio | 45011-5338 | jlamount33@gmail.com |
| Culver's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Princeton Rd | | Hamilton | Ohio | 45011-5338 | jlamount33@gmail.com |
| Cumberland Tire Center Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Washington St. | | Bridgeton | New Jersey | 08302-1927 | cumberland.tire@verizon.net |
| Cummings Technical Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Canal Landing Blvd Suite 7 | | Rochester | New York | 14626 | joel@cummingstechnical.com |
| Cummings Technical Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Canal Landing Blvd Suite 7 | | Rochester | New York | 14626 | joel@cummingstechnical.com |
| Cunningham Stauring & Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 Seneca Rd. | | Hornell | New York | 14843 | jstauring@cunninghamstauring.com |
| Cunningham Stauring & Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 327 Seneca Rd. | | Hornell | New York | 14843 | jstauring@cunninghamstauring.com |
| CureTech Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Golf Rd suite 1200, Rolling Meadows, IL 60008 | | Rolling Meadows | Delaware | 60008 | manpreet.singh@curetechservices.com |
| CureTech Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Golf Rd suite 1200, Rolling Meadows, IL 60008 | | Rolling Meadows | Delaware | 60008 | manpreet.singh@curetechservices.com |
| CV Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 McKnight East Dr | | Pittsburgh | Pennsylvania | 15237 | margom@cvengineering.com |
| CV Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 McKnight East Dr | | Pittsburgh | Pennsylvania | 15237 | margom@cvengineering.com |
| C-Vision Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 North point park way suite D210 | | Alpharetta | Michigan | 30009 | v.eragam@c-visionit.com |
| C-Vision Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 North point park way suite D210 | | Alpharetta | Michigan | 30009 | v.eragam@c-visionit.com |
| C-Vision Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 North point park way suite D210 | | Alpharetta | Michigan | 30009 | v.eragam@c-visionit.com |
| C-Vision Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3155 North point park way suite D210 | | Alpharetta | Michigan | 30009 | v.eragam@c-visionit.com |
| CVR Buyer, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5291 California Ave. Suite 310 | | Irvine | California | 92617 | mgilles@cvrstaffing.com |
| CWI, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 County Line Rd | | Barto | Pennsylvania | 19504-8713 | jweighknecht@cwiirrs.com |
| Cyber Sphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | sreekanth@cysphere.net |
| Cyberhelp LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4412 W Pleasant | | Laveen | Arizona | 85339 | business@cyberhelpllc.com |
| CyberSpace Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 RT 27 South, STE 234 | | Edison | New Jersey | 08817 | hr@cyspacetech.com |
| CyberSpace Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 RT 27 South, STE 234 | | Edison | New Jersey | 08817 | hr@cyspacetech.com |

| Company | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cybertary | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9935-B Rea Road, #129 | | Charlotte | North Carolina | 28277-6790 | emma.farmer@cybertary.com | |
| Cybertec Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11710 Plaza America Drive set 200 | | Reston | Virginia | 20190 | tkm@cy-tec.com | |
| Cybertec Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11710 Plaza America Drive set 200 | | Reston | Virginia | 20190 | tkm@cy-tec.com | |
| cyberThink & 4Pros Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 371 Hoes Lane Ste 200 | | Piscataway | New Jersey | 08854 | samir@cyberthink.com | |
| cyberThink & 4Pros Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 371 Hoes Lane Ste 200 | | Piscataway | New Jersey | 08854 | samir@cyberthink.com | |
| cyberThink & 4Pros Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 371 Hoes Lane Ste 200 | | Piscataway | New Jersey | 08854 | samir@cyberthink.com | |
| cyberThink & 4Pros Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 371 Hoes Lane Ste 200 | | Piscataway | New Jersey | 08854 | samir@cyberthink.com | |
| cyberThink & 4Pros Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 371 Hoes Lane Ste 200 | | Piscataway | New Jersey | 08854 | samir@cyberthink.com | |
| Cybervation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 485 Metro Place South, Suite 320 | | Dublin | Ohio | 43017 | pmajumder@cybervationinc.com | |
| Cyberx InfoSystem Global Hiring Solution LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6710 B Overton, Circle apt 15 | | Frederick | Maryland | 21703 | omermushtaq@cyberx-infosystem.com | |
| Cyberx InfoSystem Global Hiring Solution LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6710 B Overton, Circle apt 15 | | Frederick | Maryland | 21703 | omermushtaq@cyberx-infosystem.com | |
| Cyberx InfoSystem Global Hiring Solution LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6710 B Overton, Circle apt 15 | | Frederick | Maryland | 21703 | omermushtaq@cyberx-infosystem.com | |
| Cyberx InfoSystem Global Hiring Solution LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6710 B Overton, Circle apt 15 | | Frederick | Maryland | 21703 | omermushtaq@cyberx-infosystem.com | |
| Cyberx InfoSystem Global Hiring Solution LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6710 B Overton, Circle apt 15 | | Frederick | Maryland | 21703 | omermushtaq@cyberx-infosystem.com | |
| Cygnus Professionals Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3490 US Highway 1, Suite #4 | | Princeton | New Jersey | 08540 | shri@cygnuspro.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cynet Systems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 21000 Atlantic BLVD | | Sterling | Virginia | 20166 | vishal.m@cynetcorp.com | |
| Cypress Property & Casualty Insurance Co. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 12926 Gran Bay Pkwy W, Suite 200 | | Jacksonville | Florida | 32258 | sdudra@cypressig.com | |
| Cypress Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13407 Layton Castle Lane | | Cypress | Texas | 77429 | joey@cypressstaffingsolutions.com | |
| Cypress Staffing Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13407 Layton Castle Lane | | Cypress | Texas | 77429 | joey@cypressstaffingsolutions.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| Cystems Logic Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9420 Topanga Canyon Blvd, Suite #204 | | Chatsworth | California | 91311 | ash@cystemslogic.com | |
| D.A. Communications | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 211 Annandale Drive | | CARY | North Carolina | 27511 | curtis@dacominc.com | |
| D3E Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 392 E Winchester Street, Suite 201 | | Murray | Utah | 84107 | karteekmudi@d3e.studio | |
| DACM Project Management, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5042 Wilshire Blvd | | Los Angeles | California | 90036 | acade@dacmpm.com | |
| DACM Project Management, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5042 Wilshire Blvd | | Los Angeles | California | 90036 | acade@dacmpm.com | |
| daily journal | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 915 E 1ST ST | | LOS ANGELES | California | 90012-4050 | lilianne_leon@dailyjournal.com | |
| Dallas News Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 508 Young St | | Dallas | Texas | 75202-4808 | rosalind.alford@dallasnews.com | |
| Dallas News Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 508 Young St | | Dallas | Texas | 75202-4808 | rosalind.alford@dallasnews.com | |
| Dallas-Irving Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 575 | | Coppell | Texas | 75019 | jude@mridallasirving.com | |

| Danfoss Flomatic Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Danfoss Flomatic Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Danfoss Flomatic Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| DANIEL ZHANG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com | |
| DanLaw, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41131 Vincenti Court | | Novi | Michigan | 48375 | sagars@danlawinc.com | |
| Danta Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E San Marcos Blvd Ste 400 | | San Marcos | California | 92069 | vicbodiwala@dantatechnologies.com | |
| Danta Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E San Marcos Blvd Ste 400 | | San Marcos | California | 92069 | vicbodiwala@dantatechnologies.com | |
| Danta Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E San Marcos Blvd Ste 400 | | San Marcos | California | 92069 | vicbodiwala@dantatechnologies.com | |
| Dart Container Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Dart Container Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Dasi Kids | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1314 N Liberty Cir W | | Greensburg | Indiana | 47240 | careers@dasikids.com | |
| Data Caliper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1328 Center Street | | Apex | North Carolina | 27511 | ram.jeyaraman@datacaliper.com | |
| Data Caliper | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1328 Center Street | | Apex | North Carolina | 27511 | ram.jeyaraman@datacaliper.com | |
| Data Dimensions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Midland Court, Suite 201 | | Janesville | Wisconsin | 53546 | lgonzalez@datadimensions.com | |
| Data Storage Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 BROADHOLLOW RD STE 307 | | MELVILLE | New York | 11747-4899 | wschmittzeh@datastoragecorp.com | |
| Data systems Integration Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Metro Place South Suite 101 | | Dublin | Ohio | 43017 | manoj@dsiginc.com | |
| Data systems Integration Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 Metro Place South Suite 101 | | Dublin | Ohio | 43017 | manoj@dsiginc.com | |
| DataField Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 W New England Avenue | | Worthington | Ohio | 43085 | cprater@datafieldusa.com | |
| DataField Technology Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 W New England Avenue | | Worthington | Ohio | 43085 | cprater@datafieldusa.com | |
| Datalore Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Keybridge Dr. Suite E, | | Morrisville, | North Carolina | 27560 | shiva.reddy@dataloretech.com | |
| Datalore Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 Keybridge Dr. Suite E, | | Morrisville, | North Carolina | 27560 | shiva.reddy@dataloretech.com | |
| DatamanUSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 S Tucson Way, Ste 100 | | Centennial | Colorado | 80112 | gyansaxena@datamanusa.com | |
| DatamanUSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 S Tucson Way, Ste 100 | | Centennial | Colorado | 80112 | gyansaxena@datamanusa.com | |
| DatamanUSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 S Tucson Way, Ste 100 | | Centennial | Colorado | 80112 | gyansaxena@datamanusa.com | |
| DatamanUSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 S Tucson Way, Ste 100 | | Centennial | Colorado | 80112 | gyansaxena@datamanusa.com | |
| DatamanUSA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6890 S Tucson Way, Ste 100 | | Centennial | Colorado | 80112 | gyansaxena@datamanusa.com | |
| Datamark | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2059 Merrick Road - Suite 306 | | Merrick | New York | 11566 | msilver@datamarkny.com | |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com | |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com | |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com | |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com | |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com | |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com | |
| Datamtx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3220 Pointe Pkwy, STE 200 | | Peachtree Corners | Georgia | 30092 | frank@datamtx.com | |
| DataQuad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6351 Preston Rd | | Frisco | Texas | 75035 | abhishek@dataqinc.com | |
| DataQuad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6351 Preston Rd | | Frisco | Texas | 75035 | abhishek@dataqinc.com | |
| DataQuad Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6351 Preston Rd | | Frisco | Texas | 75035 | abhishek@dataqinc.com | |
| DataSoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 parkway Commons way | | Greer | South Carolina | 29650 | jmanyapu@datasoft-tech.com | |
| DataSoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 parkway Commons way | | Greer | South Carolina | 29650 | jmanyapu@datasoft-tech.com | |
| DataSoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 parkway Commons way | | Greer | South Carolina | 29650 | jmanyapu@datasoft-tech.com | |
| DataSoft Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 parkway Commons way | | Greer | South Carolina | 29650 | jmanyapu@datasoft-tech.com | |
| DataStaff, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E. Six Forks Road Ste. #105 | | Raleigh | North Carolina | 27609 | gmealer@datastaffnc.com | |
| DataStaff, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E. Six Forks Road Ste. #105 | | Raleigh | North Carolina | 27609 | gmealer@datastaffnc.com | |
| Dattco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 South St. | | New Britain | Connecticut | 06051-3899 | patrick.slater@dattco.com | |
| Datum99 INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, STE R | | Sheridan | Wyoming | 82801 | rahul@datum99inc.us | |
| Datum99 INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, STE R | | Sheridan | Wyoming | 82801 | rahul@datum99inc.us | |
| Dave Fox Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 W. Dublin-Granville Rd. | | Columbus | Ohio | 43235-7900 | jamie@davefox.com | |
| Dave Fox Contracting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 W. Dublin-Granville Rd. | | Columbus | Ohio | 43235-7900 | jamie@davefox.com | |
| Dave Fox Design Build Remodelers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 W. Dublin-Granville Rd. | | Columbus | Ohio | 43235 | jamie@davefox.com | |
| David Kennedy & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Dixon Dr | | Gainesville | Georgia | 30501-2919 | jen@davidkennedylaw.com | |
| David Kennedy & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Dixon Dr | | Gainesville | Georgia | 30501-2919 | jen@davidkennedylaw.com | |
| David Litchfield Building & Remodeling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 553 | | SIMSBURY | Connecticut | 06070-0553 | office@davidlitchfieldbuilding.com | |
| Davis Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Boston Post Road West | | Marlborough | Massachusetts | 01752 | apion@daviscos.com | |

| Davis Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Boston Post Road West | | Marlborough | Massachusetts | 01752 | apion@daviscos.com | |
| Davis Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Boston Post Road West | | Marlborough | Massachusetts | 01752 | apion@daviscos.com | |
| Davis Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Boston Post Road West | | Marlborough | Massachusetts | 01752 | apion@daviscos.com | |
| Davis Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Boston Post Road West | | Marlborough | Massachusetts | 01752 | apion@daviscos.com | |
| Davron, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8429 Land O' Lakes Blvd. | | Land O Lakes | Florida | 34638 | dcoreen@davron.net | |
| Davron, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8429 Land O' Lakes Blvd. | | Land O Lakes | Florida | 34638 | dcoreen@davron.net | |
| Dawn DTS Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 MapleLane | | Marseilles | Illinois | 61341 | dawn@dtsgroup1.org | |
| Dawn DTS Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 MapleLane | | Marseilles | Illinois | 61341 | dawn@dtsgroup1.org | |
| Dawson & Dawson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29331 Kinglet Ct | | Laguna Niguel | California | 92677 | larry.dawson@dawsondawsoninc.com | |
| DayOne Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 86744 | | Madeira Beach | Florida | 33738 | cindy@day1staff.com | |
| DayOne Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 86744 | | Madeira Beach | Florida | 33738 | cindy@day1staff.com | |
| DB Holdings Shops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Technology Dr Ste 150 | | Irvine | California | 92618 | angela.sampson@drybarshops.com | |
| DB Holdings Shops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Technology Dr Ste 150 | | Irvine | California | 92618 | angela.sampson@drybarshops.com | |
| DB Holdings Shops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Technology Dr Ste 150 | | Irvine | California | 92618 | angela.sampson@drybarshops.com | |
| DCE INFOSEC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 Brickell Avenue | | Miami | Florida | 33131 | rajeev@dceinfosec.com | |
| DCM Infotech Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy, suite 309 | | Fremont | California | 94538 | ashokrc@dcminfotech.com | |
| DCM Infotech Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39159 Paseo Padre Pkwy, suite 309 | | Fremont | California | 94538 | ashokrc@dcminfotech.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| DCS Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 Metro Park Drive, Suite 500 | | Alexandria | Virginia | 22310 | chamn@dcscorp.com | |
| Dearborn Holding Company, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 Wilshire Drive, Suite 250 | | Troy | Michigan | 48084 | jonathanc@dhcdg.com | |
| Deborah's Touch, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13021 N 23rd St, Phoenix, AZ 85022 | | Phoenix | Arizona | 85022 | info@medtranscription.com | |
| Dechen Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37000 GRAND RIVER AVE | | Farmington Hills | Michigan | 48335 | jtaschle@dcg-us.com | |
| Dechen Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37000 GRAND RIVER AVE | | Farmington Hills | Michigan | 48335 | jtaschle@dcg-us.com | |
| Dechen Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37000 GRAND RIVER AVE | | Farmington Hills | Michigan | 48335 | jtaschle@dcg-us.com | |
| Dechen Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37000 GRAND RIVER AVE | | Farmington Hills | Michigan | 48335 | jtaschle@dcg-us.com | |
| Deep Drilling Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4615 Silver Jade | | Spring | Texas | 77386 | jason@deepdrilling.net | |
| Deep Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1090 Springfield Rd | | Union | New Jersey | 07083-8147 | jamesjo@deepfoods.com | |
| Del Oro Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7511 Waldon St | | Austin | Texas | 78750 | robin.birakos@deloroconsulting.com | |
| Delan Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 South Ocean Ave, Suite 103 | | Freeport | New York | 11520 | charmaine.black@delanassociates.com | |
| Delan Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 South Ocean Ave, Suite 103 | | Freeport | New York | 11520 | charmaine.black@delanassociates.com | |
| Delan Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 South Ocean Ave, Suite 103 | | Freeport | New York | 11520 | charmaine.black@delanassociates.com | |
| Delan Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 South Ocean Ave, Suite 103 | | Freeport | New York | 11520 | charmaine.black@delanassociates.com | |
| Delane Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4450 Pond View Ct. | | Bethlehem | Pennsylvania | 18020 | angela.serna@delanecs.com | |
| Delaware County Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 South Media Line Road | | Media | Pennsylvania | 19063 | ostewart@dccc.edu | |
| Delaware Supermarkets, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 South Walnut St | | Wilmington | Delaware | 19801 | scott.gibson@wakefern.com | |
| Delaware Supermarkets, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 South Walnut St | | Wilmington | Delaware | 19801 | scott.gibson@wakefern.com | |
| Delaware Supermarkets, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 South Walnut St | | Wilmington | Delaware | 19801 | scott.gibson@wakefern.com | |
| Delhi Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Delhi Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |

| Counterparty | Debtor | | Contract | Address | | City | State | Zip | | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Dell Computer Corporation (International) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Dell Way | | Round Rock | TX | 78682-7000 | 0 | |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | | andrew.fugle@vrdella.com |
| Delia Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | #5 Independence way suite 300 | | Princeton | New Jersey | 08540 | | andrew.fugle@vrdella.com |
| Delphic Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Air Lines Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Computer Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25550 HAWTHORNE BLVD, SUITE 106 | | Torrance | California | 90505 | | h.daneshvar@deltacci.com |
| Delta Computer Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25550 HAWTHORNE BLVD, SUITE 106 | | Torrance | California | 90505 | | h.daneshvar@deltacci.com |
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | | pam.thornton@ajc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Dental Insurance Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Delta Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Prospect Place | | Alpharetta | Georgia | 30005 | sri@deltainfosys.com |
| Delta Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Prospect Place | | Alpharetta | Georgia | 30005 | sri@deltainfosys.com |
| Delta Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Prospect Place | | Alpharetta | Georgia | 30005 | sri@deltainfosys.com |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com |
| Delta System and Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, S Stonebridge Dr | | Plano | Texas | 75070 | rohan.patel@deltassi.com |
| Denham Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 W Shaw Ave Ste C1 | | Fresno | California | 93704 | kathy@denham.net |
| Denham Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 W Shaw Ave Ste C1 | | Fresno | California | 93704 | kathy@denham.net |
| Denham Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 W Shaw Ave Ste C1 | | Fresno | California | 93704 | kathy@denham.net |
| Denham Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 W Shaw Ave Ste C1 | | Fresno | California | 93704 | kathy@denham.net |
| Denier Electric Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7266 New Haven Road | | Harrison | Ohio | 45030 | jheitker@denier.com |
| Denis Development Coaching Services Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S. Meridian St. | | Indianapolis | Indiana | 46225 | jeanjacques@denisdevelopment.com |
| Denis Development Coaching Services Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 525 S. Meridian St. | | Indianapolis | Indiana | 46225 | jeanjacques@denisdevelopment.com |
| DENSCON Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 First Av. Ste 511 | | King of Prussia | Pennsylvania | 19406 | info@densconinc.com |
| DENSCON Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 First Av. Ste 511 | | King of Prussia | Pennsylvania | 19406 | info@densconinc.com |
| DENSCON Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 First Av. Ste 511 | | King of Prussia | Pennsylvania | 19406 | info@densconinc.com |
| Densys Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 580677 | | Minneapolis | Minnesota | 55458 | carrie.jones@denysys.com |
| Densys Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 580677 | | Minneapolis | Minnesota | 55458 | carrie.jones@denysys.com |
| Densys Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 580677 | | Minneapolis | Minnesota | 55458 | carrie.jones@denysys.com |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of General Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W. Preston Street Room 1311 | | Baltimore | Maryland | 21201-2305 | tammy.vehstedt@maryland.gov |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov |
| Department of Mental Health & Hygiene | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 W Preston St Rm 114-B | | Baltimore | Maryland | 21201-2301 | janet.esser@maryland.gov |
| Deroose Plants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 Rock Springs Rd | | Apopka | Florida | 32712-5764 | valerie.santiago@derooseplantsusa.com |
| Design Laboratory Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14711 NE 29th Place Suite 220 | | Bellevue | Washington | 98007 | lyndsyj@dli.com |
| Design Laboratory Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14711 NE 29th Place Suite 220 | | Bellevue | Washington | 98007 | lyndsyj@dli.com |
| Design Laboratory Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14711 NE 29th Place Suite 220 | | Bellevue | Washington | 98007 | lyndsyj@dli.com |
| DEVFI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4290 Chain bridge Rd, Suite 201, Fairfax, VA 22030 | | Fairfax | Virginia | 22030 | sherman@devfi.com |
| devSelect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Broadway East # 376 | | Seattle | Washington | 98102 | tom@devselect.com |
| devSelect | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Broadway East # 376 | | Seattle | Washington | 98102 | tom@devselect.com |
| DEW SOFTECH, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Biddle Avenue, Suite 212 | | Newark | Delaware | 19702 | sam@dewsoftech.com |
| Dew Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 983 Corporate Way | | FREMONT | California | 94539-6118 | suresh@dewsoftware.com |
| Dew Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 983 Corporate Way | | FREMONT | California | 94539-6118 | suresh@dewsoftware.com |
| Dexperts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 N Skyway Circle | | Irving | Texas | 75038 | urusha.pandey@dexperts.us |
| Dexperts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 N Skyway Circle | | Irving | Texas | 75038 | urusha.pandey@dexperts.us |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dexter Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Headquarters Plaza 14th Floor, #1477 Morristown | New Jersey | New Jersey | 07960 | hmishra@dextertechnologies.com |
| Dexter Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 89 Headquarters Plaza 14th Floor, #1477 Morristown | New Jersey | New Jersey | 07960 | hmishra@dextertechnologies.com |
| Dfuse Technologies, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 20 Pidgeon Hill Drive, Suite 106 | Sterling | Virginia | 20165 | sheila.thompson@dfusetech.com |
| DGN Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46500 Fremont Blvd, Suite 708 | Fremont | California | 94538 | banita@dgntechnologies.com |
| DGN Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46500 Fremont Blvd, Suite 708 | Fremont | California | 94538 | banita@dgntechnologies.com |
| DGN Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46500 Fremont Blvd, Suite 708 | Fremont | California | 94538 | banita@dgntechnologies.com |
| DGN Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 46500 Fremont Blvd, Suite 708 | Fremont | California | 94538 | banita@dgntechnologies.com |
| DHANU GLOBAL ENTERPRISES, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22048 SHERMAN WAY # 308 | CANOGA PARK | California | 91303 | suresh.akunuru@dhanutek.com |
| DHANU GLOBAL ENTERPRISES, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22048 SHERMAN WAY, SUITE # 308 | CANOGA PARK | California | 91303 | suresh.akunuru@dhanutek.com |
| DHANU GLOBAL ENTERPRISES, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22048 SHERMAN WAY, SUITE # 308 | CANOGA PARK | California | 91303 | suresh.akunuru@dhanutek.com |
| DHANU GLOBAL ENTERPRISES, INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22048 SHERMAN WAY, SUITE # 308 | CANOGA PARK | California | 91303 | suresh.akunuru@dhanutek.com |
| Dhruv Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35453-B Dumbarton Ct | Newark | California | 94560 | sudheerms@dhruvts.com |
| DIA Software Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1825 ARMITAS TER | LEANDER | Texas | 78641 | skumar@diasoftwaresolutions.com |
| DIA Software Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1825 ARMITAS TER | LEANDER | Texas | 78641 | skumar@diasoftwaresolutions.com |
| Diagnostica Stago | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 2nd Avenue | New York | New York | 07632-3119 | christy.bause@us.stago.com |
| Diagnostica Stago | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 2nd Avenue | New York | New York | 07632-3119 | christy.bause@us.stago.com |
| Diagnostica Stago | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 2nd Avenue | New York | New York | 07632-3119 | christy.bause@us.stago.com |
| Diagnostica Stago | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 2nd Avenue | New York | New York | 07632-3119 | christy.bause@us.stago.com |
| Diamond Mine Mini Storage | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | San Francisco | California | 94102-0000 | lilianncline@gmail.com |
| Diasorin, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com |
| Diaspark Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 Plainfield Ave, Suite 1 | Edison | New Jersey | 08817 | maya@diaspark.com |
| Diaspark Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 515 Plainfield Ave, Suite 1 | Edison | New Jersey | 08817 | maya@diaspark.com |
| Diedre Moire Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 429, 424 Stagecoach Rd. | Clarksburg | New Jersey | 08510-0429 | wfr@diedremoire.com |
| Diedre Moire Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 429, 424 Stagecoach Rd. | Clarksburg | New Jersey | 08510-0429 | wfr@diedremoire.com |
| Dietz & Watson, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | Philadelphia | Pennsylvania | 19106 | jogle@dietzandwatson.com |
| Digital Blue Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Digital Dhara, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Caringer ctr,Ste #150 | princeton | New Jersey | 08540 | hr@digitaldhara.com |
| Digital Dhara, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 300 Caringer ctr,Ste #150 | princeton | New Jersey | 08540 | hr@digitaldhara.com |
| Digital Enterprise Solutions, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Po Box 381 | Lexington Park | Maryland | 20653-0381 | rickschultz@ilikedesi.com |
| Digital Health Links LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5510 Quail Hollow Way | Westerville | Ohio | 43082 | vandita@digitalhealthlinks.com |
| Digital Health Links LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5510 Quail Hollow Way | Westerville | Ohio | 43082 | vandita@digitalhealthlinks.com |
| Digital Health Links LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5510 Quail Hollow Way | Westerville | Ohio | 43082 | vandita@digitalhealthlinks.com |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com |
| Digital Intelligence Systems, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8270 Greensboro Drive, Suite 1000 | McLean | Virginia | 22102 | blake.harris@dexian.com |
| Digital Janet LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9900 Spectrum Drive | Austin | Texas | 78717 | ashish.jha@digitaljanet.com |
| Digital Janet LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9900 Spectrum Drive | Austin | Texas | 78717 | ashish.jha@digitaljanet.com |
| Digital Janet LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9900 Spectrum Drive | Austin | Texas | 78717 | ashish.jha@digitaljanet.com |
| Digital Janet LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9900 Spectrum Drive | Austin | Texas | 78717 | ashish.jha@digitaljanet.com |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com |
| Digital Technology Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24001 Orchard Lake Road, Suite# 180B | Farmington | Michigan | 48336 | stalluri@dts-it.com |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com |
| DIGITAL TRANSFORMATION INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 44330 Mercure Cir | Sterling | Virginia | 20166 | bev@digixforminc.com |
| DigitalBytes Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2300 Lincoln Hwy, Ste310 | LangHorne | Pennsylvania | 19047 | santosh.gadaley@gt-org.com |

| Company | Counterparty | $ | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| DigitalBytes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lincoln Hwy, Ste310 | | LangHorne | Pennsylvania | 19047 | santosh.gadaley@git-org.com | |
| DigitalBytes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lincoln Hwy, Ste310 | | LangHorne | Pennsylvania | 19047 | santosh.gadaley@git-org.com | |
| DigitalBytes Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Lincoln Hwy, Ste310 | | LangHorne | Pennsylvania | 19047 | santosh.gadaley@git-org.com | |
| Digitive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave, STE 219 | | San Jose | California | 95131 | krishna@godigitive.com | |
| Digitive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave, STE 219 | | San Jose | California | 95131 | krishna@godigitive.com | |
| Digitive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave, STE 219 | | San Jose | California | 95131 | krishna@godigitive.com | |
| Digitive Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave, STE 219 | | San Jose | California | 95131 | krishna@godigitive.com | |
| Diligent Tec, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 N ST #8244 | | Sacramento | California | 95816 | sunitha@diligenttec.com | |
| Diligent Tec, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 N ST #8244 | | Sacramento | California | 95816 | sunitha@diligenttec.com | |
| Diligent Tec, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2108 N ST #8244 | | Sacramento | California | 95816 | sunitha@diligenttec.com | |
| Dilo Fire Sprinkler Installations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 516 N Old Dixie Hwy | | Jupiter | Florida | 33458-4987 | office@dilofire.com | |
| Dimare Fresh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4629 Diplomacy Rd. | | Fort Worth | Texas | 76155 | elsa.terrazas@dimarefresh.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensional Thinking LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2146 Roswell Rd. Suite 108-908 | | Marietta | Georgia | 30062 | greg@dtglobalstaffing.com | |
| Dimensions Professional Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 605 Lynndale Court, Suite E | | Greenville | North Carolina | 27858 | ken@dpsrecruits.com | |
| Dine Development Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8840 E. Chaparral Road, Suite 145 | | Scottsdale | Arizona | 85250 | gwenlyn.jensen@ddc-dine.com | |
| Direct Connections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 152 | | Avon By The Sea | New Jersey | 07717 | elyons@dcplacement.com | |
| Direct Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31300 Solon Road, Suite 4 | | Solon | Ohio | 44139 | jfreireich@directrecruiters.com | |
| Direct Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31300 Solon Road, Suite 4 | | Solon | Ohio | 44139 | jfreireich@directrecruiters.com | |
| Direct Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31300 Solon Road, Suite 4 | | Solon | Ohio | 44139 | jfreireich@directrecruiters.com | |
| Disisto Law, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Broad Street | | Hartford | Connecticut | 06115 | disisto@massgreencard.com | |
| Disruptive Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46040 Center Oak Plaza | | sterling | Virginia | 20166 | mark@disruptivesol.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diverse Lynx LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Alexander Park Suite 200 | | Princeton | New Jersey | 08540 | rsinghvi@diverselynx.com | |
| Diversified Recruitment Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Gulfview Dr | | HOLIDAy | Florida | 34691 | pmiller@diversified-recruitment.com | |
| Diversified Recruitment Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Gulfview Dr | | HOLIDAy | Florida | 34691 | pmiller@diversified-recruitment.com | |
| Diversified Recruitment Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Gulfview Dr | | HOLIDAy | Florida | 34691 | pmiller@diversified-recruitment.com | |
| Diversified Recruitment Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2103 Gulfview Dr | | HOLIDAy | Florida | 34691 | pmiller@diversified-recruitment.com | |
| Diversified Services Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Forgue Dr., Suite #100, Naperville, IL 60564 | | Naperville | Illinois | 60564 | tag@dsnworldwide.com | |
| Diversified Services Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Forgue Dr., Suite #100, Naperville, IL 60564 | | Naperville | Illinois | 60564 | tag@dsnworldwide.com | |
| Diversified Services Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Forgue Dr., Suite #100, Naperville, IL 60564 | | Naperville | Illinois | 60564 | tag@dsnworldwide.com | |
| DivHN Integration Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Warwick Cir N | | Hoffman Estates | Illinois | 60169 | prabhu@divhn.com | |
| DivHN Integration Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Warwick Cir N | | Hoffman Estates | Illinois | 60169 | prabhu@divhn.com | |
| DKMRBH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N Orange ST, STE 7284 | | Wilminton | Delaware | 19801 | finance@dkmrbh.com | |
| DKMRBH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N Orange ST, STE 7284 | | Wilminton | Delaware | 19801 | finance@dkmrbh.com | |
| DLM Professional | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Oak Forest Dr. | | Bluffton | Indiana | 46714 | darrin.miser@dlmprofessional.com | |
| DM LAW SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 140th ave NE | | Bellevue | Washington | 98005 | roberta@dmlawstaffing.com | |
| DM LAW SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 140th ave NE | | Bellevue | Washington | 98005 | roberta@dmlawstaffing.com | |
| DMAX, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | jackie.allen@dmax-ltd.com | |
| DMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 International Dr, Suite 500 | | McLean | Virginia | 22102 | rwhite@dminc.com | |
| DMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 International Dr, Suite 500 | | McLean | Virginia | 22102 | rwhite@dminc.com | |
| DMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 International Dr, Suite 500 | | McLean | Virginia | 22102 | rwhite@dminc.com | |
| DMI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 International Dr, Suite 500 | | McLean | Virginia | 22102 | rwhite@dminc.com | |
| Dminds Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9191 Kyser Way, Suite# 501, | | Frisco, | Texas | 75033 | james@dminds.com | |
| Dminds Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9191 Kyser Way, Suite# 501, | | Frisco, | Texas | 75033 | james@dminds.com | |
| Dminds Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9191 Kyser Way, Suite# 501, | | Frisco, | Texas | 75033 | james@dminds.com | |
| DMS Vision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 BROOKSIDE DR | | Andover | Massachusetts | 01810 | sharma@dmsvisions.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DMS Vision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 BROOKSIDE DR | | Andover | Massachusetts | 01810 | sharma@dmsvisions.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Document Storage Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | s.andronikides@jobtarget.com |
| Dolfi Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Dolfi Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Dollar Concrete Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4795 S Old Peachtree Rd | | Norcross | Georgia | 30071 | resumes@dollarconcrete.com |
| Dolphin Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2295 S Hiawassee Rd Suite 217 | | Orlando | Florida | 32835 | chandra@dolphinsolutionsinc.com |
| Dolphin Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2295 S Hiawassee Rd Suite 217 | | Orlando | Florida | 32835 | chandra@dolphinsolutionsinc.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Dominion Energy Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E Canal Street | | RICHMOND | Virginia | 23219 | matt.l.kellam@dominionenergy.com |
| Donatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Lowe Avenue, STE 200 | | Fairfield | Iowa | 52556 | shreyash@donatech.com |
| Donatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Lowe Avenue, STE 200 | | Fairfield | Iowa | 52556 | shreyash@donatech.com |
| Donatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 West Lowe Avenue, STE 200 | | Fairfield | Iowa | 52556 | shreyash@donatech.com |
| Donato Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Ford Rd, Suite 306 | | DALLAS | Texas | 75234 | isaac@donatotech.net |
| Donato Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Ford Rd, Suite 306 | | DALLAS | Texas | 75234 | isaac@donatotech.net |
| Donato Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Ford Rd, Suite 306 | | DALLAS | Texas | 75234 | isaac@donatotech.net |
| Donnelly Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Donnelly Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Donnelly Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Donnelly Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Donnelly Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Dorsett Johnson | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3503 WILD CHERRY DR STE 6 | | AUSTIN | Texas | 78738-1822 | kstewart@dorsettjohnson.com |
| Dorsett Johnson and Swift LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3503 Wild Cherry Dr Ste 6 | | Austin | Texas | 78738-1822 | kstewart@dorsettjohnson.com |
| Dotcom Team, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Wood Road Suite 103 | | Braintree | Massachusetts | 02184 | sriram@dotcom-team.com |
| DP Search Associates, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 828 | | Huntington | New York | 11743 | dpsearch@optonline.net |
| Dr. Chandra R Williams DMD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 145 S. Belair Rd | | Martinez | Georgia | 30907 | chandra@drchanwilliams.com |
| Dr. Employ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 Kings Way | | Nokomis | Florida | 34275 | tk@iconemploy.com |
| Dr. Employ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1139 Kings Way | | Nokomis | Florida | 34275 | tk@iconemploy.com |
| Draco Mfg. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 629 Minnesota Dr | | Troy | Michigan | 48083-6202 | dkmcarthur@draco-mfg.com |
| Drawbridge Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 E Atlantic Blvd, Pompano Beach, FL 33060 | | Pompano Beach | Florida | 33060 | crodriguez@floridadrawbridges.com |
| Drevol LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Counterview Dr, ste 204, | | Raleigh | North Carolina | 27606 | r@drevol.ai |
| Drevol LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Counterview Dr, ste 204, | | Raleigh | North Carolina | 27606 | r@drevol.ai |
| Drexel University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1718 Talbot Rd | | Blue Bell | Pennsylvania | 19422-3571 | talentacquisition@drexel.edu |
| Droisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46540 Fremont Blvd, Suite 516 | | Fremont | California | 94538 | shishir.t@droisys.com |
| Droisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46540 Fremont Blvd, Suite 516 | | Fremont | California | 94538 | shishir.t@droisys.com |
| Droisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46540 Fremont Blvd, Suite 516 | | Fremont | California | 94538 | shishir.t@droisys.com |
| Droisys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46540 Fremont Blvd, Suite 516 | | Fremont | California | 94538 | shishir.t@droisys.com |
| DS Murphy Valuations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5400 Laurel Springs Pkwy Ste 108 | | Suwanee | Georgia | 30024-6061 | sking@dsmurphy.com |
| Dsa Intl. Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | POB 50325 | | Pasadena | California | 91115 | bnishi@dsajobs.net |
| Dsa Intl. Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | POB 50325 | | Pasadena | California | 91115 | bnishi@dsajobs.net |
| DSM-H LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Topaz Ct | | Morton | Illinois | 61550 | sdede@dsmhconsulting.com |

| Company | Counterparty | | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTC Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13303 Highland Lake Ln, Pearland, TX 77584 | | Pearland | Texas | 77584 | ngo.mia@gmail.com | |
| DTC Group, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13303 Highland Lake Ln, Pearland, TX 77584 | | Pearland | Texas | 77584 | ngo.mia@gmail.com | |
| DTG Consulting Solutions Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 Pehle Ave. Suite 211 | | Saddle Brook | New Jersey | 07663 | gparente@dtgconsulting.com | |
| DTG Consulting Solutions Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 250 Pehle Ave. Suite 211 | | Saddle Brook | New Jersey | 07663 | gparente@dtgconsulting.com | |
| DuBois Enterprises Incorporated of Fort Myers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7370 College Parkway Suite 304 Fort Myer | | Fort Myers | Florida | 33907 | tom.jobin@expresspros.com | |
| DuBois Enterprises Incorporated of Fort Myers | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7370 College Parkway Suite 304 Fort Myer | | Fort Myers | Florida | 33907 | tom.jobin@expresspros.com | |
| Duct Works, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3000 Sparrows Point Road | | Baltimore | Maryland | 21219 | l-kbaumgart@comcast.net | |
| Dunham's Athleisure Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5607 New King | | Troy | Michigan | 48098 | oladipo@dunhamshq.com | |
| Dunham's Athleisure Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5607 New King | | Troy | Michigan | 48098 | oladipo@dunhamshq.com | |
| Dunham's Athleisure Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5607 New King | | Troy | Michigan | 48098 | oladipo@dunhamshq.com | |
| Dunham's Athleisure Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5607 New King | | Troy | Michigan | 48098 | oladipo@dunhamshq.com | |
| Durex Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 STAHUBER AVE | | UNION | New Jersey | 07083-5037 | mdanniballe@durexinc.com | |
| Durex Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 STAHUBER AVE | | UNION | New Jersey | 07083-5037 | mdanniballe@durexinc.com | |
| DUTCH VALLEY AUTO WORKS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3331 COLUMBIA AVENUE | | LANCASTER | Pennsylvania | 17603 | gmccollom@dutchvalleyauto.com | |
| DVARN LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd, Ste 300 | | Pleasanton | California | 94588 | dinesh@dvarn.com | |
| DVARN LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd, Ste 300 | | Pleasanton | California | 94588 | dinesh@dvarn.com | |
| DVG Tech Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 666 Plainsboro Rd, Suite 1010 | | Plainsboro Township | New Jersey | 08536 | anitha@dvgts.com | |
| DVG Tech Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 666 Plainsboro Rd, Suite 1010 | | Plainsboro Township | New Jersey | 08536 | anitha@dvgts.com | |
| DVG Tech Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 666 Plainsboro Rd, Suite 1010 | | Plainsboro Township | New Jersey | 08536 | anitha@dvgts.com | |
| DVI Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 MCknight park dr | | Pittsburgh | Pennsylvania | 15237-6513 | ubhat@dvitechnologies.com | |
| DVI Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 MCknight park dr | | Pittsburgh | Pennsylvania | 15237-6513 | ubhat@dvitechnologies.com | |
| DVI Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 MCknight park dr | | Pittsburgh | Pennsylvania | 15237-6513 | ubhat@dvitechnologies.com | |
| Dwebtech | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1208, Sue Ann Rose Dr | | Austin | Texas | 78717 | sivak@dwebtech.com | |
| DXP Enterprises, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5301 Hollister St | | Houston | Texas | 77040-6100 | yolanda.johansson@dxpe.com | |
| DXP Enterprises, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5301 HOLLISTER ST | | HOUSTON | Texas | 77040-6119 | yolanda.johansson@dxpe.com | |
| Dyashin Technosoft LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 151 Irongable Drive, | | Middletown | Delaware | 19709 | satya.ns@dyashin.com | |
| Dynasticx LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 695 Hamilton Street, Suite 422 | | Somerset | New Jersey | 08873 | deepu@dynasticx.com | |
| Dynasticx LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 695 Hamilton Street, Suite 422 | | Somerset | New Jersey | 08873 | deepu@dynasticx.com | |
| DYOTA TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19 Williams Rd | | Edison | New Jersey | 08820 | gaurav@dyotasolutions.com | |
| DYOTA TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19 Williams Rd | | Edison | New Jersey | 08820 | gaurav@dyotasolutions.com | |
| E & C Consulting, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 207 Earp Street | | Philadelphia | Pennsylvania | 19147 | bkrotter@comcast.net | |
| E & C Consulting, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 207 Earp Street | | Philadelphia | Pennsylvania | 19147 | bkrotter@comcast.net | |
| E Computer Technology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 W. Renner Road Suite 250 | | Richardson | Texas | 75082 | ravi@ecomputertech.net | |
| E Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1215 Backbay Drive W. | | Irving | Texas | 75063-5043 | suresh@e-consultinginc.com | |
| E Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1215 Backbay Drive W. | | Irving | Texas | 75063-5043 | suresh@e-consultinginc.com | |
| E. T. & L. CORP. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 873 GREAT RD | | Stow | Massachusetts | 01775 | lcolon@etlcorp.com | |
| E. T. & L. CORP. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 873 GREAT RD | | Stow | Massachusetts | 01775 | lcolon@etlcorp.com | |
| E. T. & L. CORP. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 873 GREAT RD | | Stow | Massachusetts | 01775 | lcolon@etlcorp.com | |
| Eagle Granite Countertops | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Eagle?s Trace | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | jamie.foster@erickson.com | |
| Eagle's Trace | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com | |
| Eapps Tech LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Bear Cat Way STE 105 | | Morrisville | North Carolina | 27560-6619 | raaj@eappstech.com | |
| Eapps Tech LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1000 Bear Cat Way STE 105 | | Morrisville | North Carolina | 27560-6619 | raaj@eappstech.com | |
| Earl B. Feiden Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | corsot@timesunion.com | |
| EaseMyRecruit Partners LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | niraj@easemyrecruit.com | |
| East Bay Municipal Utility District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 375 11th Street | | Oakland | California | 94067 | sheena.pittman@ebmud.com | |
| East Bay Municipal Utility District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 375 11th Street | | Oakland | California | 94067 | sheena.pittman@ebmud.com | |
| East Bay Municipal Utility District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 375 11th Street | | Oakland | California | 94067 | sheena.pittman@ebmud.com | |
| East Bay Municipal Utility District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 375 11th Street | | Oakland | California | 94067 | sheena.pittman@ebmud.com | |
| East Coast Metals Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 171 Ruth Rd | | Harleysville | Pennsylvania | 19438-1823 | info@eastcoastmetals.com | |
| East Greenbush Central School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| East Greenbush Central School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| East Greenbush Central School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| East Greenbush Central School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| East Greenbush Central School | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| East Penn Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | hspotts@dekabatteries.com | |
| East Penn Manufacturing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | hspotts@dekabatteries.com | |
| Eastern Iowa Airport | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2515 Arthur Collins Pkwy Sw | | Cedar Rapids | Iowa | 52404-9066 | hr@flycid.com | |
| Eastern Waterproofing and Coating | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eastern Westmoreland Career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | 1-7ymy-303@donotemail.monster.com | |
| Eastern Westmoreland Career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | 1-7ymy-303@donotemail.monster.com | |
| Eastern Westmoreland Career | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | 1-7ymy-303@donotemail.monster.com | |
| Eateam Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Kilmer Road | | Edison | New Jersey | 08817 | mis@eateam.com | |
| Eateam Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Kilmer Road | | Edison | New Jersey | 08817 | mis@eateam.com | |
| E-Biz Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 NW 20th ST | | Pembroke Pines | Florida | 33028 | nitin@mti-usa.com | |
| E-Biz Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 NW 20th ST | | Pembroke Pines | Florida | 33028 | nitin@mti-usa.com | |
| E-Business International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Suite 203 | | Monmouth Jn | New Jersey | 08852 | sbala@ebintl.com | |
| ECA Staffing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10033 Sawgrass Drive West, Suite 119 | | Ponte Vedra Beach | Florida | 32082 | jim.may@ecastaffingsolutions.com | |
| ECA Staffing Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10033 Sawgrass Drive West, Suite 119 | | Ponte Vedra Beach | Florida | 32082 | jim.may@ecastaffingsolutions.com | |
| ECH Immigration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | cathi@echimmigration.com | |
| ECH Immigration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | cathi@echimmigration.com | |
| Echo IT Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2695 Villa Creek Dr. Suite B275 | | Farmers Branch | Texas | 75234 | bhargava@echoitsol.com | |
| Echo IT Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2695 Villa Creek Dr. Suite B275 | | Farmers Branch | Texas | 75234 | bhargava@echoitsol.com | |
| EchoLake Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 W. Grove St | | Burlington | Wisconsin | 53105 | msabanovski@echolakefoods.com | |
| EchoLake Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 316 W. Grove St | | Burlington | Wisconsin | 53105 | msabanovski@echolakefoods.com | |
| Eckert Seamans Cherin & Mellott, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Eckert Seamans Cherin & Mellott, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Eclaro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1102, | | New York | New York | 10123 | paul.sheridan@eclaro.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| Ecom solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2120 Crown Center Drive, Suite # 400 | | Charlotte | North Carolina | 28227 | sree@ecomsolinc.com | |
| EDA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Central St. Suite 206 | | Foxboro | Massachusetts | 02035 | alice@eda1.com | |
| EDA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Central St. Suite 206 | | Foxboro | Massachusetts | 02035 | alice@eda1.com | |
| EDA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Central St. Suite 206 | | Foxboro | Massachusetts | 02035 | alice@eda1.com | |
| EDA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Central St. Suite 206 | | Foxboro | Massachusetts | 02035 | alice@eda1.com | |
| EDA Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 132 Central St. Suite 206 | | Foxboro | Massachusetts | 02035 | alice@eda1.com | |
| EDC Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Brookewood Court | | McLean | Virginia | 22102 | peter.markakos@edcconsulting.com | |
| EDC Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Brookewood Court | | McLean | Virginia | 22102 | peter.markakos@edcconsulting.com | |
| Edelstein Martin & Nelson, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 S BROAD ST STE 1820 | | PHILADELPHIA | Pennsylvania | 19109-1024 | lnelson@law-pa.com | |
| EDGE Industrial Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Braco International Blvd | | Wilder | Kentucky | 41076-9125 | jteegarden@edgeindtech.com | |
| Edgesys Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 STATE ROUTE 17 SOUTH | | HASBROUCK HEIGHTS | New Jersey | 07604-0000 | kavita@edgesys.com | |
| Edgesys Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 STATE ROUTE 17 SOUTH | | HASBROUCK HEIGHTS | New Jersey | 07604-0000 | kavita@edgesys.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| EDI Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Bellows road | | Raynham | Massachusetts | 02767 | gcalise@edistaffing.com | |
| Edina Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 France Ave S. Suite 600 | | Edina | Minnesota | 55435 | karaking@edinarealty.com | |
| Edina Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 France Ave S. Suite 600 | | Edina | Minnesota | 55435 | karaking@edinarealty.com | |
| Edina Realty | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 France Ave S. Suite 600 | | Edina | Minnesota | 55435 | karaking@edinarealty.com | |
| Edison Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ironside Newark | | newark | New Jersey | 07102 | brianh@edprop.com | |
| Edison Properties, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ironside Newark | | newark | New Jersey | 07102 | brianh@edprop.com | |
| Edna A. Rice, Executive Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2951 Marina Bay Drive Suite 130-148 | | League City | Texas | 77573 | edna@ednarice.com | |
| EDoors, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hawkins Ave #1512, Ronkonkoma, NY 11779 | | Ronkonkoma | New York | 11779 | shikha.wadhwa@edoorsinc.com | |
| EDoors, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hawkins Ave #1512, Ronkonkoma, NY 11779 | | Ronkonkoma | New York | 11779 | shikha.wadhwa@edoorsinc.com | |
| EDoors, inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Hawkins Ave #1512, Ronkonkoma, NY 11779 | | Ronkonkoma | New York | 11779 | shikha.wadhwa@edoorsinc.com | |
| Edtia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | akshay@edtia.org | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Education Minnesota | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Edunx llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900, Balcones Drive STE 100 Austin, Texas 78731 | | Austin | Texas | 78731 | rakesh@edunx.org | |
| Edunx llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900, Balcones Drive STE 100 Austin, Texas 78731 | | Austin | Texas | 78731 | rakesh@edunx.org | |
| Edunx llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900, Balcones Drive STE 100 Austin, Texas 78731 | | Austin | Texas | 78731 | rakesh@edunx.org | |
| Edvenswa Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Edvenswa Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Edward Jones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | amber.littleton@appcast.io | |
| Edwin Briones | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | edwin@jobadvertising.com | |
| eFulgent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17100 N 67th Ave | | glendale | Arizona | 85308 | adim@efulgent.net | |
| EGINEERING SAFETY CONSULTANTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | rosesmith@hearst.com | |

| Eikon Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6841 Virginia Pkwy., Ste 103-182 | | McKinney | Texas | 75071 | ksmith@eikonconsulting.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eikon Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6841 Virginia Pkwy., Ste 103-182 | | McKinney | Texas | 75071 | ksmith@eikonconsulting.com | |
| Eikon Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6841 Virginia Pkwy., Ste 103-182 | | McKinney | Texas | 75071 | ksmith@eikonconsulting.com | |
| Eikon Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6841 Virginia Pkwy., Ste 103-182 | | McKinney | Texas | 75071 | ksmith@eikonconsulting.com | |
| Eikon Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6841 Virginia Pkwy., Ste 103-182 | | McKinney | Texas | 75071 | ksmith@eikonconsulting.com | |
| EISAI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metro Boulevard | | Nutley | North Carolina | 07110 | christine_cronin@eisai.com | |
| eJAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13700 Alton Parkway | | Irvine | California | 92618 | arturo@ejamerica.com | |
| eJAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13700 Alton Parkway | | Irvine | California | 92618 | arturo@ejamerica.com | |
| Ekman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18735 Seabiscuit Run | | Yorba Linda | California | 92886 | lisa@ekmanassociates.com | |
| Ekman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18735 Seabiscuit Run | | Yorba Linda | California | 92886 | lisa@ekmanassociates.com | |
| Ekman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18735 Seabiscuit Run | | Yorba Linda | California | 92886 | lisa@ekmanassociates.com | |
| Ekman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18735 Seabiscuit Run | | Yorba Linda | California | 92886 | lisa@ekmanassociates.com | |
| Elderwood Administration Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Seneca St | | Buffalo | New York | 14204 | rmakula@elderwood.com | |
| Electro Mech Scoreboard Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 102 | | Wrightsville | Georgia | 31096-0102 | chapman@electro-mech.com | |
| Electroswitch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 King Ave | | Weymouth | Massachusetts | 02188 | sgoscinak@electroswitch.com | |
| Electroswitch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 King Ave | | Weymouth | Massachusetts | 02188 | sgoscinak@electroswitch.com | |
| Elegant Enterprise Wide Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24035 Whitten Farm Ct | | Aldie | Virginia | 20105 | varora@elegantsolutions.us | |
| Elegant Enterprise Wide Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24035 Whitten Farm Ct | | Aldie | Virginia | 20105 | varora@elegantsolutions.us | |
| Elegant Enterprise Wide Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24035 Whitten Farm Ct | | Aldie | Virginia | 20105 | varora@elegantsolutions.us | |
| Elegant Enterprise Wide Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24035 Whitten Farm Ct | | Aldie | Virginia | 20105 | varora@elegantsolutions.us | |
| Element 6 Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Preston Rd Ste 104 | | Plano | Texas | 75024 | jiji@element6s.com | |
| Element 6 Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Preston Rd Ste 104 | | Plano | Texas | 75024 | jiji@element6s.com | |
| Eleven Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Fl 14 | | Los Angeles | California | 90010 | maria@elevenrecruiting.com | |
| Elgen Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 KNICKERBOCKER ROAD STE 3500 | | CRESSKILL | New Jersey | 07626 | mrosen@elgenstaffing.com | |
| Elgen Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 KNICKERBOCKER ROAD STE 3500 | | CRESSKILL | New Jersey | 07626 | mrosen@elgenstaffing.com | |
| Elgen Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 KNICKERBOCKER ROAD STE 3500 | | CRESSKILL | New Jersey | 07626 | mrosen@elgenstaffing.com | |
| Elit IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Royal Lane Building 3 Suite 290 - #0209 | | Irving | Texas | 75039 | navya@elitit.com | |
| Elit IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 East Royal Lane Building 3 Suite 290 - #0209 | | Irving | Texas | 75039 | navya@elitit.com | |
| Elite Golf Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3251 W. Warm Springs | | Las Vegas | Nevada | 89120 | derrick@elitegolf.com | |
| Elite Government Strategy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47 E All Saints St | | Frederick | Maryland | 21701 | sjones@elitegovernmentstrategy.com | |
| Elite Maverick LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 n gould street ste R | | Sheridan | Wyoming | 82801 | manavi.singh@elitemaverick.com | |
| Elite Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W HUBBARD ST | | Chicago | Illinois | 60642-8195 | jon@elitestaffinginc.com | |
| Elite Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W HUBBARD ST | | Chicago | Illinois | 60642-8195 | jon@elitestaffinginc.com | |
| Elite Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W HUBBARD ST | | Chicago | Illinois | 60642-8195 | jon@elitestaffinginc.com | |
| Elite Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W HUBBARD ST | | Chicago | Illinois | 60642-8195 | jon@elitestaffinginc.com | |
| Elite Technical Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Windcliff Dr SE | | Marietta | Georgia | 30067 | dawson.cantrell@recruitselite.com | |
| Elite Technical Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 504 Windcliff Dr SE | | Marietta | Georgia | 30067 | dawson.cantrell@recruitselite.com | |
| Elizabeth Forward Sch Dist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Elizabeth Forward Sch Dist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Elizabeth Forward Sch Dist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| ELLIANSE LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 St Rose Pkwy, STE-308 | | Henderson | Nevada | 89074 | ram.k@ellianse.com | |
| ELLIANSE LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 St Rose Pkwy, STE-308 | | Henderson | Nevada | 89074 | ram.k@ellianse.com | |
| ELLIANSE LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 St Rose Pkwy, STE-308 | | Henderson | Nevada | 89074 | ram.k@ellianse.com | |
| Eilicium Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Elyon International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 Main Street, Suite 405 | | Vancouver | Washington | 98660 | l.sol@elyoninternational.com | |
| Embedded Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5503 CALLANDER DR | | Springfield | Virginia | 22151-1403 | resumes@embeddedalliance.com | |
| Eminent IT Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 N Orange St, 4th Floor Suite #2472 | | Wilmington | Delaware | 19801 | sarala@eminentitinc.com | |
| EminentLeap, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 Vallen Street | | Cumming | Georgia | 30041 | accounts@eminentleap.com | |
| EminentLeap, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 732 Vallen Street | | Cumming | Georgia | 30041 | accounts@eminentleap.com | |
| EMMA WILLARD SCHOOL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Emonics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Centennial Avenue, Ste 1A | | Piscataway | New Jersey | 08854 | brijesh@emonics.com | |
| Emonics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Centennial Avenue, Ste 1A | | Piscataway | New Jersey | 08854 | brijesh@emonics.com | |
| Emonics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1260 Centennial Avenue, Ste 1A | | Piscataway | New Jersey | 08854 | brijesh@emonics.com | |
| Emory Nason, LLC. dba Teknology Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15150 Preston Rd. | | Dallas, TX | Texas | 75248 | kevin@teknologysource.com | |
| Emory Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Talmadge Rd, Unit #369 | | Edison, NJ | New Jersey | 08817 | vidhya@emorytechinc.com | |
| Emory Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Talmadge Rd, Unit #369 | | Edison, NJ | New Jersey | 08817 | vidhya@emorytechinc.com | |
| Emp IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com | |
| Emp IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com | |
| Emp IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com | |
| Emp IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com | |

| Emp IT Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp IT Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1401 21st ST STE R | | Sacramento | California | 95811 | tariqkhalil@empitsolutions.com | |
| Empire Dynamics | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Empire Pharmacy Consultants LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1150 NW 72ND AVE | | Miami | Florida | 33126 | michael@epcepc.com | |
| Empire Pharmacy Consultants LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1150 NW 72ND AVE | | Miami | Florida | 33126 | michael@epcepc.com | |
| Employees Retirement System Of Georgia | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Two Nothside 75 STE 300 | | Atlanta | Georgia | 30318 | patrice.newark@ers.ga.gov | |
| Employees Retirement System Of Georgia | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Two Nothside 75 STE 300 | | Atlanta | Georgia | 30318 | patrice.newark@ers.ga.gov | |
| Employment Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 N Main st | | Elmira | New York | 14901 | david.sheehan@employmentsolutions-ny.com | |
| Employment Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 111 N Main st | | Elmira | New York | 14901 | david.sheehan@employmentsolutions-ny.com | |
| EmployVision, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 285 Davidson Avenue, Suite 403, | | Somerset | New Jersey | 08873 | syed@employvision.com | |
| EmployVision, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 285 Davidson Avenue, Suite 403, | | Somerset | New Jersey | 08873 | syed@employvision.com | |
| EmployVision, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 285 Davidson Avenue, Suite 403, | | Somerset | New Jersey | 08873 | syed@employvision.com | |
| EmployVision, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 285 Davidson Avenue, Suite 403, | | Somerset | New Jersey | 08873 | syed@employvision.com | |
| Empower Professionals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Franklin Square Dr, Suite 104 | | Somerset | New Jersey | 08873 | anup@empowerprofessionals.com | |
| Empower Professionals | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Franklin Square Dr, Suite 104 | | Somerset | New Jersey | 08873 | anup@empowerprofessionals.com | |
| EnableNow INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 414 Windward Drive | | Murphy | Texas | 75094 | muneer.baig@enablenow.com | |
| EnableNow INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 414 Windward Drive | | Murphy | Texas | 75094 | muneer.baig@enablenow.com | |
| EnableNow INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 414 Windward Drive | | Murphy | Texas | 75094 | muneer.baig@enablenow.com | |
| EnableNow INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 414 Windward Drive | | Murphy | Texas | 75094 | muneer.baig@enablenow.com | |
| EnableNow INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 414 Windward Drive | | Murphy | Texas | 75094 | muneer.baig@enablenow.com | |
| Enchem America | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Encora Digital LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4988 Great America Parkway, Suite 100 | | Santa Clara | California | 95054 | scott.stefani@encora.com | |
| Encore Consulting Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Woodfield Road, Suite 910 | | Schaumburg | Illinois | 60173 | mmenet@encore-c.com | |
| Encore Consulting Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Woodfield Road, Suite 910 | | Schaumburg | Illinois | 60173 | mmenet@encore-c.com | |
| Encore IT solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 719 Sawdust Rd Suite 208 | | Spring | Texas | 70380 | kiran@encore-itsolutions.com | |
| Encore IT solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 719 Sawdust Rd Suite 208 | | Spring | Texas | 70380 | kiran@encore-itsolutions.com | |
| Encore Stone Studio | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10220 Metropolitan Dr Ste A | | Austin | Texas | 78758-4958 | paige@encorestones.com | |
| Endava Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1001 Woodward Suite 1200 | | Detroit | Michigan | 48226 | mtorni@galaxe.com | |
| Endava Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1001 Woodward Suite 1200 | | Detroit | Michigan | 48226 | mtorni@galaxe.com | |
| Endeavour Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14101 Sullyfield Cir Suite 400A | | Chantilly | Virginia | 20151 | raheem@endeavourtech.io | |
| Endeavour Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 14101 Sullyfield Cir Suite 400A | | Chantilly | Virginia | 20151 | raheem@endeavourtech.io | |
| Endodontic Specialty Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 3 SW 129TH AVE | | PEMBROKE PINES | Florida | 33027-1775 | sayahh@msn.com | |
| Endodontic Specialty Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 205 3 SW 129TH AVE | | PEMBROKE PINES | Florida | 33027-1775 | sayahh@msn.com | |
| Endurance Environmental Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10275 W. Higgins Road, Suite 420 | | Rosemont | Illinois | 60018 | tmazzone@enduranceenvironmental.com | |
| Endurance Environmental Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10275 W. Higgins Road, Suite 420 | | Rosemont | Illinois | 60018 | tmazzone@enduranceenvironmental.com | |
| Endurance Environmental Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10275 W. Higgins Road, Suite 420 | | Rosemont | Illinois | 60018 | tmazzone@enduranceenvironmental.com | |
| Endurance Environmental Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10275 W. Higgins Road, Suite 420 | | Rosemont | Illinois | 60018 | tmazzone@enduranceenvironmental.com | |
| Endurance Environmental Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10275 W. Higgins Road, Suite 420 | | Rosemont | Illinois | 60018 | tmazzone@enduranceenvironmental.com | |
| Energy Services Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3601 La Grange Parkway | | Toano | Virginia | 23168 | lstocks@esgi.net | |
| Enfycon Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6500 Emerald Parkway, Suite - 100 | | Dublin | Ohio | 43016 | legal@enfycon.com | |
| Enfycon Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6500 Emerald Parkway, Suite - 100 | | Dublin | Ohio | 43016 | legal@enfycon.com | |
| Enfycon Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6500 Emerald Parkway, Suite - 100 | | Dublin | Ohio | 43016 | legal@enfycon.com | |
| Enfycon Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6500 Emerald Parkway, Suite - 100 | | Dublin | Ohio | 43016 | legal@enfycon.com | |
| Eng Infotech Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 271 Route 46 West Suite F101 | | Fairfield | New Jersey | 07004 | ebrown@enginfotech.com | |
| Eng Infotech Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 271 Route 46 West Suite F101 | | Fairfield | New Jersey | 07004 | p.brown@enginfotech.com | |
| Engineering & Executive Search | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 141 North Sherrin Avenue Suite 221 | | Louisville | Kentucky | 40207 | p.thomas@engineXsearch.com | |
| Engis Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 105 W Hintz Rd | | Wheeling | Illinois | 60090 | kwerner@engis.com | |
| Engis Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 105 W Hintz Rd | | Wheeling | Illinois | 60090 | kwerner@engis.com | |
| English Color & Supply | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 810 N. Grove Rd. | | Richardson | Texas | 75081 | rtbockhorn@englishcolor.com | |
| Engracia Cleaning Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4414 Fountain Creek Ct | | Pasadena | Texas | 77505 | engraciacleaning@gmail.com | |
| Engracia Cleaning Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4414 Fountain Creek Ct | | Pasadena | Texas | 77505 | engraciacleaning@gmail.com | |
| EninSystems Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 666 Plainsboro Road , Suite # 624 | | Plainsboro | New Jersey | 08536 | hr@eninsystems.com | |
| ennovatr | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Doral Center, 3105 NW | | Doral | Florida | 33172-9999 | naveen@ennovatr.com | |
| Ennuviz | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4400 Route 9 South, Suite #1000 | | Freehold | New Jersey | 07728 | deepa.kamalakannan@ennuviz.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ennuviz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Route 9 South, Suite #1000 | Freehold | New Jersey | 07728 | deepa.kamalakannan@ennuviz.com | |
| Ennuviz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 Route 9 South, Suite #1000 | Freehold | New Jersey | 07728 | deepa.kamalakannan@ennuviz.com | |
| EnSoftek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 SW 158th Ave | Beaverton | Oregon | 97006 | suresh@ensoftek.com | |
| EnSoftek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 SW 158th Ave | Beaverton | Oregon | 97006 | suresh@ensoftek.com | |
| EnSoftek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 SW 158th Ave | Beaverton | Oregon | 97006 | suresh@ensoftek.com | |
| EnSoftek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 735 SW 158th Ave | Beaverton | Oregon | 97006 | suresh@ensoftek.com | |
| ENT Matrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3448 Ellicott Center Dr., | Ellicott City | Maryland | 21043 | anil@entmatrix.com | |
| ENT Matrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3448 Ellicott Center Dr., | Ellicott City | Maryland | 21043 | anil@entmatrix.com | |
| Enterprise Applications Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Enterprise Asset Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24500 Chagrin Blvd, Suite 300 | Beachwood | Ohio | 44122 | gina@enterpriseasset.com | |
| Enterprise Asset Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24500 Chagrin Blvd, Suite 300 | Beachwood | Ohio | 44122 | gina@enterpriseasset.com | |
| Enterprise Engineering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Broadway, 5th Floor, New York, NY 10006 | New York | New York | 10006 | wsutliff@joineei.com | |
| Enterprise Engineering Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Broadway, 5th Floor, New York, NY 10006 | New York | New York | 10006 | wsutliff@joineei.com | |
| Enterprise Iron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Cliffwood Ave Ste 330 Ste 200 | Matawan | New Jersey | 07747-3908 | mpolito@eiifs.com | |
| Enterprise Iron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Cliffwood Ave Ste 330 Ste 200 | Matawan | New Jersey | 07747-3908 | mpolito@eiifs.com | |
| Enterprise Logic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11237 Southwest Freeway Suit 100 | Houston | Texas | 77031 | aj@enterprise-logic.com | |
| Enterprise Solution Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway, Suite#203 | Alpharetta | Georgia | 30004 | mahi@esolutionpartners.com | |
| Enterprise Solution Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway, Suite#203 | Alpharetta | Georgia | 30004 | mahi@esolutionpartners.com | |
| Enterprise Solution Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway, Suite#203 | Alpharetta | Georgia | 30004 | mahi@esolutionpartners.com | |
| Enterprise Solution Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway, Suite#203 | Alpharetta | Georgia | 30004 | mahi@esolutionpartners.com | |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com | |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com | |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com | |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com | |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com | |
| Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 East Diehl Road, Suite 110 | Naperville | Illinois | 60563 | aruk@enterprisesolutioninc.com | |
| Entier Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com | |
| Entravision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | tmeyer@entravision.com | |
| Entravision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | tmeyer@entravision.com | |
| Entravision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | tmeyer@entravision.com | |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com | |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com | |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com | |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com | |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com | |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com | |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com | |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com | |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com | |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com | |
| Entre Computer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Winton Rd S, Building One, Suite 300 | Rochester | New York | 14626 | jvieira@entrecs.com | |
| Envisage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lord Road | Marlborough | Massachusetts | 01752 | rsylvia@envisageinc.com | |
| Envisage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lord Road | Marlborough | Massachusetts | 01752 | rsylvia@envisageinc.com | |
| Envisage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lord Road | Marlborough | Massachusetts | 01752 | rsylvia@envisageinc.com | |
| Envisage Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 Lord Road | Marlborough | Massachusetts | 01752 | rsylvia@envisageinc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Envision Innovative Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4814 Outlook Drive STE 109 | | Wall Township | New Jersey | 07753-6839 | rocco.aquilino@envision-is.com | |
| Envision Innovative Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4814 Outlook Drive STE 109 | | Wall Township | New Jersey | 07753-6839 | rocco.aquilino@envision-is.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| Envision Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10130 Mallard Creek Rd, , | | Charlotte NC | North Carolina | 28262 | varun.singh@envisiontechsol.com | |
| EPace Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate Drive | | Irving | Texas | 75038 | ram.g@epacetech.com | |
| EPIC STAFFING GROUP, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2041 Rosecrans Ave #245 | | El Segundo | California | 90245 | megen.robbins@epicstaffinggroup.com | |
| Epi-electrical Enclosures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 W COMMERCE ST | | San Antonio | Texas | 782271303 | admin@epi-enclosures.com | |
| Epi-electrical Enclosures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10000 W COMMERCE ST | | San Antonio | Texas | 782271303 | admin@epi-enclosures.com | |
| Epitec, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26555 Evergreen, Suite 1700 | | Southfield | Michigan | 48076 | portal@epitec.com | |
| EPR Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 calle tecate ste 215 | | Camarillo | California | 93012 | stevenschultze@eprrecruiting.com | |
| eQuest eXpress | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 Crow Canyon Place, Suite 100-10016 | | San Ramon | California | 94583 | john.malone@equest.com | |
| Equiflor LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 NW 95th AVENUE | | MIAMI | Florida | 33172 | hr@equiflor.com | |
| Equiliem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Kennedy Boulevard, Suite 200 | | East Brunswick | New Jersey | 08816 | bradley@equiliem.com | |
| Equiliem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Kennedy Boulevard, Suite 200 | | East Brunswick | New Jersey | 08816 | bradley@equiliem.com | |
| Equiliem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Kennedy Boulevard, Suite 200 | | East Brunswick | New Jersey | 08816 | bradley@equiliem.com | |
| Equiliem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Kennedy Boulevard, Suite 200 | | East Brunswick | New Jersey | 08816 | bradley@equiliem.com | |
| Equistaff Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2467 State Route 10, Building 7 | | Morris Plains | New Jersey | 07950 | gary@equistaffsolutions.com | |
| Eric Powell & Associates PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Little Cub Way | | Euless | Texas | 76039-6086 | eric@dfwpts.com | |
| Ernst & Young U.S. LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 plaza drive | | Secaucus | New Jersey | 07936 | nicholas.outram@ey.com | |
| ERP SAVVY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Wooster Hgts Road, STE 125 | | Danbury | Connecticut | 06810 | clarence.daniel@erpsavvy.com | |
| ERP SAVVY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Wooster Hgts Road, STE 125 | | Danbury | Connecticut | 06810 | clarence.daniel@erpsavvy.com | |
| ERP SAVVY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 83 Wooster Hgts Road, STE 125 | | Danbury | Connecticut | 06810 | clarence.daniel@erpsavvy.com | |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com | |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com | |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com | |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com | |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com | |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com | |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Tennyson Parkway, Suite #150 | | Plano | Texas | 75024 | sateesh@dgsavants.com | |
| eSense Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14799 Daventry Dr | | Fishers | Indiana | 46037 | sanjay.vaze@esense-inc.com | |
| eSense Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14799 Daventry Dr | | Fishers | Indiana | 46037 | sanjay.vaze@esense-inc.com | |
| Eshocan, L.L.C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr, STE 202 | | Livonia | Michigan | 48152 | naveen.b@eshocan.com | |
| Eshocan, L.L.C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr, STE 202 | | Livonia | Michigan | 48152 | naveen.b@eshocan.com | |
| Eshocan, L.L.C | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr, STE 202 | | Livonia | Michigan | 48152 | naveen.b@eshocan.com | |
| ESK GROUP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Corporate Dr, Ste 116 | | Irving | Texas | 75038 | operations@eskgroupinc.com | |

| ESK GROUP, INC. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1333 Corporate Dr, Ste 116 | | Irving | Texas | 75038 | operations@eskgroupinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| e-Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2 N. Market St., #400 | | San Jose | California | 95113 | arun.kumar@e-solutionsinc.com | |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com | |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com | |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com | |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com | |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com | |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com | |
| eSolutionsFirst LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12020 Sunrise Valley Drive, Suite 100 | | Reston | Virginia | 20191 | srini@esolutionsfirst.com | |
| ESPO Engineering | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 855 Midway Dr | | Willowbrook | Illinois | 60527 | mcolles@espocorp.com | |
| ESPO Engineering | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 855 Midway Dr | | Willowbrook | Illinois | 60527 | mcolles@espocorp.com | |
| ESPO Engineering | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 855 Midway Dr | | Willowbrook | Illinois | 60527 | mcolles@espocorp.com | |
| EStaff LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com | |
| EStaff LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com | |
| EStaff LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com | |
| EStaff LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com | |
| EStaff LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com | |
| EStaff LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com | |
| EStaff LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com | |
| EStaff LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 11901 Conann Court | | Austin | Texas | 78753 | dfrey@estaffllc.com | |
| Estaffing Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 430, Desert Willow LN | | Murphy | New Jersey | 75094 | info@estaffinginc.com | |
| Estaffing Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 430, Desert Willow LN | | Murphy | New Jersey | 75094 | info@estaffinginc.com | |
| Estaffing Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 430, Desert Willow LN | | Murphy | New Jersey | 75094 | info@estaffinginc.com | |
| EsteemIT | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2300 Lakeview pkwy, suite 700 | | Alpharetta | Georgia | 30009 | pavan@esteemit.com | |
| EsteemIT | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2300 Lakeview pkwy, suite 700 | | Alpharetta | Georgia | 30009 | pavan@esteemit.com | |
| EsteemIT | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2300 Lakeview pkwy, suite 700 | | Alpharetta | Georgia | 30009 | pavan@esteemit.com | |
| EsteemIT | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2300 Lakeview pkwy, suite 700 | | Alpharetta | Georgia | 30009 | pavan@esteemit.com | |
| Estes Express Lines | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3901 West Broad Street | | Richmond | Virginia | 23230-3962 | greg.richardson@estes-express.com | |
| Estes Express Lines | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3901 West Broad Street | | Richmond | Virginia | 23230-3962 | greg.richardson@estes-express.com | |
| Estes Express Lines | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3901 West Broad Street | | Richmond | Virginia | 23230-3962 | greg.richardson@estes-express.com | |
| Estes Express Lines | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3901 West Broad Street | | Richmond | Virginia | 23230-3962 | greg.richardson@estes-express.com | |
| Estuate Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com | |
| Estuate Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com | |
| Estuate Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com | |
| Estuate Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com | |
| Estuate Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com | |
| Estuate Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com | |
| Estuate Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com | |
| Estuate Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 830 Hillview , Ste 280 | | Milpitas | California | 95035 | nkini@estuate.com | |
| eTek IT Services, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 830 E Higgins Road, Suit 102 | | Schaumburg | Illinois | 60173 | venkat@etekit.com | |
| eTek IT Services, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 830 E Higgins Road, Suit 102 | | Schaumburg | Illinois | 60173 | venkat@etekit.com | |
| eTelligent Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 12950 Worldgate Dr | | Herndon | Virginia | 20170 | arjun.kumar@etelligent-group.com | |
| Euclid Innovation Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com | |
| Euclid Innovation Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Euclid Innovation Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com |
| Euclid Innovation Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com |
| Euclid Innovation Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com |
| Euclid Innovation Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15720 Brixham Hill avenue Suite 201 | | Charlotte | North Carolina | 28277 | subha.dhanasekar@euclidinnovations.com |
| Eureka InfoTech INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 107 broad way suite A | | Hicksville | New York | 11801 | mike@eurekainfotech.com |
| Evans Burial Vaults | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 GRAYBILL RD | | LEOLA | Pennsylvania | 17540-1910 | ebvryan@gmail.com |
| Everest Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | ravi@everestcom.com |
| Everest Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | ravi@everestcom.com |
| Eversoft Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10150 Mallard Creek RD, Ste # 107 | | Charlotte | North Carolina | 28262 | gs@eversoftit.com |
| Evizot | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5208 Windsor LN | | Copper Canyon | Texas | 75077 | ankit.dhawan@evizot.com |
| Evizot | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5208 Windsor LN | | Copper Canyon | Texas | 75077 | ankit.dhawan@evizot.com |
| EVOLVE ESOLUTIONS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd, Suite 300 | | Pleasanton | California | 94588 | dinesh@evolveesolutions.com |
| EVOLVE ESOLUTIONS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6200 Stoneridge Mall Rd, Suite 300 | | Pleasanton | California | 94588 | dinesh@evolveesolutions.com |
| EvolveIT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3990 Lochmar Trl | | CUMMING | Georgia | 30040 | prakash@evolveit.pro |
| EvolveIT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3990 Lochmar Trl | | CUMMING | Georgia | 30040 | prakash@evolveit.pro |
| EvolveIT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3990 Lochmar Trl | | CUMMING | Georgia | 30040 | prakash@evolveit.pro |
| EvolveIT LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3990 Lochmar Trl | | CUMMING | Georgia | 30040 | prakash@evolveit.pro |
| Evonite LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3117 GRANDVIEW DR | | WYLIE | Texas | 75098 | contact@evoniteit.com |
| Evonite LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3117 GRANDVIEW DR | | WYLIE | Texas | 75098 | contact@evoniteit.com |
| Evonite LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3117 GRANDVIEW DR | | WYLIE | Texas | 75098 | contact@evoniteit.com |
| Exa Data Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exa Data Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 15 corporate pl south, are 320 | | Piscataway | New Jersey | 08854 | vishal@pydatainc.com |
| Exarca Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 E Park Blvd | | Plano | Texas | 75074 | santosh.sharma@exarcainc.com |
| Exarca Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 E Park Blvd | | Plano | Texas | 75074 | santosh.sharma@exarcainc.com |
| Exarca Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 E Park Blvd | | Plano | Texas | 75074 | santosh.sharma@exarcainc.com |
| Exarca Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 E Park Blvd | | Plano | Texas | 75074 | santosh.sharma@exarcainc.com |
| EXAWAYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXAWAYS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35640 fremont blvd | | Fremont | California | 94536 | karthik.rajan@exaways.com |
| EXCEED AND EXCEL STAFFING LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 510 E. 253rd St. | | Euclid | Ohio | 44132 | stevew@excaexc.com |
| Excelencia Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11801 Domain Blvd | | Austin | Texas | 78758 | pradeep.madan@excelenciaconsulting.com |
| Excelencia Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11801 Domain Blvd | | Austin | Texas | 78758 | pradeep.madan@excelenciaconsulting.com |
| Excelencia Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11801 Domain Blvd | | Austin | Texas | 78758 | pradeep.madan@excelenciaconsulting.com |
| Excelencia Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11801 Domain Blvd | | Austin | Texas | 78758 | pradeep.madan@excelenciaconsulting.com |
| Excelera LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 18 William Street, Feeding Hills, MA-01030 | | Feeding Hills | Massachusetts | 01030 | imran@exceleralc.com |
| ExcelGens Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 East Main Street, Suite 6B, 2nd Floor | | Denville | New Jersey | 07834 | manish@excelgens.com |
| ExcelGens Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 East Main Street, Suite 6B, 2nd Floor | | Denville | New Jersey | 07834 | manish@excelgens.com |
| ExcelGens Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 East Main Street, Suite 6B, 2nd Floor | | Denville | New Jersey | 07834 | manish@excelgens.com |
| ExcelGens Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 East Main Street, Suite 6B, 2nd Floor | | Denville | New Jersey | 07834 | manish@excelgens.com |
| ExcelHire Staffing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5720 Owens Drive Apt 108 | | Pleasanton | California | 94588 | rajendra.saini@excelhirestaffing.com |
| ExcelHire Staffing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5720 Owens Drive Apt 108 | | Pleasanton | California | 94588 | rajendra.saini@excelhirestaffing.com |
| Excellence Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com |
| Excellence Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 El Camino Real # 405 | | Menlo Park | California | 94025-4208 | hiring@excellenceservices.com |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com |
| Excelon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, Suite #322 | | Carrolton | Texas | 75007 | rbusireddy@excelonsolutions.com |
| Excelraise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10188 E Weaver PL | | Englewood | Colorado | 80111 | rachna@excelraise.com |
| Excelraise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10188 E Weaver PL | | Englewood | Colorado | 80111 | rachna@excelraise.com |
| Exclusive Realty, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2945 Westwood Blvd. | | Los Angeles | California | 90064 | thomaseswanson@gmail.com |
| Excyl, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095, Pipleline Plaza | | Ashburn | Virginia | 20147 | simon.wesley@excyl.com |
| Excyl, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095, Pipleline Plaza | | Ashburn | Virginia | 20147 | simon.wesley@excyl.com |
| Excyl, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095, Pipleline Plaza | | Ashburn | Virginia | 20147 | simon.wesley@excyl.com |
| Excyl, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095, Pipleline Plaza | | Ashburn | Virginia | 20147 | simon.wesley@excyl.com |
| Excyl, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44095, Pipleline Plaza | | Ashburn | Virginia | 20147 | simon.wesley@excyl.com |
| Executive Avail-A-Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2938 Columbia Avenue, Suite 1502 | | Lancaster | Pennsylvania | 17603 | harry@availasearch.com |
| Executive Avail-A-Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2938 Columbia Avenue, Suite 1502 | | Lancaster | Pennsylvania | 17603 | harry@availasearch.com |
| Executive Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Roseneath Rd Ste 1 | | Richmond | Virginia | 23230 | alex@magnifyyourtalent.com |
| Executive Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Roseneath Rd Ste 1 | | Richmond | Virginia | 23230 | alex@magnifyyourtalent.com |
| Executive Placements | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 Roseneath Rd Ste 1 | | Richmond | Virginia | 23230 | alex@magnifyyourtalent.com |
| Executive Resource Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2717 E. Killingsworth Ave. | | Orange | California | 92869 | brody@erscareers.com |
| Executive Resource Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2717 E. Killingsworth Ave. | | Orange | California | 92869 | brody@erscareers.com |
| Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 E. Redd Road, PO Box 404 | | El Paso | Texas | 79912 | exsearch@elp.rr.com |
| Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 E. Redd Road, PO Box 404 | | El Paso | Texas | 79912 | exsearch@elp.rr.com |
| Executive Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net |
| Executive Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net |
| Executive Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net |
| Executive Technocrats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5023 Sawyer Cove Way | | Windermere | Florida | 34786 | bikram@executivetechnocrats.com |
| Executive Technocrats | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5023 Sawyer Cove Way | | Windermere | Florida | 34786 | bikram@executivetechnocrats.com |
| EXEMPLAR INFO SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 818 DOVE HAVEN LN | | MELISSA | Texas | 75454 | pravuru@exemplarinfo.com |
| ExemplarITS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 memorial Dr. | | Houston | Texas | 77007 | susan@exemplarits.com |
| ExemplarITS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4400 memorial Dr. | | Houston | Texas | 77007 | susan@exemplarits.com |
| Exigent Softech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 NW EXPRESSWAY APT 1021 | | Oklahoma city | Oklahoma | 73132 | onlyabhishekh@hotmail.com |
| Exigent Softech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 NW EXPRESSWAY APT 1021 | | Oklahoma city | Oklahoma | 73132 | onlyabhishekh@hotmail.com |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com |
| Exodus Integrity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37111 Euclid Ave., Ste. F | | Willoughby | Ohio | 44094 | monica@gotoeis.com |
| EXOTRAC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 E Sunrise Hwy, Suite 500 | | Valley Stream | New York | 11581 | info@exotrac.com |
| EXOTRAC, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 E Sunrise Hwy, Suite 500 | | Valley Stream | New York | 11581 | info@exotrac.com |
| Expedia, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | aily.langley@appcast.io |
| Expedite Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11785 Northfall Lane Suite#504 | | ALPHARETTA | Georgia | 30009 | binoy@expediteinc.com |
| Expedite Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11785 Northfall Lane Suite#504 | | ALPHARETTA | Georgia | 30009 | binoy@expediteinc.com |
| Experfy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Greenwood Rd | | Hopkinton | Massachusetts | 01748 | hsingh@experfy.com |
| Experienced Recruiting Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17527 Springwinds Dr | | Cornelius | North Carolina | 28031 | trish@experiencedrecruitingpartners.com |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| ExpertHiring, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Route 22 West | | Bridgewater | New Jersey | 08807 | paul.champaneria@experthiring.com | |
| ExpertHiring, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Route 22 West | | Bridgewater | New Jersey | 08807 | paul.champaneria@experthiring.com | |
| ExpertHiring, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 991 Route 22 West | | Bridgewater | New Jersey | 08807 | paul.champaneria@experthiring.com | |
| Explore Tek Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28345 Beck Road | | Wixom | Michigan | 48393 | nishan@exptek.com | |
| Explore Tek Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28345 Beck Road | | Wixom | Michigan | 48393 | nishan@exptek.com | |
| Extend Information Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42939 Park Brooke Ct, Broadlands, Virginia 20148 | | Broadlands | Virginia | 20148 | gaurav@extendinfosys.com | |
| Extend Information Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42939 Park Brooke Ct, Broadlands, Virginia 20148 | | Broadlands | Virginia | 20148 | gaurav@extendinfosys.com | |
| Extension Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10100 W Innovation Drive | | Wauwatosa | Wisconsin | 53226 | kacy@extensionrecruiting.com | |
| Extension Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10100 W Innovation Drive | | Wauwatosa | Wisconsin | 53226 | kacy@extensionrecruiting.com | |
| EYE CENTER OF SETX TEXAS L.L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | jobs@eyecenterset.com | |
| EYE CENTER OF SETX TEXAS L.L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | jobs@eyecenterset.com | |
| EYE CENTER OF SETX TEXAS L.L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | jobs@eyecenterset.com | |
| EYE CENTER OF SETX TEXAS L.L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | jobs@eyecenterset.com | |
| EZen Computer Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence way, ste305 | | Princeton | New Jersey | 08540 | anna@e-zencomp.com | |
| EZen Computer Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence way, ste305 | | Princeton | New Jersey | 08540 | anna@e-zencomp.com | |
| EZen Computer Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence way, ste305 | | Princeton | New Jersey | 08540 | anna@e-zencomp.com | |
| F.N.B. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| F1 Technical Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Patuxent Preserve | | Gambrills | Maryland | 21054 | kathyseaberg@f1solutions.com | |
| F1 Technical Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Patuxent Preserve | | Gambrills | Maryland | 21054 | kathyseaberg@f1solutions.com | |
| F1 Technical Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Patuxent Preserve | | Gambrills | Maryland | 21054 | kathyseaberg@f1solutions.com | |
| F1 Technical Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Patuxent Preserve | | Gambrills | Maryland | 21054 | kathyseaberg@f1solutions.com | |
| F2OnSite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5851 Legacy Cir | | Plano | Texas | 75024 | teddy@f2onsite.com | |
| F2OnSite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5851 Legacy Cir | | Plano | Texas | 75024 | teddy@f2onsite.com | |
| F2OnSite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5851 Legacy Cir | | Plano | Texas | 75024 | teddy@f2onsite.com | |
| Faaz Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Greensboro Station Place Suite 9000 | | Mclean | Virginia | 22102 | fatima@faazconsulting.com | |
| Faaz Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Greensboro Station Place Suite 9000 | | Mclean | Virginia | 22102 | fatima@faazconsulting.com | |
| Faaz Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Greensboro Station Place Suite 9000 | | Mclean | Virginia | 22102 | fatima@faazconsulting.com | |
| Fahm Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3423 Piedmont Rd | | Atlanta | Georgia | 30094 | ali@avistatech.net | |
| Fahm Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3423 Piedmont Rd | | Atlanta | Georgia | 30094 | ali@avistatech.net | |
| FAIRFAX COUNTY GOVERNMENT [View Hierarchy] | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Government Center Pkwy | | Fairfax | Virginia | 22035-0002 | hrrecruiter@fairfaxcounty.gov | |
| FAIRFAX COUNTY GOVERNMENT [View Hierarchy] | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12000 Government Center Pkwy | | Fairfax | Virginia | 22035-0002 | hrrecruiter@fairfaxcounty.gov | |
| Faith Baptist Church | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Falcon IT & Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Intracoastal Rd | | Delray Beach | Florida | 33483 | bshepherdson@falconitss.com | |
| Fana Fana International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| FastTek Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47717 north laurel park | | Livonia | Michigan | 48152 | lspeaks@fasttek.com | |
| FastTek Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47717 north laurel park | | Livonia | Michigan | 48152 | lspeaks@fasttek.com | |
| FastTek Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47717 north laurel park | | Livonia | Michigan | 48152 | lspeaks@fasttek.com | |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com | |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com | |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com | |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com | |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com | |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com | |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com | |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com | |
| FCS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2375, Zanker Rd, Suite 259 | | San Jose | California | 95131 | banand@acetechnologies.com | |
| Federal Home Loan Bank of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Federal Soft Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 SW I St Suite#29 & 31 | | Bentonville | Arkansas | 72712 | alexanderw@federalsoftsystems.com | |
| Federate Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Desale ST SW | | Vienna | Virginia | 22180 | hari.gentyala@federatesystems.com | |
| Federate Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1407 Desale ST SW | | Vienna | Virginia | 22180 | hari.gentyala@federatesystems.com | |
| FedEx Ground Package System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Lake St. 3rd Floor | | Oak Park | Illinois | 60301 | david.colner@fedex.com | |
| FedTec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Opportunity way | | RESTON | Virginia | 20190-5495 | mona@freealliance.com | |
| FedTec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Opportunity way | | RESTON | Virginia | 20190-5495 | mona@freealliance.com | |
| FedTec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Opportunity way | | RESTON | Virginia | 20190-5495 | mona@freealliance.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FedTec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 Opportunity way | | RESTON | Virginia | 20190-5495 | mona@freealliance.com | |
| FEERICK NUGENT MacCARTNEY, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 S BROADWAY | | NYACK | New York | 10960-4449 | shannon@fnmlawfirm.com | |
| FEERICK NUGENT MacCARTNEY, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 96 S BROADWAY | | NYACK | New York | 10960-4449 | shannon@fnmlawfirm.com | |
| FESDR Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6263 Poplar Ave. Ste. 215 | | Memphis, TN, USA | Tennessee | 38119 | james.harvey@fidelityemployment staffing.com | |
| FGF Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | carrie.crawford@hqoads.com | |
| Fidelity Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E English St | | Wichita | Kansas | 67202-3706 | jkilpatric@fidelitybank.com | |
| Fidelity Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E English St | | Wichita | Kansas | 67202-3706 | jkilpatric@fidelitybank.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Fidelity Investments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | anna.simoneau@radancy.com | |
| Filio Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Fillareq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3885 Mars Ct | | San Jose | California | 95121 | ajay@fillareq.com | |
| Finezi, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4427 Ian Trail | | Loxahatchee | Florida | 33470 | mputtur@finezi.com | |
| Finicity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Finke Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Finke Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Finke Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Finke Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| FIONA SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15500 Voss Road, Suite 534 | | Sugar Land | Texas | 77498 | harsha.m@fionasolutions.com | |
| FIONA SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15500 Voss Road, Suite 534 | | Sugar Land | Texas | 77498 | harsha.m@fionasolutions.com | |
| Firman Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 RIVER BIRCH PL | | AMARILLO | Texas | 79124-4974 | ssaif@firman-solutions.com | |
| Firman Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 RIVER BIRCH PL | | AMARILLO | Texas | 79124-4974 | ssaif@firman-solutions.com | |
| first assist technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 NW Maynard RD, ste 100-111 | | Cary | North Carolina | 27513 | ramu@fatechinc.com | |
| first assist technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 NW Maynard RD, ste 100-111 | | Cary | North Carolina | 27513 | ramu@fatechinc.com | |
| first assist technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 NW Maynard RD, ste 100-111 | | Cary | North Carolina | 27513 | ramu@fatechinc.com | |
| first assist technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 NW Maynard RD, ste 100-111 | | Cary | North Carolina | 27513 | ramu@fatechinc.com | |
| First Community Bancshares, First National Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 937 | | Killeen | Texas | 76543 | cayce.coburn@1stnb.com | |
| First Court, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 3rd Ave Nw Ste 300 | | Mandan | North Dakota | 58554-3163 | laurie@firstcourt.com | |
| First Court, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 104 3rd Ave Nw Ste 300 | | Mandan | North Dakota | 58554-3163 | laurie@firstcourt.com | |
| First Missouri Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1690 LeMay Ferry Rd | | Saint Louis | Missouri | 63125-2406 | hr-mark@1stmocu.org | |
| First Object Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Greenway Dr, Ste 855 | | Irving | Texas | 75038 | admin@1stobject.com | |
| First Point Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Granite Parkway, Suite #280 | | Plano | Texas | 75024 | awronska@firstpointgroup.com | |
| First Point Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Granite Parkway, Suite #280 | | Plano | Texas | 75024 | awronska@firstpointgroup.com | |
| First Realty Mgmt. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 151 Tremont Street, PH1, PH1 | | Boston | Massachusetts | 02111 | arice@firstrealtymgt.com | |
| First To Serve Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1017 W 50th Street | | Los Angeles | California | 90037 | mcardenas@firsttoserve.org | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FirstPRO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 420559 | | Atlanta | Georgia | 30342-0559 | j.kennedy@firstproinc.com | |
| FIRSTUS IT TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 valley view ln suite#440,Irving TX 75062 | | Irving | Texas | 75062 | vignesh@firstusit.com | |
| FIRSTUS IT TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 valley view ln suite#440,Irving TX 75062 | | Irving | Texas | 75062 | vignesh@firstusit.com | |
| FIRSTWORLD DATA TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #12981 | | Chennai | Delaware | 19901 | sdl@fwdatatech.com | |
| FIRSTWORLD DATA TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #12981 | | Chennai | Delaware | 19901 | sdl@fwdatatech.com | |
| Fission Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Stewart Dr, Suite 247 | | Sunnyvale | California | 94085 | avinash.velagapudi@fissionlabs.c om | |
| Fission Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Stewart Dr, Suite 247 | | Sunnyvale | California | 94085 | avinash.velagapudi@fissionlabs.c om | |
| Five Star Staffing and Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8913 E US HWY 20 | | New Carlisle | Indiana | 46552 | lkeigley@5-star-recruiting.com | |
| Five Star Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4420 Devereux Dr | | Pensacola | Florida | 32504 | jack.bruni@fivestartechservices.c om | |
| Fladger Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204 Stewards Court | | Bear | Delaware | 19701 | kfladger@fladgerassociates.net | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com |
| Flagstar Bank, N.A. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Corporate Dr. | | Troy | Michigan | 48098-2639 | kimberly.foley@flagstar.com |
| Flanagan Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 Congressional Drive | | Pawleys Island | South Carolina | 29585 | tim@flanagansearch.com |
| FLC Technology Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Dr Ste 490 | | Santa Clara | California | 95054-1856 | sarina@flctechgroup.com |
| FLC Technology Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Dr Ste 490 | | Santa Clara | California | 95054-1856 | sarina@flctechgroup.com |
| FLC Technology Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Dr Ste 490 | | Santa Clara | California | 95054-1856 | sarina@flctechgroup.com |
| FLC Technology Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Dr Ste 490 | | Santa Clara | California | 95054-1856 | sarina@flctechgroup.com |
| FLC Technology Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4655 Old Ironsides Dr Ste 490 | | Santa Clara | California | 95054-1856 | sarina@flctechgroup.com |
| Fleet Landing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Attn: Accounts Payable 685 Mayport Crossing Blvd | | Atlantic Beach | Florida | 32244 | mholley@fleetlanding.com |
| Fleet Landing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Attn: Accounts Payable 685 Mayport Crossing Blvd | | Atlantic Beach | Florida | 32244 | mholley@fleetlanding.com |
| FLEX EMPLOYEE SERVICES USA, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Madison Avenue, 5th Floor | | New York | New York | 10022 | tkweon@flexemployeeservices.com |
| FLEX EMPLOYEE SERVICES USA, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Madison Avenue, 5th Floor | | New York | New York | 10022 | tkweon@flexemployeeservices.com |
| FLEX EMPLOYEE SERVICES USA, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Madison Avenue, 5th Floor | | New York | New York | 10022 | tkweon@flexemployeeservices.com |
| Flexton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 N 1st St | | San Jose | California | 95131 | rajdeep@flextoninc.com |
| Flexton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 N 1st St | | San Jose | California | 95131 | rajdeep@flextoninc.com |
| Flexton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 N 1st St | | San Jose | California | 95131 | rajdeep@flextoninc.com |
| Flexton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 N 1st St | | San Jose | California | 95131 | rajdeep@flextoninc.com |
| Flexton Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2590 N 1st St | | San Jose | California | 95131 | rajdeep@flextoninc.com |
| Florida Endodontic Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Arthur Godfrey Rd Ste 404 | | Miami Beach | Florida | 33140-3524 | jkrootcanal@gmail.com |
| FLORIDA FARM BUREAU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 SW 34th Street | | Gainesville | Florida | 32608 | musa.quincey@ffbic.com |
| Florida Medical Clinic PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | llipnisky@floridamedicalclinic.com |
| Florida Medical Clinic PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | llipnisky@floridamedicalclinic.com |
| Florida Medical Clinic PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | llipnisky@floridamedicalclinic.com |
| Florida Medical Clinic PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | llipnisky@floridamedicalclinic.com |
| Florida Medical Clinic PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | llipnisky@floridamedicalclinic.com |
| Floyd Valley Healthcare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 LINCOLN ST NE | | LE MARS | Iowa | 51031-3314 | susan.george@floydvalley.org |
| Fluence Energy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Fluence Energy, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| Fluor Marine Propulsion, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | ATT: AP Bin #60 PO BOX 1072 | | Schenectady | New York | 12301 | patricia.west@unnpp.gov | |
| FNR Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Coit Rd 225 | | Richardson | Texas | 75080 | accounting@fnrsolutions.com | |
| FNR Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 N Coit Rd 225 | | Richardson | Texas | 75080 | accounting@fnrsolutions.com | |
| Focal Point Business Coaching of Pennsylvania | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 630 Freedom Business Center Drive 3rd Floor | | King Of Prussia | Pennsylvania | 19406-1331 | msteinke@focalpointcoaching.com | |
| Focus Group Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6525 Byrnes Drive | | McLean | Virginia | 22101 | brian.castle@btc-resources.co | |
| Focus Search Group, LLC d/b/a ClinLab Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Pleasant St. Suite C310 | | Watertown | Massachusetts | 02472 | aborelli@clinlabstaffing.com | |
| Focus Search Group, LLC d/b/a ClinLab Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Pleasant St. Suite C310 | | Watertown | Massachusetts | 02472 | aborelli@clinlabstaffing.com | |
| Focus Search Group, LLC d/b/a ClinLab Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Pleasant St. Suite C310 | | Watertown | Massachusetts | 02472 | aborelli@clinlabstaffing.com | |
| Focus Search Group, LLC d/b/a ClinLab Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 480 Pleasant St. Suite C310 | | Watertown | Massachusetts | 02472 | aborelli@clinlabstaffing.com | |
| Focus Search Group, LLC d/b/a ClinLab Staffing | Monster Worldwide, LLC | | Master Services Agreement; Sales Order | 480 Pleasant St. Suite C310 | | Watertown | Massachusetts | 02472 | aborelli@clinlabstaffing.com | |
| Focus Technology Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Marketside Ave., Suite 404-271 | | Ponte Vedra | Florida | 32081 | ryan.bailey@getfocusedit.com | |
| Focus Technology Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Marketside Ave., Suite 404-271 | | Ponte Vedra | Florida | 32081 | ryan.bailey@getfocusedit.com | |
| Foley Material Handling Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11327 Virginia Crane Drive | | Ashland | Virginia | 23005 | trutledge@virginiacrane.com | |
| Foley Material Handling Co., Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11327 VIRGINIA CRANE DR | | ASHLAND | Virginia | 23005-7921 | trutledge@virginiacrane.com | |
| Fonse Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1042 Kearsley Rd | | Erial | New Jersey | 08081-5202 | fei1975@aol.com | |
| Fonse Performance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1042 Kearsley Rd | | Erial | New Jersey | 08081-5202 | fei1975@aol.com | |
| Food & Friends | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Riggs Rd Ne | | Washington | District of Columbia | 20011-2409 | lginn@foodandfriends.org | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Brickstone Square, Suite 405 | | Andover | Massachusetts | 01810 | jsquires@footbridgecompany.com | |
| FootBridge Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 High St, Suite 306 | | North Andover | Massachusetts | 01845 | msalemi@footbridgeconsulting.com | |
| FootBridge Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 High St, Suite 306 | | North Andover | Massachusetts | 01845 | msalemi@footbridgeconsulting.com | |
| FootBridge Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 High St, Suite 306 | | North Andover | Massachusetts | 01845 | msalemi@footbridgeconsulting.com | |
| Ford Audio-Video Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 W Interstate 40 | | Oklahoma City | Oklahoma | 73128 | careers@fordav.com | |
| Ford Meter Box Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 398 | | Wabash | Indiana | 46992-0398 | jheight@fordmeterbox.com | |
| Ford Meter Box Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 398 | | Wabash | Indiana | 46992-0398 | jheight@fordmeterbox.com | |
| Ford Meter Box Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 398 | | Wabash | Indiana | 46992-0398 | jheight@fordmeterbox.com | |
| Ford Meter Box Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 398 | | Wabash | Indiana | 46992-0398 | jheight@fordmeterbox.com | |
| Forfeiture Support Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2553 Dulles View Drive, Suite 450 | | Herndon | Virginia | 20171 | erin.slotkin@fsafederal.com | |
| Fort Wayne Orthopedics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7601 W. Jefferson Blvd. | | Fort Wayne | Indiana | 46804 | lweston@fwortho.com | |
| FORTIRA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2972 westbrook | | weston | Florida | 33332 | nanda.kanuri@fortira.com | |
| FORTIRA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2972 westbrook | | weston | Florida | 33332 | nanda.kanuri@fortira.com | |
| FORTIRA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2972 westbrook | | weston | Florida | 33332 | nanda.kanuri@fortira.com | |
| Fortis Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6429 Willow Creek Dr | | Plano | Texas | 75093 | jmcguire@fortistalent.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fortis Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6429 Willow Creek Dr | | Plano | Texas | 75093 | jmcguire@fortistalent.com | |
| Fortitude Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W. Broad St, Suite 208 | | Falls Church | Virginia | 22046 | akattoua@fortitudesys.com | |
| Fortitude Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W. Broad St, Suite 208 | | Falls Church | Virginia | 22046 | akattoua@fortitudesys.com | |
| Fortitude Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W. Broad St, Suite 208 | | Falls Church | Virginia | 22046 | akattoua@fortitudesys.com | |
| Fortitude Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 W. Broad St, Suite 208 | | Falls Church | Virginia | 22046 | akattoua@fortitudesys.com | |
| Fortna Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Fortna Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Fortna Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Foster Company of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | | Miami | Florida | 33149-1719 | dperez1@fostercompany.net | |
| Foster Company of South Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | | Miami | Florida | 33149-1719 | dperez1@fostercompany.net | |
| Fountain Fort Carson School District 8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10665 Jimmy Camp Road | | Fountain | Colorado | 80817 | dbaker@ffc8.org | |
| FOURWAYS CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Lapp lane | | Naperville | Illinois | 60564 | atif@fourwaysconsulting.com | |
| FOURWAYS CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Lapp lane | | Naperville | Illinois | 60564 | atif@fourwaysconsulting.com | |
| Fox Consultings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958 | info@foxconsultings.com | |
| Fox Rothschild LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | ddaley@foxrothschild.com | |
| Foxhole Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 120 | | Herndon | Virginia | 20170 | pdierbeck@foxholetechnology.com | |
| Foxhole Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 120 | | Herndon | Virginia | 20170 | pdierbeck@foxholetechnology.com | |
| Foxhole Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 120 | | Herndon | Virginia | 20170 | pdierbeck@foxholetechnology.com | |
| FP Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1360 pinnacle road | | Henreitta | New York | 14467 | fpiraino7@fpstaffingpro.com | |
| FPC of Decatur | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1408 5th Ave SE Suite 1 | | Decatur | Alabama | 35601 | marilyn@fpcdecatur.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| FPI Management, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Iron Point Road | | Folsom | California | 95630 | dominique.herrin@fpimgt.com | |
| Fraank Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 Hillview CT., STE # 346 | | Milpitas | California | 95035 | alex@fraank.com | |
| Framingham Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Flagg Drive | | Framingham | Massachusetts | 01702 | llynch@framingham.k12.ma.us | |
| Franklin Park Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | ckrummert@franklinparkborough.us | |
| FRANTZ GLOBAL SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N Rosemary Avenue, | | West Palm Beach, | Florida | 33401-4133 | walt@mindsuperiorconsult.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Frassetto Companies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Park Way | | Upper Saddle River | New Jersey | 07458-2345 | chris@frassettocompanies.com | |
| Fredericktown Chevrolet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 109 BOLLINGER DR | | FREDERICKTOWN | Ohio | 43019-8911 | careers@fredychevy.com | |
| Freeport Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 South Pike Road | | Sarver | Pennsylvania | 16055 | dobransky@freeport.k12.pa.us | |
| French Oil Mill Machinery Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1035 W Greene St | | Piqua | Ohio | 45356-1855 | tdshell@frenchoil.com | |
| Freyr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 College Road West Ste 102 | | Princeton | New Jersey | 08540 | wayne.howell@freyrsolutions.com | |

| Counterparty | Debtor | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Freyr | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 College Road West Ste 102 | | Princeton | New Jersey | 08540 | wayne.howell@freyrsolutions.com | |
| Front Page Agency, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 13915 Burnet Road, Suite 410 | | Austin | Texas | 78728 | lesly@frontpageagencyinc.com | |
| FSTONE Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3084, Suite 3 | | Kendall Park | New Jersey | 08824 | lakhan@fstonetechnologies.com | |
| FSTONE Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3084, Suite 3 | | Kendall Park | New Jersey | 08824 | lakhan@fstonetechnologies.com | |
| Fugro USA, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6100 Hillcroft St | | Houston | Texas | 77081-1009 | h.brooks@fugro.com | |
| Fugro USA, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6100 Hillcroft St | | Houston | Texas | 77081-1009 | h.brooks@fugro.com | |
| Fugro USA, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6100 Hillcroft St | | Houston | Texas | 77081-1009 | h.brooks@fugro.com | |
| Fugro USA, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6100 Hillcroft St | | Houston | Texas | 77081-1009 | h.brooks@fugro.com | |
| Fugro USA, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6100 Hillcroft St | | Houston | Texas | 77081-1009 | h.brooks@fugro.com | |
| Fujimi Corporation | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 11200 Sw Leveton Drive | | Tualatin | Oregon | 97062-8094 | ablackham@fujimi.com | |
| Fulfill Team Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 808 Lake Brandon Trail | | Raleigh | North Carolina | 27610 | ray.alden@fulfillteam.com | |
| Full Circle Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Po Box 2393 | | Baltimore | Maryland | 21203-2393 | arobin@full-circle-solutions.com | |
| Full Circle Solutions Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Po Box 2393 | | Baltimore | Maryland | 21203-2393 | arobin@full-circle-solutions.com | |
| FUND E-Z Development Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 WESTCHESTER AVE | | WEST HARRISON | New York | 10604-3520 | johng@fundez.com | |
| FUND E-Z Development Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 WESTCHESTER AVE | | WEST HARRISON | New York | 10604-3520 | johng@fundez.com | |
| Funkhouser Real Estate Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 University Boulevard | | Harrisonburg | Virginia | 22801 | joshbrown@funkhousergroup.com | |
| Funkhouser Real Estate Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 401 University Boulevard | | Harrisonburg | Virginia | 22801 | joshbrown@funkhousergroup.com | |
| Fusco & Macaluso PA | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 Robin Hill Rd | | West Caldwell | New Jersey | 07006-4218 | alopez@fmnj-law.com | |
| FUSCO & MACALUSO, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 ROBIN HILL RD | | WEST CALDWELL | New Jersey | 07006-4218 | alopez@fmnj-law.com | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusco Personnel Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | patty@fuscopersonnel.net | |
| Fusion Integrated Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 416 SECURITY BLVD | | GREEN BAY | Wisconsin | 54313-9706 | hnatzke@fusion-etc.com | |
| Fusion Integrated Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 416 SECURITY BLVD | | GREEN BAY | Wisconsin | 54313-9706 | hnatzke@fusion-etc.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| Fusion Life Sciences Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6110 McFarland Station Dr | | Alpharetta | Georgia | 30004 | hr@fusionlifesolutions.com | |
| FusionForte Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2, Union Square, Suite 220 | | Union City | California | 94587 | shekar@fusionforte.com | |
| Fustis LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3400 Cottage Way, Ste G2 #13814 | | Sacramento | California | 95825 | shubham.chawla@fustis.com | |
| Fustis LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3400 Cottage Way, Ste G2 #13814 | | Sacramento | California | 95825 | shubham.chawla@fustis.com | |
| FUTE IT SERVICES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10203 Henbury St | | Orlando | Florida | 32832 | kiran.kali@futeglobal.com | |
| FUTE IT SERVICES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10203 Henbury St | | Orlando | Florida | 32832 | kiran.kali@futeglobal.com | |
| FUTE IT SERVICES LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10203 Henbury St | | Orlando | Florida | 32832 | kiran.kali@futeglobal.com | |
| Futran Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1235 US Highway 1 STE 2100 | | Edison | New Jersey | 08837 | vjyoti@futransolutions.com | |
| Futran Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1235 US Highway 1 STE 2100 | | Edison | New Jersey | 08837 | vjyoti@futransolutions.com | |
| Futran Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1235 US Highway 1 STE 2100 | | Edison | New Jersey | 08837 | vjyoti@futransolutions.com | |
| Futran Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1235 US Highway 1 STE 2100 | | Edison | New Jersey | 08837 | vjyoti@futransolutions.com | |
| Futran Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1235 US Highway 1 STE 2100 | | Edison | New Jersey | 08837 | vjyoti@futransolutions.com | |
| Futrend Technology Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1660 International Drive | | Mclean | Virginia | 22102 | ccaballero@futrend.com | |
| Futrend Technology Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1660 International Drive | | Mclean | Virginia | 22102 | ccaballero@futrend.com | |
| Futrend Technology Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1660 International Drive | | Mclean | Virginia | 22102 | ccaballero@futrend.com | |
| Futrend Technology Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1660 International Drive | | Mclean | Virginia | 22102 | ccaballero@futrend.com | |
| FUTURE VISION 360 LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4624 Hollywood Blvd, Suite 203-A, | | Hollywood | Florida | 33021 | manoj@futurevision360.com | |
| FUTURE VISION 360 LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4624 Hollywood Blvd, Suite 203-A, | | Hollywood | Florida | 33021 | manoj@futurevision360.com | |
| FutureSoftIT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 23560 Haggerty Road | | Farmington Hills | Michigan | 48335 | daxc@wintegrity.com | |
| FutureTech Consultants, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5655 Peachtree Parkway, Suite 212 | | Peachtree Corners | Georgia | 30092 | kumar@ftc.bz | |
| G & S Tachyon, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 200 W Higgins Rd, Suite 302 | | Schaumburg | Illinois | IL - 60195 | info@9comtech.com | |
| G.V. TECH SYSTEMS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2951 Calderdale CT | | Prosper | Texas | 75078 | gswami@gvtechsystems.com | |
| G3 Business Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 Mt Bethel Rd, # 112 | | Warren | New Jersey | 07059 | gayathri@g3billc.com | |
| G3 Business Services, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 16 Mt Bethel Rd, # 112 | | Warren | New Jersey | 07059 | gayathri@g3billc.com | |
| G3 Staffing LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 312 W 2nd St Unit #A4481 | | Casper | Wyoming | 82601 | akhan@g3staffingllc.com | |
| GA Bail Bonding | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 774 Buford Dr | | Lawrenceville | Georgia | 30043-4519 | doug.bailey@gabailbonding.com | |
| GA USA Wheel & Tire Outlet Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| GAC Solutions INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1900 E, Golf Road, Suite 925 | | Schaumburg | Illinois | 60173 | anil@gacsol.com | |
| GAC Solutions INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1900 E, Golf Road, Suite 925 | | Schaumburg | Illinois | 60173 | anil@gacsol.com | |

| Gainey McKenna & Egleston | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Madison Avenue, 22nd Fl. | NYC | New York | 10016 | egleston@gme-law.com | |
| Galactic Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 E State St Ext Hamilton, NJ 08619 | Hamilton | New Jersey | 08619 | hr@galacticmind.com | |
| Galactic Minds Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 E State St Ext Hamilton, NJ 08619 | Hamilton | New Jersey | 08619 | hr@galacticmind.com | |
| Galaxy Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Road, 11th Floor, Suite 69 | Fairfax | Virginia | 22033 | info@galaxyinfotechinc.com | |
| Galaxy Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Road, 11th Floor, Suite 69 | Fairfax | Virginia | 22033 | info@galaxyinfotechinc.com | |
| Galaxy Technology Hires LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Kirby Drive, A704 | Houston | Texas | 77098 | brandon@galaxytekhires.com | |
| Gamma Diagnostic inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14126 SHERMAN WAY | VAN NUYS | California | 91405-5600 | gammadiagnosticinc@gmail.com | |
| Gap Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 205 | Herndon | Virginia | 20170 | pmcmullen@gapsi.com | |
| Gap Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 205 | Herndon | Virginia | 20170 | pmcmullen@gapsi.com | |
| Gap Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Van Buren Street, Suite 205 | Herndon | Virginia | 20170 | pmcmullen@gapsi.com | |
| GardaWorld Security Services Management Company , Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | katie.morton@garda.com | |
| GardaWorld Security Services Management Company , Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | katie.morton@garda.com | |
| GardaWorld Security Services Management Company , Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | katie.morton@garda.com | |
| GardaWorld Security Services Management Company , Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | katie.morton@garda.com | |
| GardaWorld Security Services Management Company , Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | katie.morton@garda.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Gardner Resources Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Cedar Street, Suite 20 | Wellesley | Massachusetts | 02481 | sps@grgc.com | |
| Garrat-Callahan Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Ingold Road | Burlingame | California | 94010-2206 | mmcdowell@g-c.com | |
| Gaston Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Charles Raper Jonas Hwy | Mount Holly | North Carolina | 28120 | gballard@gastonelectronics.com | |
| Gaston Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1310 Charles Raper Jonas Hwy | Mount Holly | North Carolina | 28120 | gballard@gastonelectronics.com | |
| Gaylor Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| GBL Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Paseo Camarillo Suite 401 | Camarillo | California | 93010 | cludwig@gblsys.com | |
| GBL Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 760 Paseo Camarillo Suite 401 | Camarillo | California | 93010 | cludwig@gblsys.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200 GREENSBORO DRIVE, SUITE 900 | Mclean | Virginia | 22102 | ranjeet.thakur@gcbservices.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GCR Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Cambridge St. Suite 200 | Burlington | Massachusetts | 01803 | dconnor@gcrtechstaff.com | |
| GDH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 South Yale Ave | Tulsa | Oklahoma | 74136 | lboelens@gdhinc.com | |
| GDH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 South Yale Ave | Tulsa | Oklahoma | 74136 | lboelens@gdhinc.com | |
| GDH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 South Yale Ave | Tulsa | Oklahoma | 74136 | lboelens@gdhinc.com | |
| GDH Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6100 South Yale Ave | Tulsa | Oklahoma | 74136 | lboelens@gdhinc.com | |
| GDK Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, 11464 | Dover | Delaware | 19901 | gupta@gdkserv.com | |
| GDK Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, 11464 | Dover | Delaware | 19901 | gupta@gdkserv.com | |
| GDKN Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 Stirling Road, Suite 110 | Cooper City | Florida | 33024 | accounting@gdkn.com | |
| GDKN Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 Stirling Road, Suite 110 | Cooper City | Florida | 33024 | accounting@gdkn.com | |
| GDKN Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9700 Stirling Road, Suite 110 | Cooper City | Florida | 33024 | accounting@gdkn.com | |
| GE Energy Management Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| GEA North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9165 Rumsey Rd | Columbia | Maryland | 21045-1929 | gerd.fiebig@gea.com | |
| GEA North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9165 Rumsey Rd | Columbia | Maryland | 21045-1929 | gerd.fiebig@gea.com | |
| GEA North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9165 Rumsey Rd | Columbia | Maryland | 21045-1929 | gerd.fiebig@gea.com | |
| GeBBS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 York Road, Suite 800 | Towson | Maryland | 21286 | zack.tscheulin@gebbsconsulting.com | |
| GeBBS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 York Road, Suite 800 | Towson | Maryland | 21286 | zack.tscheulin@gebbsconsulting.com | |

| Company | Client | | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| GeBBS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 York Road, Suite 800 | Towson | Maryland | 21286 | zack.tscheulin@gebbsconsulting.com |
| GeBBS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 York Road, Suite 800 | Towson | Maryland | 21286 | zack.tscheulin@gebbsconsulting.com |
| Gecko Hospitality | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11379 McGregor Blvd | Fort Myers | Florida | 33919-5939 | robert@geckohospitality.com |
| Gedeon Engineering, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 Jericho Turnpike Suite 216 | Syosset | New York | 11791 | twalton@geongrc.com |
| Gedeon Engineering, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6901 Jericho Turnpike Suite 216 | Syosset | New York | 11791 | twalton@geongrc.com |
| Gee Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7751 Belfort Parkway, Suite 150 | Jacksonville | Florida | 32256 | alex.stuckey@geegroup.com |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Geel Community Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2516 Grand Avenue | Bronx, New York | New York | 10468 | msaldivar@geelcs.org |
| Gemini Consulting & Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14567 N Outer Forty Road, suite-475 | Chesterfield | Missouri | 63017 | mahesh.badam@gemini-us.com |
| Gemini Consulting & Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14567 N Outer Forty Road, suite-475 | Chesterfield | Missouri | 63017 | mahesh.badam@gemini-us.com |
| GEMRAJ TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 N Central Ave Ste 183 | Phoenix | Arizona | 85012 | admin@gemrajtechs.com |
| GEMRAJ TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 N Central Ave Ste 183 | Phoenix | Arizona | 85012 | admin@gemrajtechs.com |
| General Datatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Metro Media Pl | Dallas | Texas | 75247-4730 | bob.valecka@gdt.com |
| General Datatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Metro Media Pl | Dallas | Texas | 75247-4730 | bob.valecka@gdt.com |
| General Datatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Metro Media Pl | Dallas | Texas | 75247-4730 | bob.valecka@gdt.com |
| General Datatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Metro Media Pl | Dallas | Texas | 75247-4730 | bob.valecka@gdt.com |
| General Datatech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Metro Media Pl | Dallas | Texas | 75247-4730 | bob.valecka@gdt.com |
| General Healthcare Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Valley Square Suite 200 | Blue Bell | Pennsylvania | 19422 | tfornelos@ghrhealthcare.com |
| General Healthcare Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Valley Square Suite 200 | Blue Bell | Pennsylvania | 19422 | tfornelos@ghrhealthcare.com |
| General Micro Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7945 Cartilla Ave. | Rancho Cucamonga | California | 91730 | lcoleman@gms4sbc.com |
| GENERON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Waterway Ct Apt 3d | The Woodlands | Texas | 77380-2681 | deb@acfm-inc.com |
| GENERON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Waterway Ct Apt 3d | The Woodlands | Texas | 77380-2681 | deb@acfm-inc.com |
| GENERON | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Waterway Ct Apt 3d | The Woodlands | Texas | 77380-2681 | deb@acfm-inc.com |
| Genesis Global Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12643 Grand Oaks Dr | Davie | Florida | 33330 | achurch@genesis-global.com |
| Genesis Global Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12643 Grand Oaks Dr | Davie | Florida | 33330 | achurch@genesis-global.com |
| Genesis Global Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12643 Grand Oaks Dr | Davie | Florida | 33330 | achurch@genesis-global.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| Genesis10 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 332 N Minnesota St, #W2500 | St. Paul | Minnesota | 55101 | rbingham@genesis10.com |
| GeniePro Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Bayswater Way | Suwanee | Georgia | 30024 | nm@genieprotech.com |
| Genisys Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1345 Avenue of the Americas 2nd Floor | New York | New York | 10105 | jas@genisys-group.com |
| Genius Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 5TH AVE STE2 | Moline | Illinois | 61265 | shivaji@geniusbsi.com |
| Genius Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 5TH AVE STE2 | Moline | Illinois | 61265 | shivaji@geniusbsi.com |
| Genius Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1711 5TH AVE STE2 | Moline | Illinois | 61265 | shivaji@geniusbsi.com |
| Genova Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 River Center Court Ne | Cedar Rapids | Iowa | 52402-7546 | jeff.kinseth@genovatech.com |
| Genova Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 River Center Court Ne | Cedar Rapids | Iowa | 52402-7546 | jeff.kinseth@genovatech.com |
| Genpak Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10601 Westlake Drive | Charlotte | North Carolina | 28273 | aberkoh@genpak.com |
| GenSigma LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 New Montgomery St | San Francisco | California | 94105-3739 | vijayt@gensigma.com |
| GenSigma LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 New Montgomery St | San Francisco | California | 94105-3739 | vijayt@gensigma.com |
| GenSigma LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 149 New Montgomery St | San Francisco | California | 94105-3739 | vijayt@gensigma.com |
| GenuineIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| GenuineIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | Beverly | Massachusetts | 01915 | acquinn@geologics.com |
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | Beverly | Massachusetts | 01915 | acquinn@geologics.com |

| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | | Beverly | Massachusetts | 01915 | acquinn@geologics.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | | Beverly | Massachusetts | 01915 | acquinn@geologics.com | |
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | | Beverly | Massachusetts | 01915 | acquinn@geologics.com | |
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | | Beverly | Massachusetts | 01915 | acquinn@geologics.com | |
| Geologics Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Cumming Center, Suite 329A | | Beverly | Massachusetts | 01915 | acquinn@geologics.com | |
| Geopaq Logic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27051 Towne Centre Drive, Suite 210, | | Lake Forest | California | 92610 | sshan@geopaqlogic.com | |
| George Jacobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Reitz Blvd | | Lewisburg | Pennsylvania | 17837-9220 | gjake@ptd.net | |
| George Jacobs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Reitz Blvd | | Lewisburg | Pennsylvania | 17837-9220 | gjake@ptd.net | |
| Georgia IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 McGinnis Village Pl. , Suite # 203 | | Alpharetta | Georgia | 30005 | uthay@georgiait.com | |
| Georgia IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 McGinnis Village Pl. , Suite # 203 | | Alpharetta | Georgia | 30005 | uthay@georgiait.com | |
| Georgia IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5490 McGinnis Village Pl. , Suite # 203 | | Alpharetta | Georgia | 30005 | uthay@georgiait.com | |
| Georgia Plaster and Tile Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Georgia Public Broadcasting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 14th St Nw | | Atlanta | Georgia | 30318-5360 | lward@gpb.org | |
| Georgia Public Broadcasting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 14th St Nw | | Atlanta | Georgia | 30318-5360 | lward@gpb.org | |
| GeoTek Operations Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6835 Escondido Street | | Las Vegas | Nevada | 89119 | kkauffman@geotekusa.com | |
| GeoTek Operations Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6835 Escondido Street | | Las Vegas | Nevada | 89119 | kkauffman@geotekusa.com | |
| German Township Water District, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2636 W BOONVILLE NEW HARMONY RD | | EVANSVILLE | Indiana | 47720-7523 | njordan@gtwd.org | |
| Get Rec?d | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4837 Harris Pl | | Greenwood | Indiana | 46142-9714 | kade@getrecd.care | |
| Getty Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 Getty Center Dr. Suite 800 | | Los Angeles | California | 90049 | summerinterns@getty.edu | |
| Geveden Industrial Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 609 | | Cottonwood | California | 96022-0609 | bryan@gevedenindustrial.com | |
| GFC Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6475 E. Pacific Coast Hwy,#381 | | Long Beach | California | 90803 | sreynolds@gfcstaffing.com | |
| GFC Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6475 E. Pacific Coast Hwy,#381 | | Long Beach | California | 90803 | sreynolds@gfcstaffing.com | |
| GHC Recruitment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #6961 | | Dover | Delaware | 19901 | mark@ghcrecruitment.com | |
| Ghosn Family Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| GHSL Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | sanjeeva@ghsltechnologies.com | |
| GHSL Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | sanjeeva@ghsltechnologies.com | |
| GHSL Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | sanjeeva@ghsltechnologies.com | |
| GHSL Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | sanjeeva@ghsltechnologies.com | |
| Gibson Law Firm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| GigaCloud Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| GigIT, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 357 S. McCaslin Blvd. Suite 200 | | Louisville | Colorado | 80027 | david@gigitsecurity.com | |
| Gilmartin Magence LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 376 BOYLSTON ST | | BOSTON | Massachusetts | 02116-3812 | tcarroll@gmlawllp.com | |
| Glassport Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Glassport Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Glatte Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7150 Hart St Ste A1 | | Mentor | Ohio | 44060-4951 | mluck@glatteinc.com | |
| Glendale Nursing Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Glenn Hill Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Lake Shore Drive | | Lake Hiawatha | New Jersey | 07034 | kit@changebridgeinternational.com | |
| Glenn Hill Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Lake Shore Drive | | Lake Hiawatha | New Jersey | 07034 | kit@changebridgeinternational.com | |
| Glenn Hill Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Lake Shore Drive | | Lake Hiawatha | New Jersey | 07034 | kit@changebridgeinternational.com | |
| Glenville Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Glenville Veterinary Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| GLOBAL APPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2358 Walsh Avenue | | Santa Clara | California | 95051 | srikanth@globalappsinc.com | |
| Global Automation Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Squirrel Rd | | Auburn Hills | Michigan | 48326 | anna@globalat.com | |
| Global Automation Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Squirrel Rd | | Auburn Hills | Michigan | 48326 | anna@globalat.com | |
| Global Automation Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Squirrel Rd | | Auburn Hills | Michigan | 48326 | anna@globalat.com | |
| Global Dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 Maple Grove Drive Suite 201 | | Fredericksburg | Virginia | 22407 | chris@globaldllc.com | |
| Global Dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 Maple Grove Drive Suite 201 | | Fredericksburg | Virginia | 22407 | chris@globaldllc.com | |
| Global Dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 923 Maple Grove Drive Suite 201 | | Fredericksburg | Virginia | 22407 | chris@globaldllc.com | |
| Global Electronic Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5325 Palmero Court | | Buford | Georgia | 30518 | dpeterson@gesrepair.com | |
| Global Electronic Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5325 Palmero Court | | Buford | Georgia | 30518 | dpeterson@gesrepair.com | |
| Global Electronic Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5325 Palmero Court | | Buford | Georgia | 30518 | dpeterson@gesrepair.com | |
| Global Employment USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4905 W Tilghman St | | Allentown | Pennsylvania | 18104-9130 | katie@globalemploymentusa.com | |
| Global Enterprise Tech Resources, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 West Big Beaver Road, Suite 139 | | Troy | Michigan | 48084 | rajesh.makwana@getrinc.com | |
| Global Enterprise Tech Resources, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3250 West Big Beaver Road, Suite 139 | | Troy | Michigan | 48084 | rajesh.makwana@getrinc.com | |
| Global Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 Morewood Court | | ROCKY RIVER | Ohio | 44116 | roy@hsrecruiting.com | |
| Global Healthcare Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 829 Morewood Court | | ROCKY RIVER | Ohio | 44116 | roy@hsrecruiting.com | |
| Global Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Golf Rd, Suite 200 | | Schaumburg | Illinois | 60195 | contact@globalinfotechinc.net | |
| Global Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Golf Rd, Suite 200 | | Schaumburg | Illinois | 60195 | contact@globalinfotechinc.net | |
| Global Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W Golf Rd, Suite 200 | | Schaumburg | Illinois | 60195 | contact@globalinfotechinc.net | |
| Global IT Family LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 50th Street | | North Bergen | New Jersey | 07047 | abhi@globalitfamily.com | |
| Global IT Family LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 50th Street | | North Bergen | New Jersey | 07047 | abhi@globalitfamily.com | |
| Global IT Family LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 50th Street | | North Bergen | New Jersey | 07047 | abhi@globalitfamily.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Global IT Investors, Inc dba TechnoVal Alliance. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South Suite 421 | | Piscataway | New Jersey | 08854 | bmanne@technovalusa.com | |
| Global IT Investors, Inc dba TechnoVal Alliance. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South Suite 421 | | Piscataway | New Jersey | 08854 | bmanne@technovalusa.com | |
| Global IT Investors, Inc dba TechnoVal Alliance. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South Suite 421 | | Piscataway | New Jersey | 08854 | bmanne@technovalusa.com | |
| Global IT Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 East 17th, Suite 550 | | Costa Mesa | California | 92627 | msovan@globalhit.com | |
| Global IT Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 East 17th, Suite 550 | | Costa Mesa | California | 92627 | msovan@globalhit.com | |
| Global IT Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 East 17th, Suite 550 | | Costa Mesa | California | 92627 | msovan@globalhit.com | |
| Global IT Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 485 East 17th, Suite 550 | | Costa Mesa | California | 92627 | msovan@globalhit.com | |
| Global Pundits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715D Sunset Blvd. | | Lexington | South Carolina | 29072 | joe@globalpundits.com | |
| Global Pundits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715D Sunset Blvd. | | Lexington | South Carolina | 29072 | joe@globalpundits.com | |
| Global Pundits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715D Sunset Blvd. | | Lexington | South Carolina | 29072 | joe@globalpundits.com | |
| Global Pundits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715D Sunset Blvd. | | Lexington | South Carolina | 29072 | joe@globalpundits.com | |
| Global Pundits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4715D Sunset Blvd. | | Lexington | South Carolina | 29072 | joe@globalpundits.com | |
| Global Recruiters of West Palm Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9897 Lake Worth Rd Ste 202 | | Lake Worth | Florida | 33467 | vromero@grnwestpalmbeach.com | |
| Global Recruiters of West Palm Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9897 Lake Worth Rd Ste 202 | | Lake Worth | Florida | 33467 | vromero@grnwestpalmbeach.com | |
| GLOBAL SOLUTIONS GROUP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25900 Greenfield Road | | Oak Park, MI | Michigan | 48237 | jaym@globalsolgroup.com | |
| GLOBAL SOLUTIONS GROUP, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25900 Greenfield Road | | Oak Park, MI | Michigan | 48237 | jaym@globalsolgroup.com | |
| Global Solutions Network, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 121 Congressional Lane, Suite 302 | | Rockville | Maryland | 20852 | thorner@gsnhome.com | |
| Global Sumi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11549 Nuckols Road Ste B | | Glen Allen | Virginia | 23059 | srinibala@globalsumi.com | |
| Global Talent Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2574 | | North Canton | Ohio | 44720 | grichards@gtrcorp.com | |
| Global Talent Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2574 | | North Canton | Ohio | 44720 | grichards@gtrcorp.com | |
| Global Talent wise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3410 84th ST #H21 Jackson Heights | | New York City | New York | 11372 | info@globaltalentwise.com | |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com | |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com | |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com | |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com | |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com | |
| Global TechPro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8230 Boone Blvd. Ste.450 | | Vienna | Virginia | 22182 | aunm@globaltechpro.com | |
| Globalforce Intl. (Main) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1609 | | Port Washington | New York | 11050 | mkrotman@globalforceintl.com | |
| Globalforce Intl. (Main) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1609 | | Port Washington | New York | 11050 | mkrotman@globalforceintl.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GLOBALFOUNDRIES U.S. Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | tcardone@timesunion.com | |
| GlobalLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 Augustine Drive, 5th Floor | | Santa Clara | California | 95054 | shruthi.ketepalle@globallogic.com | |
| GlobalLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 Augustine Drive, 5th Floor | | Santa Clara | California | 95054 | shruthi.ketepalle@globallogic.com | |
| GlobalLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2535 Augustine Drive, 5th Floor | | Santa Clara | California | 95054 | shruthi.ketepalle@globallogic.com | |
| GlobalPoint Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Morgan Ln Ste 307 | | Plainsboro | New Jersey | 08536 | srini@globalpointinc.com | |
| GlobalPoint Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Morgan Ln Ste 307 | | Plainsboro | New Jersey | 08536 | srini@globalpointinc.com | |
| Globalxperts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Centerview Drive, Suite 200 | | Raleigh | North Carolina | 27606 | neil@globalxperts.net | |
| Globalxperts Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5540 Centerview Drive, Suite 200 | | Raleigh | North Carolina | 27606 | neil@globalxperts.net | |
| Globant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Globe Footwear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Westfield Ave | | Roselle Park | New Jersey | 07204 | chris@globefootwear.net | |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |
| Globe Life And Accident Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 133 NW 122nd St | | Oklahoma City | Oklahoma | 73114 | kimsmith@globe.life | |
| Globe Tech Professionals, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 Grange Rd | | Dekalb | Illinois | 60115 | richard@globetechpro.com | |
| Glocal RPO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 old Capitol trail | | Wilmington | Delaware | 19808 | kunal@glocalrpo.com | |
| Glocal RPO INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 old Capitol trail | | Wilmington | Delaware | 19808 | kunal@glocalrpo.com | |
| GNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | aschuck@sbcglobal.net | |
| GNC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | aschuck@sbcglobal.net | |
| Goede Premier Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11188 TESSON FERRY RD | | St. Louis | Missouri | 63123 | tim@gprsearch.com | |
| Goede Premier Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11188 TESSON FERRY RD | | St. Louis | Missouri | 63123 | tim@gprsearch.com | |
| Gold Hill Ventures LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 Calle Hoare | | San Juan | Puerto Rico | 00907 | mross@jobpostmedia.com | |
| GOLDEN GATE BRIDGE, HIGHWAY AND TRANSPORTATION DISTRICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Presidio Sta Po Box 9000 | | San Francisco | California | 94129-9000 | hrcoordinators@goldengate.org | |
| Golden Key Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Centennial Park Drive, 200 | | Reston | Virginia | 20191 | jsikes@goldenkeygroup.com | |
| Golden Key Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Centennial Park Drive, 200 | | Reston | Virginia | 20191 | jsikes@goldenkeygroup.com | |
| Golden Key Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Centennial Park Drive, 200 | | Reston | Virginia | 20191 | jsikes@goldenkeygroup.com | |
| Golden Key Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Centennial Park Drive, 200 | | Reston | Virginia | 20191 | jsikes@goldenkeygroup.com | |
| Golden Key Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1850 Centennial Park Drive, 200 | | Reston | Virginia | 20191 | jsikes@goldenkeygroup.com | |
| Golden Resources Inc. dba Golden Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6809 Main St, Unit 66 | | Cincinnati | Ohio | 45244 | rsyal@goldenitinc.com | |
| Golden Resources Inc. dba Golden Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6809 Main St, Unit 66 | | Cincinnati | Ohio | 45244 | rsyal@goldenitinc.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Third Avenue, 15th floor | | New York | New York | 10022 | bnicolas@milleraa.com | |
| Goldman Sachs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Third Avenue, 15th floor | | New York | New York | 10022 | bnicolas@milleraa.com | |
| Goldstein & Associates Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | vcruz@mglaw.com | |
| Goldstein & Associates Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | vcruz@mglaw.com | |
| Goldstein & Associates Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | vcruz@mglaw.com | |
| Good Shepherd Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 7th Avenue, 9th Floor | | New York | New York | 10001 | cesar_guzman@goodshepherds.org | |
| Good Shepherd Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 7th Avenue, 9th Floor | | New York | New York | 10001 | cesar_guzman@goodshepherds.org | |
| Good Shepherd Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 7th Avenue, 9th Floor | | New York | New York | 10001 | cesar_guzman@goodshepherds.org | |
| Good Shepherd Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 7th Avenue, 9th Floor | | New York | New York | 10001 | cesar_guzman@goodshepherds.org | |
| Goodwin Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Center Street | | Exeter | New Hampshire | 03833 | ahighsmith@goodwinrecruiting.com | |
| Goodwin Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Center Street | | Exeter | New Hampshire | 03833 | ahighsmith@goodwinrecruiting.com | |
| Goodwin Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Center Street | | Exeter | New Hampshire | 03833 | ahighsmith@goodwinrecruiting.com | |
| Goodwin Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Center Street | | Exeter | New Hampshire | 03833 | ahighsmith@goodwinrecruiting.com | |
| Goodwin Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Center Street | | Exeter | New Hampshire | 03833 | ahighsmith@goodwinrecruiting.com | |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphiltheather | | Mt. View | California | 94043 | dianalouie@google.com | |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphiltheather | | Mt. View | California | 94043 | dianalouie@google.com | |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphiltheather | | Mt. View | California | 94043 | dianalouie@google.com | |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphiltheather | | Mt. View | California | 94043 | dianalouie@google.com | |
| Google | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Amphiltheather | | Mt. View | California | 94043 | dianalouie@google.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gooyah Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Wallnut Hill Ln, Suite 170 | | Irving | Texas | 75038 | hr@gooyahtech.com |
| Gooyah Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Wallnut Hill Ln, Suite 170 | | Irving | Texas | 75038 | hr@gooyahtech.com |
| Goss Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 S MAIN ST STE 102 | | CORONA | California | 92882-2250 | jobs@gossengineering.com |
| Goss Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 S MAIN ST STE 102 | | CORONA | California | 92882-2250 | jobs@gossengineering.com |
| Gotham Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Paragon Drive, suite 103 | | Montvale | New Jersey | 07645 | joconnell@gothamtg.com |
| Gotham Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Paragon Drive, suite 103 | | Montvale | New Jersey | 07645 | joconnell@gothamtg.com |
| Gotham Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Paragon Drive, suite 103 | | Montvale | New Jersey | 07645 | joconnell@gothamtg.com |
| Govan Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Heartland Trl #201 | | Madison | Wisconsin | 53717 | mano@govansys.com |
| Govan Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 725 Heartland Trl #201 | | Madison | Wisconsin | 53717 | mano@govansys.com |
| Government Tactical Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1951 Kidwell Dr Suite 320 | | Vienna | Virginia | 22182 | inga.sinneck@govtact.com |
| Government Tactical Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1951 Kidwell Dr Suite 320 | | Vienna | Virginia | 22182 | inga.sinneck@govtact.com |
| Goya Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 County Road | | Jersey City | New Jersey | 07307 | ruben.negron@goya.com |
| Goya Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 County Road | | Jersey City | New Jersey | 07307 | ruben.negron@goya.com |
| Grafton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 W 121st Street | | Overland Park | Kansas | 66211 | rjcarroll@graftoncompanies.com |
| Grafton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6801 W 121st Street | | Overland Park | Kansas | 66211 | rjcarroll@graftoncompanies.com |
| Grand Family Dentistry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Asbury Drive | | Mandeville | Louisiana | 70471 | granddds@grandfamilydentalcare.com |
| Grand JK&C Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 S AZUSA AVE | CITY OF INDUSTRY | California | 91748-1028 | hr@calicabinetswholesale.com |
| Grandison USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Grandison USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Grandos Trucking | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Granite Solutions Groupe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Montgomery Street | | San Francisco | California | 94104 | anilkumar@granitesolutionsgroupe.com |
| Granite Solutions Groupe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Montgomery Street | | San Francisco | California | 94104 | anilkumar@granitesolutionsgroupe.com |
| Granite Solutions Groupe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Montgomery Street | | San Francisco | California | 94104 | anilkumar@granitesolutionsgroupe.com |
| Granite Solutions Groupe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Montgomery Street | | San Francisco | California | 94104 | anilkumar@granitesolutionsgroupe.com |
| Granite Solutions Groupe | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 Montgomery Street | | San Francisco | California | 94104 | anilkumar@granitesolutionsgroupe.com |
| GranularTek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Chapman Rd, Ste 208 #20417 | | Newark | Delaware | 19702 | bhavaniranga@granular-tek.com |
| Graphic Packaging International, LLC - Kenton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 S. Main St | | Kenton | Ohio | 43326 | sonia.fry@graphicpkg.com |
| Graphic Packaging International, LLC - Kenton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 S. Main St | | Kenton | Ohio | 43326 | sonia.fry@graphicpkg.com |
| Graphic Packaging International, LLC - Marlon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Riveredge Pkwy | | Atlanta | Georgia | 30328 | elizabeth.spence@graphicpkg.com |
| Graphic Packaging International, LLC - Marlon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Riveredge Pkwy | | Atlanta | Georgia | 30328 | elizabeth.spence@graphicpkg.com |
| Graphic Packaging International, LLC - Marlon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Riveredge Pkwy | | Atlanta | Georgia | 30328 | elizabeth.spence@graphicpkg.com |
| Graphic Packaging International, LLC - Marlon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Riveredge Pkwy | | Atlanta | Georgia | 30328 | elizabeth.spence@graphicpkg.com |
| Graphic Packaging International, LLC - Marlon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Riveredge Pkwy | | Atlanta | Georgia | 30328 | elizabeth.spence@graphicpkg.com |
| Gravel Springs Animal Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Gravity-Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958 | siddhant@gravity-techinc.com |
| Green Foot & Ankle Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3333 Massillon Rd Ste 203 | | Akron | Ohio | 44312-5992 | greenpodiatry@yahoo.com |
| Green Pharma Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Highway, Suite 225 A Edison, New Jersey 08817 | | Edison | New Jersey | 08817 | abhinav.verma@capleoglobal.com |
| Green Pharma Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Highway, Suite 225 A Edison, New Jersey 08817 | | Edison | New Jersey | 08817 | abhinav.verma@capleoglobal.com |
| Green Pharma Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Highway, Suite 225 A Edison, New Jersey 08817 | | Edison | New Jersey | 08817 | abhinav.verma@capleoglobal.com |
| Green Pharma Tek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 Lincoln Highway, Suite 225 A Edison, New Jersey 08817 | | Edison | New Jersey | 08817 | abhinav.verma@capleoglobal.com |
| Greenberg Visa Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Greenfield Partners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7545 Irvine Center Dr. Ste 200 | | Irvine | California | 92618 | kyle@greenfieldpartnersinc.com |
| Greenfield Partners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7545 Irvine Center Dr. Ste 200 | | Irvine | California | 92618 | kyle@greenfieldpartnersinc.com |
| Greenlight Professional Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 High St STE 46 | | North Andover | Massachusetts | 01845 | jconsolo@gpsnational.com |
| GreenLyte Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1205 Biltmore Drive | | Charlotte | North Carolina | 28207 | rreigel@greenlytegroup.com |
| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Greensky | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Greenstaff Medical Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Dallas Parkway | | Plano | Texas | 75024 | gerald.fuentes@icg-medical.com |
| Greenstaff Medical Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 Dallas Parkway | | Plano | Texas | 75024 | gerald.fuentes@icg-medical.com |
| Greymatter Innovationz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Belleview Terrace | | Princeton | New Jersey | 08540 | rajeshwar.mitra@greymatterinnovationz.com |
| Gridiron IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 Sunrise Valley Drive suite 400 | | Reston | Virginia | 20191 | cjones@gridironit.com |
| Gridiron IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 Sunrise Valley Drive suite 400 | | Reston | Virginia | 20191 | cjones@gridironit.com |
| Gridiron IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 Sunrise Valley Drive suite 400 | | Reston | Virginia | 20191 | cjones@gridironit.com |
| Gridiron IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 Sunrise Valley Drive suite 400 | | Reston | Virginia | 20191 | cjones@gridironit.com |
| Gridiron IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 Sunrise Valley Drive suite 400 | | Reston | Virginia | 20191 | cjones@gridironit.com |
| Griffing & Company, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Sugar Creek Center Blvd, #650 | | Sugar Land | Texas | 77478 | snieto@griffing.com |
| Griffing & Company, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Sugar Creek Center Blvd, #650 | | Sugar Land | Texas | 77478 | snieto@griffing.com |
| Grocery Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5650 Hollis Street | | Emeryville | California | 94608 | cjwilson@cfgo.com |
| Grocery Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5650 Hollis Street | | Emeryville | California | 94608 | cjwilson@cfgo.com |
| Grocery Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5650 Hollis Street | | Emeryville | California | 94608 | cjwilson@cfgo.com |
| Grocery Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5650 Hollis Street | | Emeryville | California | 94608 | cjwilson@cfgo.com |
| Grocery Outlet, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5650 Hollis Street | | Emeryville | California | 94608 | cjwilson@cfgo.com |
| Groe Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Boston post rd suite 213 | | Sudbury | Massachusetts | 01776 | scott@youcangroe.com |
| Ground Vehicle Systems Center (GVSC) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 E 11 Mile Rd, Bldg 200 C, MS 265 | | Warren | Michigan | 48397-5000 | brock.a.brani.civ@mail.mil |
| Group NiNe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7219 Finnegan Drive | | West Bloomfiled | Michigan | 48322 | nehha.b@groupninellc.com |
| Group NiNe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7219 Finnegan Drive | | West Bloomfiled | Michigan | 48322 | nehha.b@groupninellc.com |
| Grow Financial Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | kimberly.wollard@growfinancial.org |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com |
| GSK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Blackwell Street | | Durham | North Carolina | 27701 | renee.m.wooten@gsk.com |
| GSK Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 E Fernhurst drive suite 1002 | | katy 77450 | Texas | 77450 | sai@gsksolutions.com |
| GSK Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 633 E Fernhurst drive suite 1002 | | katy 77450 | Texas | 77450 | sai@gsksolutions.com |
| GTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Redwood Drive | | Coppell | Texas | 75019 | gkaura@greattechglobal.com |
| GTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Redwood Drive | | Coppell | Texas | 75019 | gkaura@greattechglobal.com |
| GTN Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, #700 | | Dallas | Texas | 75254 | jbright@teamgtn.com |
| GTN Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, #700 | | Dallas | Texas | 75254 | jbright@teamgtn.com |
| GTT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Vaughan Street, Suite 102 | | Portsmouth | New Hampshire | 03801 | gwells@gttit.com |
| GTT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Vaughan Street, Suite 102 | | Portsmouth | New Hampshire | 03801 | gwells@gttit.com |
| GTT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Vaughan Street, Suite 102 | | Portsmouth | New Hampshire | 03801 | gwells@gttit.com |
| GTT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Vaughan Street, Suite 102 | | Portsmouth | New Hampshire | 03801 | gwells@gttit.com |
| GTT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Vaughan Street, Suite 102 | | Portsmouth | New Hampshire | 03801 | gwells@gttit.com |
| Guilford Publications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 370 7th Ave Ste 1200 | | New York | New York | 10001-1020 | john.chattin@guilford.com |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com |
| Guitar Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5795 Lindero Canyon Rd. | | Westlake Village | California | 91362-4013 | christine.rogers@guitarcenter.com |
| Gulf Winds International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5300 Highway 146 Seabrook TX 77586-1516** | | Seabrook | Texas | 77586 | cschoate@gwii.com |
| Gunold Usa Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 Alder Landing S | | Dallas | Georgia | 30132 | mark.wasson@gunold.com |
| Gurus INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12903 Fraternal Ct | | Herndon | Virginia | 20171 | guru@gurus-inc.com |
| Gurus INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12903 Fraternal Ct | | Herndon | Virginia | 20171 | guru@gurus-inc.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GuruTech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14157 Badger Creek Dr | | Frisco | Texas | 75033 | info@gurutech-solutions.com | |
| GuruTech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14157 Badger Creek Dr | | Frisco | Texas | 75033 | info@gurutech-solutions.com | |
| Gustin Advertising Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Charlesview Rd Suite 3 | | Hopedale | Massachusetts | 01747 | jeff@gustinadvertising.com | |
| GVD Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 N. Broad St., Suite 206, | | Middletown | Delaware | 19709 | madhur@gydsystem.com | |
| Gwinnett Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Northwater Way | | Duluth | Georgia | 30097 | shveta.raju@gwinnettclinic.com | |
| Gwinnett Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5330 Northwater Way | | Duluth | Georgia | 30097 | shveta.raju@gwinnettclinic.com | |
| Gwinnett Shower Doors LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| H & D Restaurant Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| H & T Medicals. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1738 BROAD ST | | PROVIDENCE | Rhode Island | 02905-2745 | mnunoo@htmedical.org | |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com | |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com | |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com | |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com | |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com | |
| Hajoca Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10705 Reiger Rd., Suite 200 | | Baton Rouge | Louisiana | 70809 | cherie.veade@hajoca.com | |
| Haley Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 AVIATOR WAY | | ORMOND BEACH | Florida | 32174-2983 | daisy@rescongroup.com | |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Haupauge | New York | 11788 | shreetalluri@niktor.com | |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Haupauge | New York | 11788 | shreetalluri@niktor.com | |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Haupauge | New York | 11788 | shreetalluri@niktor.com | |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Haupauge | New York | 11788 | shreetalluri@niktor.com | |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Haupauge | New York | 11788 | shreetalluri@niktor.com | |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Haupauge | New York | 11788 | shreetalluri@niktor.com | |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Haupauge | New York | 11788 | shreetalluri@niktor.com | |
| Hallmark Global Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Motor Parkway STE 26 | | Haupauge | New York | 11788 | shreetalluri@niktor.com | |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com | |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com | |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com | |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com | |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com | |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com | |
| Halo Marketing Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 county route 75 | | mechanicsville | New York | 12118 | careers@halomarketingaz.com | |
| Hamilton Telephone Answering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | cindy@hamiltontas.com | |
| Hamilton Telephone Answering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | cindy@hamiltontas.com | |
| Hamilton Telephone Answering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | cindy@hamiltontas.com | |
| Hammill Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | jr@hammillmfg.com | |
| Hammill Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | jr@hammillmfg.com | |
| Hampton Roads Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Victoria Boulevard | | Hampton | Virginia | 23661 | cboneparte@hrtransit.org | |
| Hampton Roads Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Victoria Boulevard | | Hampton | Virginia | 23661 | cboneparte@hrtransit.org | |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com | |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com | |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com | |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com | |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com | |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com | |
| Han IT Staffing Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood Ave | | iselin | New Jersey | 08550 | ria@hanstaffing.com | |
| Hanker Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Ct | | Chantilly | Florida | 20151 | hrgroup@hankersystems.com | |
| Hanker Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Ct | | Chantilly | Florida | 20151 | hrgroup@hankersystems.com | |
| Hanker Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Ct | | Chantilly | Florida | 20151 | hrgroup@hankersystems.com | |
| Hanker Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14100 Parke Long Ct | | Chantilly | Florida | 20151 | hrgroup@hankersystems.com | |
| Hansol Global Logistics USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Hanterin US Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| HanuHigh Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chesterfield business pkwy, STE#200 | | Chesterfield | Missouri | 63005c | kalpit@hanuhigh.tech | |
| HanuHigh Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Chesterfield business pkwy, STE#200 | | Chesterfield | Missouri | 63005c | kalpit@hanuhigh.tech | |
| Happy Returns LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Harbor Health Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Morton St | | Mattapan | Massachusetts | 02126-2834 | jtranford@hhsi.us | |
| Harbor Health Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Morton St | | Mattapan | Massachusetts | 02126-2834 | jtranford@hhsi.us | |
| Harbor Pointe Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Live Oak Park Road | | Fallbrook | California | 92028 | tad@harborpointinc.com | |
| Harbor Pointe Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Live Oak Park Road | | Fallbrook | California | 92028 | tad@harborpointinc.com | |
| Harford County Government Department of Public Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3334 Abingdon Road | | Abingdon | Maryland | 21009 | wsadmin@harfordcountymd.gov | |
| Harmonia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8180 Greensboro Drive Suite 1000 | | Mclean | Virginia | 22102 | jchoi@harmonia.com | |
| Harness Roofing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | twatts@harnessroof-ing.com | |
| Harrison & Pai PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hart Mechanical, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 293 Oakwood Dr | | Glastonbury | Connecticut | 06033-5039 | hr@hartmech.com | |
| Hart Mechanical, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 293 Oakwood Dr | | Glastonbury | Connecticut | 06033-5039 | hr@hartmech.com | |
| Harvest Container Company Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO box 697 | | Lindsay | California | 93247 | penghusen@harvestcontainer.com | |
| Harvest Technical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1839 Ygnacio Valley Rd #390 | | Walnut Creek | California | 94598 | renee@harvtech.com | |
| Harvest Technical Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1839 Ygnacio Valley Rd #390 | | Walnut Creek | California | 94598 | renee@harvtech.com | |
| Harvey Nash, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Route 23 North | | Wayne | New Jersey | 07470 | michael.tosto@harveynashusa.com | |
| Harvey Nash, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Route 23 North | | Wayne | New Jersey | 07470 | michael.tosto@harveynashusa.com | |
| Harvey Nash, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Route 23 North | | Wayne | New Jersey | 07470 | michael.tosto@harveynashusa.com | |
| Harvey Nash, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1700 Route 23 North | | Wayne | New Jersey | 07470 | michael.tosto@harveynashusa.com | |
| Hatch Pros Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 655 Mohican Dr | | Easton | Pennsylvania | 18040 | manny.bhatia@hatchpros.net | |
| Hatch Pros Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 655 Mohican Dr | | Easton | Pennsylvania | 18040 | manny.bhatia@hatchpros.net | |
| Hawkins and Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26105 ORCHARD LAKE RD ste 212 | | FARMINGTON HILLS | Michigan | 48334 | thawkins1224@yahoo.com | |
| Hawkins and Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26105 ORCHARD LAKE RD ste 212 | | FARMINGTON HILLS | Michigan | 48334 | thawkins1224@yahoo.com | |
| Hawkins and Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26105 ORCHARD LAKE RD ste 212 | | FARMINGTON HILLS | Michigan | 48334 | thawkins1224@yahoo.com | |
| Hawkins and Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 26105 ORCHARD LAKE RD ste 212 | | FARMINGTON HILLS | Michigan | 48334 | thawkins1224@yahoo.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hayden & Cunningham | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7750 Broadway | | San Antonio | Texas | 78209 | gbumpers@7750law.com | |
| Hays US | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 950 East Paces Ferry Suite 2150 | | Atlanta | Georgia | 30326 | mark.schultz@hays.com | |
| Hays US | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 950 East Paces Ferry Suite 2150 | | Atlanta | Georgia | 30326 | mark.schultz@hays.com | |
| Hays US | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 950 East Paces Ferry Suite 2150 | | Atlanta | Georgia | 30326 | mark.schultz@hays.com | |
| HCC Construction, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 E BROAD ST | | COLUMBUS | Ohio | 43215-3610 | mcannon@hcc-construction.com | |
| HCC Construction, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 150 E BROAD ST | | COLUMBUS | Ohio | 43215-3610 | mcannon@hcc-construction.com | |
| HCC Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 1st Ave | | Mendota | Illinois | 61342-1385 | runtz@hccinc.com | |
| HCC Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 1st Ave | | Mendota | Illinois | 61342-1385 | runtz@hccinc.com | |
| HCC, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 1ST AVE | | MENDOTA | Illinois | 61342-1368 | runtz@hccinc.com | |
| HCC, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1501 1ST AVE | | MENDOTA | Illinois | 61342-1368 | runtz@hccinc.com | |
| Headstart of Greater Dallas, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3954 Gannon Lane | | Dallas,texas | Texas | 75237 | msaldana@hsgd.org | |
| Health Equity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Health Equity | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare Financial | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2 Heritage Drive 7th Floor | | Quincy | Massachusetts | 02171 | lolmeda@hfihealthcare.com | |
| Healthcare for Hire | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19 Miles Court | | Plymouth | Massachusetts | 02360 | nancy@healthcareforhire.com | |
| Healthcare Services Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3220 Tillman Dr #300 | | Bensalem | Pennsylvania | 19020 | drencher@hcsgcorp.com | |
| Healthcare Staffing Innovations, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 451 | | Rome | Georgia | 30165 | dcecchele@askhsi.com | |
| HealthTech Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com | |
| HealthTech Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com | |
| HealthTech Resources | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| HealthTech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3620 East Campbell, Suite C | | Phoenix | Arizona | 85018 | lhodge@healthtechresourcesinc.com |
| Heartland Payroll Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5995 Windward Parkway | | Alpharetta | Georgia | 30005 | jennifer.colburn@e-hps.com |
| Heat and Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21121 Cabot Blvd | | Hayward | California | 94545 | lesliem@heatandcontrol.com |
| Heat and Control | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21121 Cabot Blvd | | Hayward | California | 94545 | lesliem@heatandcontrol.com |
| Heidelberg Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Heidelberg Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| Helen Of Troy Nevada Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Helen of Troy Plz | | El Paso | Texas | 79912-1148 | sparker@helenoftroy.com |
| HELIX TECH-IT SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | nikhil@helixtechinc.com |
| HELIX TECH-IT SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | nikhil@helixtechinc.com |
| HELIX TECH-IT SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | nikhil@helixtechinc.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tthull@helzberg.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tthull@helzberg.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tthull@helzberg.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tthull@helzberg.com |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tthull@helzberg.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tlhull@helzberg.com | |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tlhull@helzberg.com | |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tlhull@helzberg.com | |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tlhull@helzberg.com | |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1825 Swift Ave | | North Kanas City | Missouri | 64116 | tlhull@helzberg.com | |
| Henderson Park Capital Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 River Marsh Ln | | Johns Island | South Carolina | 29455-5202 | mjonscher@hendersonpark.com | |
| Henry Elliott and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Street, Suite 208 | | Wellesley | Massachusetts | 02481 | cdaniels@henrye.com | |
| Henry Elliott and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Street, Suite 208 | | Wellesley | Massachusetts | 02481 | cdaniels@henrye.com | |
| Henry Elliott and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Street, Suite 208 | | Wellesley | Massachusetts | 02481 | cdaniels@henrye.com | |
| Henry Elliott and Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Washington Street, Suite 208 | | Wellesley | Massachusetts | 02481 | cdaniels@henrye.com | |
| Henry Johnson Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| Henry Johnson Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| Henry Johnson Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com | |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com | |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com | |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com | |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com | |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com | |
| HEPCO, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Pehle Ave Ste 202 | | Saddle Brook | New Jersey | 07663 | leet@hepcoinc.com | |
| Herdt Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1915 Hillbrooke Trail Suite 1A | | Tallahassee | Florida | 32311 | jim2.herdt@herdtconsulting.com | |
| Heres Help | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | kcarroll@hereshelp.com | |
| Heritage Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pacific Avenue | | Tacoma | Washington | 98418 | jeanne.ruffner@heritagebanknw.com | |
| Heritage Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pacific Avenue | | Tacoma | Washington | 98418 | jeanne.ruffner@heritagebanknw.com | |
| Heritage Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pacific Avenue | | Tacoma | Washington | 98418 | jeanne.ruffner@heritagebanknw.com | |
| Heritage Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pacific Avenue | | Tacoma | Washington | 98418 | jeanne.ruffner@heritagebanknw.com | |
| Heritage Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pacific Avenue | | Tacoma | Washington | 98418 | jeanne.ruffner@heritagebanknw.com | |
| Heritage Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3615 Pacific Avenue | | Tacoma | Washington | 98418 | jeanne.ruffner@heritagebanknw.com | |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com | |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com | |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com | |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com | |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com | |
| HERSCHEND FAMILY ENTERTAINMENT CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 157 Technology Parkway, Ste 100 | | Peachtree Corners | Georgia | 30044 | alock@hfecorp.com | |
| HexaCorp, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| HFW Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 PHILADELPHIA ST | | BUFFALO | New York | 14207-1734 | mwatson@hfwindustries.com | |
| HFW Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 PHILADELPHIA ST | | BUFFALO | New York | 14207-1734 | mwatson@hfwindustries.com | |
| HFW Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Philadelphia Street | | Buffalo | New York | 14207 | mwatson@hfwindustries.com | |
| HFW Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Philadelphia Street | | Buffalo | New York | 14207 | mwatson@hfwindustries.com | |
| HFW Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Philadelphia Street | | Buffalo | New York | 14207 | mwatson@hfwindustries.com | |
| Hicaps, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N. Regional Rd. | | Greensboro | North Carolina | 27409 | robert@nicaps.com | |
| Hicaps, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N. Regional Rd. | | Greensboro | North Carolina | 27409 | robert@nicaps.com | |
| Hierarch Soft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Westchester Avenue, Suite 101 | | White Plains | New York | 10604 | asif@hierarchsoft.com | |
| Hierarch Soft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Westchester Avenue, Suite 101 | | White Plains | New York | 10604 | asif@hierarchsoft.com | |
| Hierarch Soft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Westchester Avenue, Suite 101 | | White Plains | New York | 10604 | asif@hierarchsoft.com | |
| High Desert Medical College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 N TREMONT ST | | OCEANSIDE | California | 92054-2470 | ahenn@hdmc.edu | |
| HighCloud Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15212 60th Ave N | | Plymouth | Minnesota | 55446 | raghu@highcloudsolutions.com | |
| HighCloud Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15212 60th Ave N | | Plymouth | Minnesota | 55446 | raghu@highcloudsolutions.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Higher Ground Concepts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Forrest Ave. | | Rumson | New Jersey | 07760 | andrew@highergroundconcepts.com |
| Higher Ground Concepts, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 Forrest Ave. | | Rumson | New Jersey | 07760 | andrew@highergroundconcepts.com |
| Highgate Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Revere Dr Ste H | | Northbrook | Illinois | 60062-1585 | office@highgatebuilders.net |
| Highgate Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Revere Dr Ste H | | Northbrook | Illinois | 60062-1585 | office@highgatebuilders.net |
| Highgate Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Revere Dr Ste H | | Northbrook | Illinois | 60062-1585 | office@highgatebuilders.net |
| Highgate Builders, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Revere Dr Ste H | | Northbrook | Illinois | 60062-1585 | office@highgatebuilders.net |
| Highlands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Highlight Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9990 Fairfax Boulevard #350 | | Fairfax | Virginia | 22030 | fsityar@highlighttech.com |
| HighMark Provisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Colella Farm Rd | | Hopkinton | Massachusetts | 01748-2438 | aam@highmarkprovisions.com |
| HII Mission Technologies Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Cleveland street | | Virginia Beach | Virginia | 23462 | tsap@hii.com |
| HII Mission Technologies Division | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Cleveland street | | Virginia Beach | Virginia | 23462 | tsap@hii.com |
| Hiliks Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8118 Sundeck St | | Frisco | Texas | 75035 | krishna@hiliksusa.com |
| Hiliks Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8118 Sundeck St | | Frisco | Texas | 75035 | krishna@hiliksusa.com |
| Hill Phoenix Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com |
| Hilton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Jones Branch Drive | | McLean | Virginia | 20702 | carlene.hayes@hilton.com |
| HimFlax Information Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 East State Street Ext. Ste#3 | | Hamilton | New Jersey | 08619 | varunvarun@himflax.com |
| HimFlax Information Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 East State Street Ext. Ste#3 | | Hamilton | New Jersey | 08619 | varunvarun@himflax.com |
| HindlePower, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | doreens@hindlepowerinc.com |
| HindlePower, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | doreens@hindlepowerinc.com |
| Hines Hampton Pelanda, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Corporate Plaza Dr Ste 150 | | Newport Beach | California | 92660-7908 | cbringman@lawhhp.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hirani Engineering & Land Surveying, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 W. John street | | Hicksville | New York | 11801 | sghansiam@hiranigroup.com |
| Hire Connection Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7853 E Arapahoe Court | | Centennial | Colorado | 80112 | brenda@hireconnections.com |
| Hire Connection Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7853 E Arapahoe Court | | Centennial | Colorado | 80112 | brenda@hireconnections.com |
| Hire Right LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2722 Tucker Drive | | Fort Wayne | Indiana | 46825 | dawnjordan@hirerightllc.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hire Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8720 Georgia Avenue | | Silver springs | Maryland | 90046 | matthew@hiretalent.com |
| Hired by Matrix, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Kinderkamack Rd, Stes 101-124 | | Oradell | New Jersey | 07649 | evan@hiredbymatrix.com |
| Hired by Matrix, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Kinderkamack Rd, Stes 101-124 | | Oradell | New Jersey | 07649 | evan@hiredbymatrix.com |
| HireKeyz Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10451 Mill Run Circle, Suite 710 | | Owings Mills | Maryland | 21117 | saurabh.singh@hirekeyz.com |
| HireKeyz Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10451 Mill Run Circle, Suite 710 | | Owings Mills | Maryland | 21117 | saurabh.singh@hirekeyz.com |
| HireKeyz Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10451 Mill Run Circle, Suite 710 | | Owings Mills | Maryland | 21117 | saurabh.singh@hirekeyz.com |
| HireKeyz Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10451 Mill Run Circle, Suite 710 | | Owings Mills | Maryland | 21117 | saurabh.singh@hirekeyz.com |
| Hireproo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4180 US-1 North, Suite #200C-100 | | Monmouth Junction | New Jersey | 08852 | contracts@kanakits.com |
| Hireproo LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4180 US-1 North, Suite #200C-100 | | Monmouth Junction | New Jersey | 08852 | contracts@kanakits.com |
| HIRESIGMA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3135 31st Street | | Astoria | New York | 11106 | shon@hiresigma.com |
| Hiretech Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5180 Richmond Rd. #2 | | Bedford Heights | Ohio | 44146 | jeff.malek@hiretechgroup.com |
| Hiretech Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5180 Richmond Rd. #2 | | Bedford Heights | Ohio | 44146 | jeff.malek@hiretechgroup.com |
| Hireteq Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E John Carpenter Fwy, Ste # 500, | | Irving | Texas | 75062 | ruchi@hireteq.com |
| Hirey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1438 W Broadway Rd | | Tempe | Arizona | 85282 | steven@hirey.com |
| Hirey | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1438 W Broadway Rd | | Tempe | Arizona | 85282 | steven@hirey.com |
| HiringThing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 697 | | BARTONSVILLE | Pennsylvania | 18321 | jesst@hiringthing.com |
| HiringThing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 697 | | BARTONSVILLE | Pennsylvania | 18321 | jesst@hiringthing.com |
| HiringThing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 697 | | BARTONSVILLE | Pennsylvania | 18321 | jesst@hiringthing.com |
| Hirshi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 W. Bonanza Rd PO Box: PO Box 70 | | Las Vegas | Nevada | 89106-3545 | cdejesus@reviewjournal.com |
| HISCOX INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hi-Tech Solutions | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 18927 Hickory Creek Dr suite 110 | | Mokena | Illinois | 60448 | bconroy@htsconsulting.com |
| Hitek Staffing | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 20130 Lakeview Center Plaza, Suite 400 | | Ashburn | Virginia | 20147 | shoaib@hitekstaffing.com |
| Hitek Staffing | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 20130 Lakeview Center Plaza, Suite 400 | | Ashburn | Virginia | 20147 | shoaib@hitekstaffing.com |
| HIYAMEE INC. | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 256 CHAPMAN ROAD STE 105-4 | | Newark | Delaware | 19702 | avatansh@hiyamee.com |
| HIYAMEE INC. | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 256 CHAPMAN ROAD STE 105-4 | | Newark | Delaware | 19702 | avatansh@hiyamee.com |
| HJM Precision, Inc. | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| HL Solutions LLC | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 100 OVERLOOK Center , Second Floor | | Frisco | New Jersey | 08824 | kumar@hlsolutionsusa.com |
| HL Solutions LLC | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 100 OVERLOOK Center , Second Floor | | Frisco | New Jersey | 08824 | kumar@hlsolutionsusa.com |
| HMER Inc | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 1215 Cardigan Bay Circle | | Spring | Texas | 77379 | hmerinc@swbell.net |
| HMER Inc | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 1215 Cardigan Bay Circle | | Spring | Texas | 77379 | hmerinc@swbell.net |
| HMN Connection | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 14708 Stone creek ct. | | centreville | Virginia | 20120 | sean.bosdosh@hmnconnection.com |
| HMN Connection | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 14708 Stone creek ct. | | centreville | Virginia | 20120 | sean.bosdosh@hmnconnection.com |
| HMSNT INC | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 36552 Martel CT | | farmington hills | California | 48335 | manasa@hmsnt.com |
| Holcim | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Holcim | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Holiday Inn Hotels Unlimited | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 399 Monmouth St | | East Windsor | New Jersey | 08520-5003 | eyutkovich@hotelsunlimitedinc.com |
| Holiday Inn Hotels Unlimited | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 399 Monmouth St | | East Windsor | New Jersey | 08520-5003 | eyutkovich@hotelsunlimitedinc.com |
| Holiday Inn Hotels Unlimited | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 399 Monmouth St | | East Windsor | New Jersey | 08520-5003 | eyutkovich@hotelsunlimitedinc.com |
| Holistic Partners Inc. | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 11 Bowles Ave Apt. 7 | | West Boylston | Massachusetts | 01583 | ankur@holistic-partners.com |
| Holistic Partners Inc. | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 11 Bowles Ave Apt. 7 | | West Boylston | Massachusetts | 01583 | ankur@holistic-partners.com |
| Holy Rosary Catholic Church | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 1301 S Green River Rd | | Evansville | Indiana | 47715-5697 | jholtz@evdio.org |
| Hom Furniture | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 10301 Woodcrest Dr. Nw | | Minneapolis | Minnesota | 55433-6519 | jcwilliams@homfurniture.com |
| Home Depot | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home Depot | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Home State Bank National Assn | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 40 Grant St | | Crystal Lake | Illinois | 60014-4367 | dkeane@homestbk.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Honeywell International | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Hong Kong Economic & Trade Office | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 115 E 54th St | | New York | New York | 10022-4563 | eric_tang@hketony.gov.hk |
| Hong Kong Economic & Trade Office | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 115 E 54th St | | New York | New York | 10022-4563 | eric_tang@hketony.gov.hk |
| Hong Kong Economic & Trade Office | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 115 E 54th St | | New York | New York | 10022-4563 | eric_tang@hketony.gov.hk |
| HonorVet Technologies | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 271 US 46 West | | Fairfield | New Jersey | 07004 | rajeev.sharma@honorvettech.com |
| HonorVet Technologies | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 271 US 46 West | | Fairfield | New Jersey | 07004 | rajeev.sharma@honorvettech.com |
| HonorVet Technologies | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 271 US 46 West | | Fairfield | New Jersey | 07004 | rajeev.sharma@honorvettech.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HonorVet Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 271 US 46 West | | Fairfield | New Jersey | 07004 | rajeev.sharma@honorvettech.com | |
| HOPEWELL AREA SCHOOL DIST | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | barbern@hopewellarea.org | |
| Hopkinton Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Hayden Rowe St. | | Hopkinton | Massachusetts | 01748 | kpulnik@hopkinton.k12.ma.us | |
| Horizon Development Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 E TERRACE DR STE 300 | | MADISON | Wisconsin | 53718-8362 | recruitment@horizondbm.com | |
| Horizon Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9948 Hibert St | | San Diego | California | 92131-1032 | career@thehorizonmanagement.com | |
| Horizon Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9948 Hibert St | | San Diego | California | 92131-1032 | career@thehorizonmanagement.com | |
| Horizon Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | tleon@bayareanewsgroup.com | |
| Horizontal Talent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 Hwy 100 South, Suite 200 | | St Louis Park | Minnesota | 55416 | renstrom@horizontal.com | |
| Hornet Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7751 Belfort Parkway Suite #150 | | Jacksonville | Florida | 32256 | larry.bruce@hornetstaffing.com | |
| Hotels Unlimited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 399 MONMOUTH ST | | EAST WINDSOR | New Jersey | 08520-5003 | eyutkovich@hotelsunlimitedinc.com | |
| Hourigan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4429 Bonney Rd Ste 200 | | Virginia Beach | Virginia | 23462-3877 | rachael.riles@hourigan.group | |
| Hourigan Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4429 Bonney Rd Ste 200 | | Virginia Beach | Virginia | 23462-3877 | rachael.riles@hourigan.group | |
| Housing Authority of the County of San Bernardino | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 E. Brier Dr. | | SAN BERNARDINO | California | 92408-2841 | bcrutchfield@hacsb.com | |
| HOUSTON GARDEN CENTERS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5345 WEST LOOP SOUTH | | HOUSTON | Texas | 77081 | crios@houstongardencenters.com | |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com | |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com | |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com | |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com | |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com | |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com | |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com | |
| HQO Advertising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 Tunnel Rd Ste 10-263 | | Asheville | North Carolina | 28805 | rebekah.owings@hqoads.com | |
| HR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 5th Ave Suite 1250 | | New York | New York | 10151-1201 | mf@hellerrealty.com | |
| HR Harmony Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 SW 57TH AVE Suite 2 | | Miami | Florida | 33155 | jonathan@hrhsearch.com | |
| HR Harmony Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 SW 57TH AVE Suite 2 | | Miami | Florida | 33155 | jonathan@hrhsearch.com | |
| HR Harmony Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 SW 57TH AVE Suite 2 | | Miami | Florida | 33155 | jonathan@hrhsearch.com | |
| HR Harmony Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 SW 57TH AVE Suite 2 | | Miami | Florida | 33155 | jonathan@hrhsearch.com | |
| HR Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Forest Point Dr | | Brandon | Mississippi | 39047-6215 | lyn@hr-solutionsllc.net | |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com | |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com | |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com | |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com | |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com | |
| Hsgi Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 481 | | Dacula | Georgia | 30019 | dave@hsgi-inc.com | |
| HSPY dba MRP Decorations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 246 Serra Way, | | Milpitas | California | 95035 | mrp246246@gmail.com | |
| Hubbell Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Waterview Drive | | Shelton | Connecticut | 06484 | cmoos@hubbell.com | |
| Hubbell Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Waterview Drive | | Shelton | Connecticut | 06484 | cmoos@hubbell.com | |
| HUMEN RESOURCE IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite B | | Dover | Delaware | 19901 | rahbar@humen-resource.us | |
| HUMEN RESOURCE IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite B | | Dover | Delaware | 19901 | rahbar@humen-resource.us | |
| Humetis Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4478 Route 27, Suite 101 | | Kingston | New Jersey | 08528-0615 | sanjay@anrexecutives.com | |
| Humetis Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4478 Route 27, Suite 101 | | Kingston | New Jersey | 08528-0615 | sanjay@anrexecutives.com | |
| Humetis Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4478 Route 27, Suite 101 | | Kingston | New Jersey | 08528-0615 | sanjay@anrexecutives.com | |
| Humetis Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4478 Route 27, Suite 101 | | Kingston | New Jersey | 08528-0615 | sanjay@anrexecutives.com | |
| Humetis Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4478 Route 27, Suite 101 | | Kingston | New Jersey | 08528-0615 | sanjay@anrexecutives.com | |
| Hunsaker Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17761 MITCHELL N | | IRVINE | California | 92614-6028 | gedgcomb@hundevco.com | |
| Hunter College Campus Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 East 94th Street | | New York | New York | 10128 | rfogarty@hrccs.hunter.cuny.edu | |
| Hunter International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37779 Chester Road | | Avon | Ohio | 44011 | gchristman@hirecruiting.com | |
| Hunter International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37779 Chester Road | | Avon | Ohio | 44011 | gchristman@hirecruiting.com | |
| Hunter International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 37779 Chester Road | | Avon | Ohio | 44011 | gchristman@hirecruiting.com | |
| Huth Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Electric Ave | | East Pittsburgh | Pennsylvania | 15112 | zach@huthtechnologies.com | |
| Huth Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1306 Electric Ave | | East Pittsburgh | Pennsylvania | 15112 | zach@huthtechnologies.com | |
| HW Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 410 Amherst St | | Nashua | New Hampshire | 03063 | es@topprospectgroup.com | |
| HWX Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6303 26 Mile Rd Ste 170 | | Washington | Michigan | 48094-3856 | anthony@hwxenterprises.com | |
| HWX Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6303 26 Mile Rd Ste 170 | | Washington | Michigan | 48094-3856 | anthony@hwxenterprises.com | |
| HYR Global Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 E Southlake Blvd, Suite# 120-125 | | Southlake | Kansas | 76092 | kraj@hyrglobalsource.com | |
| HYR Global Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 E Southlake Blvd, Suite# 120-125 | | Southlake | Kansas | 76092 | kraj@hyrglobalsource.com | |
| HYR Global Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 E Southlake Blvd, Suite# 120-125 | | Southlake | Kansas | 76092 | kraj@hyrglobalsource.com | |
| HyreU LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 Front Street, Suite # 100 | | Scotch Plains | New Jersey | 07076 | sasi@hyreu.com | |
| HyreU LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1812 Front Street, Suite # 100 | | Scotch Plains | New Jersey | 07076 | sasi@hyreu.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |

| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Manson | North Carolina | 27553 | shannon@i4searchgroup.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| Hyster-Yale Materials Handling, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 NE Blue Lake Road | | Fairview | Oregon | 97024 | ruthanne.harrell@hyster-yale.com | |
| I Cube Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4110 Southpoint Blvd. | | Jacksonville | Florida | 32216 | skuravi@icubecsi.com | |
| I Cube Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4110 Southpoint Blvd. | | Jacksonville | Florida | 32216 | skuravi@icubecsi.com | |
| i4 Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Jack Daniel | | Manson | North Carolina | 27553 | shannon@i4searchgroup.com | |
| Iacoboni Site Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15635 Yeoho Rd | | Sparks | Maryland | 21152-9602 | dgrochowski@iacoboni.com | |
| Iacoboni Site Specialists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15635 Yeoho Rd | | Sparks | Maryland | 21152-9602 | dgrochowski@iacoboni.com | |
| IAppsData Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 John F Kennedy Parkway, Ste 130 | | Short Hills | New Jersey | 07078 | arindam@iappsdata.com | |
| IAppsData Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 John F Kennedy Parkway, Ste 130 | | Short Hills | New Jersey | 07078 | arindam@iappsdata.com | |
| IAppsData Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 John F Kennedy Parkway, Ste 130 | | Short Hills | New Jersey | 07078 | arindam@iappsdata.com | |
| IAPWE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Maurizi Ln | | Woodstock | New York | 12498-1918 | admin@iapwe.org | |
| IBM Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBM Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBM Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBM Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBM Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| iBridge TechSoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13250 N 56th St #203B | | Tampa | Florida | 33617 | vivek@ibridgetechsoft.com | |
| iBridge TechSoft LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13250 N 56th St #203B | | Tampa | Florida | 33617 | vivek@ibridgetechsoft.com | |
| IBS Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBS Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBS Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBS Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IBSS Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Bonifant Street | | Silver Spring | Maryland | 20910 | mercedes.doron@ibsscorp.com | |
| IBSS Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Bonifant Street | | Silver Spring | Maryland | 20910 | mercedes.doron@ibsscorp.com | |
| IBSS Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Bonifant Street | | Silver Spring | Maryland | 20910 | mercedes.doron@ibsscorp.com | |
| IBSS Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Bonifant Street | | Silver Spring | Maryland | 20910 | mercedes.doron@ibsscorp.com | |
| IBSS Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1110 Bonifant Street | | Silver Spring | Maryland | 20910 | mercedes.doron@ibsscorp.com | |
| iBusiness Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Lenker Street | | Mechanicsburg | Pennsylvania | 17050 | shishir@ibusinesssolution.com | |
| iBusiness Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Lenker Street | | Mechanicsburg | Pennsylvania | 17050 | shishir@ibusinesssolution.com | |
| iCargoEx Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ICBS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Century Pkwy Ste 100 | | Allen | Texas | 75013-8034 | esiemens@icbsrepair.com | |
| ICE Mortgage Technology, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ICE Mortgage Technology, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ICE Mortgage Technology, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ICF Macro Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ICM Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 310 N 1st St | | Colwich | Kansas | 67030-9655 | melissa.traffas@iciminc.com | |
| Iconic Infosys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Walnut Hill Ln. Ste 258, | | Irving | Texas | 75038 | rakesh@iconicinfosys.com | |
| Iconic Infosys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 W Walnut Hill Ln. Ste 258, | | Irving | Texas | 75038 | rakesh@iconicinfosys.com | |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com | |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com | |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com | |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com | |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com | |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com | |
| Iconma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy.Suite 612 | | Troy | Michigan | 48083-1152 | murali@iconma.com | |
| ICREATIVES TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Moonlight Way | | Irving | Texas | 75063 | nitendra.singh@icreativestechnologies.com | |
| ICREATIVES TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 Moonlight Way | | Irving | Texas | 75063 | nitendra.singh@icreativestechnologies.com | |
| ICS Global Soft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Greenway Drive Suite 375 | | irving | Texas | 75038 | jay@icsglobalsoft.com | |
| ICS Global Soft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Greenway Drive Suite 375 | | irving | Texas | 75038 | jay@icsglobalsoft.com | |
| ICS Global Soft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1231 Greenway Drive Suite 375 | | irving | Texas | 75038 | jay@icsglobalsoft.com | |
| Ideal Contracting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2525 Clark Street | | Detroit | Michigan | 48902 | sgorski@idealcontracting.com | |
| Ideate Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6370 Som center rd | | Solon | Ohio | 44139 | kiran@ideatetechnologies.com | |
| Idemia America Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Pleasant Valley Road | | Chantilly | Virginia | 20151 | johnny.wilson@us.idemia.com | |
| Idemia America Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4250 Pleasant Valley Road | | Chantilly | Virginia | 20151 | johnny.wilson@us.idemia.com | |
| IDIA Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite #11671 | | Dover | Delaware | 19901 | sanjeev.singh@idiaconsulting.com | |
| Idom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com | |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com | |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com | |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com | |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com | |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com | |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com | |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com | |
| IFLOW, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6800 Weiskopf Ave Ste 150 | | Mckinney | Texas | 75070 | lalitha@iflowonline.com | |
| IGI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24445 NORTHWESTERN HWY STE 214 | | SOUTHFIELD | Michigan | 48075-2437 | joebidawid@hotmail.com | |
| Ignitec Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22365 BRODERICK DR Ste 340 | | STERLING | Virginia | 20166 | howieh@ignitecinc.com | |
| iHire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41 E. All Saints St. | | Frederick | Maryland | 21701-5619 | mandy.eyster@ihire.com | |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com | |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com | |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com | |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com | |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com | |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com | |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com | |
| IKEA North America Services, LLC ? RECRUIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 20902 | | Indianapolis | Pennsylvania | 46220-0902 | maria.novak@ingka.ikea.com | |
| Ikon Software Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 Mile Road, Ste 255 | | Farmington Hills | Michigan | 48335 | daya@ikonss.com | |
| I-Link Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive, Suite 112 | | Chantilly | Virginia | 20151 | orders@ilinksolutions.com | |
| I-Link Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive, Suite 112 | | Chantilly | Virginia | 20151 | orders@ilinksolutions.com | |
| I-Link Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive, Suite 112 | | Chantilly | Virginia | 20151 | orders@ilinksolutions.com | |
| I-Link Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive, Suite 112 | | Chantilly | Virginia | 20151 | orders@ilinksolutions.com | |
| I-Link Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 Lafayette Center Drive, Suite 112 | | Chantilly | Virginia | 20151 | orders@ilinksolutions.com | |
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | | Bothell | Washington | 98011 | sridevir@ilink-systems.com | |
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | | Bothell | Washington | 98011 | sridevir@ilink-systems.com | |
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | | Bothell | Washington | 98011 | sridevir@ilink-systems.com | |
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | | Bothell | Washington | 98011 | sridevir@ilink-systems.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | Bothell | Washington | 98011 | sridevir@ilink-systems.com | |
| ILink Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18912 North Creek Parkway, Suite 208 | Bothell | Washington | 98011 | sridevir@ilink-systems.com | |
| iMettle Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2531 Portici pass | Round Rock | Texas | 78665 | ravi.danapur@imettleconsulting.com | |
| iMettle Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2531 Portici pass | Round Rock | Texas | 78665 | ravi.danapur@imettleconsulting.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Business Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1188 East Paris Ave SE - Suite 120 | Grand Rapids | Michigan | 49546 | mpeal@impactbusinessgroup.com | |
| Impact Payments Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18325 N. Allied Way, Suite 210 | Phoenix | Arizona | 85054 | krobinson@go-impact.com | |
| Ims, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Calverton Blvd | Calverton | Maryland | 20705-3407 | jobs@imsweb.com | |
| Impact Technical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 East Crossville Road | Roswell | Georgia | 30075 | neil@impacttechservices.com | |
| Impact Technical Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 East Crossville Road | Roswell | Georgia | 30075 | neil@impacttechservices.com | |
| Imperial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10601 Pecan Park Blvd. Ste.301A | Austin | Texas | 78750 | daniel@imperialus.com | |
| Imperial Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10601 Pecan Park Blvd. Ste.301A | Austin | Texas | 78750 | daniel@imperialus.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Impetusit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39141 civic center dr suite 201 | fremont | California | 94582 | ashish@synergisticit.com | |
| Implify Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Chapman Rd | Newark | Delaware | 19702 | ravi.k@implifyinc.com | |
| INA Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 N Kilbourn Ave | Lincolnwood | Illinois | 60712 | irfan@inasolution.com | |
| INA Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 N Kilbourn Ave | Lincolnwood | Illinois | 60712 | irfan@inasolution.com | |
| INA Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 N Kilbourn Ave | Lincolnwood | Illinois | 60712 | irfan@inasolution.com | |
| INA Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6918 N Kilbourn Ave | Lincolnwood | Illinois | 60712 | irfan@inasolution.com | |
| Inabia Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14711 Northeast 29th Place Suite 110 | Bellevue | Washington | 98007 | serafima@inabia.com | |
| Inabia Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14711 Northeast 29th Place Suite 110 | Bellevue | Washington | 98007 | serafima@inabia.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Inceed | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 907 S Detroit Ave | Tulsa | Oklahoma | 74120 | afugate@inceed.com | |
| Incept Data Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22365 Broderick Drive Suite 230 | Dulles | Virginia | 20166 | ebony.jefferson@inceptds.com | |
| Inceptra Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Perimeter Dr, | Schaumburg | Illinois | 60173 | anupam@inceptrasolutions.com | |
| Inceptra Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1101 Perimeter Dr, | Schaumburg | Illinois | 60173 | anupam@inceptrasolutions.com | |
| Independent Window Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30035 COMMERCE BLVD | CHESTERFIELD | Michigan | 48051-1247 | officemanager@iwrinc.com | |
| Independent Window Repair Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30035 COMMERCE BLVD | CHESTERFIELD | Michigan | 48051-1247 | officemanager@iwrinc.com | |
| INDIGLOBE IT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101, East Park Boulevard, Suite 600 - #2156 | Plano | Texas | 75074 | anand.r@indiglobesolutions.com | |
| INDIGLOBE IT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101, East Park Boulevard, Suite 600 - #2156 | Plano | Texas | 75074 | anand.r@indiglobesolutions.com | |
| Indium Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd, Suite 100 | Cupertino | California | 95014 | mahendran.dilli@indium.tech | |
| Indium Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd, Suite 100 | Cupertino | California | 95014 | mahendran.dilli@indium.tech | |
| Indotronix International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lee Road, Suite 250 | Rochester | New York | 14606 | raghu_p@iic.com | |
| Indotronix International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lee Road, Suite 250 | Rochester | New York | 14606 | raghu_p@iic.com | |
| Indotronix International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lee Road, Suite 250 | Rochester | New York | 14606 | raghu_p@iic.com | |
| Indotronix International Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 687 Lee Road, Suite 250 | Rochester | New York | 14606 | raghu_p@iic.com | |
| Indus Valley Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9049 Springboro Pike, Suite C, | Miamisburg | Ohio | 45342 | raman@indusvalley.com | |
| Indus Valley Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9049 Springboro Pike, Suite C, | Miamisburg | Ohio | 45342 | raman@indusvalley.com | |
| Indus Valley Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9049 Springboro Pike, Suite C, | Miamisburg | Ohio | 45342 | raman@indusvalley.com | |
| Industrial maintenance solutions of Georgia | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 91 | Gainesville | Georgia | 30503-0091 | imscrowe@gmail.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Industrial Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10819 N 52nd Street | | Scottsdale | Arizona | 85254 | cpaisley@irgsolution.com | |
| Industrial Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10819 N 52nd Street | | Scottsdale | Arizona | 85254 | cpaisley@irgsolution.com | |
| Industrial Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10819 N 52nd Street | | Scottsdale | Arizona | 85254 | cpaisley@irgsolution.com | |
| Industrial Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10819 N 52nd Street | | Scottsdale | Arizona | 85254 | cpaisley@irgsolution.com | |
| Industrial Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10819 N 52nd Street | | Scottsdale | Arizona | 85254 | cpaisley@irgsolution.com | |
| Inent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 brookside ct | | upland | California | 91784 | kiran@inentinc.com | |
| Inent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 brookside ct | | upland | California | 91784 | kiran@inentinc.com | |
| Inent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1349 brookside ct | | upland | California | 91784 | kiran@inentinc.com | |
| InESS Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Patrick Henry Dr. Bldg #1 | | Santa Clara | California | 95054 | souvami@inesssolutions.com | |
| InESS Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4701 Patrick Henry Dr. Bldg #1 | | Santa Clara | California | 95054 | souvami@inesssolutions.com | |
| Inficare Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22375 Broderick Dr suite 225 | | Dulles | Virginia | 20166 | anurag@inficare.com | |
| Inficare Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22375 Broderick Dr suite 225 | | Dulles | Virginia | 20166 | anurag@inficare.com | |
| INFINISYS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1416 VIBAR CV | | ROUND ROCK | Texas | 78681 | zabi@theinfinisys.com | |
| Infinite Computer Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Tower Oaks Bvd., Suite 700 | | Rockville | Maryland | 20852 | procurement@infinite.com | |
| Infinite Computer Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Tower Oaks Bvd., Suite 700 | | Rockville | Maryland | 20852 | procurement@infinite.com | |
| Infinite Computer Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Tower Oaks Bvd., Suite 700 | | Rockville | Maryland | 20852 | procurement@infinite.com | |
| Infinite Computer Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Tower Oaks Bvd., Suite 700 | | Rockville | Maryland | 20852 | procurement@infinite.com | |
| Infinite Computing Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 2nd St. SE Ste 600 | | Cedar Rapids | Iowa | 52401 | rinani@infinite-usa.com | |
| Infinite Computing Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 2nd St. SE Ste 600 | | Cedar Rapids | Iowa | 52401 | rinani@infinite-usa.com | |
| Infinite Dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Reston Parkway Suite 500 | | Reston | Virginia | 20190 | fiaz.javid@infdim.com | |
| Infinite Dimensions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1760 Reston Parkway Suite 500 | | Reston | Virginia | 20190 | fiaz.javid@infdim.com | |
| Infiniti Professional Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Pagoda Lane | | Freehold | New Jersey | 07728 | john@infinitiprofessional.com | |
| Infiniti Professional Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Pagoda Lane | | Freehold | New Jersey | 07728 | john@infinitiprofessional.com | |
| Infinity Healthcare Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8890 W Oakland Park Blvd Suite 200 | | Sunrise | Florida | 33351 | iisab@infinityhealthcaregroup.com | |
| Infinity Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30N Gould Street, Sheridan, WY 82801 | | Sheridan | Wyoming | 82801 | hr@infinitysolutions.ca | |
| Infinity, a Stamford Technology Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Mill River Street | | Stamford | Connecticut | 06902 | slambu@infinitysts.com | |
| Infinity, a Stamford Technology Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Mill River Street | | Stamford | Connecticut | 06902 | slambu@infinitysts.com | |
| Influance Hair Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 E Princess Anne Rd | | Norfolk | Virginia | 23502-1535 | hr@influancehaircare.com | |
| Influance Hair Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 E Princess Anne Rd | | Norfolk | Virginia | 23502-1535 | hr@influancehaircare.com | |
| Influance Hair Care, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 E Princess Anne Rd | | Norfolk | Virginia | 23502-1535 | hr@influancehaircare.com | |
| Info Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Eldon Street, Suite 404 | | Herndon | Virginia | 20170 | hr@infolabsinc.com | |
| Info Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 203 Eldon Street, Suite 404 | | Herndon | Virginia | 20170 | hr@infolabsinc.com | |
| Info. Objects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 Hamilton Ave | | San Jose | California | 95130 | dave@infoobjects.com | |
| Info. Objects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 Hamilton Ave | | San Jose | California | 95130 | dave@infoobjects.com | |
| Info. Objects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 Hamilton Ave | | San Jose | California | 95130 | dave@infoobjects.com | |
| Info. Objects | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4950 Hamilton Ave | | San Jose | California | 95130 | dave@infoobjects.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| Infobahn Softworld Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2010 N. 1 Ste | | San Jose | California | 95131 | kiran@infobahnsw.com | |
| InfoEd Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Infojini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road, Suite B215 | | Columbia | Maryland | 21046 | legal@infojiniconsulting.com | |
| Infojini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road, Suite B215 | | Columbia | Maryland | 21046 | legal@infojiniconsulting.com | |
| Infojini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road, Suite B215 | | Columbia | Maryland | 21046 | legal@infojiniconsulting.com | |
| Infojini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road, Suite B215 | | Columbia | Maryland | 21046 | legal@infojiniconsulting.com | |
| Infojini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10015 Old Columbia Road, Suite B215 | | Columbia | Maryland | 21046 | legal@infojiniconsulting.com | |
| Infolob Global, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1193 West John Carpenter Freeway, Suite 102 | | Irving | Texas | 75039 | nivas@infolob.com | |
| Infolob Global, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1193 West John Carpenter Freeway, Suite 102 | | Irving | Texas | 75039 | nivas@infolob.com | |
| Infologtech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 INDEPENDENCE WAY | | PRINCETON | New Jersey | 08540 | raj@infologtech.com | |

| Infologitech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 INDEPENDENCE WAY | | PRINCETON | New Jersey | 08540 | raj@infologitech.com | |
| Infomerica Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 252 Towne Village Dr 252 | | Cary | North Carolina | 27513 | vinay@infomericainc.com | |
| Infonex Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 Great America Pkwy, Suite 320 | | Santa Clara | California | 95054 | afzal@infonextech.com | |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com | |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com | |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com | |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com | |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com | |
| InfoPeople Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Seventh Avenue, Suite 1106 | | New York | New York | 10123 | micah@infopeoplecorp.com | |
| Information Gateways Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39555 Orchard Hill Pl, Ste 135 | | Novi | Michigan | 48375 | hrigi@infogateway.com | |
| Information Gateways Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39555 Orchard Hill Pl, Ste 135 | | Novi | Michigan | 48375 | hrigi@infogateway.com | |
| Information Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 Southridge Dr. | | Jefferson City | Missouri | 65109 | asharma@irginc.net | |
| Information Resource Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1617 Southridge Dr. | | Jefferson City | Missouri | 65109 | asharma@irginc.net | |
| INFOSAT IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 East Royal Lane Apt 2064 | | Irving | Texas | 75039 | satnam@infosatits.com | |
| INFOSAT IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 East Royal Lane Apt 2064 | | Irving | Texas | 75039 | satnam@infosatits.com | |
| INFOSAT IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 667 East Royal Lane Apt 2064 | | Irving | Texas | 75039 | satnam@infosatits.com | |
| Infoserv LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Camerons Ferry Dr | | Haymarket | Virginia | 20169 | info@infoservllc.com | |
| Infoserv LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Camerons Ferry Dr | | Haymarket | Virginia | 20169 | info@infoservllc.com | |
| Infoserv LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6000 Camerons Ferry Dr | | Haymarket | Virginia | 20169 | info@infoservllc.com | |
| INFOSOL SOLUTIONS LLC | Monster Worldwide, LLC | $ | Master Services Agreement; Sales Order | 196 Princeton-Hightstown Road, Suite 16 | | West Windsor | New Jersey | 08550 | shyam@infosolnow.com | |
| Infospan Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7631 Leesburg Pike, Suite B, | | Falls Church | Virginia | 22043 | tewary@ispaninc.com | |
| Infospan Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7631 Leesburg Pike, Suite B, | | Falls Church | Virginia | 22043 | tewary@ispaninc.com | |
| InfoStride | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Tisch Way 110 Plaza West | | San Jose | California | 95128 | ritu@infostride.com | |
| InfoStride | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Tisch Way 110 Plaza West | | San Jose | California | 95128 | ritu@infostride.com | |
| InfoStride | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3031 Tisch Way 110 Plaza West | | San Jose | California | 95128 | ritu@infostride.com | |
| INFOTANKS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Ste 19528, Dover, DE 19901 USA | | Dover | Delaware | 19901 | bis@talentross.com | |
| INFOTANKS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Ste 19528, Dover, DE 19901 USA | | Dover | Delaware | 19901 | bis@talentross.com | |
| Infotech Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Michael Court | | Lakewodd | New Jersey | 08701 | manuel.b@infotechsystemsinc.com | |
| Infotech Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 714 Michael Court | | Lakewodd | New Jersey | 08701 | manuel.b@infotechsystemsinc.com | |
| InfoTech Spectrum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Ave, #120 | | Santa Clara | California | 95050 | rajiv@infotechspectrum.com | |
| InfoTech Spectrum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Ave, #120 | | Santa Clara | California | 95050 | rajiv@infotechspectrum.com | |
| InfoTech Spectrum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Ave, #120 | | Santa Clara | California | 95050 | rajiv@infotechspectrum.com | |
| InfoTech Spectrum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Ave, #120 | | Santa Clara | California | 95050 | rajiv@infotechspectrum.com | |
| InfoTech Spectrum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Ave, #120 | | Santa Clara | California | 95050 | rajiv@infotechspectrum.com | |
| InfotechStaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26384 Winds Way | | Millsboro | Delaware | 19966 | infotechstaffing@mchsi.com | |
| InfotechStaffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26384 Winds Way | | Millsboro | Delaware | 19966 | infotechstaffing@mchsi.com | |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com | |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com | |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com | |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com | |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com | |
| Infotree Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 Ann Arbor Rd, Suite 304 | | Plymouth | Michigan | 48170 | sawasthi@infotreeglobal.com | |
| InfoVille Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2162 Route 206 - 2nd Fl | | Belle Mead | New Jersey | 08502 | shashi@infovilleinc.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |
| InfoVision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Campbell Rd. Ste 388 | | Richardson | Texas | 75081-1841 | anil@infovision.com | |

| Counterparty | Debtor | | Contract Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Infowave Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Waterchase Dr, FL3 | Rocky Hill | Connecticut | 06067 | sri.velivala@infowavesystems.com |
| Infowave Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Waterchase Dr, FL3 | Rocky Hill | Connecticut | 06067 | sri.velivala@infowavesystems.com |
| InfoWays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Corporate Drive W | Langhorne | Pennsylvania | 19047 | ravi@info-ways.com |
| InfoWays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Corporate Drive W | Langhorne | Pennsylvania | 19047 | ravi@info-ways.com |
| InfoWays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Corporate Drive W | Langhorne | Pennsylvania | 19047 | ravi@info-ways.com |
| InfoWays | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 606 Corporate Drive W | Langhorne | Pennsylvania | 19047 | ravi@info-ways.com |
| Infoyogi LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3536 Jennifer Daisy Dr | San Jose | California | 95148 | rao@infoyogi.com |
| Infra Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 gateway center blvd | Morrisville | North Carolina | 27560 | stella@infrahire.com |
| Infra Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 gateway center blvd | Morrisville | North Carolina | 27560 | stella@infrahire.com |
| Ingenium Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4216 Maray Drive A1 | Rockford | Illinois | 61107 | alvin.adeva@ingeniumtech.com |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | Chandler | Arizona | 85226 | sandeep@inherenttech.com |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | Chandler | Arizona | 85226 | sandeep@inherenttech.com |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | Chandler | Arizona | 85226 | sandeep@inherenttech.com |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | Chandler | Arizona | 85226 | sandeep@inherenttech.com |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | Chandler | Arizona | 85226 | sandeep@inherenttech.net |
| Inherent Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Riad | Chandler | Arizona | 85226 | sandeep@inherenttech.com |
| Inland Empire Electrical Training Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Business Center Dr | San Bernardino | California | 92408-3426 | tiffany@inlandempirejatc.org |
| Inland Empire Electrical Training Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 Business Center Dr | San Bernardino | California | 92408-3426 | tiffany@inlandempirejatc.org |
| Inmarsat Government | Monster Worldwide, LLC | $ | Master Services Agreement; Sales Order | 11600 Sunrise Valley Drive, Suite 200 | Reston | Virginia | 20191 | april.shanahan@inmarsatgov.com |
| Innocore Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5005 W Royal Lane, Suite 279 | Irving | Texas | 75063 | avinash@innocoresolutions.com |
| InnoMethods Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Dublin Blvd, Suite 204 | Dublin | California | 94568 | sd@innomethods.com |
| InnoMethods Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Dublin Blvd, Suite 204 | Dublin | California | 94568 | sd@innomethods.com |
| InnoRev Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | InnoRev Technologies Inc, 2201 Spinks Rd | Flower Mound | Texas | 75022 | ravi.goyal@innorev.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| innoSoul, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17888 67th Court North | Loxahatchee | Florida | 33470 | shaker@innosoul.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innova Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Meadowbrook Pkwy | DULUTH | Georgia | 30096 | ashish.garg@innovasolutions.com |
| Innovation Associates Professional Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 550, | Boiling Springs | Pennsylvania | PA 17007 | chrisc@innovationpp.net |
| Innovation Associates Professional Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 550, | Boiling Springs | Pennsylvania | PA 17007 | chrisc@innovationpp.net |
| Innovative Information Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Independence Way, Suite 230 | Princeton | New Jersey | 08540 | hr@innovativeinfotech.com |
| Innovative Process Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Innovative Services and Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Pennsylvania Avenue, Suite 975 | Towson | Maryland | 21204 | freyes@is2llc.com |
| Innovative Services and Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 W Pennsylvania Avenue, Suite 975 | Towson | Maryland | 21204 | freyes@is2llc.com |
| Innovecture | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10421 So Jordan Gateway, Ste 600 | South Jordan | Utah | 84095 | thayne.martin@innovect.com |
| Innovien Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1115 Howell Mill Rd NW | Atlanta | Georgia | 30318 | victoria@innovien.com |
| INOVA RECRUITMENT INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1391 SW ORIOLE LN | PORT ST. LUCIE | Florida | 34953 | jcorbosiero@inovarecruitment.com |
| INOVA RECRUITMENT INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1391 SW ORIOLE LN | PORT ST. LUCIE | Florida | 34953 | jcorbosiero@inovarecruitment.com |
| Inpharmd LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |

| Input Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7304 Major Ave | | Norfolk | Virginia | 23505 | cjohnson@inputstaffing.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Insero & Co. CPAs, LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Clinton Square | | Rochester | New York | 14604 | pam.mertz@inserocpa.com | |
| Insicloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 PLAINSBORO RD | | Plainsboro | New Jersey | 08536 | ravikumar@insicloud.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| Insight Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1224 Hammond Drive NE | | Atlanta | Georgia | 30346 | david.staton@insightglobal.com | |
| INSOURCE TECH, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Marion rd, | | Westport | Connecticut | 06880 | teja@insourcetechsolutions.com | |
| Inspire Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Inspire Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Inspire Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Inspire Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYR Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Corporate Drive Suite 500 | | Fort Lauderdale | Florida | 33334 | mwren@genuent.com | |
| INSPYRE TECHNOLOGY, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 KINGS GRANT ROAD | | HOCKESSIN | Delaware | 19707 | kapil@inspyretechnologyinc.in | |
| INSPYRE TECHNOLOGY, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 KINGS GRANT ROAD | | HOCKESSIN | Delaware | 19707 | kapil@inspyretechnologyinc.in | |
| Instant Serve LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Strafford Avenue | | Wayne | Pennsylvania | 17602 | ryan@iserveworld.com | |
| Instant Serve LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Strafford Avenue | | Wayne | Pennsylvania | 17602 | ryan@iserveworld.com | |
| Instant Serve LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Strafford Avenue | | Wayne | Pennsylvania | 17602 | ryan@iserveworld.com | |
| Instant Serve LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 Strafford Avenue | | Wayne | Pennsylvania | 17602 | ryan@iserveworld.com | |
| Institute for Family Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2006 Madison Avenue | | New York | New York | 10035 | gmonroe-perry@institute.org | |
| Institute for Family Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2006 Madison Avenue | | New York | New York | 10035 | gmonroe-perry@institute.org | |
| Institute for Family Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2006 Madison Avenue | | New York | New York | 10035 | gmonroe-perry@institute.org | |
| Institute for Social and Health Equity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Institute of Advanced Gastroenterology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9802 Stockdale Hwy Ste 102 | | Bakersfield | California | 93311-3653 | manager@advanced-gi.com | |
| Institute of Advanced Gastroenterology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9802 Stockdale Hwy Ste 102 | | Bakersfield | California | 93311-3653 | manager@advanced-gi.com | |
| Insure National | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13455 Noel Rd Ste 1000 | | Dallas | Texas | 75240 | cmoore@insure-national.com | |
| Integrass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 956 International Parkway, Suite 1590 | | Lake Mary | Florida | 32746 | sri@integrass.com | |
| Integrass | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 956 International Parkway, Suite 1590 | | Lake Mary | Florida | 32746 | sri@integrass.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Data Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2831 Saint Rose Parkway, Suite 324 | | Henderson | Nevada | 89052 | passosj@get-integrated.com | |
| Integrated Federal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 FREEDOM DR STE 550 | | Reston | Virginia | 20190-5640 | tabitha.campbell@pci-gs.com | |
| Integrated Federal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11951 FREEDOM DR STE 550 | | Reston | Virginia | 20190-5640 | tabitha.campbell@pci-gs.com | |
| Integrated Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Broadway, 14th Floor | | Cambridge | Massachusetts | 02142 | ggambhir@ironline.com | |
| Integrated Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Broadway, 14th Floor | | Cambridge | Massachusetts | 02142 | ggambhir@ironline.com | |
| Integrated Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Broadway, 14th Floor | | Cambridge | Massachusetts | 02142 | ggambhir@ironline.com | |
| Integrated Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1934 Old Gallows Road, Suite 350 | | Vienna | Virginia | 22182 | jshetterly@global-isi.com | |
| Integrated Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1934 Old Gallows Road, Suite 350 | | Vienna | Virginia | 22182 | jshetterly@global-isi.com | |
| Integrated Technology Strategies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 East Marlton Pike Q-48 | | Cherry Hill | New Jersey | 08003 | t.mawrie@itstrategiesinc.com | |
| Integrated Technology Strategies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 East Marlton Pike Q-48 | | Cherry Hill | New Jersey | 08003 | t.mawrie@itstrategiesinc.com | |
| Integrated Technology Strategies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1930 East Marlton Pike Q-48 | | Cherry Hill | New Jersey | 08003 | t.mawrie@itstrategiesinc.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |

| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
|---|---|---|---|---|---|---|---|---|---|---|
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integration International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Parsippany Blvd., Ste 101 | | Parsippany | New Jersey | 07054 | vinit.bhatt@i3intl.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Management Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Westbranch Drive, Suite 500 | | Tysons | Virginia | 22102 | jhayes@integritymc.com | |
| Integrity Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31805 Middlebelt Rd, Suite 304 | | Farmington Hills | Michigan | 48334 | damon@isg-staffing.com | |
| Integrity Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31805 Middlebelt Rd, Suite 304 | | Farmington Hills | Michigan | 48334 | damon@isg-staffing.com | |
| Integrity Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31805 Middlebelt Rd, Suite 304 | | Farmington Hills | Michigan | 48334 | damon@isg-staffing.com | |
| Integrity Staffing Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31805 Middlebelt Rd, Suite 304 | | Farmington Hills | Michigan | 48334 | damon@isg-staffing.com | |
| Integrity Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | aloretti@integritystaffing.com | |
| Integrity Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | aloretti@integritystaffing.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Ohio | 44224 | oneil@integrityjobs.com | |
| Integrity Technical Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Whitehall Drive Suite 102 | | Tallmadge | Nevada | 44224 | oneil@integrityjobs.com | |
| Intel AI Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 204, West Spear Street #4230 | | Carson city | Nevada | 89703 | himanshu@intelai-inc.com | |
| Intel Tek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21525 Ridgetop Circle, Suite 120 | | Sterling | Virginia | 20166 | akrati.p@zonforcetech.com | |
| Inteletech Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Montgomery rd suite 141 | | Altamonte Springs | Florida | 32714 | srinivas@inteletechglobal.com | |
| Inteletech Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 409 Montgomery rd suite 141 | | Altamonte Springs | Florida | 32714 | srinivas@inteletechglobal.com | |
| IntelliBlue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12229 Compasslant Dr | | Frisco | Arkansas | 75035 | cathy@intelliblue.com | |
| IntelliBlue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12229 Compasslant Dr | | Frisco | Arkansas | 75035 | cathy@intelliblue.com | |
| IntelliBlue | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12229 Compasslant Dr | | Frisco | Arkansas | 75035 | cathy@intelliblue.com | |
| Intelix Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Pierce Street | | Sioux City | Iowa | 51104 | chakri@intelixsys.com | |
| Intelix Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Pierce Street | | Sioux City | Iowa | 51104 | chakri@intelixsys.com | |
| Intelix Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 Pierce Street | | Sioux City | Iowa | 51104 | chakri@intelixsys.com | |
| IntellectFaces IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23397 Minerva Dr | | Ashburn | Virginia | 20148 | kkochi@intellectfaces.com | |
| Intellects Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 North Point Center E, 4th Floor | | Alpharetta | Georgia | 30022 | emily.obrian@intellectsgroup.com | |
| Intellects Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 North Point Center E, 4th Floor | | Alpharetta | Georgia | 30022 | emily.obrian@intellectsgroup.com | |
| Intellectt INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Route 1 South, Suite 1115 Iselin,NJ 08830 | | Iselin | New Jersey | 08830 | sangeeta.t@intellectt.com | |
| Intellectt INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Route 1 South, Suite 1115 Iselin,NJ 08830 | | Iselin | New Jersey | 08830 | sangeeta.t@intellectt.com | |
| Intellectt INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Route 1 South, Suite 1115 Iselin,NJ 08830 | | Iselin | New Jersey | 08830 | sangeeta.t@intellectt.com | |
| Intellibee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24001 Orchard Lake Rd, Suite 180B | | Farmington | Michigan | 48336 | prasad@intellibee.com | |
| Intellibee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24001 Orchard Lake Rd, Suite 180B | | Farmington | Michigan | 48336 | prasad@intellibee.com | |
| Intelligent Power Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 741 N MAIN ST | | ORANGE | California | 92868-1105 | susan@intelligentpowersolutions.com | |
| Intelligenz IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive, Suite100 | | Austin | Texas | 78731 | finance_de@intelligenzit.com | |
| Intelligrated Software, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | elained@romads.com | |
| Intellipro Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Scott Blvd. Ste 301 | | Santa Clara | California | 95054 | hengtao.lai@intelliprogroup.com | |
| Intellipro Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Scott Blvd. Ste 301 | | Santa Clara | California | 95054 | hengtao.lai@intelliprogroup.com | |
| Intellisoft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11494 luna rd STE280 Farmers Branch TX 75234 | | farmers branch Tx 75234 | Texas | 75234 | murty@intellisofttech.com | |
| Intellisourcers Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 708 Harbortown Boulevard | | Perth Amboy | New Jersey | 08861 | sowjanya.manacha@intellisourcers.com | |
| IntelliTime Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1118 E 17th Street | | Santa Ana | California | 92701 | dpeters@intellitime.com | |
| Intelliworks HT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 61 St Mary's Street | | Norwalk | Ohio | 44857 | dnunez@intelliworksht.com | |
| IntelliX Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9185 Cambrian Commons Dr | | Columbus | Ohio | 43240 | harshal@intellixsoftware.net | |
| IntelliX Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9185 Cambrian Commons Dr | | Columbus | Ohio | 43240 | harshal@intellixsoftware.net | |
| Intellix Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Chestnut Place | | Danville | California | 94506 | szaragoza@intellixs.com | |
| Intellix Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Chestnut Place | | Danville | California | 94506 | szaragoza@intellixs.com | |

| Intellyk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place, South, STE 450 | | Piscataway | New Jersey | 08854 | gaurav.mishra@intellyk.com | |
| Intellyk | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place, South, STE 450 | | Piscataway | New Jersey | 08854 | gaurav.mishra@intellyk.com | |
| IntePros Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 5th Ave. STE 340 | | Waltham | Massachusetts | 02451 | gjones@intepros.com | |
| Inter City Tire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 777 Dowd Ave | | Elizabeth | New Jersey | 07201 | agnes@intercitytire.biz | |
| Interactive Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Belfort Rd Suite 130 | | Jacksonville | Florida | 32256 | mpuskar@irtalent.com | |
| Interactive Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Belfort Rd Suite 130 | | Jacksonville | Florida | 32256 | mpuskar@irtalent.com | |
| Interactive Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Belfort Rd Suite 130 | | Jacksonville | Florida | 32256 | mpuskar@irtalent.com | |
| Interactive Resources LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Belfort Rd Suite 130 | | Jacksonville | Florida | 32256 | mpuskar@irtalent.com | |
| Interbase Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22485 LA PALMA AVENUE STE 204 | | Yorba Linda | California | 92887 | chandresh@interbasecorp.com | |
| Interbase Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22485 LA PALMA AVENUE STE 204 | | Yorba Linda | California | 92887 | chandresh@interbasecorp.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercontinental Exchange Holdings, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Intercurve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 349 potomac Dr | | Baskingridge | New Jersey | 07920 | steve@intercurve.com | |
| Internal Data Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Sanctuary Parkway Suite 150 | | Alpharetta | Georgia | 30009 | aburton@idr-inc.com | |
| Internal Data Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Sanctuary Parkway Suite 150 | | Alpharetta | Georgia | 30009 | aburton@idr-inc.com | |
| Internal Data Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Sanctuary Parkway Suite 150 | | Alpharetta | Georgia | 30009 | aburton@idr-inc.com | |
| Internal Data Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1120 Sanctuary Parkway Suite 150 | | Alpharetta | Georgia | 30009 | aburton@idr-inc.com | |
| International Aromatics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| International Information Technology Team,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 331 Newman springs Rd, Bld.1, 4th Fl. | | Red Bank | New Jersey | 07701 | balaji.ravi@it2.com | |
| International Logic Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12150 Monument Dr Suite 825 | | FAIRFAX | Virginia | 22033 | maryann.kelley@intllogic.com | |
| International Logic Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12150 Monument Dr Suite 825 | | FAIRFAX | Virginia | 22033 | maryann.kelley@intllogic.com | |
| International Millennium Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2324 Castilian Cir | | Northbrook | Illinois | 60062 | lkogan@imcchicago.com | |
| International Motors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | tess.ryan@shaker.com | |
| International Motors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | tess.ryan@shaker.com | |
| International Motors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | tess.ryan@shaker.com | |
| International Motors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | tess.ryan@shaker.com | |
| International Motors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | tess.ryan@shaker.com | |
| International Motors, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | tess.ryan@shaker.com | |
| INTERnection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | kstarr@post-gazette.com | |
| INTERnection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | kstarr@post-gazette.com | |
| INTERnection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | kstarr@post-gazette.com | |
| Interport Trading Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 51958 | | TOA BAJA | Puerto Rico | 00950-1958 | acruz@interportpr.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |

| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
|---|---|---|---|---|---|---|---|---|---|
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| Intersources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5803 S Sossaman Rd, Suite 104 | Mesa | Arizona | 85212 | jigar@intersourcesinc.com | |
| IntiGrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Peachtree Ind. Blvd. Suite D Duluth, GA 30097 | Duluth | Georgia | 30097 | hr@intigrow.com | |
| IntiGrow | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2760 Peachtree Ind. Blvd. Suite D Duluth, GA 30097 | Duluth | Georgia | 30097 | hr@intigrow.com | |
| Intone Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 AUSTIN AVE | ISELIN | New Jersey | 08830 | asingh@intonenetworks.com | |
| Intone Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 AUSTIN AVE | ISELIN | New Jersey | 08830 | asingh@intonenetworks.com | |
| Intone Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 AUSTIN AVE | ISELIN | New Jersey | 08830 | asingh@intonenetworks.com | |
| Intone Networks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 AUSTIN AVE | ISELIN | New Jersey | 08830 | asingh@intonenetworks.com | |
| IntraEdge Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5660 W Chandler Blvd, Suite 1 | Chandler | Arizona | 85226 | travyn@intraedge.com | |
| INTRAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Crown Colony Dr Ste 407 Ste 407 | Quincy | Massachusetts | 02169-0980 | hr@intral.com | |
| INTRAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Crown Colony Dr Ste 407 Ste 407 | Quincy | Massachusetts | 02169-0980 | hr@intral.com | |
| Intratek Computer, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Irvinre Center Dr. | Irvine | California | 92618 | bghobbeh@intrapc.com | |
| Intratek Computer, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Irvinre Center Dr. | Irvine | California | 92618 | bghobbeh@intrapc.com | |
| Intratek Computer, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Irvinre Center Dr. | Irvine | California | 92618 | bghobbeh@intrapc.com | |
| Intratek Computer, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Irvinre Center Dr. | Irvine | California | 92618 | bghobbeh@intrapc.com | |
| IntVerse.io | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | road no:22, Balaji nagar, Narapally | Hyderabad | District of Columbia | 500088 | rajesh@intverse.io | |
| Invences Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 N Josey Ln | Carrollton | Texas | 75035 | accounts@invences.com | |
| Invences Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3740 N Josey Ln | Carrollton | Texas | 75035 | accounts@invences.com | |
| ION Computer Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Oser Ave | Hauppauge | New York | 11788 | wseguna@ioncomputer.com | |
| Ionidea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4153 Chain Bridge Road | Fairfax | Virginia | 22030 | mukundan.kn@ionidea.com | |
| Ionidea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4153 Chain Bridge Road | Fairfax | Virginia | 22030 | mukundan.kn@ionidea.com | |
| Ionidea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4153 Chain Bridge Road | Fairfax | Virginia | 22030 | mukundan.kn@ionidea.com | |
| Ionidea | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4153 Chain Bridge Road | Fairfax | Virginia | 22030 | mukundan.kn@ionidea.com | |
| IonSoft Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5347 Wisteria St. | Portage | Michigan | 49002 | mark@ionsoftsolution.com | |
| IonSoft Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5347 Wisteria St. | Portage | Michigan | 49002 | mark@ionsoftsolution.com | |
| IonSoft Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5347 Wisteria St. | Portage | Michigan | 49002 | mark@ionsoftsolution.com | |
| IonSoft Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5347 Wisteria St. | Portage | Michigan | 49002 | mark@ionsoftsolution.com | |
| Iowa Lakes Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 S 7th St | Estherville | Iowa | 51334 | lmmiller@iowalakes.edu | |
| IP&T Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 MAPLE AVE E | VIENNA | Virginia | 22180-5723 | ipntlaw@ipntlaw.com | |
| IP&T Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 MAPLE AVE E | VIENNA | Virginia | 22180-5723 | ipntlaw@ipntlaw.com | |
| IP&T Group LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 MAPLE AVE E | VIENNA | Virginia | 22180-5723 | ipntlaw@ipntlaw.com | |
| iPartner Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 charter st | Piscataway | New Jersey | 09854 | collin@ipartnerconsulting.com | |
| iPartner Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 charter st | Piscataway | New Jersey | 09854 | collin@ipartnerconsulting.com | |
| iPartner Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 charter st | Piscataway | New Jersey | 09854 | collin@ipartnerconsulting.com | |
| iPlaceUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Jones Branch Drive, Suite 310 | McLean | Virginia | 22102 | prasanna.arkalgud@iplaceusa.com | |
| iPlaceUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Jones Branch Drive, Suite 310 | McLean | Virginia | 22102 | prasanna.arkalgud@iplaceusa.com | |
| iPlaceUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 Jones Branch Drive, Suite 310 | McLean | Virginia | 22102 | prasanna.arkalgud@iplaceusa.com | |
| IQHector LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Silverstone Dr Suite 116 | Plano | Texas | 75023 | msreddy@iqhector.com | |
| IQHector LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Silverstone Dr Suite 116 | Plano | Texas | 75023 | msreddy@iqhector.com | |
| IQHector LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Silverstone Dr Suite 116 | Plano | Texas | 75023 | msreddy@iqhector.com | |
| IQTree Tech Soft INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive STE 100 | AUSTIN | Texas | 78731 | yog@iqtreetechsoft.com | |
| Iquadra Information Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | soujanyak@iquadra.com | |
| iQuasar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 pigeon hill drive | Sterling | Virginia | 20165 | arshed.mir@iquasar.com | |
| iQuasar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 pigeon hill drive | Sterling | Virginia | 20165 | arshed.mir@iquasar.com | |
| iQuasar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 pigeon hill drive | Sterling | Virginia | 20165 | arshed.mir@iquasar.com | |
| iQuasar LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 pigeon hill drive | Sterling | Virginia | 20165 | arshed.mir@iquasar.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iris Software Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Metroplex Dr., Suite 300 | Edison | New Jersey | 08817 | vijay.kumar@irissoftware.com | |
| Iron Bow Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way | Herndon | Virginia | 20171 | sandra.solarz@ironbow.com | |
| Iron Bow Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way | Herndon | Virginia | 20171 | sandra.solarz@ironbow.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Irving Consumer Products, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| IS International Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Lakes Parkway, Ste 112 | | Atlanta | Georgia | 30043 | mike.dimassi@is-international.com | |
| IS International Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Lakes Parkway, Ste 112 | | Atlanta | Georgia | 30043 | mike.dimassi@is-international.com | |
| IS International Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Lakes Parkway, Ste 112 | | Atlanta | Georgia | 30043 | mike.dimassi@is-international.com | |
| IS International Services, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1305 Lakes Parkway, Ste 112 | | Atlanta | Georgia | 30043 | mike.dimassi@is-international.com | |
| iScientia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Prudential Plaza, 180 N. Stetson, Suite 3500 | | Chicago | Illinois | 60601 | venkat@iscientiaus.com | |
| iScientia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Prudential Plaza, 180 N. Stetson, Suite 3500 | | Chicago | Illinois | 60601 | venkat@iscientiaus.com | |
| iScientia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Prudential Plaza, 180 N. Stetson, Suite 3500 | | Chicago | Illinois | 60601 | venkat@iscientiaus.com | |
| iScientia LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Prudential Plaza, 180 N. Stetson, Suite 3500 | | Chicago | Illinois | 60601 | venkat@iscientiaus.com | |
| ISHMEE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12, Lily Road, Edison, NJ 08820 | | Edison | New Jersey | 08820 | chirags@ishmee.com | |
| ISHMEE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12, Lily Road, Edison, NJ 08820 | | Edison | New Jersey | 08820 | chirags@ishmee.com | |
| ISHMEE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12, Lily Road, Edison, NJ 08820 | | Edison | New Jersey | 08820 | chirags@ishmee.com | |
| ISOFTITEK SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5424 Alexander valley ln | | Antioch | California | 94531 | hr@isofttekinc.com | |
| ISOFTITEK SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5424 Alexander valley ln | | Antioch | California | 94531 | hr@isofttekinc.com | |
| Isospin Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8518 SPRING BREEZE TER | | Johns Creek | Georgia | 30024 | satyan@isospintech.com | |
| Isospin Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8518 SPRING BREEZE TER | | Johns Creek | Georgia | 30024 | satyan@isospintech.com | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| iSphere | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12412 SAGITTARIUS E | | WILLIS | Texas | 77318 | bmartin@isphere.net | |
| Issam Tina Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| iStaff | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1325 Satellite Blvd NW, Suite 1305 | | Suwanee | Georgia | 30024 | jeremy@istaff.com | |
| ISTAFFX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Gamble Ave | | Wilmington | Delaware | 19805 | chris@istaffx.com | |
| ISTAFFX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Gamble Ave | | Wilmington | Delaware | 19805 | chris@istaffx.com | |
| ISTAFFX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Gamble Ave | | Wilmington | Delaware | 19805 | chris@istaffx.com | |
| ISTAFFX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Gamble Ave | | Wilmington | Delaware | 19805 | chris@istaffx.com | |
| Istreamsolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44790 Maynard Square | | Ashburn | Virginia | 20147 | purna@istream-solutions.com | |
| IT & EBusiness Consulting Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 Melville Park Road, Suite 225 | | Melville | New York | 11747 | shashi.goyal@itecsus.com | |
| IT Commence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 508 silicon dr | | Southlake | Texas | 76092 | deepthi@itcommence.com | |
| IT Connect, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 Mackenzie Way, Suite 100 | | Cranberry Township | Pennsylvania | 16066 | anthony@itconnectusa.com | |
| IT Excel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 Frederick Street SW | | Vienna | New Hampshire | 22180 | sonali@itexcel.com | |
| IT First Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4249 Route 9 N Suite 2E-2F | | Freehold | New Jersey | 07728 | max@itfsinc.com | |
| IT People Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 905 Meridian Lake Dr | | Aurora | Illinois | 60504 | mvaish@itpeoplenetwork.com | |
| IT Resource Hunter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 315 , Awas Vikas, Hanspuram | | Middletown | Delaware | 208021 | arjun@itresourcehunter.com | |
| IT Resource Hunter | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | A 315 , Awas Vikas, Hanspuram | | Middletown | Delaware | 208021 | arjun@itresourcehunter.com | |
| IT Search Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51, Anne Court | | Norwood | New Jersey | 07648 | bobross72002@yahoo.com | |
| IT Search Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51, Anne Court | | Norwood | New Jersey | 07648 | bobross72002@yahoo.com | |
| IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Tamarack Cir | | Skillman | New Jersey | 08558 | ranga@itcsolutions.com | |
| IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Tamarack Cir | | Skillman | New Jersey | 08558 | ranga@itcsolutions.com | |
| IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Tamarack Cir | | Skillman | New Jersey | 08558 | ranga@itcsolutions.com | |
| IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 190 Tamarack Cir | | Skillman | New Jersey | 08558 | ranga@itcsolutions.com | |
| IT Trailblazers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St, Suite #306 | | Edison NJ | New Jersey | 08837 | janardhan@ittblazers.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IT Trailblazers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St, Suite #306 | | Edison NJ | New Jersey | 08837 | janardhan@ittblazers.com |
| IT Trailblazers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St, Suite #306 | | Edison NJ | New Jersey | 08837 | janardhan@ittblazers.com |
| IT Trailblazers, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St, Suite #306 | | Edison NJ | New Jersey | 08837 | janardhan@ittblazers.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| IT: ADP Technology Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ITaeon Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123A Harding Avenue | | Hicksville | New York | 11801 | ram@itaeon.com |
| ITaeon Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123A Harding Avenue | | Hicksville | New York | 11801 | ram@itaeon.com |
| ITaeon Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123A Harding Avenue | | Hicksville | New York | 11801 | ram@itaeon.com |
| ITaeon Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123A Harding Avenue | | Hicksville | New York | 11801 | ram@itaeon.com |
| ITBMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 B Jefferson Plaza | | Princeton | New Jersey | 08540 | barghavi@itbmsinc.com |
| ITBMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 B Jefferson Plaza | | Princeton | New Jersey | 08540 | barghavi@itbmsinc.com |
| ITBUILD SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1412 Meandering Creek Path | | Flower Mound | Texas | 75028 | nayana@itdatabuild.com |
| ITBUILD SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1412 Meandering Creek Path | | Flower Mound | Texas | 75028 | nayana@itdatabuild.com |
| ITBUILD SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1412 Meandering Creek Path | | Flower Mound | Texas | 75028 | nayana@itdatabuild.com |
| iTCO Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 610090 | | Redwood City | California | 94061 | cjoubert@itcosolutions.com |
| iTechMatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 W Civic center Dr Suite 2080 | | Santa Ana | California | 92703 | anand@itechmatics.com |
| iTechMatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 W Civic center Dr Suite 2080 | | Santa Ana | California | 92703 | anand@itechmatics.com |
| itechstack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1648 ROUTE 130 STE 2 | | NORTH BRUNSWICK | New Jersey | 08902-3016 | shariff@itechstack.com |
| itechstack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1648 ROUTE 130 STE 2 | | NORTH BRUNSWICK | New Jersey | 08902-3016 | shariff@itechstack.com |
| itechstack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1648 ROUTE 130 STE 2 | | NORTH BRUNSWICK | New Jersey | 08902-3016 | shariff@itechstack.com |
| itechstack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1648 ROUTE 130 STE 2 | | NORTH BRUNSWICK | New Jersey | 08902-3016 | shariff@itechstack.com |
| I-TEK Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 N Hayden Rd., Suite 270 | | scottsdale | Arizona | 85258 | alin@i-teksolutions.com |
| I-TEK Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8283 N Hayden Rd., Suite 270 | | scottsdale | Arizona | 85258 | alin@i-teksolutions.com |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Itential LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| ITG (Information Technology Group) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Walnut St, Suite 205 | | Kansas City | Missouri | 64106 | bhinkle@itgllc.net |
| ITProFound | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5858 Blackshire Path | | Inver Grove Heights | Minnesota | 55076 | krish@itprofound.com |
| ITProFound | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5858 Blackshire Path | | Inver Grove Heights | Minnesota | 55076 | krish@itprofound.com |
| ITR Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 Bielenberg Drive | | Woodbury | Minnesota | 55125 | dave@itrgroup.com |
| ITR Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 724 Bielenberg Drive | | Woodbury | Minnesota | 55125 | dave@itrgroup.com |
| ITS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7060 Spring Meadows Drive W, Suite D | | Holland | Ohio | 43528 | rboman@wehirepeople.com |
| ITS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7060 Spring Meadows Drive W, Suite D | | Holland | Ohio | 43528 | rboman@wehirepeople.com |
| ITS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7060 Spring Meadows Drive W, Suite D | | Holland | Ohio | 43528 | rboman@wehirepeople.com |
| iXoop InfoTech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 Cox RD, STE 200, | | Glen Allen | Virginia | 23060 | accounts@ixoop.com |
| iXoop InfoTech, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4860 Cox RD, STE 200, | | Glen Allen | Virginia | 23060 | accounts@ixoop.com |
| J A Garrison & Co CPAs PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6912 Ne Loop 820 | | North Richland Hills | Texas | 76180-7903 | jay@jgarrisoncpa.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| J A Garrison & Co CPAs PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6912 Ne Loop 820 | North Richland Hills | Texas | 76180-7903 | jay@jgarrisoncpa.com | |
| J and J Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 South Loop 288 Ste 104 PMB 177 | Denton | Texas | 76205 | hrdepartment@jandjresources.com | |
| J and J Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1501 South Loop 288 Ste 104 PMB 177 | Denton | Texas | 76205 | hrdepartment@jandjresources.com | |
| J. Tropeano, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 OSGOOD ST | NORTH ANDOVER | Massachusetts | 01845-1044 | dsullivan@jtropeano.com | |
| J. Tropeano, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1780 OSGOOD ST | NORTH ANDOVER | Massachusetts | 01845-1044 | dsullivan@jtropeano.com | |
| J.B. Interiors Drywall, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8542 Hamilton Avenue | Huntington Beach | California | 92646 | lleeman@jbinteriorsdrywall.com | |
| J.J. DeLong & Associates Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19220 Lorain Avenue | Fairview Park | Ohio | 44126 | bbishop@jjdelong.com | |
| J.J.O. Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 713 | Mentor | Ohio | 44061 | maryann@jjoconstruction.com | |
| Jackson Aerospace, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 460 E ROSECRANS AVE | GARDENA | California | 90248-2023 | andyk@jai.aero | |
| Jackson Demolition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | kippolito@jacksondemolition.com | |
| Jackson Demolition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | kippolito@jacksondemolition.com | |
| Jackson Demolition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | kippolito@jacksondemolition.com | |
| Jackson Demolition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | kippolito@jacksondemolition.com | |
| Jaeco Precision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 NC Hwy 49 South | Asheboro | North Carolina | 27205 | jeff@jaecoprecision.com | |
| Jaeco Precision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 NC Hwy 49 South | Asheboro | North Carolina | 27205 | jeff@jaecoprecision.com | |
| Jaeco Precision Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 NC Hwy 49 South | Asheboro | North Carolina | 27205 | jeff@jaecoprecision.com | |
| James E. Martinez, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | jamesmartinez575@hotmail.com | |
| James E. Martinez, DDS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | jamesmartinez575@hotmail.com | |
| James G. Dibbini & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ground Flr 570 Yonkers Ave | Yonkers | New York | 10704-2664 | jdibbini@dibbinilaw.com | |
| James J. Hahn Engineering, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1689 ROUTE 22 | BREWSTER | New York | 10509-4022 | ayoung@hahn-eng.com | |
| Jasco Products Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 East Memorial Road, Office Building | Oklahoma City | Oklahoma | 73114 | svalleroy@byjasco.com | |
| Javen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8030 Old Cedar Ave S Ste 225 | Bloomington | Minnesota | 55425 | vkota@javentechnologies.com | |
| Javen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8030 Old Cedar Ave S Ste 225 | Bloomington | Minnesota | 55425 | vkota@javentechnologies.com | |
| Javen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8030 Old Cedar Ave S Ste 225 | Bloomington | Minnesota | 55425 | vkota@javentechnologies.com | |
| Javen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8030 Old Cedar Ave S Ste 225 | Bloomington | Minnesota | 55425 | vkota@javentechnologies.com | |
| Javen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8030 Old Cedar Ave S Ste 225 | Bloomington | Minnesota | 55425 | vkota@javentechnologies.com | |
| Jaydu LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Jayes Tech llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11616 127th lane ne | Kirkland | Washington | 98034 | mirza86@jayestech.com | |
| Jayes Tech llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11616 127th lane ne | Kirkland | Washington | 98034 | mirza86@jayestech.com | |
| JB Poindexter & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Travis Street, Ste 400 | Houston | Texas | 77002 | lboll@jbpco.com | |
| JB Poindexter & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Travis Street, Ste 400 | Houston | Texas | 77002 | lboll@jbpco.com | |
| JB Poindexter & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Travis Street, Ste 400 | Houston | Texas | 77002 | lboll@jbpco.com | |
| JB Poindexter & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Travis Street, Ste 400 | Houston | Texas | 77002 | lboll@jbpco.com | |
| JB Poindexter & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Travis Street, Ste 400 | Houston | Texas | 77002 | lboll@jbpco.com | |
| JBM Legal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| JBM Legal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| JBM Legal, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| JBS Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N Orange St, Suite 7460 | Wilmington | Delaware | 19801 | robin@jbstinc.com | |
| JBS Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N Orange St, Suite 7460 | Wilmington | Delaware | 19801 | robin@jbstinc.com | |
| JBSENTERPRISES 357 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| JCONNECT INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Barclay Center Ste. 347, | Cherry Hill, NJ | New Jersey | 08034 | abhi@jconnectinfotech.com | |
| JCONNECT INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Barclay Center Ste. 347, | Cherry Hill, NJ | New Jersey | 08034 | abhi@jconnectinfotech.com | |
| JCONNECT INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Barclay Center Ste. 347, | Cherry Hill, NJ | New Jersey | 08034 | abhi@jconnectinfotech.com | |
| JCONNECT INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 168 Barclay Center Ste. 347, | Cherry Hill, NJ | New Jersey | 08034 | abhi@jconnectinfotech.com | |
| Jeevan Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Wilson Pike Circle, Suite 2A | Brentwood | Tennessee | 37027 | satish.s@jeevantechnologies.com | |
| Jefferson Hills Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Jefferson Hills Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Jefferson Parish Personnel Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Derbigny Street, Suite 3100 | Gretna | Louisiana | 70053 | ajambon@jeffparish.net | |
| JeliTech Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W177N9856 Rivercrest Drive Suite 200 | Germantown | Wisconsin | 53022 | blherbst@jeli-tech.com | |
| JeliTech Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | W177N9856 Rivercrest Drive Suite 200 | Germantown | Wisconsin | 53022 | blherbst@jeli-tech.com | |
| Jendoco Construction Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | ldye@jendoco.com | |
| JenTech Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 S Santa Monica Blvd #490 | Beverly Hills | California | 90212 | jentech.resources@gmail.com | |
| JenTech Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 S Santa Monica Blvd #490 | Beverly Hills | California | 90212 | jentech.resources@gmail.com | |
| JenTech Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 S Santa Monica Blvd #490 | Beverly Hills | California | 90212 | jentech.resources@gmail.com | |
| JenTech Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 S Santa Monica Blvd #490 | Beverly Hills | California | 90212 | jentech.resources@gmail.com | |
| JenTech Resources Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 S Santa Monica Blvd #490 | Beverly Hills | California | 90212 | jentech.resources@gmail.com | |
| Jeol Usa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Dearborn Road | Peabody | Massachusetts | 01960 | marshall@jeol.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jeol Usa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11 Dearborn Road | | Peabody | Massachusetts | 01960 | marshall@jeol.com |
| Jepsen Investments, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2604 DEMPSTER ST Suite 305 | | PARK RIDGE | Illinois | 60068 | cjepsen@managedcarestaffers.com |
| Jessica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813 Muir Field Road | | Madison | Wisconsin | 53719 | hr@jessicatechnologies.com |
| Jessica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813 Muir Field Road | | Madison | Wisconsin | 53719 | hr@jessicatechnologies.com |
| Jessica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813 Muir Field Road | | Madison | Wisconsin | 53719 | hr@jessicatechnologies.com |
| Jewish Family Service of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho | | Dallas | Texas | 75248 | mmickish@jfsdallas.org |
| Jewish Family Service of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho | | Dallas | Texas | 75248 | mmickish@jfsdallas.org |
| Jewish Family Service of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho | | Dallas | Texas | 75248 | mmickish@jfsdallas.org |
| Jewish Family Service of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho | | Dallas | Texas | 75248 | mmickish@jfsdallas.org |
| Jewish Family Service of Dallas | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5402 Arapaho | | Dallas | Texas | 75248 | mmickish@jfsdallas.org |
| Jewish HomeLife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| JGoldmead Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | pj@goldmead.com |
| JGoldmead Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | pj@goldmead.com |
| JGoldmead Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | pj@goldmead.com |
| JGoldmead Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | pj@goldmead.com |
| Jim Cooley Construction LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 54619 | | OKLAHOMA CITY | Oklahoma | 73154-1619 | mkarbs@cooleyconstruction.com |
| Jindal Saw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| Jindal Saw | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| JMD Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Highway 46 Suite 27 | | Parsipanny | New Jersey | 07054 | neeraj.s@jmdtechnologiesinc.com |
| JMD Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Highway 46 Suite 27 | | Parsipanny | New Jersey | 07054 | neeraj.s@jmdtechnologiesinc.com |
| JMI Recruiting Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2534 ginger wren rd | | pepper pike | Ohio | 44124 | johnmichael@jmirecruiting.com |
| JMI Recruiting Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2534 ginger wren rd | | pepper pike | Ohio | 44124 | johnmichael@jmirecruiting.com |
| JMIN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N, GOULD ST, STE R, SHERIDAN, WY, 82801 - 6317 301 | | Sheridan | Wyoming | 82801 | mi@jmin.info |
| JMIN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N, GOULD ST, STE R, SHERIDAN, WY, 82801 - 6317 301 | | Sheridan | Wyoming | 82801 | mi@jmin.info |
| JNK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Jo & Cherry LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17 Bay Hill BLVD | | Monroe | New Jersey | 08831 | jo.cherry@jo-cherry-llc.com |
| Job Cloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Maurice Ct | | Kendall Park | New Jersey | 08824 | rajeev@jobcloudinc.com |
| Job Cloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Maurice Ct | | Kendall Park | New Jersey | 08824 | rajeev@jobcloudinc.com |
| Job Cloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Maurice Ct | | Kendall Park | New Jersey | 08824 | rajeev@jobcloudinc.com |
| Job Cloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Maurice Ct | | Kendall Park | New Jersey | 08824 | rajeev@jobcloudinc.com |
| Job Cloud Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Maurice Ct | | Kendall Park | New Jersey | 08824 | rajeev@jobcloudinc.com |
| JobElephant.com | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Fremontia Lane | | San Diego | California | 92115 | john@jobelephant.com |
| JobGini LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Springfield Circle | | Merrimack | New Hampshire | 03054 | gunjan@jobgini.com |
| JobGini LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23 Springfield Circle | | Merrimack | New Hampshire | 03054 | gunjan@jobgini.com |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 West Coast Hwy | | Newport Beach | California | 92663 | heidi@jobot.com |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 West Coast Hwy | | Newport Beach | California | 92663 | heidi@jobot.com |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 West Coast Hwy | | Newport Beach | California | 92663 | heidi@jobot.com |
| Jobot | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3101 West Coast Hwy | | Newport Beach | California | 92663 | heidi@jobot.com |
| JobTarget - Programmatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | c.morrone@jobtarget.com |
| JobTarget - Programmatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | c.morrone@jobtarget.com |
| JobTarget Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer St Fl 5 | | Stamford | Connecticut | 06901-4404 | s.odonnell@jobtarget.com |
| JobTarget Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer St Fl 5 | | Stamford | Connecticut | 06901-4404 | s.odonnell@jobtarget.com |
| JobTarget Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer St Fl 5 | | Stamford | Connecticut | 06901-4404 | s.odonnell@jobtarget.com |
| JobTarget Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer St Fl 5 | | Stamford | Connecticut | 06901-4404 | s.odonnell@jobtarget.com |
| JobTarget Marketplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer St Fl 5 | | Stamford | Connecticut | 06901-4404 | s.odonnell@jobtarget.com |
| JobTracks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Ave de La Constitucion | | San Juan | California | 00901 | matt.johnston@jobtracks.com |
| John Galt Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 south bedford st, suite 325 | | Burlington | Massachusetts | 01803 | jracho@j-galt.com |
| John Galt Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 south bedford st, suite 325 | | Burlington | Massachusetts | 01803 | jracho@j-galt.com |
| John Witri & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Detroit Ave Suite 205 | | Lakewood | Ohio | 44107 | johnwitri@aol.com |
| Johns Hopkins University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 N Charles St | | Baltimore | Maryland | 21218-2680 | edwin@jobadvertising.com |
| Johnson Controls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | rodrigo.quint@jci.com |
| Johnson Controls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | rodrigo.quint@jci.com |
| Johnson Controls Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | | Lebanon | New Hampshire | 03766 | rodrigo.quint@jci.com |
| Johnson Service Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Oakhill Drive, Suite 200 | | Westmont | Illinois | 60559 | usuthan@jsginc.com |
| Johnson Service Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Oakhill Drive, Suite 200 | | Westmont | Illinois | 60559 | usuthan@jsginc.com |
| Johnson Service Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Oakhill Drive, Suite 200 | | Westmont | Illinois | 60559 | usuthan@jsginc.com |
| Johnson Service Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Oakhill Drive, Suite 200 | | Westmont | Illinois | 60559 | usuthan@jsginc.com |
| Jordan Industrial Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 108 | | Mount Zion | Illinois | 62549 | jeff.jordan@jordanici.com |
| Jordan Industrial Controls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 108 | | Mount Zion | Illinois | 62549 | jeff.jordan@jordanici.com |
| Jordan School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | jtelford@utahdigitalservices.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jordan School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | jtelford@utahdigitalservices.com | |
| Jordan School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | jtelford@utahdigitalservices.com | |
| Jordan School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | jtelford@utahdigitalservices.com | |
| Joseph Botti Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | dbaker@bottico.com | |
| Joseph Botti Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | dbaker@bottico.com | |
| Joseph Botti Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | dbaker@bottico.com | |
| Joseph Chaiken & Associates, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 J F K Blvd Ste 810 | | Philadelphia | Pennsylvania | 19103-7406 | jlyons@jchaikenlaw.com | |
| JoulestoWatts Consulting INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13111 N central expy STE8031 | | Dallas | Texas | 75243 | smithesh.sukumar@joulestowatts.com | |
| JoulestoWatts Consulting INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13111 N central expy STE8031 | | Dallas | Texas | 75243 | smithesh.sukumar@joulestowatts.com | |
| JPC Techno Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 E. Main Street, Suite #203 | | Mesa | Arizona | 85203 | hr@jpctechno.com | |
| JPC Techno Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 E. Main Street, Suite #203 | | Mesa | Arizona | 85203 | hr@jpctechno.com | |
| JSR Tech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 South Avenue West Suite 150 | | Cranford | New Jersey | 07016 | jbraiman@jsrtechconsulting.com | |
| JSR Tech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 South Avenue West Suite 150 | | Cranford | New Jersey | 07016 | jbraiman@jsrtechconsulting.com | |
| JSR Tech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 South Avenue West Suite 150 | | Cranford | New Jersey | 07016 | jbraiman@jsrtechconsulting.com | |
| Judicial Council of California | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 455 Golden Gate Ave | | San Francisco | California | 94102 | jobs@jud.ca.gov | |
| Judit, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Old Country Road Suite 384 | | Carle Place | New York | 11514 | john@aistaffing.com | |
| Just In Time Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8130 Tyler Blvd | | Mentor | Ohio | 44060 | mknight@ijtstaffinginc.com | |
| Just In Time Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8130 Tyler Blvd | | Mentor | Ohio | 44060 | mknight@ijtstaffinginc.com | |
| JVT Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New England Business Center Drive, 203 | | Andover | Massachusetts | 01810 | tonya@jvtadvisors.com | |
| JVT Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 New England Business Center Drive, 203 | | Andover | Massachusetts | 01810 | tonya@jvtadvisors.com | |
| JW Robinson and Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| JWTECHS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 E lookerman Street Suite 202 847 | | Dover | Delaware | 19901 | hr@jwtechworks.com | |
| K J Phillips Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1289 TOLLEY WOOD DR | | FAIRFIELD | Ohio | 45014 | chuckc513@gmail.com | |
| K&K GLOBAL TALENT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North St N 13010 | | ST PETERSBURG | Florida | 33702 | gourav@knkglobaltalents.com | |
| K&K GLOBAL TALENT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th Street North St N 13010 | | ST PETERSBURG | Florida | 33702 | gourav@knkglobaltalents.com | |
| KA Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street, Suite 1900 | | Boston | Massachusetts | 02110 | kc@ka-recruiting.com | |
| KA Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street, Suite 1900 | | Boston | Massachusetts | 02110 | kc@ka-recruiting.com | |
| Kaiser Whitney Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 elm street | | new haven | Connecticut | 06510 | jkaiser@kaiserwhitney.com | |
| Kaiser Whitney Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 elm street | | new haven | Connecticut | 06510 | jkaiser@kaiserwhitney.com | |
| KAISERTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8215 BRITTON AVE, APT#2C | | ELMHURST | New York | 11373 | khurrum@kaiserteck.com | |
| Kaizen Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Moyse Place, Suite # 201, | | Edison | New Jersey | 08820 | vikramb@kaizentek.com | |
| Kaizen Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Moyse Place, Suite # 201, | | Edison | New Jersey | 08820 | vikramb@kaizentek.com | |
| Kaizen Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Moyse Place, Suite # 201, | | Edison | New Jersey | 08820 | vikramb@kaizentek.com | |
| Kaizen Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Moyse Place, Suite # 201, | | Edison | New Jersey | 08820 | vikramb@kaizentek.com | |
| Kaizer Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Toringdon Way, Suite 205, Office# 253 | | Charlotte | North Carolina | 28277 | gopal@kaizersoft.com | |
| Kaizer Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Toringdon Way, Suite 205, Office# 253 | | Charlotte | North Carolina | 28277 | gopal@kaizersoft.com | |
| Kaizer Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Toringdon Way, Suite 205, Office# 253 | | Charlotte | North Carolina | 28277 | gopal@kaizersoft.com | |
| Kaizer Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Toringdon Way, Suite 205, Office# 253 | | Charlotte | North Carolina | 28277 | gopal@kaizersoft.com | |
| Kalpita Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 South Capital of Texas Highway, Suite #300, 3rd Floor, Building 2 | | Austin | Texas | 78746 | kube@kalpitatechnologies.com | |
| Kanak Elite Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 Route 33 Suite 12 #308 | | Hamilton Square | New Jersey | 08690 | amit@kanakits.com | |
| Kanak Elite Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 957 Route 33 Suite 12 #308 | | Hamilton Square | New Jersey | 08690 | amit@kanakits.com | |
| KAnand Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13359 US Hwy 183 N, #B406-122 | | Austin | Texas | 78750 | dsampat@kanandcorp.com | |
| KAnand Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13359 US Hwy 183 N, #B406-122 | | Austin | Texas | 78750 | dsampat@kanandcorp.com | |
| Kane Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1816 West Point Pike, suite 221 | | Lansdale | Pennsylvania | 19446 | gkane@kanepartners.net | |
| Kane Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1816 West Point Pike, suite 221 | | Lansdale | Pennsylvania | 19446 | gkane@kanepartners.net | |
| Kanha Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9221 RAINBOW FALLS DR | | Bristow | Virginia | 20136 | preeti.sambher@kanhaservices.com | |
| Kanha Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9221 RAINBOW FALLS DR | | Bristow | Virginia | 20136 | preeti.sambher@kanhaservices.com | |
| Kansas State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Fremontia Lane | | San Diego | California | 92115 | tony@jobelephant.com | |
| Kansas State University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Fremontia Lane | | San Diego | California | 92115 | tony@jobelephant.com | |
| Kapital Data Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Floral Vale Blvd | | Yardley | New Jersey | 19067 | kman@kapitaldata.com | |
| Kapital Data Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Floral Vale Blvd | | Yardley | New Jersey | 19067 | kman@kapitaldata.com | |
| Kapital Data Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 Floral Vale Blvd | | Yardley | New Jersey | 19067 | kman@kapitaldata.com | |
| Kappium Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 E Warm Springs Rd., STE B117 | | Las Vegas | Nevada | 89119 | admin@kappium.com | |
| Kappium Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 E Warm Springs Rd., STE B117 | | Las Vegas | Nevada | 89119 | admin@kappium.com | |
| Kapsons LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29622 Island View Dr | | Rancho Palos Verdes, CA | California | 90275 | vik@kapsonllc.com | |
| Karen Johnson, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 SE DETROIT AVE | | STUART | Florida | 34994 | karenjohnsonlaw@aol.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Karen Johnson, PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 320 SE DETROIT AVE | | STUART | Florida | 34994 | karenjohnsonlaw@aol.com |
| Karla Hammond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 West Drive | | East Hampton | Connecticut | 06424-1928 | karlahammond@sbcglobal.net |
| Kas Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 E Boca Raton Rd | | Suite 514 | Florida | 33432 | alison.ringo@kasplacement.com |
| Kas Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 E Boca Raton Rd | | Suite 514 | Florida | 33432 | alison.ringo@kasplacement.com |
| Kasdan Weber Turner LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18100 VON KARMAN AVE STE 750 | | IRVINE | California | 92612-8109 | phaas@kasdancdlaw.com |
| KAT Equipment Leasing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16744 Smoketree Street | | Hesperia | California | 92345 | tamj@katcranes.com |
| KAT Equipment Leasing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16744 Smoketree Street | | Hesperia | California | 92345 | tamj@katcranes.com |
| Kate Farrell Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Roseland Avenue | | ESSEX FELLS | New Jersey | 07021 | katefarrellstaffing@gmail.com |
| Kate Farrell Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Roseland Avenue | | ESSEX FELLS | New Jersey | 07021 | katefarrellstaffing@gmail.com |
| Kate Farrell Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Roseland Avenue | | ESSEX FELLS | New Jersey | 07021 | katefarrellstaffing@gmail.com |
| Kate Farrell Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Roseland Avenue | | ESSEX FELLS | New Jersey | 07021 | katefarrellstaffing@gmail.com |
| Kate Farrell Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Roseland Avenue | | ESSEX FELLS | New Jersey | 07021 | katefarrellstaffing@gmail.com |
| Katmai Government Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Science Drive, Suite 160 | | Orlando | Florida | 32826 | ahoffman@katmaicorp.com |
| Katmai Government Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Science Drive, Suite 160 | | Orlando | Florida | 32826 | ahoffman@katmaicorp.com |
| Katmai Government Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Science Drive, Suite 160 | | Orlando | Florida | 32826 | ahoffman@katmaicorp.com |
| Katmai Government Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12001 Science Drive, Suite 160 | | Orlando | Florida | 32826 | ahoffman@katmaicorp.com |
| Kautex Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | legals@express-news.net |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com |
| Kavaliro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12612 challenger pkwy. Suite 400 | | Orlando | Florida | 32826 | ap@kavaliro.com |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Sted 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com |
| Kaygen Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Spectrum Center Drive, Ste 890 | | Irvine | California | 92618 | debayan.bhattacharya@kaygen.com |
| KBI TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6275 West Plano Parkway, Suite#588 | | Plano | Texas | 75093 | adam.scott@kbitek.com |
| KBI TECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6275 West Plano Parkway, Suite#588 | | Plano | Texas | 75093 | adam.scott@kbitek.com |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com |
| KBTS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41461 West 11 Mile Rd | | Novi | Michigan | 48374 | mike@kbtstech.com |
| KConnectPro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Gof Rd, Suite 1200 | | Rolling Meadows | Illinois | 60008 | deepti@kconnectpro.com |
| KConnectPro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Gof Rd, Suite 1200 | | Rolling Meadows | Illinois | 60008 | deepti@kconnectpro.com |
| Keasis Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18500 Pioneer Blvd, Suite 204 | | Artesia | California | 90701 | rahul@keasis.com |
| Keasis Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18500 Pioneer Blvd, Suite 204 | | Artesia | California | 90701 | rahul@keasis.com |
| Keenan & Bhatia, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Broad St | | New York | New York | 10004-2205 | ee@keenanfirm.com |
| Keenan & Bhatia, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Broad St | | New York | New York | 10004-2205 | ee@keenanfirm.com |
| Kehe Distributors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Lake St. 3rd Floor | | Oak Park | Illinois | 60301 | charlie.boris@shaker.com |
| Keller Grover LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1965 Market Street, 2nd Floor | | SAN FRANCISCO | California | 94103 | jfkeller@kellergrover.com |
| Kelly Mitchell Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8229 Maryland Ave. | | Saint Louis | Missouri | 63105 | gina.chisholm@kellymitchell.com |
| Kelly Mitchell Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8229 Maryland Ave. | | Saint Louis | Missouri | 63105 | gina.chisholm@kellymitchell.com |
| Kelly OCG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Beaver Road | | Troy | Michigan | 48084-4782 | amy.wroblewski@kellyocg.com |
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | | Troy | Michigan | 48084-4782 | alim161@kellyservices.com |
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | | Troy | Michigan | 48084-4782 | alim161@kellyservices.com |
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | | Troy | Michigan | 48084-4782 | alim161@kellyservices.com |
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | | Troy | Michigan | 48084-4782 | alim161@kellyservices.com |
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | | Troy | Michigan | 48084-4782 | alim161@kellyservices.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 West Big Beaver Road | | Troy | Michigan | 48084-4782 | alim161@kellyservices.com |
| Kenneth Copeland Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6073 Paper Shell Way | | Fort Worth | Texas | 76179 | jcroston@contractor-kcm.org |
| Kenneth Copeland Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6073 Paper Shell Way | | Fort Worth | Texas | 76179 | jcroston@contractor-kcm.org |
| Kenneth Copeland Ministries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6073 Paper Shell Way | | Fort Worth | Texas | 76179 | jcroston@contractor-kcm.org |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Ken's Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 D'Angelo Drive | | Marlboro | Massachusetts | 01752 | dkeane@kensfoods.com |
| Kepler22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2215 S Tonne Dr Apt 102 | | Arlington Heights | Illinois | 60005 | anand@kepiler22.com |
| Kern County Hospital Authority, a local unit of government, which owns and operates Kern Medical Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3519 | | Bakersfield | California | 93385 | josh.torres@kernmedical.com |
| kesarweb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2687 sawbury blvd | | COLUMBUS | Ohio | 43235 | shani@kesarweb.com |
| kesarweb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2687 sawbury blvd | | COLUMBUS | Ohio | 43235 | shani@kesarweb.com |
| kesarweb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2687 sawbury blvd | | COLUMBUS | Ohio | 43235 | shani@kesarweb.com |
| kesarweb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2687 sawbury blvd | | COLUMBUS | Ohio | 43235 | shani@kesarweb.com |
| Keshav Consulting Solutions Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5470 McGinnis Village Place, Suite102 | | Alpharetta | Georgia | 30005 | muthu@keshavconsulting.com |
| Keshav Consulting Solutions Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5470 McGinnis Village Place, Suite102 | | Alpharetta | Georgia | 30005 | muthu@keshavconsulting.com |
| Key Business Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4738 Duckhorn Drive | | Sacramento, CA 95834 | California | 95834 | shrini@keybusinessglobal.com |
| Key Business Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4738 Duckhorn Drive | | Sacramento, CA 95834 | California | 95834 | shrini@keybusinessglobal.com |
| Key Business Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4738 Duckhorn Drive | | Sacramento, CA 95834 | California | 95834 | shrini@keybusinessglobal.com |
| Key Concepts Knowledgebase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | | Fairfax | Virginia | 22030 | kdepeiza@keyconceptskb.com |
| Key Concepts Knowledgebase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | | Fairfax | Virginia | 22030 | kdepeiza@keyconceptskb.com |
| Key Concepts Knowledgebase | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10300 Eaton Place | | Fairfax | Virginia | 22030 | kdepeiza@keyconceptskb.com |
| Key Cube Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3553 W Person Ave, | | Chicago | Illinois | 60659 | ali@keycubetech.com |
| Key Infotek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | subuhi@keyinfotek.com |
| Key Infotek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | subuhi@keyinfotek.com |
| Key Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5763 North Andrews Way | | Fort Lauderdale | Florida | 33309 | petra@keytechnical.com |
| Key Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5763 North Andrews Way | | Fort Lauderdale | Florida | 33309 | petra@keytechnical.com |
| Key Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5763 North Andrews Way | | Fort Lauderdale | Florida | 33309 | petra@keytechnical.com |
| Key Technical Resources, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5763 North Andrews Way | | Fort Lauderdale | Florida | 33309 | petra@keytechnical.com |
| Keybridge LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 717 Sonata Way | | Silver Spring | Maryland | 20901 | ryan@keybridge-1.com |
| Keystone Oaks School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Keystone School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Keystone School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Keystone School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Keystone Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 Liberty Avenue, Suite 1400 | | Pittsburgh | Pennsylvania | 15222 | estafura@keystonestaffingllc.com |
| KEYWEST LENDING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 CHAPMAN RD STE 209 | | NEWARK | Delaware | 19702 | sales@keywestlending.com |
| KF Professional Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 W BURBANK BLVD | | BURBANK | California | 91505-2307 | kfpg@kfpgcpa.com |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com |

| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| Kforce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8405 Benjamin Road, Suite G | | Tampa | Florida | 33634 | aehlinger@kforce.com | |
| KGMR INTERNATIONAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5011 Valley Apt 500 | | Streamwood | Illinois | 600107 | sales@kgmrinternational.com | |
| KGMR INTERNATIONAL LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5011 Valley Apt 500 | | Streamwood | Illinois | 600107 | sales@kgmrinternational.com | |
| Khafra Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Peachtree Street STE 2575 | | Atlanta | Georgia | 30303 | rmitchell@khafra.com | |
| Khafra Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 Peachtree Street STE 2575 | | Atlanta | Georgia | 30303 | rmitchell@khafra.com | |
| KHT Industry Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11003 GALLANT FLAG DR | | TOMBALL | Texas | 77375-7015 | vincent.xgh@gmail.com | |
| KHT Industry Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11003 GALLANT FLAG DR | | TOMBALL | Texas | 77375-7015 | vincent.xgh@gmail.com | |
| KIA SOFTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6660 N. High Street, STE 1H | | Wothington | Ohio | 43085 | nakul.pandya@kiasofttech.com | |
| Kids Kab Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 N Cass Ave Ste 113 | | Westmont | Illinois | 60559-6401 | kidskab2@yahoo.com | |
| Kids Kab Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 825 N Cass Ave Ste 113 | | Westmont | Illinois | 60559-6401 | kidskab2@yahoo.com | |
| Kinetic Personnel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11860 Pierce Street, Suite 200 | | Riverside | California | 92505 | robert.santana@kpg-inc.com | |
| Kinetic Personnel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11860 Pierce Street, Suite 200 | | Riverside | California | 92505 | robert.santana@kpg-inc.com | |
| Kinetic Personnel Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11860 Pierce Street, Suite 200 | | Riverside | California | 92505 | robert.santana@kpg-inc.com | |
| King & Bishop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Washington Street | | Norwood | Massachusetts | 02062 | johnb@kingbishop.com | |
| King & Bishop | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 470 Washington Street | | Norwood | Massachusetts | 02062 | johnb@kingbishop.com | |
| Kingdom Woodworks Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | janine.venezia@ajc.com | |
| Kirby Sanitation, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 E. Victor Hill Rd | | Duncan | South Carolina | 29334 | accounting@kirbyupstate.com | |
| Kitsap County Personnel & Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 614 Division St. MS-23A | | Port Orchard | Washington | 98366 | humanresources@kitsap.gov | |
| Kitsap County Personnel & Human Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 614 Division St. MS-23A | | Port Orchard | Washington | 98366 | humanresources@kitsap.gov | |
| KKAssociates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12972 SHERBROOKE DR | | Frisco, TX | Texas | 75035 | krish@kksoftwareassociates.com | |
| KKAssociates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12972 SHERBROOKE DR | | Frisco, TX | Texas | 75035 | krish@kksoftwareassociates.com | |
| KLAIRE & JONES EXECUTIVE SEARCH INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 870 E HIGGINS RD STE 132 | | SCHAUMBURG | Illinois | 60173 | xavier.dl@klairenjones.com | |
| Klamath Orthopedic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Bryant Williams Dr | | Klamath Falls | Oregon | 97601-1120 | robert.delaney@skylakes.org | |
| Klamath Orthopedic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Bryant Williams Dr | | Klamath Falls | Oregon | 97601-1120 | robert.delaney@skylakes.org | |
| Klamath Orthopedic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Bryant Williams Dr | | Klamath Falls | Oregon | 97601-1120 | robert.delaney@skylakes.org | |
| Klamath Orthopedic Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 Bryant Williams Dr | | Klamath Falls | Oregon | 97601-1120 | robert.delaney@skylakes.org | |
| Klap6 Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Warren Parkway, Suite 100 | | Frisco | Texas | 75034 | kamal@klap6.com | |
| Klap6 Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Warren Parkway, Suite 100 | | Frisco | Texas | 75034 | kamal@klap6.com | |
| Klaxon Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street, Suite #400 | | Newyork | New York | 10005 | vick@klaxontech.com | |
| Klaxon Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street, Suite #400 | | Newyork | New York | 10005 | vick@klaxontech.com | |
| Klaxon Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street, Suite #400 | | Newyork | New York | 10005 | vick@klaxontech.com | |
| Klaxon Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street, Suite #400 | | Newyork | New York | 10005 | vick@klaxontech.com | |
| Klaxon Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Wall Street, Suite #400 | | Newyork | New York | 10005 | vick@klaxontech.com | |
| Kloudhive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Kloudhive | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| KMM Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Research Court, Suite 450 | | Rockville | Maryland | 20850 | hanuk@kmmtechnologies.com | |
| KMM Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Research Court, Suite 450 | | Rockville | Maryland | 20850 | hanuk@kmmtechnologies.com | |
| KNAV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Knight Marine & Industrial Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7125 Hwy 613 | | Moss Point | Mississippi | 39563 | ap@knightsmarine.com | |
| Knight Marine & Industrial Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7125 Hwy 613 | | Moss Point | Mississippi | 39563 | ap@knightsmarine.com | |
| Knight Marine & Industrial Service Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7125 Hwy 613 | | Moss Point | Mississippi | 39563 | ap@knightsmarine.com | |
| Knox Energy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 705 | | NEW ALBANY | Ohio | 43054-0705 | manderson@knoxenergy.com | |
| KNS IT Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4205 Engadina Pass | | Round Rock | Texas | 78665 | abdus.sikder@knsitgroup.com | |
| Kodiak Area Native Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3449 Rezanof Drive East | | Kodiak | Alaska | 99615 | tina.ennenga@kodiakhealthcare.org | |
| Kodiak Area Native Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3449 Rezanof Drive East | | Kodiak | Alaska | 99615 | tina.ennenga@kodiakhealthcare.org | |
| Kollasoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 E Bell Rd Suite 130 | | Scottsdale | Arizona | 85260 | skolla@kollasoft.com | |
| Kollasoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9903 E Bell Rd Suite 130 | | Scottsdale | Arizona | 85260 | skolla@kollasoft.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com |
| Konica Minolta Business Solutions, USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 N. Ashley Drive Ste 1500 | | Tampa | Florida | 33602 | meagan.west@wilsonhcg.com |
| Koning International LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5564 Fm 1008 | | Dayton | Texas | 77535-4043 | hildaiza@gmail.com |
| KonnectingTree Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Old Shady Oak Rd Suite 250, | | Eden Prairie | Minnesota | 55344 | ammu.ko@konnectingtree.com |
| KonnectingTree Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Old Shady Oak Rd Suite 250, | | Eden Prairie | Minnesota | 55344 | ammu.ko@konnectingtree.com |
| KonnectingTree Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6385 Old Shady Oak Rd Suite 250, | | Eden Prairie | Minnesota | 55344 | ammu.ko@konnectingtree.com |
| Kontos Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 628 | | Paterson | New Jersey | 07544 | stevek@kontos.com |
| Koorsen Fire & Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6121 E. 30th Street | | Indianapolis | Indiana | 46219 | jennifer.clingerman@koorsen.com |
| Koorsen Fire & Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6121 E. 30th Street | | Indianapolis | Indiana | 46219 | jennifer.clingerman@koorsen.com |
| Koorsen Fire & Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6121 E. 30th Street | | Indianapolis | Indiana | 46219 | jennifer.clingerman@koorsen.com |
| Kopos and Baker | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1787 Sentry Parkway West Building 16, Ste 110 | | Blue Bell | Pennsylvania | 19422 | mbaker@koposbaker.com |
| Kore1, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Discovery | | Irvine | California | 92618 | tomk@kore1.com |
| Kore1, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Discovery | | Irvine | California | 92618 | tomk@kore1.com |
| Kore1, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Discovery | | Irvine | California | 92618 | tomk@kore1.com |
| Kore1, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Discovery | | Irvine | California | 92618 | tomk@kore1.com |
| Koren Rogers Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net |
| Koren Rogers Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net |
| Koren Rogers Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net |
| Koren Rogers Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | cgc1@optonline.net |
| KPG 99 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 E state st ext | | Hamilton | New Jersey | 08619 | pgulati@kgptech.com |
| KPG 99 Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 E state st ext | | Hamilton | New Jersey | 08619 | pgulati@kgptech.com |
| KPMG LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| KPMG LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Krasan Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3049 Burlington Ave | | Lisle | Illinois | 60532 | pavithra@krasanconsulting.com |
| Krasan Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3049 Burlington Ave | | Lisle | Illinois | 60532 | pavithra@krasanconsulting.com |
| Krasan Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3049 Burlington Ave | | Lisle | Illinois | 60532 | pavithra@krasanconsulting.com |
| KRC Logistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5635 Clay Ave Sw | | Grand Rapids | Michigan | 49548-5760 | jwaltz@krclogistics.com |
| Kreative Core Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8990 Frostweed Rd | | Frisco | Texas | 75035 | maria.magcalas@kreativecoretech.com |
| Kreative Core Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8990 Frostweed Rd | | Frisco | Texas | 75035 | maria.magcalas@kreativecoretech.com |
| KRG Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25000 Avenue Stanford Suite 243 | | Valencia | California | 91355 | rajagopalan.k@krgtech.com |
| KRG Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25000 Avenue Stanford Suite 243 | | Valencia | California | 91355 | rajagopalan.k@krgtech.com |
| KRG Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25000 Avenue Stanford Suite 243 | | Valencia | California | 91355 | rajagopalan.k@krgtech.com |
| KRG Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25000 Avenue Stanford Suite 243 | | Valencia | California | 91355 | rajagopalan.k@krgtech.com |
| Kriscon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Okemos Rd STE 101 | | Okemos | Michigan | 48864 | suryap@krisconit.com |
| Kriscon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Okemos Rd STE 101 | | Okemos | Michigan | 48864 | suryap@krisconit.com |
| Kriscon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Okemos Rd STE 101 | | Okemos | Michigan | 48864 | suryap@krisconit.com |
| Kriscon Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Okemos Rd STE 101 | | Okemos | Michigan | 48864 | suryap@krisconit.com |
| Krones, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 S 58th St | | Franklin | Wisconsin | 53132 | mckenna.brieske@kronesusa.com |
| Krones, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9600 S 58th St | | Franklin | Wisconsin | 53132 | mckenna.brieske@kronesusa.com |
| Ksoft Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 south Main Street Suite E Marlboro NJ 07746 | | Marlboro | New Jersey | 07746 | ramu@ksoftglobal.com |
| Ksoft Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 south Main Street Suite E Marlboro NJ 07746 | | Marlboro | New Jersey | 07746 | ramu@ksoftglobal.com |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com |
| K-Tek Resourcing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9494 Southwest Freeway ste 350 | | Houston | Texas | 77074 | kshitij@ktekresourcing.com |
| Kumaran Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Jefferson Drive, Suite 237 | | Menlo Park | California | 94025 | nirmal.suganandan@kumaran.com |
| Kumho Tire USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Kutter and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3835 Simmstown Rd. | | Lebanon | Kentucky | 40033 | john@jkutter.com |
| KW Industries, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Industrial Blvd | | Sugar Land | Texas | 77478 | jennifer.white@kwindustries.com |
| KWKS Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Tucker Ave, | | St Cloud | Florida | 34772 | kenny.payne@kwkssearch.com |
| KWKS Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Tucker Ave, | | St Cloud | Florida | 34772 | kenny.payne@kwkssearch.com |
| KWKS Executive Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3255 Tucker Ave, | | St Cloud | Florida | 34772 | kenny.payne@kwkssearch.com |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |
| Kyyba | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N National Pkwy, Ste# 155 | | Schaumburg | Illinois | 60173 | thiru@kyyba.com | |
| L2R Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16185 SW 147th Court | | Miami | Florida | 33187 | alara@l2rconsulting.com | |
| L2R Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16185 SW 147th Court | | Miami | Florida | 33187 | alara@l2rconsulting.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| LA Business Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3435 Wilshire Blvd., Suite 2830 | | Los Angeles | California | 90010 | zach@labpinc.com | |
| L-A Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Cochran Rd; Suite 101 | | Solon | Ohio | 44139 | barrys@l-agroup.com | |
| L-A Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Cochran Rd; Suite 101 | | Solon | Ohio | 44139 | barrys@l-agroup.com | |
| LAB Medical Manufacturing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 COOK ST | | BILLERICA | Massachusetts | 01890 | eva@labmedical.com | |
| Labaton Keller Sucharow LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Broadway | | New York | New York | 10005 | jrusso@labaton.com | |
| Labor Consultants International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Laiba Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603, Capitol Ave, | | Cheyenne | Wyoming | 82001 | shahid@laibatechnology.com | |
| Laiba Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603, Capitol Ave, | | Cheyenne | Wyoming | 82001 | shahid@laibatechnology.com | |
| Laiba Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603, Capitol Ave, | | Cheyenne | Wyoming | 82001 | shahid@laibatechnology.com | |
| Laiba Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603, Capitol Ave, | | Cheyenne | Wyoming | 82001 | shahid@laibatechnology.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| LAKARYA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46090 Lake Center Plaza | | Sterling | Virginia | 20165 | arvind.s@lakarya.com | |
| Lake George Central | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| Lake George Central | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| Lake Shore Truck and Trailer Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 1986 | | Blasdell | New York | 14219-0186 | lakeshorettr@yahoo.com | |
| Lake Shore Truck and Trailer Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 1986 | | Blasdell | New York | 14219-0186 | lakeshorettr@yahoo.com | |
| Lakeside at Walnut Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 644 LAKESIDE DR | | PLAINFIELD | Indiana | 46168-2163 | lakesideapartments@comcast.net | |
| Lakeside Technical Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30615 Maple Dr | | Bay Village | Ohio | 44140 | rowad@lakesidetechnical.com | |
| Lakewood Board Of Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | pcrescenzi@scgadv.com | |
| Lakewood Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4237 CAMPBELLS RUN RD | | PITTSBURGH | Pennsylvania | 15205-1305 | dmk@lakewoodmechanical.com | |
| Lam Research Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| Lambdanets Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8876 OAK Village BL VD | | Lewis Center | Ohio | 43035 | joel@lambdanetsllc.com | |
| Lambdanets Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8876 OAK Village BL VD | | Lewis Center | Ohio | 43035 | joel@lambdanetsllc.com | |
| Lancaster Lebanon Habitat for Humanity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Queen St | | Lancaster | Pennsylvania | 17603-3580 | erika@llhfh.org | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Lancesoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 Cooperative Way, Suite 130 | | Herndon | Virginia | 20171 | prashant@lancesoft.com | |
| Landis + Gyr Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Landis + Gyr Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Landis + Gyr Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Landis + Gyr Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Landmark Construction and Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Jackson Ave | | Gray | Georgia | 31032-5402 | bburgess@landmark-cd.com | |
| Landmark Construction and Development | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 114 Jackson Ave | | Gray | Georgia | 31032-5402 | bburgess@landmark-cd.com | |
| LandShark Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12759 N. 11th Avenue | | Boise | Idaho | 83714 | andy@landsharksystems.com | |
| Langguth Farms | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15001 Northview Drive | | URBANDALE | Iowa | 50323 | kkreis@hotmail.com | |
| Lanner Electronic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47790 Westinghouse Dr | | Fremont | California | 94539 | lee_lucca@lannerinc.com | |
| Largeton Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | Herndon | Virginia | 20171 | atripathi@largeton.com | |
| Largeton Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | Herndon | Virginia | 20171 | atripathi@largeton.com | |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Larry Rosenthal and Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5575 lake park way | | La mesa | California | 91953 | larry@lrandassociates.com | |
| LaRussa & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 80087 | | Stoneham | Massachusetts | 02180 | frank@larussarecruiters.com | |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 | |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 | |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 | |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 | |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 | |
| Last Word Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1405 Chews Landing Rd Suite#51 | | Laurel Springs | New Jersey | 08003 | 0 | |
| Lateral Insights LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11300, Seneca Circle | | Great Falls | Virginia | 22066 | bala.sundar@lateralinsights.com | |
| Lateral Insights LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11300, Seneca Circle | | Great Falls | Virginia | 22066 | bala.sundar@lateralinsights.com | |
| Latitude | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Parkway Dr Suite 240 | | Hanover | Maryland | 21076 | rkogok@latitudeinc.net | |
| Latitude | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7250 Parkway Dr Suite 240 | | Hanover | Maryland | 21076 | rkogok@latitudeinc.net | |
| Latitude 36, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Crescent Centre Dr Ste 120 | | Franklin | Tennessee | 37067-6233 | jstaley@lat36.com | |
| Latitude 36, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 810 Crescent Centre Dr Ste 120 | | Franklin | Tennessee | 37067-6233 | jstaley@lat36.com | |
| Laurel Highlands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kim.pegg@lhsd.org | |
| Laurie?s Shoes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9916 Manchester Rd | | Saint Louis | Missouri | 63122-1989 | scott@lauriesshoes.com | |
| Laurie?s Shoes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9916 Manchester Rd | | Saint Louis | Missouri | 63122-1989 | scott@lauriesshoes.com | |
| Lavalion Roofing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com | |
| Law Office of Kenneth W. Jiang & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Law Office of Rudy Castillo, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2621 Rockgate St | | San Antonio | Texas | 78227-3538 | ecolunga@rudycastillolaw.com | |
| law office of zulu ali & associates, llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Adams St Ste C13 Ste C13 | | Riverside | California | 92504-4338 | zuluallaw@gmail.com | |
| LBCT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1171 Pier F Avenue | | Long Beach | California | 90802 | jessica.rymer@lbct.com | |
| LCI-Lawinger Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 Central Ave Ste A | | Maple Grove | Minnesota | 55369-1247 | larry.lawinger@lci-online.com | |
| LCM INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3202 Kirkwood Highway, Suite 201 | | Wilmington | Delaware | 19808 | alex.kim@lcmfirm.com | |
| LCM INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3202 Kirkwood Highway, Suite 201 | | Wilmington | Delaware | 19808 | alex.kim@lcmfirm.com | |
| Le Chase Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Leader Auto Sales LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com | |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com | |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com | |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com | |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com | |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com | |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com | |
| LeadStack | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 Gateway Blvd, Ste 120 | | South San Francisco | California | 94080 | dave.singh@leadstackinc.com | |
| Learnbeyond Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, STE 345 | | Piscataway | New Jersey | 08854 | contracts@learnbeyondconsulting.com | |
| Learnbeyond Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, STE 345 | | Piscataway | New Jersey | 08854 | contracts@learnbeyondconsulting.com | |
| Learnbeyond Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, STE 345 | | Piscataway | New Jersey | 08854 | contracts@learnbeyondconsulting.com | |
| Learnbeyond Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, STE 345 | | Piscataway | New Jersey | 08854 | contracts@learnbeyondconsulting.com | |
| Lee Andrews Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Flower Street, Suite 1275 | | Los Angeles | California | 90017 | dkerina@leeandrewsgroup.com | |
| Lee Andrews Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Flower Street, Suite 1275 | | Los Angeles | California | 90017 | dkerina@leeandrewsgroup.com | |
| LEED Corporate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Old New Milford Rd Suite 1D | | Brookfield | Connecticut | 06804 | kleili@att.net | |
| LEED Corporate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Old New Milford Rd Suite 1D | | Brookfield | Connecticut | 06804 | kleili@att.net | |
| Lehigh Valley Health Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | elizabeth.regan@lvhn.org | |
| Lehigh Valley Health Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N 6th St. PO Box: Box 1260 | | Allentown | Pennsylvania | 18101-1480 | elizabeth.regan@lvhn.org | |
| Leidos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1750 Presidents Street | | Reston | Virginia | 20190 | alexander.s.verhulst@leidos.com | |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com | |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Lenmar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2363 DEER CREEK TRAIL | | DEERFIELD BEACH | Florida | 33442 | lsenz@commadv1.com |
| Levi Ray and Shoup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W Monroe Street | | Springfield | Illinois | 62704 | vikki.whitefoot@lrs.com |
| Levi Ray and Shoup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W Monroe Street | | Springfield | Illinois | 62704 | vikki.whitefoot@lrs.com |
| Levi Ray and Shoup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W Monroe Street | | Springfield | Illinois | 62704 | vikki.whitefoot@lrs.com |
| Levi Ray and Shoup, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 W Monroe Street | | Springfield | Illinois | 62704 | vikki.whitefoot@lrs.com |
| Levin Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 West Loop South, Suite 2200 | | Houston | Texas | 77027 | levin@law29.com |
| Levin Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 West Loop South, Suite 2200 | | Houston | Texas | 77027 | levin@law29.com |
| Levin Law Firm, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 West Loop South, Suite 2200 | | Houston | Texas | 77027 | levin@law29.com |
| Lexington Home Loans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive Suite 170 | | Irvine | California | 92618-4986 | hr@securemessage.info |
| Lexington Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 SLEIGH ROAD | | Chelmsford | Massachusetts | 01824 | marc@lexingtonrecruiters.com |
| Lexington Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 SLEIGH ROAD | | Chelmsford | Massachusetts | 01824 | marc@lexingtonrecruiters.com |
| LGL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust RD | | The woodlands | Texas | 77380 | srini@lgltechnologies.com |
| LGL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust RD | | The woodlands | Texas | 77380 | srini@lgltechnologies.com |
| LGL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust RD | | The woodlands | Texas | 77380 | srini@lgltechnologies.com |
| LGL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust RD | | The woodlands | Texas | 77380 | srini@lgltechnologies.com |
| LGL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust RD | | The woodlands | Texas | 77380 | srini@lgltechnologies.com |
| LGL Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2219 Sawdust RD | | The woodlands | Texas | 77380 | srini@lgltechnologies.com |
| LHGKCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 WALL ST FL 32 | | NEW YORK | New York | 10005-1476 | kareas@lhrgb.com |
| LHGKCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 WALL ST FL 32 | | NEW YORK | New York | 10005-1476 | kareas@lhrgb.com |
| LHGKCM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 WALL ST FL 32 | | NEW YORK | New York | 10005-1476 | kareas@lhrgb.com |
| Liberty Mutual Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | audra.shields@libertymutual.com |
| Life Care Centers of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 Keith St. NW | | Cleveland | Tennessee | 37312 | david_blevins@lccatmc.com |
| Life Care Centers of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3570 Keith St. NW | | Cleveland | Tennessee | 37312 | david_blevins@lccatmc.com |
| Life Strategies Counseling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25 MALLARD CT | | BECKLEY | West Virginia | 25801-3664 | lisa@lifestrat.com |
| Life Support Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 59 ALLIED DR | | Dedham | Massachusetts | 02026-6100 | bsmith@lifesupportsystems.com |
| LifeHealth PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| LifeLink Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | debbie.jenkins@lifelinkfound.org |
| LifeLink Foundation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | debbie.jenkins@lifelinkfound.org |
| Lifetime Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15400 Village Dr | | Victorville | California | 92394 | recruiter@lifetimesi.com |
| Lifetime Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15400 Village Dr | | Victorville | California | 92394 | recruiter@lifetimesi.com |
| Light & Wonder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Light & Wonder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Light & Wonder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Light & Wonder | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Limit Break Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| Lincoln Heritage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4343 E CAMELBACK RD | | PHOENIX | Arizona | 85018-2700 | timothy.molina@londen-insurance.com |
| Lincoln Heritage | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4343 E CAMELBACK RD | | PHOENIX | Arizona | 85018-2700 | timothy.molina@londen-insurance.com |
| LINCOLN SOFT TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Crestline View Rd | | Cumming | Michigan | 30028 | babu@lincolnsofttech.com |
| LINCOLN SOFT TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4750 Crestline View Rd | | Cumming | Michigan | 30028 | babu@lincolnsofttech.com |
| Linden Warehouse and Distribution Co Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1300 Lower Rd. | | Linden | New Jersey | 07036 | jstadlin@lindenwarehouse.com |
| Line of Sight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 Tiffany LN Shoreview MN 55126 | | Shoreview | Minnesota | 55126 | steves@lineofsightgroup.com |
| Line of Sight | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3510 Tiffany LN Shoreview MN 55126 | | Shoreview | Minnesota | 55126 | steves@lineofsightgroup.com |
| Link Merchant Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Linked, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6633 18 Mile Road | | Sterling Heights | Michigan | 48314 | marie.khoury@linkedps.com |
| Linked, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6633 18 Mile Road | | Sterling Heights | Michigan | 48314 | marie.khoury@linkedps.com |
| Linn T Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11368 Isleta St | | Los Angeles | California | 90049-3023 | khodge@hodgeins.com |
| Linn T. Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11368 ISLETA ST | | LOS ANGELES | California | 90049-3023 | khodge@hodgeins.com |
| Linn T. Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11368 ISLETA ST | | LOS ANGELES | California | 90049-3023 | khodge@hodgeins.com |
| Linn T. Hodge & Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11368 ISLETA ST | | LOS ANGELES | California | 90049-3023 | khodge@hodgeins.com |
| Lisco Heating & Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12608 State Rd | | North Royalton | Ohio | 44133-3281 | tmeyers@liscohvac.com |
| Lister, Holt & Dennis, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 S Main St | | Jonesboro | Georgia | 30236-3530 | vickim@listerholt.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lister, Holt & Dennis, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 S Main St | | Jonesboro | Georgia | 30236-3530 | vickim@listerholt.com | |
| Living Wellness Chiropractic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 W COLD SPRING LN | | BALTIMORE | Maryland | 21210-2802 | drlaurenjcohen@yahoo.com | |
| LL Engineering PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42-40 Suite 412 | | Bayside | New York | 11361 | llee@llengineeringpc.com | |
| LMI Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Loch Harbour Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Williams Dr. Suite 510 | | Fairfax | Virginia | 22031 | tam.m2@lochharbour.com | |
| Loch Harbour Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Williams Dr. Suite 510 | | Fairfax | Virginia | 22031 | tam.m2@lochharbour.com | |
| Loews Hotels & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 West 57th St, 20th Floor | | New York | New York | 10019 | haley.healy@loewshotels.com | |
| Loews Hotels & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 West 57th St, 20th Floor | | New York | New York | 10019 | haley.healy@loewshotels.com | |
| Lofton Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9414 Interline Avenue | | Baton Rouge | Louisiana | 70809 | julie@lofton.jobs | |
| Logic Loops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Logic Loops LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Logicque Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 N Canton Center Rd, Ste 110 | | Canton | Michigan | 48187 | hr@logicque.com | |
| Logicque Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 N Canton Center Rd, Ste 110 | | Canton | Michigan | 48187 | hr@logicque.com | |
| LogiSolve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 inwood ave north | | Lake Elmo | Minnesota | 55052 | emily.fossey@logisolve.com | |
| Logistic Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 STELTON RD STE C2, | | Piscataway | New Jersey | 08854 | priti.mody@logistic-solutions.com | |
| Logistic Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 STELTON RD STE C2, | | Piscataway | New Jersey | 08854 | priti.mody@logistic-solutions.com | |
| Logistic Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 216 STELTON RD STE C2, | | Piscataway | New Jersey | 08854 | priti.mody@logistic-solutions.com | |
| Logix Guru, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3821 old William penn Highway | | Murrysville | Pennsylvania | 15668 | lsherwin@logixguru.com | |
| Logix Guru, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3821 old William penn Highway | | Murrysville | Pennsylvania | 15668 | lsherwin@logixguru.com | |
| Lomanco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W MAIN ST | | Jacksonville | Arkansas | 72076-4247 | lmcsales@lomanco.com | |
| Lomanco Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W MAIN ST | | Jacksonville | Arkansas | 72076-4247 | lmcsales@lomanco.com | |
| LOMANCO, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W MAIN ST | | JACKSONVILLE | Arkansas | 72076-4205 | lmcsales@lomanco.com | |
| London Approach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E Hector St Suite 410 | | Conshohocken | Pennsylvania | 19428 | amcsorley@londonapproach.com | |
| London Approach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E Hector St Suite 410 | | Conshohocken | Pennsylvania | 19428 | amcsorley@londonapproach.com | |
| London Approach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 E Hector St Suite 410 | | Conshohocken | Pennsylvania | 19428 | amcsorley@londonapproach.com | |
| Long & Associates Engineers-Architects Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 S Manhattan Ave | | Tampa | Florida | 33611 | lex@longandassociates.com | |
| Long & Associates Engineers-Architects Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 S Manhattan Ave | | Tampa | Florida | 33611 | lex@longandassociates.com | |
| Long & Associates Engineers-Architects Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 S Manhattan Ave | | Tampa | Florida | 33611 | lex@longandassociates.com | |
| Long & Associates Engineers-Architects Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 S Manhattan Ave | | Tampa | Florida | 33611 | lex@longandassociates.com | |
| Long & Associates Engineers-Architects Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4525 S Manhattan Ave | | Tampa | Florida | 33611 | lex@longandassociates.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Long Finch Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Meridian Rd, Suite #19 | | Edison | New Jersey | 08820 | apandey@longfinch.com | |
| Lorenz Bus Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 XYLITE ST NE | | BLAINE | Minnesota | 55449-5003 | val.hatch@lorenzbus.com | |
| Lorenz Bus Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8600 XYLITE ST NE | | BLAINE | Minnesota | 55449-5003 | val.hatch@lorenzbus.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorven Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 N Mathilda Ave,Apt #9 | | Sunnyvale | New Jersey | 08536 | mayur@lorventech.com | |
| Lorvin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Main Street, Suite # 104 | | Woodbridge | New Jersey | 07095 | kuladeep@lorvintechnologies.com | |
| Lorvin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Main Street, Suite # 104 | | Woodbridge | New Jersey | 07095 | kuladeep@lorvintechnologies.com | |
| Lorvin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Main Street, Suite # 104 | | Woodbridge | New Jersey | 07095 | kuladeep@lorvintechnologies.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lorvin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Main Street, Suite # 104 | | Woodbridge | New Jersey | 07095 | kuladeep@lorvintechnologies.com |
| Losurdo Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Losurdo Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Loudoun County Sanitation Authority (DBA Loudoun Water) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44865 Loudoun Water Way | | Ashburn | Virginia | 20147 | zpanchamia@loudounwater.org |
| Loudoun County Sanitation Authority (DBA Loudoun Water) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44865 Loudoun Water Way | | Ashburn | Virginia | 20147 | zpanchamia@loudounwater.org |
| Love Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 US 46 E Waterview Plaza Suite 310 | | Parsippany | New Jersey | 07054 | ricky@pinnacle-technology.io |
| Love Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 US 46 E Waterview Plaza Suite 310 | | Parsippany | New Jersey | 07054 | ricky@pinnacle-technology.io |
| Love Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 US 46 E Waterview Plaza Suite 310 | | Parsippany | New Jersey | 07054 | ricky@pinnacle-technology.io |
| Love Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 US 46 E Waterview Plaza Suite 310 | | Parsippany | New Jersey | 07054 | ricky@pinnacle-technology.io |
| Lowell Observatory Discovery Channel Telescope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W Mars Hill Rd | | Flagstaff | Arizona | 86001 | humanresources@lowell.edu |
| Lowell Observatory Discovery Channel Telescope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W Mars Hill Rd | | Flagstaff | Arizona | 86001 | humanresources@lowell.edu |
| Lowell Observatory Discovery Channel Telescope | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W Mars Hill Rd | | Flagstaff | Arizona | 86001 | humanresources@lowell.edu |
| Lower Merion Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 E. Lancaster Ave. | | Ardmore | Pennsylvania | 19003 | bilick@lowermerion.org |
| LP TRANSPORTATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 489 | | CHESTER | New York | 10918-0489 | johndonkersloot@lptransportation.com |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com |
| LS SOLUTIONS, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 731 Alexander Road, Suite 101 | | Princeton | New Jersey | 08540 | sunny@ls-sol.com |
| LSI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6111 Technology Court | | Jacksonville | Florida | 32221 | emcgowan@lsijax.com |
| LSI, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6111 Technology Court | | Jacksonville | Florida | 32221 | emcgowan@lsijax.com |
| LT Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 373 N Main St | | Fall River | Massachusetts | 02720 | frank@ltstaffing.com |
| Lubbock Credit Whlse. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 University | | Lubbock | Texas | 79423 | mark.hodges@lcwe.net |
| Lubbock Credit Whlse. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7602 University | | Lubbock | Texas | 79423 | mark.hodges@lcwe.net |
| Lubin Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Ray White Road, Suite 200 | | Fort Worth | Texas | 76244 | mlegagneur@lubintalentsolutions.com |
| Lubin Talent Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Ray White Road, Suite 200 | | Fort Worth | Texas | 76244 | mlegagneur@lubintalentsolutions.com |
| Lucky Chances | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1700 Hillside Blvd | | Colma | California | 94014 | chrystal.leo@worklucky.com |
| Luke Summers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com |
| Lumen | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 CenturyLink Drive | | Monroe | Louisiana | 71203-2041 | emalee.pokos@lumen.com |
| Lumenite Control Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17th St | | Franklin Park | Illinois | 60131-3432 | rosa@lumenite.com |
| Lumenite Control Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17th St | | Franklin Park | Illinois | 60131-3432 | rosa@lumenite.com |
| Lumenite Control Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17TH ST | | FRANKLIN PARK | Illinois | 60131-3432 | rosa@lumenite.com |
| Lumenite Control Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17TH ST | | FRANKLIN PARK | Illinois | 60131-3432 | rosa@lumenite.com |
| Lumenite Control Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17TH ST | | FRANKLIN PARK | Illinois | 60131-3432 | rosa@lumenite.com |
| Lumenite Control Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2331 17TH ST | | FRANKLIN PARK | Illinois | 60131-3432 | rosa@lumenite.com |
| Lumicity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 Santa Monica Blvd, ST 205 | | Los Angeles | California | 90046 | daniel.gaughan@lumicity.io |
| Lumicity LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 Santa Monica Blvd, ST 205 | | Los Angeles | California | 90046 | daniel.gaughan@lumicity.io |
| Lunada Bay Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 E Winston Rd | | Anaheim | California | 92806-5546 | gjimenez@lunadabay.net |
| Lyneer Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Whitehead Road Extension | | Trenton | New Jersey | 08638 | doug.hall@finadd.com |
| M E Ford & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3016 Redington Woods Rd | | Toledo | Ohio | 43615 | mefordtx@gmail.com |
| M E Ford & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3016 Redington Woods Rd | | Toledo | Ohio | 43615 | mefordtx@gmail.com |
| M3IOX, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1603 capitol ave | | Cheyenne | Wyoming | 82001 | hr@m3iox.com |
| Maania Consultancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | | Lewes | Delaware | 19958 | chiru@maania.com |
| Maasco Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 Gettysburg ave s | | Minneapolis | Minnesota | 55426 | abhi@maascotech.com |
| Maasco Tech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2460 Gettysburg ave s | | Minneapolis | Minnesota | 55426 | abhi@maascotech.com |
| Mabbett & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Central Street, Suite 4100 | | Stoneham | Massachusetts | 02180 | mucha@mabbett.com |
| Mabbett & Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Central Street, Suite 4100 | | Stoneham | Massachusetts | 02180 | mucha@mabbett.com |
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com |
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com |
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com |
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com |
| MAC Valves Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com |

| Company | Counterparty | | | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| MAC Valves Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 541 N. Superior St | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com | |
| MAC Valves Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 541 N. Superior St | Toledo | Ohio | 43660-0001 | sheila.demoss@macvalves.com | |
| Macinnis Ward & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 53 North Park Ave, Suite 42 | Rockville Centre | New York | 11570 | amarchiel@macinnisward.com | |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com | |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com | |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com | |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com | |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com | |
| Macro Professional Staffing Solutions, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Maryland Ave. NE | Washington, DC | District of Columbia | 20002 | vendors@macrosolutions.com | |
| Macrosoft Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 135 Route 202-206 Suite 9 | Bedminster | New Jersey | 07921 | rclark@macrosoftinc.com | |
| Macrosoft Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 135 Route 202-206 Suite 9 | Bedminster | New Jersey | 07921 | rclark@macrosoftinc.com | |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com | |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com | |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com | |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com | |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com | |
| Madden Industrial Craftsmen Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1800 NW 169th Place, Suite A200 | Beaverto | Oregon | 97006 | kelsey@mici.com | |
| Madison Polymeric Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 965 W Main St | Branford | Connecticut | 06405-3453 | humanresources@madpoly.com | |
| Madison Polymeric Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 965 W Main St | Branford | Connecticut | 06405-3453 | humanresources@madpoly.com | |
| Madison Professional Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 83 E Coldbrook Circle The Woodlands, TX 77381 | The Woodlands | Texas | 77381 | kimberley@madisonprofessionalgroup.com | |
| Madison Professional Group LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 83 E Coldbrook Circle The Woodlands, TX 77381 | The Woodlands | Texas | 77381 | kimberley@madisonprofessionalgroup.com | |
| Mag Cloud Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 30 N Gould St | Sheridan | Wyoming | 82801 | mohit@magcloudsolutions.com | |
| Magellan Professional Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 109G GAINSBOROUGH SQ 744 | Chesapeake | Virginia | 23320 | merikson@magellan-ps.com | |
| MagnaFlow | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1901 Corporate Centre Dr Oceanside, California 92056 | Oceanside | California | 92056 | pwelch@magnaflow.com | |
| MagnaFlow | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1901 Corporate Centre Dr Oceanside, California 92056 | Oceanside | California | 92056 | pwelch@magnaflow.com | |
| MagnaFlow | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1901 Corporate Centre Dr Oceanside, California 92056 | Oceanside | California | 92056 | pwelch@magnaflow.com | |
| MagnaFlow | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1901 Corporate Centre Dr Oceanside, California 92056 | Oceanside | California | 92056 | pwelch@magnaflow.com | |
| Magpul Industries Corp. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5408 West Highway 290 | Austin | Texas | 78735 | sclerc-casmer@magpul.com | |
| Maiden Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1130 US HWY 46 W Suite #27 | Parsippany | New Jersey | 07054 | dave@maidentechnologies.com | |
| Maiden Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1130 US HWY 46 W Suite #27 | Parsippany | New Jersey | 07054 | dave@maidentechnologies.com | |
| Main Sail LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8279 Mayfield Road Unit # 12 | Chesterland | Ohio | 44026 | cgravelsinis@mainsailgroup.com | |
| MAINTEC Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8311 Fast Park Ln. | Raleigh | North Carolina | 27617 | sgupta@maintec.com | |
| MAINTEC Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8311 Fast Park Ln. | Raleigh | North Carolina | 27617 | sgupta@maintec.com | |
| MAINTEC Technologies Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8311 Fast Park Ln. | Raleigh | North Carolina | 27617 | sgupta@maintec.com | |
| Major Khan LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | K | Weehawken | New Jersey | 07086-6929 | kcmatt022@gmail.com | |
| Makonis Software Solutions INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Makonis Software Solutions Inc | 2501 Chatham Rd Suite R | Illinois | 62704 | krishnasamanth@makonissoft.com | |
| Makonis Software Solutions INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Makonis Software Solutions Inc | 2501 Chatham Rd Suite R | Illinois | 62704 | krishnasamanth@makonissoft.com | |
| Malaya Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 340 S Lemon Ave | Walnut | California | 91789-2706 | lima34@izodinuts.com | |
| Mamsys Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35865 Spatterdock ln | Solon | Ohio | 44139 | madhuri@mamsys.com | |
| Mamsys Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35865 Spatterdock ln | Solon | Ohio | 44139 | madhuri@mamsys.com | |
| Mamsys Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35865 Spatterdock ln | Solon | Ohio | 44139 | madhuri@mamsys.com | |
| Mamsys Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 35865 Spatterdock ln | Solon | Ohio | 44139 | madhuri@mamsys.com | |
| Management Alliance Programs (dba MAP Engineering.) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | n92w17420 Appleton Ave Suite 200 | Menomonee Falls | Wisconsin | 53051 | rharris@map-sg.com | |
| Management Consulting Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1541 4th St | San Rafael | California | 94901 | todd@mcgsf.net | |
| Management Consulting Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1541 4th St | San Rafael | California | 94901 | todd@mcgsf.net | |
| Management Recruiters of Crown Valley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | po box 6703 | Laguna Niguel | California | 92607 | spencer@mrisearchlight.com | |
| Management Recruiters of Edison | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Gooding Ct | Edison | New Jersey | 08820 | maj@mriedison.com | |
| Management Recruiters of Edison | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Gooding Ct | Edison | New Jersey | 08820 | maj@mriedison.com | |
| Management Recruiters of Raleigh | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8817 Valentine Court | Raleigh | North Carolina | 27615 | lauren@mriraleigh.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Management Recruiters of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8817 Valentine Court | | Raleigh | North Carolina | 27615 | lauren@mriraleigh.com |
| Management Recruiters of Raleigh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8817 Valentine Court | | Raleigh | North Carolina | 27615 | lauren@mriraleigh.com |
| Mangan Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3901 Via Oro Ave. | | Long Beach | California | 90810 | larzaga@manganinc.com |
| Manifest Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Butterfield Lane | | Beaufort | South Carolina | 29907 | john@manifesttechnology.net |
| Maniyar Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 802 grassmeade way | | Snellville | Georgia | 30078 | mawaiz@maniyarinc.com |
| Mannaba Counseling Center and Training Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 369 Kingsley Dr | | Casselberry | Florida | 32707-4527 | mannabacounseling@gmail.com |
| Manning Personnel Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 211 Congress St, 10th Floor | | Boston | Massachusetts | 02110 | rbagge@manningpg.com |
| Manson Construction Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5209 E MARGINAL WAY S | | SEATTLE | Washington | 98134 | jrodriguez@mansonconstruction.com |
| Manson Construction Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5209 E MARGINAL WAY S | | SEATTLE | Washington | 98134 | jrodriguez@mansonconstruction.com |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com |
| MapOut Digital Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 North Market Street, Suite 300 | | san jose | California | 95113 | kiran@mapoutinc.com |
| Marathon TS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Themis St. SE | | Leesburg | Virginia | 20175 | bherberger@marathonts.com |
| Marathon TS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Themis St. SE | | Leesburg | Virginia | 20175 | bherberger@marathonts.com |
| Marathon TS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Themis St. SE | | Leesburg | Virginia | 20175 | bherberger@marathonts.com |
| Marathon TS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1016 Themis St. SE | | Leesburg | Virginia | 20175 | bherberger@marathonts.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marchon Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 Franklin Street | | Boston | Massachusetts | 02061 | cverge@marchonpartners.com |
| Marcum Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Third Avenue | | New York | New York | 10017 | christi.savodnik@marcumllp.com |
| Marcum Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Third Avenue | | New York | New York | 10017 | christi.savodnik@marcumllp.com |
| Marcum Search LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Third Avenue | | New York | New York | 10017 | christi.savodnik@marcumllp.com |
| Mardinly Industrial Power | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 928 Edgewood Dr | | Springfield | Pennsylvania | 19064-3801 | ebrady@mardinly.com |
| Marias Healthcare Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1950 W ROOSEVELT HWY PO BOX 990 | | SHELBY | Montana | 59474 | jbrownell@mhsihealth.org |
| Maritime Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | | Toledo | Ohio | 43660-0001 | sdixson@maritimeacademy.us |
| Marks Adroit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1981 bloomindale rd | | glendale hts | Illinois | 60139 | benthomas@marksadroit.com |
| Marks IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7736 LA HAYE DR | | Irving | Texas | 75063 | srk@marksitsol.ai |
| Marks IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7736 LA HAYE DR | | Irving | Texas | 75063 | srk@marksitsol.ai |
| Marquez Brothers International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5801 Rue Ferrari | | San Jose | California | 95138-1857 | jsantamaria@marquezbrothers.com |
| Marrs Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 E Commonwealth Ave. | | Fullerton | California | 92832 | ryan@marrscorp.com |
| Marrs Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 328 E Commonwealth Ave. | | Fullerton | California | 92832 | ryan@marrscorp.com |
| Mars Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | lkennedy@marsk12.org |
| Mars It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 N BEACH DR | | Fox Point | Wisconsin | 53217 | sapank@marsitcorp.com |
| Mars It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 N BEACH DR | | Fox Point | Wisconsin | 53217 | sapank@marsitcorp.com |
| Mars It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7930 N BEACH DR | | Fox Point | Wisconsin | 53217 | sapank@marsitcorp.com |
| Marten Transport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Marten Street | | Mondovi | Wisconsin | 54755 | alexa.sax@marten.com |
| Martian Wall | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Davis Grove Cir, Office No. 6010 | | Cary, NC 27519 | North Carolina | 27519 | admin@martianwall.com |
| Marvel Info Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln #200 | | Piscataway | New Jersey | 08854 | vbokka@marvelinfotech.com |
| Marvel Info Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln #200 | | Piscataway | New Jersey | 08854 | vbokka@marvelinfotech.com |
| Marvel Info Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln #200 | | Piscataway | New Jersey | 08854 | vbokka@marvelinfotech.com |
| Marvel Info Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln #200 | | Piscataway | New Jersey | 08854 | vbokka@marvelinfotech.com |
| Marvica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Laprele Road | | Cumming | Georgia | 30028 | ravik@marvicatech.com |
| Marvica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Laprele Road | | Cumming | Georgia | 30028 | ravik@marvicatech.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Marvica Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6125 Laprele Road | | Cumming | Georgia | 30028 | ravik@marvicatech.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Marvin Test Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1770 Kettering | | IRVINE, CA | California | 92614 | dafnag@marvintest.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| Maryland Environmental Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 259 Najoles Rd | | Millersville | Maryland | 21108-2515 | lyounker@menv.com |
| MASF DOCS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1251 QUAIL AVE | | MIAMI SPRINGS | Florida | 33166-3137 | drsantos@masfdocs.com |
| Mason Investment Advisory Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Drive, Suite 1000 | | Reston | Virginia | 20190 | rpylypko@masoncompanies.com |
| Mason Investment Advisory Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Drive, Suite 1000 | | Reston | Virginia | 20190 | rpylypko@masoncompanies.com |
| Mason-Grey Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Galleria Pkwy SE Suite 1500 | | Atlanta | Georgia | 30339 | jreini@mason-grey.com |
| Mason-Grey Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Galleria Pkwy SE Suite 1500 | | Atlanta | Georgia | 30339 | jreini@mason-grey.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | wendy.palermo@mastech.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Mastech Digital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Master Lee's Taekwondo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.glibody-hallvik@chron.com |
| Master Lee's Taekwondo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.glibody-hallvik@chron.com |
| Mastercard International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| Masters Gallery Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 County Road PP, PO Box 170 | | Plymouth, WI | Wisconsin | 53073 | nkim@mastersgalleryfoods.com |
| Masters Gallery Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 County Road PP, PO Box 170 | | Plymouth, WI | Wisconsin | 53073 | nkim@mastersgalleryfoods.com |
| Masters Gallery Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 County Road PP, PO Box 170 | | Plymouth, WI | Wisconsin | 53073 | nkim@mastersgalleryfoods.com |
| Masters Gallery Foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 County Road PP, PO Box 170 | | Plymouth, WI | Wisconsin | 53073 | nkim@mastersgalleryfoods.com |
| Matech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6026 Kalamazoo Ave SE Ste 180 | | Kentwood | Michigan | 49508 | aaron.ma@matechresources.com |
| Matech Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6026 Kalamazoo Ave SE Ste 180 | | Kentwood | Michigan | 49508 | aaron.ma@matechresources.com |
| Mater Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Mater Refrigeration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Mathis Consultants LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9722 Gaston Road Ste 150 | | Katy | Texas | 77494 | rod@mathisconsultants.com |
| Matthews International Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two NorthShore Center | | Pittsburgh | Pennsylvania | 15212 | rcrall@matw.com |
| Maven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kelly Johnson Blvd., | | COLORADO SPRINGS | Colorado | 80920 | manish@mavenco.com |
| Maven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kelly Johnson Blvd., | | COLORADO SPRINGS | Colorado | 80920 | manish@mavenco.com |
| Maven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kelly Johnson Blvd., | | COLORADO SPRINGS | Colorado | 80920 | manish@mavenco.com |
| Maven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kelly Johnson Blvd., | | COLORADO SPRINGS | Colorado | 80920 | manish@mavenco.com |
| Maven | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Kelly Johnson Blvd., | | COLORADO SPRINGS | Colorado | 80920 | manish@mavenco.com |
| Maven WorkForce LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Hudson Street, Suite 2500 | | Jersey City, NJ-07311 | New Jersey | 07311 | atreyee.roy@mavenworkforce.com |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Phone | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Maven WorkForce LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 185 Hudson Street, Suite 2500 | Jersey City, NJ-07311 | New Jersey | 07311 | | atreyee.roy@mavenworkforce.com | |
| Maven WorkForce LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 185 Hudson Street, Suite 2500 | Jersey City, NJ-07311 | New Jersey | 07311 | | atreyee.roy@mavenworkforce.com | |
| Maven WorkForce LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 185 Hudson Street, Suite 2500 | Jersey City, NJ-07311 | New Jersey | 07311 | | atreyee.roy@mavenworkforce.com | |
| MAVENPEAKSOLUTIONS LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4763 fesseneva lane | Naperville | Illinois | 60564 | | hr@mavenpeaksolutions.com | |
| Maverick Constructors | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5324 Van Dyke Rd | Lutz | Florida | 33558-4829 | | karen@mavcon.net | |
| Mavinsys LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | One World Trade Center | New York | New Jersey | 10007 | | nehal@mavinsys.com | |
| Mavinsys LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | One World Trade Center | New York | New Jersey | 10007 | | nehal@mavinsys.com | |
| Mavinsys LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | One World Trade Center | New York | New Jersey | 10007 | | nehal@mavinsys.com | |
| Mavinsys LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | One World Trade Center | New York | New Jersey | 10007 | | nehal@mavinsys.com | |
| Max iT Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Oak Tavern CIR | Branchburg | New Jersey | 08876 | | aditya@maxitstaffing.com | |
| Max iT Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Oak Tavern CIR | Branchburg | New Jersey | 08876 | | aditya@maxitstaffing.com | |
| Max iT Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Oak Tavern CIR | Branchburg | New Jersey | 08876 | | aditya@maxitstaffing.com | |
| Max iT Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 25 Oak Tavern CIR | Branchburg | New Jersey | 08876 | | aditya@maxitstaffing.com | |
| Max-Air | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 222 SIDNEY BAKER ST S | KERRVILLE | Texas | 78028-5994 | | tammy@max-air.com | |
| MAXELEVEN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 Village Blvd Suite 200 | Princeton | New Jersey | 08540 | | manakjain@yahoo.com | |
| MAXELEVEN | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 116 Village Blvd Suite 200 | Princeton | New Jersey | 08540 | | manakjain@yahoo.com | |
| MAXIMUS | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | | acardone@timesunion.com | |
| Maxonic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | | nitin@maxonic.com | |
| Maxonic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | | nitin@maxonic.com | |
| Maxonic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | | nitin@maxonic.com | |
| Maxonic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | | nitin@maxonic.com | |
| Maxonic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | | nitin@maxonic.com | |
| Maxonic | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2542 S Bascom Ave, Suite 190 | Campbell | California | 95008 | | nitin@maxonic.com | |
| May River Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | | jobs@mayriverdermatology.com | |
| May River Dermatology | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P.O. Box 2330 | Bluffton | South Carolina | 29910-2330 | | jobs@mayriverdermatology.com | |
| MBI, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 S Bradford Street, Suite 202-A | Dover | Delaware | 19904 | | kprice@mbius.net | |
| MBI, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 155 S Bradford Street, Suite 202-A | Dover | Delaware | 19904 | | kprice@mbius.net | |
| MCC Family Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Clarmont Ave Suite B | Bensalem | Pennsylvania | 19020 | | lbrauckmann@mccfamilyservices.com | |
| MCC Family Services, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 800 Clarmont Ave Suite B | Bensalem | Pennsylvania | 19020 | | lbrauckmann@mccfamilyservices.com | |
| McCallion Staffing Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 550 | Montgomeryville | Pennsylvania | 18936 | | lmccallion@mccalliongroup.com | |
| McCallion Staffing Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 550 | Montgomeryville | Pennsylvania | 18936 | | lmccallion@mccalliongroup.com | |
| McCallion Staffing Specialists | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 550 | Montgomeryville | Pennsylvania | 18936 | | lmccallion@mccalliongroup.com | |
| McCandless-Franklin Park Ambulance Authority | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | | kstarr@post-gazette.com | |
| McFadyen Digital | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8229 Boone Blvd, Ste 820 | Vienna | Virginia | 22182 | | kbondar@mcfadyen.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | | mdemba@mcgovernauto.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | | mdemba@mcgovernauto.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | | mdemba@mcgovernauto.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | | mdemba@mcgovernauto.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | | mdemba@mcgovernauto.com | |
| McGovern Automotive Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 777 WASHINGTON STREET | Newton | Massachusetts | 02460 | | mdemba@mcgovernauto.com | |
| McGuffey School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | | kstarr@post-gazette.com | |
| McGuffey School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | | kstarr@post-gazette.com | |
| Mckeesport Area School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | | kstarr@post-gazette.com | |
| MCL Systems Limited | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 10050 Linden Lake Plaza, Suite 301 | Manassas | Virginia | 20109 | | swami@mclsystems.com | |
| McLean Intelligent Workforce | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2857 Hunter Road, Fairfax VA | Fairfax | Virginia | 22031 | | hamza@mcleaniw.com | |
| McLean Intelligent Workforce | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2857 Hunter Road, Fairfax VA | Fairfax | Virginia | 22031 | | hamza@mcleaniw.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | | tlee@pioneerpress.com | |
| McNally Industries LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | | tlee@pioneerpress.com | |
| MDF T SERVICES INC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8801 N washington St Unit C | Niles | Illinois | 60714 | | roshan@mdftservices.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| MDI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11205 Challenger Ave | Odessa | Florida | 33556 | bernardcole@mdisales.com | |
| MDU RESOURCES GROUP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 West Century Ave | Bismarck | North Dakota | 58503 | alexis.biel@mduresources.com | |
| Meaden & Moore LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 East Ninth Street | Cleveland | Ohio | 44114 | mwatson@meadenmoore.com | |
| Meaden & Moore LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 East Ninth Street | Cleveland | Ohio | 44114 | mwatson@meadenmoore.com | |
| Meaden & Moore LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1375 East Ninth Street | Cleveland | Ohio | 44114 | mwatson@meadenmoore.com | |
| Mediamint Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8860 Columbia 100 Parkway Suite 104, | Columbia | Maryland | 21045 | accounting@mediamint.com | |
| Mediamint Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8860 Columbia 100 Parkway Suite 104, | Columbia | Maryland | 21045 | accounting@mediamint.com | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Office CPW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 214 TOM HUNTER RD | FORT LEE | New Jersey | 07024-5302 | woocelia@optonline.net | |
| Medical Sales College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 E Kennedy Blvd, Ste 1165 | Tampa | Florida | 33602 | mmoses@medsalescollege.com | |
| Medical Society of State of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | corsot@timesunion.com | |
| Medical University of South Carolina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | Charleston | South Carolina | 29403-4800 | msimons@postandcourier.com | |
| Medline Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Meds Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 George St, Ste 4 New Brunswick, NJ 08901 | New Brunswick | New Jersey | 08901 | rahul@medstalent.com | |
| Meds Talent LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 335 George St, Ste 4 New Brunswick, NJ 08901 | New Brunswick | New Jersey | 08901 | rahul@medstalent.com | |
| Medworks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2140 TOMLYNN ST | RICHMOND | Virginia | 23230-3338 | maggie@medworkssurgical.com | |
| Megan Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr | Livonia | Michigan | 48152 | srini@megansoft.com | |
| Megan Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr | Livonia | Michigan | 48152 | srini@megansoft.com | |
| Megan Soft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park dr | Livonia | Michigan | 48152 | srini@megansoft.com | |
| Meghaz Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | virginia.glbody-hallvik@chron.com | |
| Meghaz Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | virginia.glbody-hallvik@chron.com | |
| Members First Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5444 S. Staples St. | Corpus Christi | Texas | 78411 | adriana@m1st.org | |
| Members First Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5444 S. Staples St. | Corpus Christi | Texas | 78411 | adriana@m1st.org | |
| Members First Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5444 S. Staples St. | Corpus Christi | Texas | 78411 | adriana@m1st.org | |
| Members First Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5444 S. Staples St. | Corpus Christi | Texas | 78411 | adriana@m1st.org | |
| Menands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Menands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Menands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Menands School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| M-Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Brooksedge Blvd | Westerville | Ohio | 43081 | sharrington@mengineering.us.com | |
| M-Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Brooksedge Blvd | Westerville | Ohio | 43081 | sharrington@mengineering.us.com | |
| Mental Health Association in Fulton & Montgomery Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | vholcomb@timesunion.com | |
| Mentis Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 SE 36th street suite 100 | Bellevue | Washington | 98006 | kumar@mentissystems.com | |
| Mentis Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 SE 36th street suite 100 | Bellevue | Washington | 98006 | kumar@mentissystems.com | |
| Mentis Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 SE 36th street suite 100 | Bellevue | Washington | 98006 | kumar@mentissystems.com | |
| Mentis Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 SE 36th street suite 100 | Bellevue | Washington | 98006 | kumar@mentissystems.com | |
| Mentis Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14205 SE 36th street suite 100 | Bellevue | Washington | 98006 | kumar@mentissystems.com | |
| Mentor US Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Linda Lee Court | SEVERNAPARK | Maryland | 21146 | kevin@mentorusglobal.com | |
| Mentour Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Carter Dr Ste L-2B | Edison | New Jersey | 08817 | kumar.a@mentourcorp.com | |
| MER Industrial Contractors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38 Inwood Rd | Levittown | Pennsylvania | 19057-2314 | ashley.tepper@merindustrial.com | |
| Mercedes-Benz Vans, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | Charleston | South Carolina | 29403-4800 | lauren.ramel@mercedes-benz.com | |
| Mercedes-Benz Vans, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | Charleston | South Carolina | 29403-4800 | lauren.ramel@mercedes-benz.com | |
| Mercedes-Benz Vans, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | Charleston | South Carolina | 29403-4800 | lauren.ramel@mercedes-benz.com | |
| Merchants Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 News Plz PO Box: 100 | Buffalo | New York | 14203-2930 | krambuss@merchantsgroup.com | |
| Merican Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9515 Deereco Rd, Ste 306 | Timonium | Maryland | 21093 | arvind@mericaninc.com | |
| Merican Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9515 Deereco Rd, Ste 306 | Timonium | Maryland | 21093 | arvind@mericaninc.com | |
| Meridian Financial Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 Najoles Road Suitea | Millersville | Maryland | 21108 | b.pierce@meridianfmi.com | |
| Meridian services co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ste 210, 1250 Oakmead Pkwy | Sunnyvale | California | 94085 | contact@meridianservicesco.com | |
| Meridian services co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ste 210, 1250 Oakmead Pkwy | Sunnyvale | California | 94085 | contact@meridianservicesco.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Meridian services co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ste 210, 1250 Oakmead Pkwy | | Sunnyvale | California | 94085 | contact@meridianservicesco.com |
| Meridian services co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ste 210, 1250 Oakmead Pkwy | | Sunnyvale | California | 94085 | contact@meridianservicesco.com |
| Meritore Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44790 maynard sq, suite 350 | | ASHBURN | Virginia | 20147-6514 | kumar@meritore.com |
| Meritore Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44790 maynard sq, suite 350 | | ASHBURN | Virginia | 20147-6514 | kumar@meritore.com |
| Meritore Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44790 maynard sq, suite 350 | | ASHBURN | Virginia | 20147-6514 | kumar@meritore.com |
| Merraine Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 NW University Blvd | | Port St Lucie West | Florida | 34986 | dr@merraine.com |
| Merraine Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 544 NW University Blvd | | Port St Lucie West | Florida | 34986 | dr@merraine.com |
| Merrimack College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 TURNPIKE ST | | NORTH ANDOVER | Massachusetts | 01845-5806 | humanresources@merrimack.edu |
| Merrimack College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 TURNPIKE ST | | NORTH ANDOVER | Massachusetts | 01845-5806 | humanresources@merrimack.edu |
| Mesa Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1833 W SOUTHERN AVE | | MESA | Arizona | 85202-4822 | strategicstaffing@mesacc.edu |
| METALIGHT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3378 N Chatham Road, Apt G | | Ellicott City | Maryland | 21042 | mike@metalightinc.com |
| Metasys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Summit Ridge Parkway, Suite 401 | | Duluth | Georgia | 30096 | shyam@metasysinc.com |
| Metasys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Summit Ridge Parkway, Suite 401 | | Duluth | Georgia | 30096 | shyam@metasysinc.com |
| Metasys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Summit Ridge Parkway, Suite 401 | | Duluth | Georgia | 30096 | shyam@metasysinc.com |
| Metasys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Summit Ridge Parkway, Suite 401 | | Duluth | Georgia | 30096 | shyam@metasysinc.com |
| Metasys Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3460 Summit Ridge Parkway, Suite 401 | | Duluth | Georgia | 30096 | shyam@metasysinc.com |
| Methodica Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Big Beaver Rd Suite # 200 | | Troy | Michigan | 48084 | ritu.anand@methodicatech.com |
| Methodica Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Big Beaver Rd Suite # 200 | | Troy | Michigan | 48084 | ritu.anand@methodicatech.com |
| Metlife | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | jpandolfo@metlife.com |
| Metrix IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8832 Blakeney Proffesional Dr | | Charlotte | North Carolina | 28262 | gautam@metrixit.com |
| Metrix IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8832 Blakeney Proffesional Dr | | Charlotte | North Carolina | 28262 | gautam@metrixit.com |
| Metrix IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8832 Blakeney Proffesional Dr | | Charlotte | North Carolina | 28262 | gautam@metrixit.com |
| Metrix IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8832 Blakeney Proffesional Dr | | Charlotte | North Carolina | 28262 | gautam@metrixit.com |
| Metro Public Adjustment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3551 Bristol Pike | | Bensalem | Pennsylvania | 19020 | tolson@metropa.com |
| Metro Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Cleveland Ave N | | Saint Paul | Minnesota | 55114-1803 | anthony.zessman@metrotransit.org |
| Metrolink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Wilshire Blvd. Suite 1500 | | Los Angeles | California | 90017 | cousartm@scrra.net |
| Metrolink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Wilshire Blvd. Suite 1500 | | Los Angeles | California | 90017 | cousartm@scrra.net |
| Metrolink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Wilshire Blvd. Suite 1500 | | Los Angeles | California | 90017 | cousartm@scrra.net |
| Metrolink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Wilshire Blvd. Suite 1500 | | Los Angeles | California | 90017 | cousartm@scrra.net |
| Metropolitan Transportation Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Gateway Plaza | | Los Angeles | California | 90012 | untalanm@metro.net |
| Metropolitan Transportation Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Gateway Plaza | | Los Angeles | California | 90012 | untalanm@metro.net |
| Metropolitan Transportation Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Gateway Plaza | | Los Angeles | California | 90012 | untalanm@metro.net |
| Metropolitan Transportation Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Gateway Plaza | | Los Angeles | California | 90012 | untalanm@metro.net |
| Metropower Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Meyer Unkovic & Scott Llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Meyer Unkovic & Scott Llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Meyer Unkovic & Scott Llp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Meyers Motor Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 969 CORPORATE BLVD | | AURORA | Illinois | 60502-9176 | recruiting@driveformeyers.com |
| Meyers Motor Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 969 CORPORATE BLVD | | AURORA | Illinois | 60502-9176 | recruiting@driveformeyers.com |
| Meza Bilingual Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7826 Tillman Street | | Dallas | Texas | 75217 | geram05@hotmail.com |
| Meza Bilingual Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7826 Tillman Street | | Dallas | Texas | 75217 | geram05@hotmail.com |
| Mice Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 South Amphlett Blvd. Suite 100 | | San Mateo | California | 94402 | aco@micegroups.com |
| Mice Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 South Amphlett Blvd. Suite 100 | | San Mateo | California | 94402 | aco@micegroups.com |
| Mice Groups | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 South Amphlett Blvd. Suite 100 | | San Mateo | California | 94402 | aco@micegroups.com |
| Michael D Young, A Dental Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3150 Beard Rd | | Napa | California | 94558-3479 | michaelyoungdds@gmail.com |
| Michael Sullivan & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7120 N. Whitney Avenue | | Fresno | California | 93720 | lbettendorf@sullivanattorneys.com |
| Michael Sullivan & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7120 N. Whitney Avenue | | Fresno | California | 93720 | lbettendorf@sullivanattorneys.com |
| Michele J Moraes MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9970 Central Park Blvd N Ste 107 Ste 102 | | Boca Raton | Florida | 33428-2236 | moraesoffice@yahoo.com |
| Michele J Moraes MD PA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9970 Central Park Blvd N Ste 107 Ste 102 | | Boca Raton | Florida | 33428-2236 | moraesoffice@yahoo.com |
| Michigan State University Extension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 W Circle Dr Rm 408 | | East Lansing | Michigan | 48824-3704 | gordon14@anr.msu.edu |
| Michigan State University Extension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 W Circle Dr Rm 408 | | East Lansing | Michigan | 48824-3704 | gordon14@anr.msu.edu |
| Michigan State University Extension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 W Circle Dr Rm 408 | | East Lansing | Michigan | 48824-3704 | gordon14@anr.msu.edu |
| Michigan State University Extension | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 W Circle Dr Rm 408 | | East Lansing | Michigan | 48824-3704 | gordon14@anr.msu.edu |
| Michigan State University-College of Education | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 620 Farm Lane | | East Lansing | Michigan | 48824-1600 | ldunlap@msu.edu |
| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com |
| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com |
| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com |
| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com |
| Micro Tech Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 Park St | | Stoughton | Massachusetts | 02072 | francis.donahue@mtsg.com |
| Microchip Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 W. Chandler Blvd | | Chandler | Arizona | 85249 | lauren.carr@microchip.com |
| Mid America Direct, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 604 East Forest Avenue | | Neenah | Wisconsin | 54956 | brian.musser@midamericadirectllc.com |
| Mid Atlantic Retina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 Butler Pike, STE 200 | | Plymouth Meeting | Pennsylvania | 19462 | jmayo@midatlanticretina.com |
| Mid Bronx Senior Citizens Council Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Grand Concourse | | Bronx | New York | 10469 | palexander@midbronx.org |
| Mid Bronx Senior Citizens Council Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 Grand Concourse | | Bronx | New York | 10469 | palexander@midbronx.org |
| Mid Cities Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N6006 CTY HWY AE | | Pine River | Wisconsin | 54965 | bscherg@gmail.com |
| Mid Cities Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N6006 CTY HWY AE | | Pine River | Wisconsin | 54965 | bscherg@gmail.com |
| Mid-American Research Chemical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2470 14th Ave | | Columbus | Nebraska | 68601 | hoffman@marc1.com |
| Mid-American Research Chemical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2470 14th Ave | | Columbus | Nebraska | 68601 | hoffman@marc1.com |
| Mid-American Research Chemical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2470 14th Ave | | Columbus | Nebraska | 68601 | hoffman@marc1.com |
| MiddleGround Capital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 ARISTIDES BLVD | | LEXINGTON | Kentucky | 40511-1319 | jstewart@middleground.com |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com |
| Middlesex Savings Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Flanders Road | | Westboro | Massachusetts | 01581 | nick.riley@middlesexbank.com |
| Middletown Kettering and Cincinnati Dentists, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | opal@dag.dental |
| MIDH TECHNOLOGIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4212 5th Street | | Brookshire | Texas | 77423 | vamsi@midhtech.com |
| Midtown Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 Connecticut Ave NW | | Washington | District of Columbia | 20036 | joanna.swann@themidtowngroup.com |
| Midway ISD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| Midwestern IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 N Randall Rd, Suite #152 | | St.Charles | Illinois | 60174 | mike.p@midwesternit.com |
| Midwestern IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 N Randall Rd, Suite #152 | | St.Charles | Illinois | 60174 | mike.p@midwesternit.com |
| Midwestern IT Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 N Randall Rd, Suite #152 | | St.Charles | Illinois | 60174 | mike.p@midwesternit.com |
| Midweston Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35403 Euclid Avenue | | Willoughby | Ohio | 44094 | midweston1@ameritech.net |
| Midweston Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35403 Euclid Avenue | | Willoughby | Ohio | 44094 | midweston1@ameritech.net |
| Mighty Warners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste R | | Sheridan | Wyoming | 82801 | prashant.srivastav@mightywarners.com |
| Mighty Warners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste R | | Sheridan | Wyoming | 82801 | prashant.srivastav@mightywarners.com |
| Mighty Warners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste R | | Sheridan | Wyoming | 82801 | prashant.srivastav@mightywarners.com |
| MIKES AUTO REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Ridley Ave | | Norwood | Pennsylvania | 19074-1510 | mikesauto523@hotmail.com |
| MIKES AUTO REPAIR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 W Ridley Ave | | Norwood | Pennsylvania | 19074-1510 | mikesauto523@hotmail.com |
| Mike's Heating and Cooling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46149 Van Dyke | | Utica | Michigan | 48317-5377 | mikesheat@ymail.com |
| MIKEWILL631 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 631 ocean ave | | BRADLEY BEACH | New Jersey | 07720 | charles@mikewill631.com |
| Miles Mason Family Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 948 W Riverwalk Drive | | Memphis | Tennessee | 38120 | smason@mmflg.com |
| Miles Mason Family Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 948 W Riverwalk Drive | | Memphis | Tennessee | 38120 | smason@mmflg.com |
| Military Talent Pipeline, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7025 Concord Mountain Trail | | Cumming, GA | Georgia | 30028-3011 | george_bernloehr@miltalent.net |
| Millennium Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5130 | | Wakefield | Rhode Island | 02880 | jcicchetti@millennium-consulting.com |
| Millennium Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5130 | | Wakefield | Rhode Island | 02880 | jcicchetti@millennium-consulting.com |
| Millennium Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5130 | | Wakefield | Rhode Island | 02880 | jcicchetti@millennium-consulting.com |
| Millennium Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 5130 | | Wakefield | Rhode Island | 02880 | jcicchetti@millennium-consulting.com |
| Millennium Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Town Center, Suite 300 | | Southfield | Michigan | 48075 | sanjay@webmsi.com |
| Millennium Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Town Center, Suite 300 | | Southfield | Michigan | 48075 | sanjay@webmsi.com |
| Millennium Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Town Center, Suite 300 | | Southfield | Michigan | 48075 | sanjay@webmsi.com |
| Millennium Software, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Town Center, Suite 300 | | Southfield | Michigan | 48075 | sanjay@webmsi.com |
| Miller Brothers Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Chestnut St | | Meadville | Pennsylvania | 16335 | jmanning@millerbrothersstaffing.com |
| Miller Brothers Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Chestnut St | | Meadville | Pennsylvania | 16335 | jmanning@millerbrothersstaffing.com |
| Miller Jones Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5930 LBJ Frwy. Suite 250 | | Dallas | Texas | 75240 | john@millerjonesinc.com |
| Miller-Leaman, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Orange Avenue | | Daytona Beach | Florida | 32114 | larrycall@millerleaman.com |
| Millersville University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Dilworth Road | | Millersville | Pennsylvania | 17551 | melissa.higgins@millersville.edu |
| Millsap & Singer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Spirit Drive | | Chesterfield | Missouri | 63005 | jbehrens@msfirm.com |

| Millsap & Singer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 612 Spirit Drive | | Chesterfield | Missouri | 63005 | jbehrens@msfirm.com | |
| Milwaukee Medical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 N DODGE ST STE 1 | | BURLINGTON | Wisconsin | 53105-1963 | fouad.husnain@milwaukeemedica lassociates.com | |
| Mindboard, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25321 Fairbanks Pl | | Chantilly | Virginia | 20152 | vpande@mindboard.com | |
| Mindboard, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25321 Fairbanks Pl | | Chantilly | Virginia | 20152 | vpande@mindboard.com | |
| Mindboard, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25321 Fairbanks Pl | | Chantilly | Virginia | 20152 | vpande@mindboard.com | |
| Mindedge Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 APPLE BLOSSOM DR | | CUMMING | Georgia | 30041-7781 | rajneesh@mindedgesolutionsinc.c o | |
| Mindedge Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 APPLE BLOSSOM DR | | CUMMING | Georgia | 30041-7781 | rajneesh@mindedgesolutionsinc.c o | |
| Mindedge Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 APPLE BLOSSOM DR | | CUMMING | Georgia | 30041-7781 | rajneesh@mindedgesolutionsinc.c o | |
| MindFinders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 18th Street, NW, Suite 650 | | Washington | District of Columbia | 20036 | mbooker@themindfinders.com | |
| MindFinders Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 18th Street, NW, Suite 650 | | Washington | District of Columbia | 20036 | mbooker@themindfinders.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| Mindlance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10679 Westview Pkwy Fl 2 | | San Diego | California | 92126 | siddharthk@mindlance.com | |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com | |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com | |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com | |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com | |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com | |
| MindQuest Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 west behrend drive suite c-31 | | phoenix | Arizona | 85027 | sri.ak@mqtechsolutions.com | |
| Minigrip , LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | marketplace@express-news.net | |
| Minisoft Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Harwin Dr Ste 375E | | Houston | Texas | 77036 | ram@minisofttech.com | |
| Minisoft Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Harwin Dr Ste 375E | | Houston | Texas | 77036 | ram@minisofttech.com | |
| Minisoft Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Harwin Dr Ste 375E | | Houston | Texas | 77036 | ram@minisofttech.com | |
| Minisoft Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10333 Harwin Dr Ste 375E | | Houston | Texas | 77036 | ram@minisofttech.com | |
| Minneapolis Drafting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 Old Highway 8 #102 | | Minneapolis | Minnesota | 55418 | ron@mdsstaffing.com | |
| Minneapolis Drafting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3055 Old Highway 8 #102 | | Minneapolis | Minnesota | 55418 | ron@mdsstaffing.com | |
| Minntrust Mortgage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 E Bush Lake Rd Ste 410 | | Edina | Minnesota | 55439-3120 | jill@minntrust.com | |
| Minntrust Mortgage, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7801 E Bush Lake Rd Ste 410 | | Edina | Minnesota | 55439-3120 | jill@minntrust.com | |
| Mintex Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cragwood Rd STE 128 | | South Plainfield | New Jersey | 07080 | sanjay@mintextech.com | |
| Mintex Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Cragwood Rd STE 128 | | South Plainfield | New Jersey | 07080 | sanjay@mintextech.com | |
| Minuteman Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Bedford Street, #2 | | Lexington | Massachusetts | 02420 | rachna@minuteman-group.com | |
| MINUTES TO SECONDS USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Du Point Highway | | Dover | Delaware | 19901 | bhaskar.nandy@minutestosecond s.com | |
| MINUTES TO SECONDS USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Du Point Highway | | Dover | Delaware | 19901 | bhaskar.nandy@minutestosecond s.com | |
| MINUTES TO SECONDS USA INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3500 Du Point Highway | | Dover | Delaware | 19901 | bhaskar.nandy@minutestosecond s.com | |
| Miracle Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45625 Grand River Avenue | | Novi | Michigan | 48374 | pnadimpalli@miraclesoft.com | |
| Miracle Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45625 Grand River Avenue | | Novi | Michigan | 48374 | pnadimpalli@miraclesoft.com | |
| Miriam Sher | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5026 Ivanhoe Street | | Duluth | Minnesota | 55804 | mdsher@aol.com | |
| Mission Box Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4162 Panhandle Road | | Front Royal | Virginia | 22630 | justin.pearson@missionboxsolutio ns.com | |
| Mississippi State Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 Hwy 468 W | | Whitfield | Mississippi | 39193 | mary.moore@msh.ms.gov | |
| MIT Lincoln Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Wood Street | | Lexington | Massachusetts | 02421 | josephine.lewis@ll.mit.edu | |
| MIT Lincoln Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Wood Street | | Lexington | Massachusetts | 02421 | josephine.lewis@ll.mit.edu | |
| MIT Lincoln Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Wood Street | | Lexington | Massachusetts | 02421 | josephine.lewis@ll.mit.edu | |
| MIT Lincoln Laboratory | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 244 Wood Street | | Lexington | Massachusetts | 02421 | josephine.lewis@ll.mit.edu | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| Mitchell Martin Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 550 7th Ave | | New York | New York | 10018 | anthony.giardina@itmmi.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Squash Harvest Ct | | Weddington | North Carolina | 28104 | sfazen@mlstech.com | |
| MMI Electrical Contractors, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9201 COLLINS AVE | | PENNSAUKEN | New Jersey | 08110-1038 | tracy_rost@mmielectric.com | |
| MMR Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| MNMI INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20203 hopi drive | | Ashburn | Virginia | 20147 | sayyed110@aol.com | |
| MNMI INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20203 hopi drive | | Ashburn | Virginia | 20147 | sayyed110@aol.com | |
| MNMI INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20203 hopi drive | | Ashburn | Virginia | 20147 | sayyed110@aol.com | |
| MNMI INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20203 hopi drive | | Ashburn | Virginia | 20147 | sayyed110@aol.com | |
| MOBCODER IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 State Highway, 249 STE 220 | | Houstan | Texas | 77064 | shiv@mobcoderstaffing.com | |
| MOBCODER IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 State Highway, 249 STE 220 | | Houstan | Texas | 77064 | shiv@mobcoderstaffing.com | |
| Mobile Apps US, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27148, Gading Rd | | Hayward | California | 94544 | rajesh@mobileappsus.com | |
| Mobile Apps US, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27148, Gading Rd | | Hayward | California | 94544 | rajesh@mobileappsus.com | |
| Mobile Programming | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30300 Agoura Rd. Suite 140 | | Agoura Hills | California | 91301 | gagandeep.singh1@mobileprogramming.com | |
| Mobilecomm Professionals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 W PRES. G. BUSH HWY STE 200 | | RICHARDSON | Texas | 75080 | ravi.hora@mcpsinc.com | |
| Mobilecomm Professionals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 W PRES. G. BUSH HWY STE 200 | | RICHARDSON | Texas | 75080 | ravi.hora@mcpsinc.com | |
| Mobilecomm Professionals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 W PRES. G. BUSH HWY STE 200 | | RICHARDSON | Texas | 75080 | ravi.hora@mcpsinc.com | |
| Mobilecomm Professionals Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 465 W PRES. G. BUSH HWY STE 200 | | RICHARDSON | Texas | 75080 | ravi.hora@mcpsinc.com | |
| MODERN I INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 MILLERS LANE, NEW HYDE PARK, NY, UNITED STATES, 11040 | | NEW HYDE PARK | New York | 11040 | fatemafhb@moderni.in | |
| MODERN I INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 MILLERS LANE, NEW HYDE PARK, NY, UNITED STATES, 11040 | | NEW HYDE PARK | New York | 11040 | fatemafhb@moderni.in | |
| MODERN I INFOTECH INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 MILLERS LANE, NEW HYDE PARK, NY, UNITED STATES, 11040 | | NEW HYDE PARK | New York | 11040 | fatemafhb@moderni.in | |
| Modern Woodmen of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5921 Rutledge Pike | | Knoxville | Tennessee | 37924 | eric.j.galicchio@mwarep.org | |
| Mohonasen Central School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | 0 | |
| Momentech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Hamilton Ave, 3rd Floor | | palo alto | California | 94301 | shivani@moment-tech.com | |
| Momentech Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 228 Hamilton Ave, 3rd Floor | | palo alto | California | 94301 | shivani@moment-tech.com | |
| Momentive Performance Materials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | robin.keller@momentive.com | |
| Momento USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 754 Jacobsen Cir. | | NEwark | Delaware | 19702 | hasheem@momentousa.com | |
| Momento USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 754 Jacobsen Cir. | | NEwark | Delaware | 19702 | hasheem@momentousa.com | |
| MOMENTUM CONTROLS SOFTWARE AND SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 Silverside Road, Suite 35B, | | Wilmington, | Delaware | 19810 | nihit.bansal@momentumsoftserv.com | |
| MONDO MOTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9244 STATE ROUTE 43 | | STREETSBORO | Ohio | 44241 | tina@mondomotion.llc | |
| MONDO MOTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9244 STATE ROUTE 43 | | STREETSBORO | Ohio | 44241 | tina@mondomotion.llc | |
| Monro & Lennon PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 67140 Van Dyke | | Washington | Michigan | 48095 | billyblu@yahoo.com | |
| Montage Semiconductor Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Monterra Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Convention Way | | Redwood City | California | 94061 | jeaton@monterra.org | |
| Monterra Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Convention Way | | Redwood City | California | 94061 | jeaton@monterra.org | |
| Monterra Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Convention Way | | Redwood City | California | 94061 | jeaton@monterra.org | |
| Monterra Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 350 Convention Way | | Redwood City | California | 94061 | jeaton@monterra.org | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moody's Jewelry Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1137 S. Harvard | | Tulsa | Oklahoma | 74112-4997 | employment@moodysjewelry.com | |
| Moorim USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| MORENA GLOBAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Centre Rd STE 403S | | Wilmington | Delaware | 19805 | anurag@morenatechnologies.com | |
| MORENA GLOBAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Centre Rd STE 403S | | Wilmington | Delaware | 19805 | anurag@morenatechnologies.com | |
| MORENA GLOBAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1013 Centre Rd STE 403S | | Wilmington | Delaware | 19805 | anurag@morenatechnologies.com | |
| Morgan Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | human.resources@morgancc.edu | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morgan Stanley Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morph Enterprise, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1608 Dennis Austin Ln | | Indian Trail | North Carolina | 28079 | hardik@morphenterprise.com | |
| Morristown Ctl School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruitment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruitment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruitment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruitment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruitment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruitment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruitment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruitment.com | |
| Motion Recruitment Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 Boylston Street - Suite 3103 | | Boston | Massachusetts | 02116 | stacey.papernaya@motionrecruitment.com | |
| Motional AD Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | terri@antone.com | |
| Motional AD Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | terri@antone.com | |
| Motional AD Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Fargo St., Suite 600 | | Boston | Massachusetts | 02210 | terri@antone.com | |
| Moulinos & Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 East 58th Street 25th Floor | | New York City | New York | 10022 | SBlawoffice@gmail.com | |
| Mountain G Enterprises Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 950 Iron Point Road, Suite 250 | | Folsom | California | 95648 | ksg@mgeinc.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieIT Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44025 Pipeline plaza suite 110 | | Ashburn | Virginia | 20147 | vamsiv@moxieit.com | |
| MoxieWise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1878, waltham circle | | marietta | Georgia | 30062 | anitha.s.krishnan@gmail.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MPIRE Technology Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14203 Jones Bridge Road | Upper Marlboro | Maryland | 20774 | mpire77@yahoo.com |
| MPIRE Technology Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14203 Jones Bridge Road | Upper Marlboro | Maryland | 20774 | mpire77@yahoo.com |
| Mprogen Systems INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Tenyson parkway | Plano | Texas | 75024 | sukant@mprogen.com |
| Mprogen Systems INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Tenyson parkway | Plano | Texas | 75024 | sukant@mprogen.com |
| MQR SYSTEMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1321 S Finley Rd, Unit 102 | Lombard | Illinois | 60148 | jeff.thompson@mqrsystems.com |
| MRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N19W24350 Riverwood Dr | Waukesha | Wisconsin | 53188 | kathy.seidel@mranet.org |
| MRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N19W24350 Riverwood Dr | Waukesha | Wisconsin | 53188 | kathy.seidel@mranet.org |
| MRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N19W24350 Riverwood St | Waukesha | Wisconsin | 53188 | kathy.seidel@mranet.org |
| MRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N19W24350 Riverwood Dr | Waukesha | Wisconsin | 53188 | kathy.seidel@mranet.org |
| MRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | N19W24350 Riverwood Dr | Waukesha | Wisconsin | 53188 | kathy.seidel@mranet.org |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRCC Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 Technology Park Drive, Suite#203 | Billerica | Massachusetts | 01821 | subash@mrccsolutions.com |
| MRG Search & Placement Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Jon Culotta | Southington | Connecticut | 06489 | jculotta@mrgsearch.com |
| Mriti InfoSystems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 Northwest Freeway Suite 314 | Houston | Tennessee | 77092 | mridul@mritiinfo.com |
| Mriti InfoSystems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 Northwest Freeway Suite 314 | Houston | Tennessee | 77092 | mridul@mritiinfo.com |
| MRoads | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Plano TX 75024 | Plano | Texas | 75024 | manohar@mroads.com |
| MRT Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 408 Vanderveer St | Middletown | Ohio | 45044-4239 | thatfield@mrtinc.com |
| MRTechnosoft, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9800 Mount Pyramid Court, Suite 400 | Englewood | Colorado | 80112 | kumar.m@mrtechnosoft.com |
| MSR Technology Group LLC dba i3infotek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Thornal Street 9th floor | Edison | New Jersey | 08837 | itsupport@i3infotek.com |
| MSR Technology Group LLC dba i3infotek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Thornal Street 9th floor | Edison | New Jersey | 08837 | itsupport@i3infotek.com |
| MSR Technology Group LLC dba i3infotek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Thornal Street 9th floor | Edison | New Jersey | 08837 | itsupport@i3infotek.com |
| MSR Technology Group LLC dba i3infotek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 Thornal Street 9th floor | Edison | New Jersey | 08837 | itsupport@i3infotek.com |
| Msys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Connecticut Ave, NW, Suite 1000 | Washington | Virginia | 20036 | bw@msysinc.com |
| Msys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Connecticut Ave, NW, Suite 1000 | Washington | Virginia | 20036 | bw@msysinc.com |
| Msys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Connecticut Ave, NW, Suite 1000 | Washington | Virginia | 20036 | bw@msysinc.com |
| Msys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 Connecticut Ave, NW, Suite 1000 | Washington | Virginia | 20036 | bw@msysinc.com |
| MSys Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11539 Park woods circle suite 702 | Alpharetta, Georgia | Georgia | 30005 | shanmugam@msystechnologies.com |
| Mt Oliver Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 BROWNSVILLE RD | PITTSBURGH | Pennsylvania | 15210-2165 | rick.hopkinson@mtoliver.com |
| Mt Oliver Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 BROWNSVILLE RD | PITTSBURGH | Pennsylvania | 15210-2165 | rick.hopkinson@mtoliver.com |
| MTK Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 Park Street | Naperville | Delaware | 60563-8404 | kailash@mtktechnologies.com |
| MTK Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 Park Street | Naperville | Delaware | 60563-8404 | kailash@mtktechnologies.com |
| MTK Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1755 Park Street | Naperville | Delaware | 60563-8404 | kailash@mtktechnologies.com |
| MTW Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11495 Wagon Wheel Curv | Woodbury | Minnesota | 55129 | ken@mtwrecruit.com |
| MTW Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11495 Wagon Wheel Curv | Woodbury | Minnesota | 55129 | ken@mtwrecruit.com |
| MTW Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11495 Wagon Wheel Curv | Woodbury | Minnesota | 55129 | ken@mtwrecruit.com |
| Multivision Software Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Delaware Place | chicago | Illinois | 60611 | murugesh04@yahoo.com |
| Multivision Software Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 East Delaware Place | chicago | Illinois | 60611 | murugesh04@yahoo.com |
| Municipal Engineering Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Municipality of Bethel Park | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | ddefabbo@bethelpark.net |
| Municipality of Monroeville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality of Monroeville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality of Monroeville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality of Murrysville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality Of Penn Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality Of Penn Hills | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality of Mt. Lebanon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Municipality of Mt. Lebanon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Murphy Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 32 | Wallingford | Connecticut | 06492 | kmurphy@murphysearchgroup.com |
| Murphy Search Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 32 | Wallingford | Connecticut | 06492 | kmurphy@murphysearchgroup.com |
| Murrill Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 3142 | Carlsbad | New Mexico | 88221-3142 | murrelect@gmail.com |
| Murrill Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 3142 | Carlsbad | New Mexico | 88221-3142 | murrelect@gmail.com |
| Muskegon Surgical Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1316 MERCY DR | MUSKEGON | Michigan | 49444-1835 | tlachniet@msapc.com |
| MVP Health Care | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MVP Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2811 Reidville Rd Suite 16 | Spartanburg | South Carolina | 29301 | jenna@mvpcorporate.com | |
| MW Partners, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 S Coast Dr Ste 314 | Costa Mesa | California | 92626 | rlow@mwpartners.net | |
| MW Partners, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 S Coast Dr Ste 314 | Costa Mesa | California | 92626 | rlow@mwpartners.net | |
| MW Partners, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1503 S Coast Dr Ste 314 | Costa Mesa | California | 92626 | rlow@mwpartners.net | |
| MWIDM Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 City Ave, Ste 10B | Wynnewood | Pennsylvania | 19096 | pawan.sharma@pacerstaffing.com | |
| MWIDM Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 City Ave, Ste 10B | Wynnewood | Pennsylvania | 19096 | pawan.sharma@pacerstaffing.com | |
| MY HR Supplier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Beaver Ruin Rd Ste 305 | Norcross | Georgia | 30093 | omutaqi@myhrmgmt.com | |
| MY HR Supplier | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1234 Beaver Ruin Rd Ste 305 | Norcross | Georgia | 30093 | omutaqi@myhrmgmt.com | |
| My3Tech Incorporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Harrison Ave STE # 2B | Pierre | South Dakota | 57501 | prakash@my3tech.com | |
| My3Tech Incorporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 N Harrison Ave STE # 2B | Pierre | South Dakota | 57501 | prakash@my3tech.com | |
| MyHR, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 25876 The old Road #127 | Valencia | California | 91355 | jeannet@myhrway.com | |
| MYK Global Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663, Claridad Loop | San Jose | California | 95035 | tarun@mykglobalsolutions.com | |
| MYK Global Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663, Claridad Loop | San Jose | California | 95035 | tarun@mykglobalsolutions.com | |
| MYK Global Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663, Claridad Loop | San Jose | California | 95035 | tarun@mykglobalsolutions.com | |
| MYK Global Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 663, Claridad Loop | San Jose | California | 95035 | tarun@mykglobalsolutions.com | |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | Thornton | Colorado | 80241 | cblanchard@myrgroup.com | |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | Thornton | Colorado | 80241 | cblanchard@myrgroup.com | |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | Thornton | Colorado | 80241 | cblanchard@myrgroup.com | |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | Thornton | Colorado | 80241 | cblanchard@myrgroup.com | |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | Thornton | Colorado | 80241 | cblanchard@myrgroup.com | |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | Thornton | Colorado | 80241 | cblanchard@myrgroup.com | |
| MYR Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Grant Street, Suite 510 | Thornton | Colorado | 80241 | cblanchard@myrgroup.com | |
| Myrtle Beach Chevrolet Cadillac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 CEDAR POINTE DRIVE | Mooresville | North Carolina | 28117 | bjohnson@sokalmediagroup.com | |
| Myrtle Beach Chevrolet Cadillac | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 165 CEDAR POINTE DRIVE | Mooresville | North Carolina | 28117 | bjohnson@sokalmediagroup.com | |
| myStartupCFO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4512 Legacy Drive Unit 100 | Plano | Texas | 75024 | skohli@mystartupcfo.com | |
| myStartupCFO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4512 Legacy Drive Unit 100 | Plano | Texas | 75024 | skohli@mystartupcfo.com | |
| myStartupCFO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4512 Legacy Drive Unit 100 | Plano | Texas | 75024 | skohli@mystartupcfo.com | |
| N1 Discovery, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7392 Deerview Ct | Clarkston | Michigan | 48348-2737 | hr@n1discovery.com | |
| Nader Agency Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10845 SW 15th PL. | Davie | Florida | 33324 | chris@chrisjnader.com | |
| Nagarro Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Nagarro Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Nam Phuong Vietnamese Restaurant | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NAPA Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 E. Trindle Road | Mechanicsburg | Pennsylvania | 17050 | morgan.mccoy@napatran.com | |
| NAPA Transportation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4800 E. Trindle Road | Mechanicsburg | Pennsylvania | 17050 | morgan.mccoy@napatran.com | |
| NAPCO Security Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Bayview Ave | Amityville | New York | 11701 | lmollica@napcosecurity.com | |
| NAPCO Security Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Bayview Ave | Amityville | New York | 11701 | lmollica@napcosecurity.com | |
| NAPCO Security Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Bayview Ave | Amityville | New York | 11701 | lmollica@napcosecurity.com | |
| Narwal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8845 Governors Hill Dr, Suite 201 | Cincinnati | Ohio | 45249 | amit@narwal.ai | |
| Narwal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8845 Governors Hill Dr, Suite 201 | Cincinnati | Ohio | 45249 | amit@narwal.ai | |
| Nascent Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr., Ste 5345 | Austin | Texas | 78731 | nathan@nascenttechnologiesinc.com | |
| Nasscomm, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4799 Sugarloaf Pkwy, Building K | Lawrenceville | Georgia | 30044 | sam.merchant@nasscomm.com | |
| Nasscomm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4799 Sugarloaf Pkwy, Building K | Lawrenceville | Georgia | 30044 | sam.merchant@nasscomm.com | |
| Nasscomm, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4799 Sugarloaf Pkwy, Building K | Lawrenceville | Georgia | 30044 | sam.merchant@nasscomm.com | |
| Nathan Littauer Hospital & Nursing Home | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbach@adclub.com | |
| National Agents Alliance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1214 turrentine st | Burlington | North Carolina | 27215 | cmertes@naaleads.com | |
| National Career Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Saint Andrews Drive | PINEHURST | North Carolina | 28374-8314 | bstauffersr@nationalcareerconsultants.com | |
| National Career Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Saint Andrews Drive | PINEHURST | North Carolina | 28374-8314 | bstauffersr@nationalcareerconsultants.com | |
| National Computing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 9573 | Pittsburgh | Pennsylvania | 15223 | steve@natcomgrp.net | |
| National Construction Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 715 Auburn Ave | Pontiac | Michigan | 48342-3306 | hr@nceusa.com | |
| NATIONAL DISASTER RECOVERY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3745 Swabia Court | Macungie | Pennsylvania | 18062 | jayesh@ndrtac.com | |
| NATIONAL DISASTER RECOVERY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3745 Swabia Court | Macungie | Pennsylvania | 18062 | jayesh@ndrtac.com | |
| National Exchange Carrier Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 A Columbia Rd | Morristown | New Jersey | 07960 | krienzi@neca.org | |
| National Exchange Carrier Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 60 A Columbia Rd | Morristown | New Jersey | 07960 | krienzi@neca.org | |
| National Plating Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Hubbard Ave | Cleveland | Ohio | 44127-1475 | sherrie@nplating.com | |
| National Plating Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Hubbard Ave | Cleveland | Ohio | 44127-1475 | sherrie@nplating.com | |
| National Plating Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6701 Hubbard Ave | Cleveland | Ohio | 44127-1475 | sherrie@nplating.com | |
| NATIONAL STAFFING ASSOCIATES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1373 NW Coconut Pint LN | Stuart | Florida | 34994 | gary@nsa-llc.com | |
| NATIONAL STAFFING ASSOCIATES, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1373 NW Coconut Pint LN | Stuart | Florida | 34994 | gary@nsa-llc.com | |
| National Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 925 S Semoran Blvd #110A | Winter Park | Florida | 32792 | ayoung@nationalstaff.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
| National Travel Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 Virginia St E | | Charleston | West Virginia | 25301-2702 | karenc@nationaltravel.com | |
| National Unity Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15303 Huebner Rd Suite 1 | | SAN ANTONIO | Texas | 78248-0982 | vhernandez@nationalunity.com | |
| National Write Your Congressman | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2435 N Central Expy STE 300 | | Richardson | Texas | 75080 | kboudreaux@nwycrecruiting.com | |
| NAVA HEALTHCARE RECRUITMENT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3440 Hollywood Blvd Suite 415 | | Hollywood | Florida | 33021 | yosef@navahc.com | |
| NAVA Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Cold Spring Road, Suite 125 | | Rocky Hill | Connecticut | 06067 | contracts@navasoftsol.com | |
| NAVA Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Cold Spring Road, Suite 125 | | Rocky Hill | Connecticut | 06067 | contracts@navasoftsol.com | |
| NavTech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Voyix Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCR Voyix Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NCS Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Suite 301 | | Piscataway | New Jersey | 08854 | rheilbroun@ncstech.com | |
| NCS Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Suite 301 | | Piscataway | New Jersey | 08854 | rheilbroun@ncstech.com | |
| NCS Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Suite 301 | | Piscataway | New Jersey | 08854 | rheilbroun@ncstech.com | |
| NCS Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Suite 301 | | Piscataway | New Jersey | 08854 | rheilbroun@ncstech.com | |
| NCS Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane Suite 301 | | Piscataway | New Jersey | 08854 | rheilbroun@ncstech.com | |
| NCW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 E. 46th Street | | Indianapolis | Indiana | 46205 | nszymanski@teamncw.com | |
| NCW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 E. 46th Street | | Indianapolis | Indiana | 46205 | nszymanski@teamncw.com | |
| NEANY, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44010 Commerce Avenue, STE A | | Hollywood | Maryland | 20636 | james.hunter@neanyinc.com | |
| Need Personnel Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Morgan Drive Suite 201 | | Norwood | Massachusetts | 02062 | darrenv@needjobs.com | |
| Need Personnel Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Morgan Drive Suite 201 | | Norwood | Massachusetts | 02062 | darrenv@needjobs.com | |
| Need Personnel Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Morgan Drive Suite 201 | | Norwood | Massachusetts | 02062 | darrenv@needjobs.com | |
| Need Personnel Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Morgan Drive Suite 201 | | Norwood | Massachusetts | 02062 | darrenv@needjobs.com | |
| Need Personnel Placement | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 129 Morgan Drive Suite 201 | | Norwood | Massachusetts | 02062 | darrenv@needjobs.com | |
| Neel & Robinson Attorneys at Law, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5555 GLENRIDGE CONNECTOR STE 400 | | ATLANTA | Georgia | 30342-4757 | resumes@neelandrobinson.com | |
| NeerInfo Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Centre Green Way, Suite 200 | | Cary | North Carolina | 27513 | abhishek.kumar@neerinfo.com | |
| Nefab Packaging Southeast | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Nelson Forensics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2740 Dallas Pkwy, Ste 220 | | Plano | Texas | 75093 | jbrandon@nelsonforensics.com | |
| Neo Prism Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neo Prism Solutions, LLC, 8501 Wade Blvd, Suite 550, | | Frisco, | Texas | 75034 | jai@neoprisminc.com | |
| Neo Prism Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neo Prism Solutions, LLC, 8501 Wade Blvd, Suite 550, | | Frisco, | Texas | 75034 | jai@neoprisminc.com | |
| Neo Prism Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Neo Prism Solutions, LLC, 8501 Wade Blvd, Suite 550, | | Frisco, | Texas | 75034 | jai@neoprisminc.com | |
| Neo Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Plainfield Ave, #204 | | Edison | New Jersey | 08817 | shashi@neotechusa.com | |
| Neo Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Plainfield Ave, #204 | | Edison | New Jersey | 08817 | shashi@neotechusa.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |
| Nesco Resource | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12708 Dupont Cir. | | Tampa | Florida | 33626 | dcollins@nescoresource.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ness US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Ness USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Ness USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Ness USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Ness USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Net Orbit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 E Broadway Rd | | Chandler | Arizona | 85282 | anil@netorbit.com |
| Net Orbit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 E Broadway Rd | | Chandler | Arizona | 85282 | anil@netorbit.com |
| Net Orbit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 E Broadway Rd | | Chandler | Arizona | 85282 | anil@netorbit.com |
| Net Orbit Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1232 E Broadway Rd | | Chandler | Arizona | 85282 | anil@netorbit.com |
| Net Pace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Executive Parkway, # 530 | | San Ramon | California | 94583 | sri@netpace.com |
| Net Pace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Executive Parkway, # 530 | | San Ramon | California | 94583 | sri@netpace.com |
| Net Pace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Executive Parkway, # 530 | | San Ramon | California | 94583 | sri@netpace.com |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com |
| Net2Source Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 317 George Street Suite 220 | | New Brunswick | New Jersey | 08901 | goyal.manish@net2source.com |
| NetHyve Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44075 Pipeline Plaza, St 300 | | Ashburn | Virginia | 20147 | arshad.naz@nethyve.com |
| NetHyve Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44075 Pipeline Plaza, St 300 | | Ashburn | Virginia | 20147 | arshad.naz@nethyve.com |
| Netonics Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 brighton 4th terr | | Brooklyn | New York | 11235 | salmanalvi@netonics.org |
| Netonics Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 brighton 4th terr | | Brooklyn | New York | 11235 | salmanalvi@netonics.org |
| Netonics Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 brighton 4th terr | | Brooklyn | New York | 11235 | salmanalvi@netonics.org |
| Nettree Solutions Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1513, Waverly Ave, | | Florence | South Carolina | 29501 | varun@nettreesolutions.com |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | | Chantily | Virginia | 20151 | rpeechara@netvisionresources.com |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | | Chantily | Virginia | 20151 | rpeechara@netvisionresources.com |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | | Chantily | Virginia | 20151 | rpeechara@netvisionresources.com |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | | Chantily | Virginia | 20151 | rpeechara@netvisionresources.com |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | | Chantily | Virginia | 20151 | rpeechara@netvisionresources.com |
| NetVision Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4229 Lafayette center Dr 1750 | | Chantily | Virginia | 20151 | rpeechara@netvisionresources.com |
| Network Connections, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 EAGLEVIEW BLVD STE 300 | | EXTON | Pennsylvania | 19341-1224 | carolyn.labik@ncusa.com |
| Network Designs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1651 Old Meadow Road, Suite 105 | | McLean | Virginia | 22102 | mhopkins@netdes.com |
| Network Runners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr. Suite 255 | | Sterling | Virginia | 20166 | pbhatia@networkrunners.com |
| Network Runners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr. Suite 255 | | Sterling | Virginia | 20166 | pbhatia@networkrunners.com |
| Network Runners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr. Suite 255 | | Sterling | Virginia | 20166 | pbhatia@networkrunners.com |
| Network Runners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr. Suite 255 | | Sterling | Virginia | 20166 | pbhatia@networkrunners.com |
| Network Temps Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 West 45th Street | | New York | New York | 10036 | mpooran@networkesc.com |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | | Washington, DC | Washington | 20705 | mmasta@nffinc.com |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | | Washington, DC | Washington | 20705 | mmasta@nffinc.com |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | | Washington, DC | Washington | 20705 | mmasta@nffinc.com |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | | Washington, DC | Washington | 20705 | mmasta@nffinc.com |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | | Washington, DC | Washington | 20705 | mmasta@nffinc.com |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | | Washington, DC | Washington | 20705 | mmasta@nffinc.com |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | | Washington, DC | Washington | 20705 | mmasta@nffinc.com |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | | Washington, DC | Washington | 20705 | mmasta@nffinc.com |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | | Washington, DC | Washington | 20705 | mmasta@nffinc.com |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | | Washington, DC | Washington | 20705 | mmasta@nffinc.com |
| Networking For Future (NFF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 12th street, NW - Suite 700 | | Washington, DC | Washington | 20705 | mmasta@nffinc.com |
| Neumeric Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Enterprise Dr, | | Lewis Center | Ohio | 43035 | sagar@ntc-us.com |
| Neumeric Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 590 Enterprise Dr, | | Lewis Center | Ohio | 43035 | sagar@ntc-us.com |
| NEURAL STRATEGIC SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Fort Dr Ste 302B | | Centreville | Virginia | 20121 | noor@neuralssinc.com |
| NEURAL STRATEGIC SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Fort Dr Ste 302B | | Centreville | Virginia | 20121 | noor@neuralssinc.com |
| New England Precision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 281 Beanville Rd | | Randolph | Vermont | 05060 | doreen.audette@newenglandprecision.com |
| New Era Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24543 Indoplex Circle, Suite 220 Farmington Hills,MI 48335 | | FARMINGTON Hills, | Michigan | 48335 | sagar@neracs.com |
| New Era Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24543 Indoplex Circle, Suite 220 Farmington Hills,MI 48335 | | FARMINGTON Hills, | Michigan | 48335 | sagar@neracs.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| New Era Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24543 Indoplex Circle, Suite 220 Farmington Hills,MI 48335 | FARMINGTON Hills, | Michigan | 48335 | sagar@neracs.com | |
| New Era Consulting Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24543 Indoplex Circle, Suite 220 Farmington Hills,MI 48335 | FARMINGTON Hills, | Michigan | 48335 | sagar@neracs.com | |
| New Era Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S. Bolmar St. Bldg 1, Ste G | West Chester | Pennsylvania | 19382 | jessy.lillie@neweratech.com | |
| New Era Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S. Bolmar St. Bldg 1, Ste G | West Chester | Pennsylvania | 19382 | jessy.lillie@neweratech.com | |
| New Era Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S. Bolmar St. Bldg 1, Ste G | West Chester | Pennsylvania | 19382 | jessy.lillie@neweratech.com | |
| New Era Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S. Bolmar St. Bldg 1, Ste G | West Chester | Pennsylvania | 19382 | jessy.lillie@neweratech.com | |
| New Era Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 901 S. Bolmar St. Bldg 1, Ste G | West Chester | Pennsylvania | 19382 | jessy.lillie@neweratech.com | |
| New Jersey Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | Philadelphia | Pennsylvania | 19106 | gary.h.mccombs@doc.nj.gov | |
| New Jersey Department of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | Philadelphia | Pennsylvania | 19106 | gary.h.mccombs@doc.nj.gov | |
| New Paradigm LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| New York Global Consultants Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 RXR PLZ | Uniondale | New York | 11556 | mukesh@nygci.com | |
| New York Global Consultants Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 RXR PLZ | Uniondale | New York | 11556 | mukesh@nygci.com | |
| New York Global Consultants Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 626 RXR PLZ | Uniondale | New York | 11556 | mukesh@nygci.com | |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 999 Waterside Dr. Ste 1500 | Norfolk | Virginia | 23510 | cmorton@newyorklife.com | |
| New York Life - Lily Ku | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 South Broadway #18W180 | White Plains | New York | 10601 | lku@newyorklife.com | |
| New York Life - Neil Wagner | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 lakeshore ctr | bridgewater | Massachusetts | 02324 | npwagner@newyorklife.com | |
| New York Life Arizona General Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 E Camelback Rd, suite 750 | Phoenix | Arizona | 85016 | vcottingham@newyorklife.com | |
| New York Life Arizona General Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2355 E Camelback Rd, suite 750 | Phoenix | Arizona | 85016 | vcottingham@newyorklife.com | |
| New York Life- Gilbert Agyemang-Badu | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18 Blue Heron Road | Nanuet | New York | 10954 | gagyemangbad@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 Masterson Avenue | Bismarck | North Dakota | 58501 | ahuizenga@newyorklife.com | |
| New York Life Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1709 Masterson Avenue | Bismarck | North Dakota | 58501 | ahuizenga@newyorklife.com | |
| New York Life Insurance Company-Miguel Padilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9137 brookshire ave | downey | California | 90240 | mapadilla01@newyorklife.com | |
| New York Life Insurance Company-Miguel Padilla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9137 brookshire ave | downey | California | 90240 | mapadilla01@newyorklife.com | |
| New York Life Insurance Company-Williamsville | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6400 Main St Ste 110 | Williamsville | New York | 14221-5858 | dbush01@newyorklife.com | |
| New York Life Insurance Company-Newport Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 San Clemente Dr. Suite 250 | Newport Beach | California | 92660 | rjstellhornt@newyorklife.com | |
| New York Life Insurance Company-Newport Beach | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 San Clemente Dr. Suite 250 | Newport Beach | California | 92660 | rjstellhornt@newyorklife.com | |
| New York Life Insurance-Bala Cynwyd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 595 East Swedesford Road Suite 300 | Wayne | Pennsylvania | 19087 | icooper01@newyorklife.com | |
| New York Life Southern California | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13685 Kelowna Street | Arleta | California | 91331 | hmfernandez@newyorklife.com | |
| New York Life Southern California | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13685 Kelowna Street | Arleta | California | 91331 | hmfernandez@newyorklife.com | |
| New York Life-Latham | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Warren Street, APT 2 | Saratoga Springs | New York | 12866 | mecollins01@ft.newyorklife.com | |
| New York Press Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | slavigne@nynewspapers.com | |
| New York State Automobile Dealers Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| New York State Bar Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | tkennedy@nysba.org | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| New York State Bar Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 North Grand Avenue | | Santa Ana | California | 92701-4347 | tkennedy@nysba.org |
| NEW YORK STATE EDUCATION DEPARTMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| New York State Teachers Retirement System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| New York State Teachers Retirement System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| New York State Trooper PBA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| NewAgeSys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4390 US-1, Suite 110 | | Princeton | New Jersey | 08540 | johny.john@newagesys.com |
| Newburgh Enlarged City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Newburgh Enlarged City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Newburgh Enlarged City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Newlineinfo Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14297 Colt Chase Road | | Frisco | Texas | 75035 | jey@newlineinfo.com |
| Newlineinfo Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14297 Colt Chase Road | | Frisco | Texas | 75035 | jey@newlineinfo.com |
| Newton Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Nexgent Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15442 Ventura blvd, ste 201-1010 | | Sherman oaks | California | 91403 | shashank_sinha@nexgentconsulting.com |
| Nexgent Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15442 Ventura blvd, ste 201-1010 | | Sherman oaks | California | 91403 | shashank_sinha@nexgentconsulting.com |
| Nexgent Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15442 Ventura blvd, ste 201-1010 | | Sherman oaks | California | 91403 | shashank_sinha@nexgentconsulting.com |
| Nexgent Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15442 Ventura blvd, ste 201-1010 | | Sherman oaks | California | 91403 | shashank_sinha@nexgentconsulting.com |
| NexHire Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6238 Milbridge Creek Ln, | | KATY, | Texas | 77493 | emmanuel.brown@nex-hire.us |
| Nexinfo Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 W Civic Center, #300 | | IRVINE | California | 92618 | mohan.cavale@nexinfo.com |
| Nexithon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 379 West Broadway | | New York | New York | 10012 | himkar@nexithon.com |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | | Frisco | Texas | 75034 | accounts@nexoglobalinc.com |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | | Frisco | Texas | 75034 | accounts@nexoglobalinc.com |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | | Frisco | Texas | 75034 | accounts@nexoglobalinc.com |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | | Frisco | Texas | 75034 | accounts@nexoglobalinc.com |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | | Frisco | Texas | 75034 | accounts@nexoglobalinc.com |
| Nexo Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7097 Fullerton Circle | | Frisco | Texas | 75034 | accounts@nexoglobalinc.com |
| Nexra | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave STE 228 | | San Jose | California | 95131 | krishnak@nexrainc.com |
| NEXT GEN IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13291 determine dr | | frisco | Texas | 75035 | naresh@nextgenit.com |
| NEXT GEN IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13291 determine dr | | frisco | Texas | 75035 | naresh@nextgenit.com |
| NEXT GEN IT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13291 determine dr | | frisco | Texas | 75035 | naresh@nextgenit.com |
| Next Generation Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 E. Woodfield Rd, 1030 | | Schaumburg | Illinois | 60173 | lalit.deo@ngtechinc.com |
| Next Generation Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1701 E. Woodfield Rd, 1030 | | Schaumburg | Illinois | 60173 | lalit.deo@ngtechinc.com |
| Nextech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9054 Valley Crest Lane, Suite 201 | | Germantown | Tennessee | 38138 | chogue@nextech-solutions.com |
| NextGen Global Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Accounts Payable: Mak Keita | | Chicago | Illinois | 60606 | jonathan.langley@nextgengr.com |
| NextGen Global Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Accounts Payable: Mak Keita | | Chicago | Illinois | 60606 | jonathan.langley@nextgengr.com |
| NextGen Global Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Accounts Payable: Mak Keita | | Chicago | Illinois | 60606 | jonathan.langley@nextgengr.com |
| NextGen Global Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Accounts Payable: Mak Keita | | Chicago | Illinois | 60606 | jonathan.langley@nextgengr.com |
| NextGen Global Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Accounts Payable: Mak Keita | | Chicago | Illinois | 60606 | jonathan.langley@nextgengr.com |
| NEXTGEN IT LABS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11111, Katy Freeway, Suite 910 | | Houston | Texas | 77079 | satya@nextgenitlabs.com |
| Nextgen Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 K ST NW, Suite 300W | | Washington | Delaware | 20005 | ravi@nextgensc.com |
| Nextgen Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 K ST NW, Suite 300W | | Washington | Delaware | 20005 | ravi@nextgensc.com |
| Nextgen Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 K ST NW, Suite 300W | | Washington | Delaware | 20005 | ravi@nextgensc.com |
| Nextgen Solutions Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1301 K ST NW, Suite 300W | | Washington | Delaware | 20005 | ravi@nextgensc.com |
| NextGen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 N 1st Street Suite #102 | | San Jose | California | 95112 | ahmed@nextgentechinc.com |
| NextGen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 N 1st Street Suite #102 | | San Jose | California | 95112 | ahmed@nextgentechinc.com |
| NextGen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 N 1st Street Suite #102 | | San Jose | California | 95112 | ahmed@nextgentechinc.com |
| NextGen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 N 1st Street Suite #102 | | San Jose | California | 95112 | ahmed@nextgentechinc.com |
| NextGen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1735 N 1st Street Suite #102 | | San Jose | California | 95112 | ahmed@nextgentechinc.com |
| NextPoint Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd Ste 300 | | Herndon | New Jersey | 20171-6165 | dmihaly@nextpointgroup.com |
| NextPoint Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd Ste 300 | | Herndon | New Jersey | 20171-6165 | dmihaly@nextpointgroup.com |
| Nexus Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1979 Marcus Ave, Suite 210 | | Lake Success | New York | 11042 | fvarghese@nexusstaff.com |
| Nexus Staffing, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1979 Marcus Ave, Suite 210 | | Lake Success | New York | 11042 | fvarghese@nexusstaff.com |
| Nexzentek Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 State Rt 18, Unit 3 A | | East Brunswick | New Jersey | 08816 | sai@suthratech.com |
| NexZenTekSolutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 state Rt 18, 3A | | East Brunswick | New Jersey | 08816 | suzanne@nexzentek.com |
| NexZenTekSolutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1070 state Rt 18, 3A | | East Brunswick | New Jersey | 08816 | suzanne@nexzentek.com |
| NFIB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Century BLVD | | Nashville | Tennessee | 37214-4618 | gina.bruce@nfib.org |
| NFIB | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Century BLVD | | Nashville | Tennessee | 37214-4618 | gina.bruce@nfib.org |
| Niagara County Public Defender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com |
| Niagara Falls Bridge Comm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5365 Military Rd | | Lewiston | New York | 14092 | jchase@niagarafallsbridges.com |
| Niagara Falls Bridge Comm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5365 Military Rd | | Lewiston | New York | 14092 | jchase@niagarafallsbridges.com |
| Niagara Falls Bridge Comm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5365 Military Rd | | Lewiston | New York | 14092 | jchase@niagarafallsbridges.com |
| Nicastro Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Screecham Way | | Cotuit | Massachusetts | 02635 | jgn@nicastroassociates.com |

| Nicastro Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 68 Screecham Way | | Cotuit | Massachusetts | 02635 | jgn@nicastroassociates.com | |
| Niche IT Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 W. GRAND RIVER AVE STE A OKEMOS 48864, MI | | OKEMOS | Michigan | 48864 | nitesh@nicheitgroup.com | |
| NicheSoft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 SOUTHWEST FWY STE 101 | | Houston | Texas | 77098-4520 | puru@nichesoft.ai | |
| Nicholson Construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Ansys Drive | | Canonsburg | Pennsylvania | 15317 | ashley.farkas@nicholsonconstruction.com | |
| Nick's Parts & Auto | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4321 NEVADA RD | | SPRINGFIELD | Ohio | 45503-6319 | accounting@nickspartsauto.com | |
| Nidec Motor Corporation dba MCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 White Rock Road | | Rancho Cordova | California | 95742 | margaret.kendrick@nidec-mce.com | |
| Nidec Motor Corporation dba MCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 White Rock Road | | Rancho Cordova | California | 95742 | margaret.kendrick@nidec-mce.com | |
| Nightwing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22270 Pacific Blvd | | Dulles | Virginia | 20166 | brian.p.glsbach@rtx.com | |
| Nightwing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22270 Pacific Blvd | | Dulles | Virginia | 20166 | brian.p.glsbach@rtx.com | |
| Nightwing Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22270 Pacific Blvd | | Dulles | Virginia | 20166 | brian.p.glsbach@rtx.com | |
| Niha Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 Woodland Park Rd | | Herndon | Virginia | 20171 | devi.manda@nihatech.com | |
| Niha Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 Woodland Park Rd | | Herndon | Virginia | 20171 | devi.manda@nihatech.com | |
| NIKE, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NIKE, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| NIKE, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Nine Line Apparel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Fort Argyle Road | | Savannah | Georgia | 31419 | brandy.gay@ninelineapparel.com | |
| Nisum Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Kraemer Blvd #301 | | Brea | California | 92821 | ap@nisum.com | |
| Nisum Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Kraemer Blvd #301 | | Brea | California | 92821 | ap@nisum.com | |
| Nisum Technologies INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 S Kraemer Blvd #301 | | Brea | California | 92821 | ap@nisum.com | |
| Nitta Corporation of America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7605 Nitta Dr | | Suwanee | Georgia | 30024 | gsilvestre@nitta.com | |
| Nitya Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com | |
| Nitya Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com | |
| Nitya Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com | |
| Nitya Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com | |
| Nitya Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com | |
| Nitya Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com | |
| Nitya Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com | |
| Nitya Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com | |
| Nitya Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com | |
| Nitya Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com | |
| Nitya Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 plainsboro road suite 1285 | | Plainsboro | New Jersey | 08536-3023 | akash@nityo.com | |
| N-iX USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15805 Biscayne Blvd Ste 207 | | North Miami Beach | Florida | 33160-5377 | mspas@n-ix.com | |
| N-iX USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15805 Biscayne Blvd Ste 207 | | North Miami Beach | Florida | 33160-5377 | mspas@n-ix.com | |
| N-iX USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15805 Biscayne Blvd Ste 207 | | North Miami Beach | Florida | 33160-5377 | mspas@n-ix.com | |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com | |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com | |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com | |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com | |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com | |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com | |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com | |
| NLB Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 221 Roswell st | | Seminole | Georgia | 30009 | sachin@nlbservices.com | |
| Noah's Ark Pet Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9841 Willis Rd | | Willis | Michigan | 48191-9782 | rocky@noahsarkpethospital.com | |
| Noblesoft Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 307 Harlequin Ct | | Oviedo | Florida | 32765 | dan@noblesoft-solutions.com | |
| Noblesoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Lakeside Pkwy | | Flower Mound | Texas | 75028 | venkat@noblesoft.com | |
| Noblesoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Lakeside Pkwy | | Flower Mound | Texas | 75028 | venkat@noblesoft.com | |
| Noblesoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Lakeside Pkwy | | Flower Mound | Texas | 75028 | venkat@noblesoft.com | |
| Noblesoft Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Lakeside Pkwy | | Flower Mound | Texas | 75028 | venkat@noblesoft.com | |
| NOISE Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8875 Hidden River Parkway Ste 390 | | Tampa | Florida | 33637 | christine.laine@noisetcd.com | |
| NOISE Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8875 Hidden River Parkway Ste 390 | | Tampa | Florida | 33637 | christine.laine@noisetcd.com | |
| Noor Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 w-44th 16th floor | | New York | New York | 10033 | jake@noorinc.com | |
| Norconsulting Global Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 THE GREEN, STE A | | kent | Delaware | 19901 | david@norconrec.com | |
| Norfolk Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E. City Hall Avenue | | Norfolk | Virginia | 23510 | ericks@nps.k12.va.us | |
| Norfolk Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E. City Hall Avenue | | Norfolk | Virginia | 23510 | ericks@nps.k12.va.us | |
| Norfolk Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E. City Hall Avenue | | Norfolk | Virginia | 23510 | ericks@nps.k12.va.us | |
| Norgate Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | larry@norgate.com | |
| Norgate Technology, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | larry@norgate.com | |

| Norgate Technology, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | larry@norgate.com | |
| Norgate Technology, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | larry@norgate.com | |
| Norgate Technology, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | larry@norgate.com | |
| Norland Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 SCOTT BLVD BLDG65-01 | | SANTA CLARA | California | 95054-3125 | mayling@norlandgroup.com | |
| Norland Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3350 SCOTT BLVD BLDG65-01 | | SANTA CLARA | California | 95054-3125 | mayling@norlandgroup.com | |
| Norsan Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Norsan Group | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| North American Recruiting and Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 826 Ashford Court | | Tyler | Texas | 75703 | bob.turner@narecruiting.net | |
| North American Recruiting and Consulting | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 826 Ashford Court | | Tyler | Texas | 75703 | bob.turner@narecruiting.net | |
| North Charles, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 54 Washburn Avenue | | Cambridge | Massachusetts | 02140 | ghoule@northcharles.org | |
| North Colonie Central Schl Dst | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jdawson@ncolonie.org | |
| North Colonie Central Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org | |
| North Colonie Central Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org | |
| North Colonie Central Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org | |
| North Colonie Central Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org | |
| North Colonie Central Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org | |
| North Colonie Central Schools | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jewelie.koutelis@nccsk12.org | |
| North Easton Machine Co Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 218 Elm St | | North Easton | Massachusetts | 02356-1115 | pmartel@northeastonmachine.com | |
| North Group Consultants | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 101 N Queen St | | Lancaster | Pennsylvania | 17603-3580 | lyoder@northgroupconsultants.com | |
| Northern Base | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22994 Lavender Valley Ct, | | Ashburn | Virginia | 20148 | john@northern-base.com | |
| Northern Base | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22994 Lavender Valley Ct, | | Ashburn | Virginia | 20148 | john@northern-base.com | |
| Northern Base | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22994 Lavender Valley Ct, | | Ashburn | Virginia | 20148 | john@northern-base.com | |
| Northern Base | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 22994 Lavender Valley Ct, | | Ashburn | Virginia | 20148 | john@northern-base.com | |
| Northern Virginia Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1806 Sycamore Heights Court | | Bowie | Maryland | 20721 | pcampbell@nvstaffing.com | |
| Northern Virginia Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1806 Sycamore Heights Court | | Bowie | Maryland | 20721 | pcampbell@nvstaffing.com | |
| Northern Virginia Staffing | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1806 Sycamore Heights Court | | Bowie | Maryland | 20721 | pcampbell@nvstaffing.com | |
| Northgate School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Northgate School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Northgate School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Northgate School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Northgate School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Northgate School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Northgate School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Northgate School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| NorthHill Technology Resources LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 122 Valley Green Drive | | DANVILLE | Pennsylvania | 17821 | mnugent@northhilltechnology.com | |
| Northite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6039 Norma Jean Ln | | Billings | Montana | 59101-6491 | raj@megdaconsulting.com | |
| Northite | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6039 Norma Jean Ln | | Billings | Montana | 59101-6491 | raj@megdaconsulting.com | |
| NorthStar Talent Solutions LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 9853 Wynstone Ct | | Woodbury | Minnesota | 55125 | jfry@northstartalentsolutions.com | |
| NorthstarGroup | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7520 Standish Place sT 260 | | Rockville | Maryland | 20855 | paresh@nstargroupinc.com | |
| NorthstarGroup | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7520 Standish Place sT 260 | | Rockville | Maryland | 20855 | paresh@nstargroupinc.com | |
| NorthstarGroup | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 7520 Standish Place sT 260 | | Rockville | Maryland | 20855 | paresh@nstargroupinc.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |
| Northwell Health | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| Northwell Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@hodes.com |
| NORTH-WEST COLLEGE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W. Garvey Avenue North | | West Covina | California | 91790 | olgam@success.edu |
| NORTH-WEST COLLEGE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W. Garvey Avenue North | | West Covina | California | 91790 | olgam@success.edu |
| Northwest Software, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11918. SE Division Streer #1044 | | Portland | Oregon | 97266 | suresh@nwsi.com |
| Northwest Software, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11918. SE Division Streer #1044 | | Portland | Oregon | 97266 | suresh@nwsi.com |
| Norwin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Ferncroft Rd Suite 103, | | Danvers | Georgia | 01923 | mlibeskind@norwintechnologies.com |
| Norwin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Ferncroft Rd Suite 103, | | Danvers | Georgia | 01923 | mlibeskind@norwintechnologies.com |
| Norwin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Ferncroft Rd Suite 103, | | Danvers | Georgia | 01923 | mlibeskind@norwintechnologies.com |
| Norwin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Ferncroft Rd Suite 103, | | Danvers | Georgia | 01923 | mlibeskind@norwintechnologies.com |
| Norwin Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Ferncroft Rd Suite 103, | | Danvers | Georgia | 01923 | mlibeskind@norwintechnologies.com |
| Nous Infosystems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Dr, Suite 410, | | Pleasenton | California | 94588 | kishorem@nousinfo.com |
| Nous Infosystems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Dr, Suite 410, | | Pleasenton | California | 94588 | kishorem@nousinfo.com |
| Nous Infosystems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Dr, Suite 410, | | Pleasenton | California | 94588 | kishorem@nousinfo.com |
| Nova Biomedical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Prospect street | | Waltham | Massachusetts | 02454 | klombardi@novabio.com |
| Nova Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Nova Research, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Elkin St., Suite 230 | | Alexandria | Virginia | 22308 | lrobinson@novaresearchonline.com |
| Nova Research, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 Elkin St., Suite 230 | | Alexandria | Virginia | 22308 | lrobinson@novaresearchonline.com |
| NovaLink Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1186 SATELLITE BLVD NW | | Suwanee | Georgia | 30024 | kathy.le@novalink-solutions.com |
| NovaLink Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1186 SATELLITE BLVD NW | | Suwanee | Georgia | 30024 | kathy.le@novalink-solutions.com |
| Novia Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Novia Infotech LLC, 4421 Avenida Ln, | | McKinney | Texas | 75070 | arpan@noviainfotech.com |
| Novia Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Novia Infotech LLC, 4421 Avenida Ln, | | McKinney | Texas | 75070 | arpan@noviainfotech.com |
| Novia Infotech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Novia Infotech LLC, 4421 Avenida Ln, | | McKinney | Texas | 75070 | arpan@noviainfotech.com |
| Noviland Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Novo Nordisk Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Scudders Mill Road (US5301) | | Plainsboro | New Jersey | 08536 | whko@novonordisk.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NR Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Suite 7564 | | Sheridan | Wyoming | 82801 | piyush.g@nrrconsultingservice.com |
| NSD International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Main Street, Suite 910 | | White Plains | New York | 10606 | jobs@nsdintl.com |
| NSD International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Main Street, Suite 910 | | White Plains | New York | 10606 | jobs@nsdintl.com |
| NSS RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Park Center Road, Suite 270 | | Herndon | Virginia | 20171 | kmurphy@nssfed.com |
| NTB Communications, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 155 Highline Trail | | Stamford | Connecticut | 06902 | mpeter@ntbcommunications.com |
| Nterway USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Los Angeles | | 90010 | California | 90010 | sean@nterway.com |
| NthLine Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| NTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 SKYWAY CIR N | | IRVING | Texas | 75038-3509 | kpclark73@gmail.com |
| NTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 SKYWAY CIR N | | IRVING | Texas | 75038-3509 | kpclark73@gmail.com |
| NTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 SKYWAY CIR N | | IRVING | Texas | 75038-3509 | kpclark73@gmail.com |
| NTS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2922 SKYWAY CIR N | | IRVING | Texas | 75038-3509 | kpclark73@gmail.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuAxis Innovations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8605 Westwood Center Drive, Suite 300 | | Vienna | Virginia | 22182 | abdul.monem@nuaxis.com |
| NuByt, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Overlook Center | | Princeton, NJ, US | New Jersey | 08540 | ria@nubyt.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NucleusTeq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 E Bell Rd Building 3, Suite 222 | | Phoenix | Arizona | 85032 | ankita@nucleusteq.com | |
| NucleusTeq | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4550 E Bell Rd Building 3, Suite 222 | | Phoenix | Arizona | 85032 | ankita@nucleusteq.com | |
| NuHire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3514 Penn Avenue | | Pittsburgh | Pennsylvania | 15201 | drew@nuhiretalent.com | |
| NuHire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3514 Penn Avenue | | Pittsburgh | Pennsylvania | 15201 | drew@nuhiretalent.com | |
| NuHire, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3514 Penn Avenue | | Pittsburgh | Pennsylvania | 15201 | drew@nuhiretalent.com | |
| Nurses Nook Inc, DBA: BrightStar Care of Tucson/Sierra Vista | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4024 E. La Linda Way, | | Sierra Vista, | Arizona | 85635 | christina.anderson@brightstarcare.com | |
| Nurses Nook Inc, DBA: BrightStar Care of Tucson/Sierra Vista | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4024 E. La Linda Way, | | Sierra Vista, | Arizona | 85635 | christina.anderson@brightstarcare.com | |
| Nuvento LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Metcalf Avenue, | | OVERLAND PARK | New Jersey | 66213 | srinath.reddy@nuvento.com | |
| Nuvento LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Metcalf Avenue, | | OVERLAND PARK | New Jersey | 66213 | srinath.reddy@nuvento.com | |
| Nuvento LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12900 Metcalf Avenue, | | OVERLAND PARK | New Jersey | 66213 | srinath.reddy@nuvento.com | |
| NuWare Tech Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wood Ave South, Suite 105 | | Iselin | New Jersey | 08830 | karen.selman@nuware.com | |
| NuWare Tech Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wood Ave South, Suite 105 | | Iselin | New Jersey | 08830 | karen.selman@nuware.com | |
| NuWare Tech Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Wood Ave South, Suite 105 | | Iselin | New Jersey | 08830 | karen.selman@nuware.com | |
| N-Y Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Lake Villa Drive | | Metairie | Louisiana | 70002 | kpearce@n-yassociates.com | |
| N-Y Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Lake Villa Drive | | Metairie | Louisiana | 70002 | kpearce@n-yassociates.com | |
| N-Y Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Lake Villa Drive | | Metairie | Louisiana | 70002 | kpearce@n-yassociates.com | |
| N-Y Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2750 Lake Villa Drive | | Metairie | Louisiana | 70002 | kpearce@n-yassociates.com | |
| NYC Special Commissioner of Investigation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Maiden Lane, 20th Floor | | New York | New York | 10038 | prizzo@nycsci.org | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYCreates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com | |
| NYS Dept. of Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | georgina.raus@health.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Gaming Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Washington Avenue | | Albany | New York | 12226 | joseph.hunter@gaming.ny.gov | |
| NYS Health Facilities Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | lrobertson@nyshfa.org | |
| NYS Health Facilities Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | lrobertson@nyshfa.org | |
| NYS Justice Center for the Protection of People with Special Needs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | jc.sm.accountspayable@justicecenter.ny.gov | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYS Office of Temporary and Disability Assist | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu | |
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu | |
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu | |
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu | |
| NYU School of Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 W 3rd St Ste 244 | | New York | New York | 10012-1003 | jessica.budhram@nyu.edu | |
| O3 Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway, 6th Floor | | New York | New York | 10018 | sai.pasupuleti@o3tsi.com | |
| OASYS, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 1st Ave., SE | | Decatur | Alabama | 35601-2333 | alan.crouch@oasys-incorporated.com | |
| OB Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Franklin Tpke Ste 146 | | Mahwah | New Jersey | 07430 | michael@obrecruitment.com | |
| Object Technology Solutions, Inc. (OTSI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6363 College Blvd., Suite 230 | | Overland Park | Kansas | 66211 | jgupta@otsi-usa.com | |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com | |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com | |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com | |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com | |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com | |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com | |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com | |
| Objectwin Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2350 Foster Ave | | Wheeling | Illinois | 60090-6511 | sidk@objectwin.com | |
| objekts LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2118 3rd Ave Ste 200 | | Seattle | Washington | 98121-2306 | hr@objektsllc.com | |
| OBXtek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Corporate Ridge Rd; Suite 400 | | McLean | Virginia | 22102 | egoodall@obxtek.com | |
| OBXtek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Corporate Ridge Rd; Suite 400 | | McLean | Virginia | 22102 | egoodall@obxtek.com | |
| OBXtek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Corporate Ridge Rd; Suite 400 | | McLean | Virginia | 22102 | egoodall@obxtek.com | |
| OBXtek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Corporate Ridge Rd; Suite 400 | | McLean | Virginia | 22102 | egoodall@obxtek.com | |
| O'Connor, Acciani & Levy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Vine St Ste 2200 Ste 1600 | | Cincinnati | Ohio | 45202-2491 | cjp@oal-law.com | |
| O'CONNOR, O'CONNOR & BREESE FIRST, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| O'CONNOR, O'CONNOR & BREESE FIRST, PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Odesus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Wilshire Blvd. Ste 810 | | Los Angeles | California | 90025 | mislas@odesus.com | |
| Odesus Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12121 Wilshire Blvd. Ste 810 | | Los Angeles | California | 90025 | mislas@odesus.com | |
| Odoo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Marina Blvd Suite 300 | | San Francisco | California | 94005 | shyi@odoo.com | |
| Odoo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Marina Blvd Suite 300 | | San Francisco | California | 94005 | shyi@odoo.com | |
| Odyssey Information Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7500 Dallas Pkwy, Suite 350 | | Plano | Texas | 75024 | jeff.ridlen@odysseyis.com | |
| Office of the Federal Public Defender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Office of the Federal Public Defender | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Office of the Queens County District Attorney | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 Third Avenue, 15th floor | | New York | New York | 10022 | abloom@milleraa.com | |
| Ohio Cat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3993 East Royalton Road | | Broadview Heights | Ohio | 44147 | etoghill@ohiocat.com | |
| Ohio Cat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3993 East Royalton Road | | Broadview Heights | Ohio | 44147 | etoghill@ohiocat.com | |
| OHM Benefits | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19360 Rinaldi St # 505 | | Northridge | California | 91326-1607 | info@ohmbenefits.com | |
| Ohm Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1374 Perry Circle | | North Wales | Pennsylvania | 19454 | ppatel@ohmsysinc.com | |
| Ohm Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1374 Perry Circle | | North Wales | Pennsylvania | 19454 | ppatel@ohmsysinc.com | |
| OLA TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3732 Heather Meadows Drive | | Keller | Texas | 76244 | rajendra@olatechus.com | |
| OLA TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3732 Heather Meadows Drive | | Keller | Texas | 76244 | rajendra@olatechus.com | |
| Oloop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Executive Dr Ste 329 | | Aurora | Illinois | 60504 | sai.gudivada@olooptech.com | |
| Oloop LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Executive Dr Ste 329 | | Aurora | Illinois | 60504 | sai.gudivada@olooptech.com | |
| Omega Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Mitchell Road | | Oak Ridge | Tennessee | 37830 | contracts@omegatechserv.com | |
| Omega Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Mitchell Road | | Oak Ridge | Tennessee | 37830 | contracts@omegatechserv.com | |
| Omega Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Mitchell Road | | Oak Ridge | Tennessee | 37830 | contracts@omegatechserv.com | |
| Omega Consultants, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118 Mitchell Road | | Oak Ridge | Tennessee | 37830 | contracts@omegatechserv.com | |
| OMEGA HIRES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | herndon | Virginia | 20171 | neha@omegahires.com | |
| OMEGA HIRES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | | herndon | Virginia | 20171 | neha@omegahires.com | |
| Omiz Staffing Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Canyon Crest Rd. Suite 100 | | Alpine | Utah | 84004 | vikas@omizstaffing.com | |
| Omni Interactions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 South Monaco Parkway #164 | | Denver | Colorado | 80224 | sue@oiteam.com | |
| Omnitrust Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| On Demand Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5821 Southwest Freeway | | Houston | Texas | 77057 | mgray@ondemandhouston.com | |
| On Demand Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5821 Southwest Freeway | | Houston | Texas | 77057 | mgray@ondemandhouston.com | |
| On Point | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Cider Hill Road | | York | Maine | 03909 | sleuth43@hotmail.com | |
| On Site Personnel Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10745 Haldeman Ave | | Philadelphia | Pennsylvania | 19116 | nfertman@onsitepersonnel.com | |
| On Site Personnel Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10745 Haldeman Ave | | Philadelphia | Pennsylvania | 19116 | nfertman@onsitepersonnel.com | |
| On-Demand Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Highway 7 | | St. Louis Park | Minnesota | 55426 | sean@ondemandgroup.com | |
| On-Demand Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Highway 7 | | St. Louis Park | Minnesota | 55426 | sean@ondemandgroup.com | |
| On-Demand Services Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 Highway 7 | | St. Louis Park | Minnesota | 55426 | sean@ondemandgroup.com | |
| One Degree Financial | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Boro Pl | | Tysons | Virginia | 22125 | rl@onedegreecapital.com | |
| One It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite 10222 | | Dover | Delaware | 19901 | abhishek@oneitcorp.com | |
| One It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite 10222 | | Dover | Delaware | 19901 | abhishek@oneitcorp.com | |

| Company | Counterparty | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| One It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite 10222 | Dover | Delaware | 19901 | abhishek@oneitcorp.com | |
| One It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite 10222 | Dover | Delaware | 19901 | abhishek@oneitcorp.com | |
| One It Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite 10222 | Dover | Delaware | 19901 | abhishek@oneitcorp.com | |
| One Rio Inc., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 572, Peachetree Pkwy Ste 1 | Cumming | Georgia | 30041 | syed@onerioinc.com | |
| One Rio Inc., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 572, Peachetree Pkwy Ste 1 | Cumming | Georgia | 30041 | syed@onerioinc.com | |
| One Rio Inc., | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 572, Peachetree Pkwy Ste 1 | Cumming | Georgia | 30041 | syed@onerioinc.com | |
| One Stop Recruiting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 51081 | Mesa | Arizona | 85208 | allison.cross@1stoprecruiting.com | |
| OneGlobe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12110 Sunset Hills Rd | Reston | Virginia | 20190 | victoria.kim@oneglobeit.com | |
| OneGlobe LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12110 Sunset Hills Rd | Reston | Virginia | 20190 | victoria.kim@oneglobeit.com | |
| OneSparQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3340 Peachtree Rd NE Suite 2075 | Atlanta | Georgia | 30326 | danny.trusnik@onesparq.com | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| OneTen Coalition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Street NW Suite 1 | Washington | District of Columbia | 20036 | debbie.dyson@oneten.org | |
| ONI INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | LEWES | Delaware | 19958 | sheshank@oninfotech.com | |
| ONI INFOTECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | LEWES | Delaware | 19958 | sheshank@oninfotech.com | |
| ONIX NETWORKING CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18519 DETROIT AVENUE | LAKEWOOD | Ohio | 44107 | mahesh.bankar@onixnet.com | |
| ONIX NETWORKING CORP. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18519 DETROIT AVENUE | LAKEWOOD | Ohio | 44107 | mahesh.bankar@onixnet.com | |
| Onward Path Technology Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Larsen Road # BA 142, | Green Bay | Wisconsin | 54303 | devis@onwardpath.com | |
| OORVI SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E John Carpenter Fwy, Suite 500 | Irving | Texas | 75062 | wazid@oorvisystems.com | |
| OORVI SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E John Carpenter Fwy, Suite 500 | Irving | Texas | 75062 | wazid@oorvisystems.com | |
| OP Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 North Washington Sq, Suite 300 | Lansing | Michigan | 48933 | owner@opconsultinggroup.com | |
| OP Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 North Washington Sq, Suite 300 | Lansing | Michigan | 48933 | owner@opconsultinggroup.com | |
| OPEN SHIFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447, 2nd Fl#786 | Manhatan | New York | 10013 | ershad@boatium.net | |
| OPEN SHIFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447, 2nd Fl#786 | Manhatan | New York | 10013 | ershad@boatium.net | |
| Open Systems Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 W. 38th St, 7th Floor | New York, NY 10018 | New York | 10018 | lmarzolf@opensystemstech.com | |
| Open Systems Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 102 W. 38th St, 7th Floor | New York, NY 10018 | New York | 10018 | lmarzolf@opensystemstech.com | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15827 WAVYLEAF CT | GAINESVILLE | Virginia | 20155 | tom@ostcorp.net | |
| Open Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Road Ste 310 | Alpharetta | Georgia | 30005 | bivish.bal@opensystemsinc.com | |
| Open Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6495 Shiloh Road Ste 310 | Alpharetta | Georgia | 30005 | bivish.bal@opensystemsinc.com | |
| OpenArc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Global View Drive, Ste 500G | Warrendale | Pennsylvania | 15086 | taylorcollins@openarc.net | |
| OpenArc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Global View Drive, Ste 500G | Warrendale | Pennsylvania | 15086 | taylorcollins@openarc.net | |
| Oppenheimer & Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 585 SABAL PALM RD | MIAMI | Florida | 33137-3375 | robert.doojr@opco.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optima Global Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3705 Quakerbridge Road, Suite214 | Hamilton | New Jersey | 08619 | pramod@optimags.com | |
| Optimal CAE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47802 West Anchor Court | Plymouth | Michigan | 48170 | subha.sivakumar@optimalinc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal CAE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47802 West Anchor Court | | Plymouth | Michigan | 48170 | subha.sivakumar@optimalinc.com | |
| Optimal CAE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 47802 West Anchor Court | | Plymouth | Michigan | 48170 | subha.sivakumar@optimalinc.com | |
| Optime-Tech, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 Snead Street | | Bolingbrook | Illinois | 60490 | sunitha@optimetech.com | |
| Optime-Tech, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 Snead Street | | Bolingbrook | Illinois | 60490 | sunitha@optimetech.com | |
| OptimHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market St #60080 | | San Francisco | California | 94104 | larry@optimhire.com | |
| OptimHire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 548 Market St #60080 | | San Francisco | California | 94104 | larry@optimhire.com | |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com | |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com | |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com | |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com | |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com | |
| OPUSING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | ankit@opusing.com | |
| Orange Business Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | margarets@iromads.com | |
| Orange Top Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E Golf Road Suite 950 | | Schaumburg | Illinois | 60173 | sumit@orangetopservices.com | |
| Orange Top Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E Golf Road Suite 950 | | Schaumburg | Illinois | 60173 | sumit@orangetopservices.com | |
| Orange Top Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E Golf Road Suite 950 | | Schaumburg | Illinois | 60173 | sumit@orangetopservices.com | |
| Orange Top Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 E Golf Road Suite 950 | | Schaumburg | Illinois | 60173 | sumit@orangetopservices.com | |
| Orange Water & Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Jones Ferry Rd | | Carrboro | North Carolina | 27510-2001 | kbelcher@owasa.org | |
| Orange Water & Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Jones Ferry Rd | | Carrboro | North Carolina | 27510-2001 | kbelcher@owasa.org | |
| Orange Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 JONES FERRY RD | | CARRBORO | North Carolina | 27510-2001 | kbelcher@owasa.org | |
| Orange Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 JONES FERRY RD | | CARRBORO | North Carolina | 27510-2001 | kbelcher@owasa.org | |
| Orange Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 JONES FERRY RD | | CARRBORO | North Carolina | 27510-2001 | kbelcher@owasa.org | |
| Orange Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 JONES FERRY RD | | CARRBORO | North Carolina | 27510-2001 | kbelcher@owasa.org | |
| Orange Water and Sewer Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 JONES FERRY RD | | CARRBORO | North Carolina | 27510-2001 | kbelcher@owasa.org | |
| Orangepeople LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive, Suite 400 | | Irvine | California | 92618 | jenny.alex@orangepeople.com | |
| Orangepeople LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive, Suite 400 | | Irvine | California | 92618 | jenny.alex@orangepeople.com | |
| Orangepeople LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive, Suite 400 | | Irvine | California | 92618 | jenny.alex@orangepeople.com | |
| Orangepeople LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive, Suite 400 | | Irvine | California | 92618 | jenny.alex@orangepeople.com | |
| Orangepeople LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Spectrum Center Drive, Suite 400 | | Irvine | California | 92618 | jenny.alex@orangepeople.com | |
| Orbital Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1344 5th Avenue | | Pittsburgh | Pennsylvania | 15219 | cvandenhoek@orbitalengr.com | |
| Orbital Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1344 5th Avenue | | Pittsburgh | Pennsylvania | 15219 | cvandenhoek@orbitalengr.com | |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com | |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com | |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com | |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com | |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com | |
| Organogenesis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Dan Rd | | Canton | Massachusetts | 02021-2810 | swalsh@organo.com | |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com | |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com | |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com | |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com | |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com | |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com | |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com | |
| Orgspire Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 368D | | San Ramon | California | 94583 | jagdish@orgspire.com | |
| Origin To Future | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5851 Legacy Circle, 6th Floor | | Plano | Texas | 75024 | finance@o2finc.com | |
| Origin To Future | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5851 Legacy Circle, 6th Floor | | Plano | Texas | 75024 | finance@o2finc.com | |
| Orosolutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1200 San Antonio Street | | Austin | Texas | 78701 | careers@orosolutions.com | |
| Orpine Enterprise LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5865, North Point Pkwy, Suite 250 | | Alpharetta | Georgia | 30022 | lalit@orpine.com | |
| ORRBA Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Addison Avenue Suite #202 | | Rock Hill | South Carolina | 29730 | royalfarooq@orrbasystems.com | |
| ORRBA Systems, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 775 Addison Avenue Suite #202 | | Rock Hill | South Carolina | 29730 | royalfarooq@orrbasystems.com | |
| ORZA GLOBAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ORZA GLOBAL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Osair Global Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Osair Global Technologies 12642. Chapel road Suite # 16D, Clifton, VA 20124 | | Morrisville | North Carolina | 27560 | pavan@ogtek.in | |

| Osair Global Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Osair Global Technologies 12642. Chapel road Suite # 16D, Clifton, VA 20124 | Morrisville | North Carolina | 27560 | pavan@ogtek.in | |
| Osair Global Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | Osair Global Technologies 12642. Chapel road Suite # 16D, Clifton, VA 20124 | Morrisville | North Carolina | 27560 | pavan@ogtek.in | |
| Oscar Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 816 Congress Avenue | Austin | Texas | 78701 | kevin.holt@oscar-recruit.com | |
| Osi Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | javier@osiengineering.com | |
| Osi Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | javier@osiengineering.com | |
| Osi Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | javier@osiengineering.com | |
| Osi Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 625 North Grand Avenue | Santa Ana | California | 92701-4347 | javier@osiengineering.com | |
| Osiris Global Solutions | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1 Raphael Drive | Monmouth Jct | New Jersey | 08852 | padmini@osglos.com | |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com | |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com | |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com | |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com | |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com | |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com | |
| Oss Operating Systems Services | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 481 North Frederick Avenue, Suite # 200 | Gaithersburg | Maryland | 20877 | nidhi@ossjobs.com | |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org | |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org | |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org | |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org | |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org | |
| Otsego Northern Catskills Boces | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | jbuel@oncboces.org | |
| OTT Consulting LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 651, N Broad St, Suite 201 | Middletown | Delaware | 19709 | kamal@ott-consulting.com | |
| OTTOS CAR BARINAS, LLC. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 4900 NE 28TH ST | HALTOM CITY | Texas | 76117-4411 | ottoscarbarinas@gmail.com | |
| Outcome Logix, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Ansys Drive, suite 102 | CANONSBURG | Pennsylvania | 15317 | sandesh.s@outcomelogix.com | |
| Outcome Logix, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Ansys Drive, suite 102 | CANONSBURG | Pennsylvania | 15317 | sandesh.s@outcomelogix.com | |
| Outcome Logix, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 2400 Ansys Drive, suite 102 | CANONSBURG | Pennsylvania | 15317 | sandesh.s@outcomelogix.com | |
| Outside the Box | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8403 Den Oak Drive | Richmond | Texas | 77406 | suzy@greattalent.net | |
| Overnight Mountings, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1400 Plaza Ave. | New Hyde Park | New York | 11040-4921 | mitch@overnightmountings.com | |
| Oxford Global Resources (Main) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Cummings Center Suite 326 T | Beverly | Massachusetts | 01915 | richard_molloy@oxfordcorp.com | |
| Oxford Global Resources (Main) | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 900 Cummings Center Suite 326 T | Beverly | Massachusetts | 01915 | richard_molloy@oxfordcorp.com | |
| Oxley Enterprises, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | PO Box 1870 | Stafford | Virginia | 22555 | droxley@oxleyenterprises.com | |
| P Chappel Associates Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Lyons Mall - PMB 112 | Basking Ridge | New Jersey | 07920 | phil@pchappel.com | |
| P Chappel Associates Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 5 Lyons Mall - PMB 112 | Basking Ridge | New Jersey | 07920 | phil@pchappel.com | |
| P1 Dental Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P1 Dental MSO LLC 1060 N Capitol Ave Ste 3-204 | Indianapolis | Indiana | 46204-1044 | malissia.pendleton@p1dentalpartners.com | |
| P1 Dental Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P1 Dental MSO LLC 1060 N Capitol Ave Ste 3-204 | Indianapolis | Indiana | 46204-1044 | malissia.pendleton@p1dentalpartners.com | |
| P1 Dental Partners | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | P1 Dental MSO LLC 1060 N Capitol Ave Ste 3-204 | Indianapolis | Indiana | 46204-1044 | malissia.pendleton@p1dentalpartners.com | |
| P3management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 128 english oak lane | streamwood | Illinois | 60107 | maureenperkins013@gmail.com | |
| P3management | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 128 english oak lane | streamwood | Illinois | 60107 | maureenperkins013@gmail.com | |
| PA Cyber | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | margo.rosenfeld@pacyber.org | |
| PaceX Growth LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green , Ste A | DOVER | Delaware | 19901 | akashsharma@pacexgrowth.com | |
| PaceX Growth LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 8 The Green , Ste A | DOVER | Delaware | 19901 | akashsharma@pacexgrowth.com | |
| Pacific Consultancy Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 N 20th Street, Ste 2200 | Birmingham | Alabama | 35203 | arshad@pcstalent.com | |
| Pacific Consultancy Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 N 20th Street, Ste 2200 | Birmingham | Alabama | 35203 | arshad@pcstalent.com | |
| Pacific Consultancy Services LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 420 N 20th Street, Ste 2200 | Birmingham | Alabama | 35203 | arshad@pcstalent.com | |
| Pacific Technical Resources LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1955 W. Baseline Ave 113-193 | Mesa | Arizona | 85202 | cfoo@pacifictechnicalresources.com | |
| Pacific Technical Resources LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1955 W. Baseline Ave 113-193 | Mesa | Arizona | 85202 | cfoo@pacifictechnicalresources.com | |
| Pacifica Hospital of the Valley | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1996 E Cienega Ave Apt B | Covina | California | 91724-1775 | gyost@pacificahospital.com | |

| Company | Counterparty | $ | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Pacifica Hospital of the Valley | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1996 E Cienega Ave Apt B | Covina | California | 91724-1775 | gyost@pacificahospital.com | |
| Packet Fusion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Ste 440 | Pleasanton | California | 94588 | sashley@packetfusion.com | |
| Packet Fusion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Ste 440 | Pleasanton | California | 94588 | sashley@packetfusion.com | |
| Packet Fusion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Ste 440 | Pleasanton | California | 94588 | sashley@packetfusion.com | |
| Packet Fusion | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Ste 440 | Pleasanton | California | 94588 | sashley@packetfusion.com | |
| Pactron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Patrick Henry Drive | Santa Clara | California | 95054 | samin_taghizadeh@pactroninc.com | |
| Pactron | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Patrick Henry Drive | Santa Clara | California | 95054 | samin_taghizadeh@pactroninc.com | |
| Padre Dam Municipal Water Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 719003 | Santee | California | 92072-9003 | lsorce@padre.org | |
| Padre Dam Municipal Water Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 719003 | Santee | California | 92072-9003 | lsorce@padre.org | |
| Page Southerland Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | Denver | Colorado | 80202-5167 | lpowell@pagethink.com | |
| Palnar Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 South River Road, Suite 209 | Cranbury | New Jersey | 08512 | sachin@palnar.com | |
| Palnar Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 South River Road, Suite 209 | Cranbury | New Jersey | 08512 | sachin@palnar.com | |
| Palnar Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1249 South River Road, Suite 209 | Cranbury | New Jersey | 08512 | sachin@palnar.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| Panacea Direct Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Journal Square, ste 459 | Jersey City | New Jersey | 07306 | ranjan@panaceadirect.com | |
| PandoLogic Programmatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Lexington Ave Fl 6 New York, Ny 100 | New York | New York | 10022 | ahorne@pandologic.com | |
| Panorama Consulting and Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 Hazelwood court | Warren | New Jersey | 07059 | vaibhav.shah@panoramaus.com | |
| PARACHADE TECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way STE 2 | Sacramento | California | 95825 | anshul@mindmergetech.net | |
| PARACHADE TECHNOLOGY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Cottage Way STE 2 | Sacramento | California | 95825 | anshul@mindmergetech.net | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paradise Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2420 N Federal Hwy | Boca Raton | Florida | 33431-7714 | ewerts@paradisebank.com | |
| Paragon Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4543 E ANAHEIM ST | LONG BEACH | California | 90804-3119 | officesupport@paragonequities.net | |
| PARAKEET WORLD SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 w Laughlin dr | chandler | Arizona | 85224 | admin@pwsrecruit.com | |
| PARAKEET WORLD SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 w Laughlin dr | chandler | Arizona | 85224 | admin@pwsrecruit.com | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | 0 | |
| Paramount Software Solution's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Paramount Software Solution's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Paramount Software Solution's | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Park Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 E City Ave Ste 940 | Bala Cynwyd | Pennsylvania | 19004-1140 | info@parkadvertising.com | |
| Park Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 E City Ave Ste 940 | Bala Cynwyd | Pennsylvania | 19004-1140 | info@parkadvertising.com | |
| Park Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 E City Ave Ste 940 | Bala Cynwyd | Pennsylvania | 19004-1140 | info@parkadvertising.com | |
| Park Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 E City Ave Ste 940 | Bala Cynwyd | Pennsylvania | 19004-1140 | info@parkadvertising.com | |
| Park Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 E City Ave Ste 940 | Bala Cynwyd | Pennsylvania | 19004-1140 | info@parkadvertising.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com |
| PARK 'N GO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com |
| Parkeraire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7997 MERCANTILE ST | | FORT MYERS | Florida | 33917-2116 | earl@parkeraire.com |
| Parks Maintenance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41805 KOPPERNICK RD | | CANTON | Michigan | 48187-2416 | ayarbrough@parksmaintenance.com |
| Parks Maintenance, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41805 KOPPERNICK RD | | CANTON | Michigan | 48187-2416 | ayarbrough@parksmaintenance.com |
| Parkview Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 31355 | | Salt Lake City | Utah | 84131 | jeffrey.rice@parkview.com |
| Parkview Health System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 31355 | | Salt Lake City | Utah | 84131 | jeffrey.rice@parkview.com |
| Parra & Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | emparra@parracompany.com |
| ParseTEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Bogle Dr Suite # 106 | | Chantilly | Virginia | 20151 | srikanth_kanuru@parsetek.com |
| ParseTEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14900 Bogle Dr Suite # 106 | | Chantilly | Virginia | 20151 | srikanth_kanuru@parsetek.com |
| Parsons Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | scott.ryan@hireclix.com |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com |
| Partnership Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 446 Main Street | | Worcester | Massachusetts | 01608 | thayward@partnershipemployment.com |
| Passaic Valley Sewerage Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Wilson Avenue | | Newark | New Jersey | 07105 | kferrulli@pvsc.com |
| Passaic Valley Sewerage Commissioners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Wilson Avenue | | Newark | New Jersey | 07105 | kferrulli@pvsc.com |
| PATH INFOTECH, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 377, | | San Ramon | California | 94583 | jitesh.parashar@pathinfotech.com |
| PATH INFOTECH, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Bollinger Canyon Road, Suite 377, | | San Ramon | California | 94583 | jitesh.parashar@pathinfotech.com |
| Patrice & Associates - George Wooten | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 172 | | Basye | Virginia | 22810 | g.wooten@patriceassociates.com |
| Patrice & Associates - Mike Tafla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 Shore Rd | | Long Beach, NY | California | 11561 | mtafla@patriceandassociates.com |
| Patrice & Associates - Travis Miller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Huerta Rd | | Florence | Texas | 76527 | tmiller@patriceandassociates.com |
| Patrice & Associates - Travis Miller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Huerta Rd | | Florence | Texas | 76527 | tmiller@patriceandassociates.com |
| Patrice & Associates - Travis Miller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Huerta Rd | | Florence | Texas | 76527 | tmiller@patriceandassociates.com |
| Patrice Franchising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9112 E Verde Grove View, Suite 101-E | | Scottsdale | Arizona | 85255 | jasonmiller@patriceandassociates.com |
| Patrice Franchising, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9112 E Verde Grove View, Suite 101-E | | Scottsdale | Arizona | 85255 | jasonmiller@patriceandassociates.com |
| Patriot LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9520 Berger Rd Ste 212 | | Columbia | Maryland | 21046 | kgage@patriotllc.net |
| PATTERNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2093, Philadelphia Pike, #9086 | | Claymont | Delaware | 19703 | dhruvil.jaiswal@patternshiring.com |
| PATTERNS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2093, Philadelphia Pike, #9086 | | Claymont | Delaware | 19703 | dhruvil.jaiswal@patternshiring.com |
| Patton Labs | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Anila St | | jacksonville | Florida | 32259 | nemi@neminathan.com |
| Paw Paw's campers and Cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Memorial Blvd | | Picayune | Mississippi | 39466 | vicbynum@yahoo.com |
| Paw Paw's campers and Cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Memorial Blvd | | Picayune | Mississippi | 39466 | vicbynum@yahoo.com |
| Paw Paw's campers and Cars | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 Memorial Blvd | | Picayune | Mississippi | 39466 | vicbynum@yahoo.com |
| Pawleys Island Lumber Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | nathalie@pilumber.com |
| Paycor, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4811 Montgomery Rd. | | Cincinnati | Ohio | 45212 | tbertsch@paycor.com |
| PBITS Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 137 N. Oak Park Ave. Ste 215 #308? ?Oak Park, Illinois 60301. | | Oak Park | Illinois | 60301 | hr@pbits-inc.com |
| PC LAN SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5100 W. Mitchell Street | 5100 W Mitchell St | Wisconsin | | 53214 | natalie@pclanservices.com |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com |
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PC Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Devon Park Drive | | Wayne | Pennsylvania | 19087 | sam.levy@pcn-inc.com | |
| PE Drilling | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 N VALLEY FARMS RD | | COOLIDGE | Arizona | 85128-9621 | jaimee@pedrilling.com | |
| Peak Employment Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1109 Medical Center Drive Suite 7E | | Augusta | Georgia | 30814 | ashley@peaktcs.com | |
| PEAK Technical Staffing USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 Epsilon Drive | | Pittsburgh | Georgia | 15238 | gregdimattia@peaktechnical.com | |
| PEAK Technical Staffing USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 Epsilon Drive | | Pittsburgh | Georgia | 15238 | gregdimattia@peaktechnical.com | |
| PEAK Technical Staffing USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 Epsilon Drive | | Pittsburgh | Georgia | 15238 | gregdimattia@peaktechnical.com | |
| PEAK Technical Staffing USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 Epsilon Drive | | Pittsburgh | Georgia | 15238 | gregdimattia@peaktechnical.com | |
| PEAK Technical Staffing USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 583 Epsilon Drive | | Pittsburgh | Georgia | 15238 | gregdimattia@peaktechnical.com | |
| Peaklnk Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Highlands Falls Dr, STE 302 | | Leander | Texas | 78641 | iqra@peaklnk.com | |
| Peaklnk Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1640 Highlands Falls Dr, STE 302 | | Leander | Texas | 78641 | iqra@peaklnk.com | |
| Pearl River Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W FEE AVE # 103 | | MELBOURNE | Florida | 32901-4100 | ed_hessler@hotmail.com | |
| Pearl River Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 W FEE AVE # 103 | | MELBOURNE | Florida | 32901-4100 | ed_hessler@hotmail.com | |
| Pediatric Health Alliance, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | 0 | |
| Pediatric Therapeutic Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 416803 | | Boston | Massachusetts | 02241 | richard_persad@mypts.com | |
| Peerceptiv | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Peer-consulting Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Jefferson Plz | | Princeton | New Jersey | 08540 | vineela@peer-consulting.com | |
| Peer-consulting Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 Jefferson Plz | | Princeton | New Jersey | 08540 | vineela@peer-consulting.com | |
| Pegasus Support Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoneforest Dr Ste 100 | | Woodstock | Georgia | 30189-4881 | lkirkland@pegasussupport.com | |
| Pegasus Support Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoneforest Dr Ste 100 | | Woodstock | Georgia | 30189-4881 | lkirkland@pegasussupport.com | |
| Pegasus Support Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoneforest Dr Ste 100 | | Woodstock | Georgia | 30189-4881 | lkirkland@pegasussupport.com | |
| Pegasus Support Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Stoneforest Dr Ste 100 | | Woodstock | Georgia | 30189-4881 | lkirkland@pegasussupport.com | |
| Pegasus Technologies & Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4845 UNIVERSITY SQ STE 115 | | HUNTSVILLE | Alabama | 35816-1875 | wbrown@pegasus-tech-solutions.com | |
| PELLEGRINO AUTO SALES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4060 Pearl Street Rd | | Batavia | New York | 14020-9567 | melissa@pellegrinoautosales.com | |
| Penn Community Bank | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | kpalmieri@penncommunitybank.com | |
| Penn National Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two North Second St | | Harrisburg | Pennsylvania | 17105 | mmenke@pnat.com | |
| Penn Thai Grille | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | warin.taxservices@gmail.com | |
| Penndel Mental Health Ctr | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | cmyers@penndelmhc.org | |
| Pennoni Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | dharvey@pennoni.com | |
| Pennsylvania Turnpike Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Eisenhower Blvd | | Middletown | Pennsylvania | 17057-5529 | jimbrogn@paturnpike.com | |
| Pennsylvania Turnpike Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Eisenhower Blvd | | Middletown | Pennsylvania | 17057-5529 | jimbrogn@paturnpike.com | |
| Pennsylvania Turnpike Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 S Eisenhower Blvd | | Middletown | Pennsylvania | 17057-5529 | jimbrogn@paturnpike.com | |
| Pennsylvania Western University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Pennsylvania Western University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com | |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com | |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com | |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com | |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com | |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com | |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com | |
| Penske Truck Leasing Co., L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | alli.steele@radancy.com | |
| Pentangle Tech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 pond run | | Canton | Michigan | 48188 | syed.ahmed@pentangletech.com | |
| Pentangle Tech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4310 pond run | | Canton | Michigan | 48188 | syed.ahmed@pentangletech.com | |
| People Centro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Berkeley Pl, Georgetown, TX 78628 | | Georgetown | Texas | 78628 | raghul@peoplecentro.com | |
| People Centro LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Berkeley Pl, Georgetown, TX 78628 | | Georgetown | Texas | 78628 | raghul@peoplecentro.com | |
| People Encouraging People | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 S HOWARD ST | | BALTIMORE | Maryland | 21201-2542 | ryanw@peponline.org | |
| People Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza america, suite 200 | | Reston | Virginia | 20190 | bkelley@pvijobs.com | |
| PeopleMakeUs Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 North Rocky Point Drive East, Suite 200 Tampa, FL 33607 | | Tampa | Florida | 33607 | millie.p@peoplemakeus.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PeopleNTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2900 Eisenhower Ave, Suite no. 505 | | Alexandria | Virginia | 22314 | abhishek@peoplentech.com | |
| PepsiCo | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Per Se Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W. Liberty Dr | | Wheaton | Illinois | 60187 | jthonn@persegroup.com | |
| Per Se Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 W. Liberty Dr | | Wheaton | Illinois | 60187 | jthonn@persegroup.com | |
| Peraton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | lisa.thompson@hireclix.com | |
| Peraton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | lisa.thompson@hireclix.com | |
| Peraton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Heritage Way Ste 4 | | Gloucester | Massachusetts | 01930-2275 | lisa.thompson@hireclix.com | |
| Percient, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 477 Madison Ave, 6th Floor | | New York | New York | 10022 | mahesh@percient.com | |
| Percient, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 477 Madison Ave, 6th Floor | | New York | New York | 10022 | mahesh@percient.com | |
| Perfect Fit Placement Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2006 | | New Britain | Connecticut | 06050-2006 | jdavis@pfpjobs.com | |
| Perfect Fit Placement Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2006 | | New Britain | Connecticut | 06050-2006 | jdavis@pfpjobs.com | |
| PerfectVips Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2033 Gateway place, #500 | | San Jose | California | 95110 | namrata@perfectvips.com | |
| PerfectVision Manufacturing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16101 LaGrande Drive | | Little Rock | Arkansas | 72076 | marshall.nash@perfect-vision.com | |
| PerfectVision Manufacturing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16101 LaGrande Drive | | Little Rock | Arkansas | 72076 | marshall.nash@perfect-vision.com | |
| PerfectVision Manufacturing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16101 LaGrande Drive | | Little Rock | Arkansas | 72076 | marshall.nash@perfect-vision.com | |
| Performance Apparel Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 North Scottsdale Road B169 | | Scottsdale | Arizona | 85253 | brie.moffett@kindthread.com | |
| Performance Apparel Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 North Scottsdale Road B169 | | Scottsdale | Arizona | 85253 | brie.moffett@kindthread.com | |
| Performance Apparel Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 North Scottsdale Road B169 | | Scottsdale | Arizona | 85253 | brie.moffett@kindthread.com | |
| Performance Apparel Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7373 North Scottsdale Road B169 | | Scottsdale | Arizona | 85253 | brie.moffett@kindthread.com | |
| Performance Contracting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| performance pattern and machine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2421 SW ADAMS ST | | PEORIA | Illinois | 61602-1852 | scotth@performancepattern.com | |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com | |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com | |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com | |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com | |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com | |
| Performance Software | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2095 W. Pinnacle Peak Rd, Suite 120 | | Phoenix | Arizona | 85027 | chad.braun@psware.com | |
| Performix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Coventry Way | | Edina | Minnesota | 55439 | sbafna@performixbiz.com | |
| Performix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Coventry Way | | Edina | Minnesota | 55439 | sbafna@performixbiz.com | |
| Performix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Coventry Way | | Edina | Minnesota | 55439 | sbafna@performixbiz.com | |
| Performix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Coventry Way | | Edina | Minnesota | 55439 | sbafna@performixbiz.com | |
| Performix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7401 Coventry Way | | Edina | Minnesota | 55439 | sbafna@performixbiz.com | |
| Perigon Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4819 Emperor Blvd#400 | | Durham | North Carolina | 27703 | chandra@perigoninfotech.com | |
| Perry and Associates Professional Recruiting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4570 Township Rd. 55 | | Ada | Ohio | 45810 | sheila@perryrecruiting.com | |
| PES Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30300 NORTHWESTERN HWY STE 260 | | FARMINGTON HILLS | Michigan | 48334-3477 | fpzoma@pesgroupinc.com | |
| PES Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30300 NORTHWESTERN HWY STE 260 | | FARMINGTON HILLS | Michigan | 48334-3477 | fpzoma@pesgroupinc.com | |
| PES Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30300 NORTHWESTERN HWY STE 260 | | FARMINGTON HILLS | Michigan | 48334-3477 | fpzoma@pesgroupinc.com | |
| PES Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30300 NORTHWESTERN HWY STE 260 | | FARMINGTON HILLS | Michigan | 48334-3477 | fpzoma@pesgroupinc.com | |
| pestbear | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3930 TAMPA RD | | OLDSMAR | Florida | 34677-3118 | dominic@pestbear.com | |
| Petabyte Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Warren Park Way, Suit 100 | | Frisco | Texas | 75034 | john@petabytetechnologies.com | |
| Petabyte Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Warren Park Way, Suit 100 | | Frisco | Texas | 75034 | john@petabytetechnologies.com | |
| Petabyte Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Warren Park Way, Suit 100 | | Frisco | Texas | 75034 | john@petabytetechnologies.com | |
| Petabyte Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7430 Warren Park Way, Suit 100 | | Frisco | Texas | 75034 | john@petabytetechnologies.com | |
| PetaDigit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| PetaDigit LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| PETCO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | valerie.giroux@petco.com | |
| Petco Animal Supplies Stores, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | valerie.giroux@petco.com | |
| PETCO Animal Supplies Stores, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | valerie.giroux@petco.com | |
| Peter J. Kratimenos Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 88 | | Greenland | New Hampshire | 03840 | pk@kratimenos.com | |
| Peter J. Kratimenos Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 88 | | Greenland | New Hampshire | 03840 | pk@kratimenos.com | |
| Peter J. Kratimenos Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 88 | | Greenland | New Hampshire | 03840 | pk@kratimenos.com | |
| Peter Roberts and Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 231 E Main St Ste 201 | | Milford | Massachusetts | 01757-2821 | bterrasi@pracollect.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peters Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peterson Technology Partners, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1030 W Higgins Rd, Suite 230 | | Park Ridge | Illinois | 60068 | pooja@ptechpartners.com |
| Peyton Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S. Service Rd., Suite 200 | | Dallas | Texas | 75261 | bvancleave@prg-usa.com |
| Peyton Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S. Service Rd., Suite 200 | | Dallas | Texas | 75261 | bvancleave@prg-usa.com |
| Peyton Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S. Service Rd., Suite 200 | | Dallas | Texas | 75261 | bvancleave@prg-usa.com |
| Peyton Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S. Service Rd., Suite 200 | | Dallas | Texas | 75261 | bvancleave@prg-usa.com |
| Peyton Resource Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 S. Service Rd., Suite 200 | | Dallas | Texas | 75261 | pam.thornton@ajc.com |
| PFG America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| PGTEK | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20394 Exchange Street Suite 250 | | Ashburn | Virginia | 20147 | rrowland@pgtek.com |
| Phaidon International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 3rd Avenue | | New York | New York | 10017 | mallory.jenkins@phaidoninternatio nal.com |
| Phaidon International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 3rd Avenue | | New York | New York | 10017 | mallory.jenkins@phaidoninternatio nal.com |
| Phaidon International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 3rd Avenue | | New York | New York | 10017 | mallory.jenkins@phaidoninternatio nal.com |
| Phaidon International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 711 3rd Avenue | | New York | New York | 10017 | mallory.jenkins@phaidoninternatio nal.com |
| Pharmatek Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green , Suite #5734 | | Dover | Delaware | 19901 | raghu@consultpharmatek.com |
| Pharmatek Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green , Suite #5734 | | Dover | Delaware | 19901 | raghu@consultpharmatek.com |
| Phaxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Plainview Road | | Melville | New York | 11747 | amaldonado@phaxis.com |
| Phaxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Plainview Road | | Melville | New York | 11747 | amaldonado@phaxis.com |
| Phaxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Plainview Road | | Melville | New York | 11747 | amaldonado@phaxis.com |
| Phaxis | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Plainview Road | | Melville | New York | 11747 | amaldonado@phaxis.com |
| Phil Stratton Electric, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S Main St | | Snowflake | Arizona | 85937-5245 | dawn@philstrattonelectric.com |
| Philadelphia Gas Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | heather.morris@pgworks.com |
| Philadelphia Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | ckrautheim@successcomgroup.co m |
| Philadelphia Police Department | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | ckrautheim@successcomgroup.co m |
| Phoenix Christian Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 W INDIAN SCHOOL RD | | PHOENIX | Arizona | 85015-5235 | jblake@phoenixchristian.org |
| Phoenix Christian Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 W INDIAN SCHOOL RD | | PHOENIX | Arizona | 85015-5235 | jblake@phoenixchristian.org |
| Phoenix Christian Preparatory School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1751 W INDIAN SCHOOL RD | | PHOENIX | Arizona | 85015-5235 | jblake@phoenixchristian.org |
| PHOENIX DATA SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28588 Northwestern Hwy. Suite 280 | | Southfield | Michigan | 48034 | vrovotarska@goaims.com |
| Phoenix Financial Systems, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13416 N. 32nd Street | | Phoenix | Arizona | 85032 | frank@phoenixfinancialsystems.co m |
| Phoenix Financial Systems, llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13416 N. 32nd Street | | Phoenix | Arizona | 85032 | frank@phoenixfinancialsystems.co m |
| Phoenix Laser | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.c om |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.c om |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.c om |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.c om |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.c om |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.c om |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| Physicians Mutual Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2600 Dodge Street | | Omaha | Nebraska | 68116 | sheri.howard@physiciansmutual.com |
| PI Support Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8080 N CENTRAL EXPY | | DALLAS | Texas | 75206-1838 | jim.ciardella@cancerchecklabs.com |
| Picis Clinical Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com |
| Pickering, Corts & Summerson, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 Newtown-Yardley Road, Ste. 300 | | Newtown, PA | Pennsylvania | 18940 | tswartz@pcs-civil.com |
| Pickering, Corts & Summerson, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 642 Newtown-Yardley Road, Ste. 300 | | Newtown, PA | Pennsylvania | 18940 | tswartz@pcs-civil.com |
| Pies on Post LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Pilot Flying J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Pilot Flying J | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Pilsen Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2319 S Damen Ave | | Chicago | Illinois | 60608-4209 | hr@pilsenmh.org |
| Pilsen Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2319 S Damen Ave | | Chicago | Illinois | 60608-4209 | hr@pilsenmh.org |
| Pilsen Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2319 S Damen Ave | | Chicago | Illinois | 60608-4209 | hr@pilsenmh.org |
| Pilsen Wellness Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2319 S Damen Ave | | Chicago | Illinois | 60608-4209 | hr@pilsenmh.org |
| Pinaka Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13439 Exxon Lane | | Houston | Texas | 77070 | tanuj@pinakastaffing.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinkerton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Main St | | Ann Arbor | Michigan | 48104 | tiffaney.gruber@pinkerton.com |
| Pinnacle Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 N Central Expy Suite 600 | | Dallas | Texas | 75231 | tyler.marvin@ptrglobal.com |
| Pinnacle Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 N Central Expy Suite 600 | | Dallas | Texas | 75231 | tyler.marvin@ptrglobal.com |
| Pinnacle Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 N Central Expy Suite 600 | | Dallas | Texas | 75231 | tyler.marvin@ptrglobal.com |
| Pinnacle Technical Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10670 N Central Expy Suite 600 | | Dallas | Texas | 75231 | tyler.marvin@ptrglobal.com |
| Pinnacle Telecom Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Ridgedale Ave, Suite 260 | | Cedar Knolls | New Jersey | 07927 | cfox@pinnacletelecomgroup.com |
| Pinnacle Telecom Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Ridgedale Ave, Suite 260 | | Cedar Knolls | New Jersey | 07927 | cfox@pinnacletelecomgroup.com |
| Pinnacle Treatment Centers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1317 RT 73 Mt Laurel, NJ | | Mount Laurel | New Jersey | 08054 | erin.leighty@pinnacletreatment.com |
| Pinnacletek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Amiable Loop | | Cary | North Carolina | 27519 | lavanya@pinnacletek.net |
| Pintura Paint | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3463 Magic Dr Ste T23 | | San Antonio | Texas | 78229-2974 | danny@pinturapaintsupply.com |
| Pioneer Corporate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44345 Premier Plaza, Suite 120 | | Ashburn | Virginia | 20147 | gupta@pcservicesinc.com |
| Pioneer Corporate Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44345 Premier Plaza, Suite 120 | | Ashburn | Virginia | 20147 | gupta@pcservicesinc.com |
| Pioneer Plastics Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2295 Bart Avenue | | Warren | Michigan | 48091 | cdua@pioneermolding.com |
| Pioneer Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 Rye Hill Rd | | Monroe | New York | 10950-4513 | alyssa@pioneerpropertiesinc.com |
| Pirtano | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3366 Kessler Blvd North Dr | | Indianapolis | Indiana | 46222-1800 | carter.spruill@pirtano.com |
| Pittsburgh Regional Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Sixth Avenue | | Pittsburgh | Pennsylvania | 15223 | mramsey@rideprt.org |
| Pittsburgh Regional Transit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Sixth Avenue | | Pittsburgh | Pennsylvania | 15223 | mramsey@rideprt.org |
| Pivot Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5339 Ridge Road, Second Floor | | Parma | Ohio | 44129 | dstanley@pivotstaff.com |
| Pivot Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5339 Ridge Road, Second Floor | | Parma | Ohio | 44129 | dstanley@pivotstaff.com |
| Pivotal Leap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20968 nightshade pl | | Ashburn | Virginia | 20147 | vrushankdavda@pivotal-leap.com |
| Pivotal Leap | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20968 nightshade pl | | Ashburn | Virginia | 20147 | vrushankdavda@pivotal-leap.com |
| Pivotal Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Grace Avenue, Suite 162 | | Great Neck | New York | 11021 | s.edelman@pivotal-solutions.com |
| Pizza Success | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Placed with Integrity Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3239 N Upland St | | Katy | Texas | 77493 | anthonyjarquin@placedwithintegrityusa.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Placed with Integrity Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3239 N Upland St | | Katy | Texas | 77493 | anthonyjarquin@placedwithintegrityusa.com |
| Placed with Integrity Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3239 N Upland St | | Katy | Texas | 77493 | anthonyjarquin@placedwithintegrityusa.com |
| Planet Pharma Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 West Hargett St. | | Raleigh | North Carolina | 27601 | aporter@planet-pharma.com |
| PlanIT Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13809 Research Blvd #500 | | Austin | Texas | 78750 | mgallagher@planitgroup.com |
| PlanIT Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13809 Research Blvd #500 | | Austin | Texas | 78750 | mgallagher@planitgroup.com |
| PlanIT Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13809 Research Blvd #500 | | Austin | Texas | 78750 | mgallagher@planitgroup.com |
| PlanIT Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13809 Research Blvd #500 | | Austin | Texas | 78750 | mgallagher@planitgroup.com |
| PlanIT Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13809 Research Blvd #500 | | Austin | Texas | 78750 | mgallagher@planitgroup.com |
| Planned Systems International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10632 Little Patuxent Pkwy | | Columbia | Maryland | 21044-3273 | gladue@plan-sys.com |
| Planned Systems International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10632 Little Patuxent Pkwy | | Columbia | Maryland | 21044-3273 | gladue@plan-sys.com |
| Plateau GRP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2701 Prosperity Ave. Suite #203 | | Fairfax | Virginia | 22031 | darin.pitzer@plateauinc.com |
| Platform Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W. Adams St. | | Chicago | Illinois | 60606 | m.harrison@platformstaffing.com |
| Platform Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 W. Adams St. | | Chicago | Illinois | 60606 | m.harrison@platformstaffing.com |
| Platinum Enterprises LTD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50480 Van Dyke | | Shelby Township | Michigan | 48317 | jessica@princetechnology.com |
| Platinum Enterprises LTD LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50480 Van Dyke | | Shelby Township | Michigan | 48317 | jessica@princetechnology.com |
| Plexus Scientific Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 cherokee ave #350 | | Alexandria | Virginia | 22312 | jcain@plexsci.com |
| Plexus Scientific Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 cherokee ave #350 | | Alexandria | Virginia | 22312 | jcain@plexsci.com |
| Plexus Scientific Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 cherokee ave #350 | | Alexandria | Virginia | 22312 | jcain@plexsci.com |
| Plexus Scientific Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 cherokee ave #350 | | Alexandria | Virginia | 22312 | jcain@plexsci.com |
| Plumbers & Steamfitters Local 159 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | nora@plumbers159.org |
| PLUMBERS LOCAL 357 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11847 S SHAVER RD | | SCHOOLCRAFT | Michigan | 49087-8403 | lhatfield@ualocal357.com |
| Plymouth Ears Nose & Throat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 ALDRIN RD | | PLYMOUTH | Massachusetts | 02360-4804 | plymouthent@yahoo.com |
| Plymouth Ears Nose & Throat | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 ALDRIN RD | | PLYMOUTH | Massachusetts | 02360-4804 | plymouthent@yahoo.com |
| PMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15726 Michigan Ave. | | Dearborn | Michigan | 48126 | tdushaj@pmcorp.com |
| PMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15726 Michigan Ave. | | Dearborn | Michigan | 48126 | tdushaj@pmcorp.com |
| PMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15726 Michigan Ave. | | Dearborn | Michigan | 48126 | tdushaj@pmcorp.com |
| PMC Global, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12243 Branford Street | | Sun Valley | California | 91352 | estherk@pmcglobalinc.com |
| PMC Global, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12243 Branford Street | | Sun Valley | California | 91352 | estherk@pmcglobalinc.com |
| PMHCC, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | jkendrick@pmhcc.org |
| PNC Financial Services Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Poached | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4207 SE Woodstock Blvd. # 505 | | Portland | Oregon | 97206 | jake@thetastemarketing.com |
| Point Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Larimer St. Suite 623 | | Denver | Colorado | 80202 | paige@pointsolutionsus.com |
| Point Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Larimer St. Suite 623 | | Denver | Colorado | 80202 | paige@pointsolutionsus.com |
| Point Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Larimer St. Suite 623 | | Denver | Colorado | 80202 | paige@pointsolutionsus.com |
| Point Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Larimer St. Suite 623 | | Denver | Colorado | 80202 | paige@pointsolutionsus.com |
| Point Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1675 Larimer St. Suite 623 | | Denver | Colorado | 80202 | paige@pointsolutionsus.com |
| Polaris Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | fraleyknox@gmail.com |
| Polaris Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | fraleyknox@gmail.com |
| Polyglass USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 W Newport Center Drive | | Deerfield Beach | Florida | 33442 | znativi@polyglass.com |
| Port of Corpus Christi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Charles Zahn, Jr. Drive | | Corpus Christi | Texas | 78401 | reed@pocca.com |
| Port of Corpus Christi | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Charles Zahn, Jr. Drive | | Corpus Christi | Texas | 78401 | reed@pocca.com |
| Potowmac Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9244 East Hampton Drive #615 | | Capitol Heights | Maryland | 20743 | satish.korpe@verizon.net |
| Potowmac Engineers, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9244 East Hampton Drive #615 | | Capitol Heights | Maryland | 20743 | satish.korpe@verizon.net |
| Power Labor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com |
| Power Labor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com |
| Power Labor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com |
| Power Labor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com |
| Power Labor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com |
| Power Labor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6320 Lamar Avenue, Suite 210 | | Mission | Texas | 66202 | atoth@powerlaborusa.com |
| Powerphotocorp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 512 Myrtle Ave | | W Allenhurst | New Jersey | 07711-1316 | louis@powerphotocorp.com |
| Powersolv, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com |
| Powersolv, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com |
| Powersolv, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com |
| Powersolv, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com |
| Powersolv, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com |
| Powersolv, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com |
| Powersolv, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Robert Fulton Dr Suite 550 | | Reston | Virginia | 20191 | parshwa@powersolv.com |
| Pozent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane, STE #200 | | Piscataway | New Jersey | 08854 | skommineni@pozent.com |
| Pozent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane, STE #200 | | Piscataway | New Jersey | 08854 | skommineni@pozent.com |
| Pozent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Lane, STE #200 | | Piscataway | New Jersey | 08854 | skommineni@pozent.com |
| PracticeMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 office center drive | | Fort Washington | Pennsylvania | 19034 | laura.kleffner@practicematch.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PracticeMatch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 office center drive | | Fort Washington | Pennsylvania | 19034 | laura.kleffner@practicematch.com |
| PRANSU TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 avocet ln | | Prosper | Michigan | 75078 | hetal.patel@pransutechsolutions.com |
| PRANSU TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 avocet ln | | Prosper | Michigan | 75078 | hetal.patel@pransutechsolutions.com |
| PRANSU TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 avocet ln | | Prosper | Michigan | 75078 | hetal.patel@pransutechsolutions.com |
| PRANSU TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 avocet ln | | Prosper | Michigan | 75078 | hetal.patel@pransutechsolutions.com |
| PRANSU TECH SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4141 avocet ln | | Prosper | Michigan | 75078 | hetal.patel@pransutechsolutions.com |
| PRATT PAPER (NY), INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4435 Victory Blvd | | Staten Island | New York | 10314 | kcruz@prattindustries.com |
| PRATT PAPER (NY), INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4435 Victory Blvd | | Staten Island | New York | 10314 | kcruz@prattindustries.com |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com |
| Praxis Consultants Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 wood avenue south, suite#600 | | Iselin | New Jersey | 08830 | pooja@praxisconsultantsinc.com |
| Precise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14801 MURDOCK ST | | CHANTILLY | Virginia | 20151-1037 | accounts@preciseus.com |
| Precise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14801 MURDOCK ST | | CHANTILLY | Virginia | 20151-1037 | accounts@preciseus.com |
| Precise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14801 MURDOCK ST | | CHANTILLY | Virginia | 20151-1037 | accounts@preciseus.com |
| Precisesoft INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 LBJ Freeway, Suite 447 | | Farmers Branch | Texas | 75234 | shiva@precisesoftinc.com |
| Precisesoft INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 LBJ Freeway, Suite 447 | | Farmers Branch | Texas | 75234 | shiva@precisesoftinc.com |
| Precisesoft INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 LBJ Freeway, Suite 447 | | Farmers Branch | Texas | 75234 | shiva@precisesoftinc.com |
| Precisesoft INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 LBJ Freeway, Suite 447 | | Farmers Branch | Texas | 75234 | shiva@precisesoftinc.com |
| PRECISION FLANGE & MACHINE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13123 W HARDY RD | | HOUSTON | Texas | 77060 | eshields@precisionflange.com |
| PRECISION FLANGE & MACHINE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13123 W HARDY RD | | HOUSTON | Texas | 77060 | eshields@precisionflange.com |
| Precision Mechanisms Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 BOND ST | | WESTBURY | New York | 11590-5002 | louis.f.libassi@precisionmechanisms.com |
| Precision Personnel LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 661 West Germantown Pike, Suit 260 | | Plymouth Meeting | Pennsylvania | 19462 | matt@precisionjobs.net |
| Precision Pointing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Precision Pointing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Precision Pointing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Precision Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd | | Monmouth Jn | New Jersey | 08852 | rupesh@precisiontechcorp.com |
| Precision Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd | | Monmouth Jn | New Jersey | 08852 | rupesh@precisiontechcorp.com |
| Precision Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd | | Monmouth Jn | New Jersey | 08852 | rupesh@precisiontechcorp.com |
| Precision Technologies Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd | | Monmouth Jn | New Jersey | 08852 | rupesh@precisiontechcorp.com |
| Precisionscans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7002 Moody Street#209, La Plama, CA 90623 | | LA PALMA | California | 90623 | support@precisionscans.ne |
| Precisionscans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7002 Moody Street#209, La Plama, CA 90623 | | LA PALMA | California | 90623 | support@precisionscans.ne |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@lhfp.com |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@lhfp.com |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@lhfp.com |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@lhfp.com |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@lhfp.com |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@lhfp.com |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@lhfp.com |
| Precoa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 SW 68th Pkwy, #100 | | Portland | Oregon | 97223 | clenz@lhfp.com |
| Preferred Merchandising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Premier Equities Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Broadway Ste 2s | | New York | New York | 10001-7793 | carol@premierequities.com |
| Premier Equities Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Broadway Ste 2s | | New York | New York | 10001-7793 | carol@premierequities.com |
| Premier Equities Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Broadway Ste 2s | | New York | New York | 10001-7793 | carol@premierequities.com |
| Premier Equities Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Broadway Ste 2s | | New York | New York | 10001-7793 | carol@premierequities.com |
| Premier Equities Management LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1151 Broadway Ste 2s | | New York | New York | 10001-7793 | carol@premierequities.com |
| Premier Petroleum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Premier Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10901 Lowell, Suite 110 | | Overland Park | Kansas | 66210 | ronnie@ptech-info.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Premier Tech Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10901 Lowell, Suite 110 | | Overland Park | Kansas | 66210 | ronnie@ptech-info.com |
| Premiere Transportation Group | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com |
| Premium Information Technology Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 61 Lawrence Lane | | Turnersville | New Jersey | 08012 | jay@premiuminfotech.com |
| Premium Information Technology Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 61 Lawrence Lane | | Turnersville | New Jersey | 08012 | jay@premiuminfotech.com |
| Premium Information Technology Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 61 Lawrence Lane | | Turnersville | New Jersey | 08012 | jay@premiuminfotech.com |
| Premium Staffing Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center Suite 300 | | Westchester | Illinois | 60154 | tjacobs@premiumstaffinginc.com |
| Presbyterian Medical Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1422 Paseo de Peralta | | Santa Fe | New Mexico | 87506 | karen.royball@pmsnm.org |
| Prestige Road Transportation Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Prestige Travel Agency | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4897 Highway A1A | | Vero Beach | Florida | 32963 | ivy.tjok@prestigetvl.com |
| Prestige Travel Agency | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4897 Highway A1A | | Vero Beach | Florida | 32963 | ivy.tjok@prestigetvl.com |
| Prexel LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue, STE 1200 | | Sheridan | Wyoming | 82801 | prem@prexel.win |
| PRI, Inc. (Programmer Resources Inc.) | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 174 Clarkson Rd | | Ellisville | Missouri | 63011 | keenan@priglobal.com |
| PRI, Inc. (Programmer Resources Inc.) | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 174 Clarkson Rd | | Ellisville | Missouri | 63011 | keenan@priglobal.com |
| PRI, Inc. (Programmer Resources Inc.) | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 174 Clarkson Rd | | Ellisville | Missouri | 63011 | keenan@priglobal.com |
| Pricewaterhouse Coopers | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| PricewaterhouseCooper | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Pride Global | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com |
| Pride Global | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com |
| Pride Global | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com |
| Pride Global | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com |
| Pride Global | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com |
| Pride Global | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 420 Lexington Avenue 30th Floor | | New York | New York | 10170 | eitan.zadok@prideglobal.com |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com |
| Pride Staffing Solutions LLP | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5700, HANSON DRIVE, WATAUGA | | Watauga | Texas | 76148 | samarsingh@pride-rpo.com |
| Primary Talent Partners | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1061 Red Ventures Drive | | Fort Mill | South Carolina | 29707 | justinv@primarytalentpartners.com |
| Primary Talent Partners | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1061 Red Ventures Drive | | Fort Mill | South Carolina | 29707 | justinv@primarytalentpartners.com |
| Primary Talent Partners | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1061 Red Ventures Drive | | Fort Mill | South Carolina | 29707 | justinv@primarytalentpartners.com |
| Primary Talent Partners | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1061 Red Ventures Drive | | Fort Mill | South Carolina | 29707 | justinv@primarytalentpartners.com |
| Primary Talent Partners | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1061 Red Ventures Drive | | Fort Mill | South Carolina | 29707 | justinv@primarytalentpartners.com |
| Prime Software Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 201 Tom Hall St, Unit 1374 | | Fort Mill | South Carolina | 29715 | vaibhav.s@1pointsys.com |
| Prime Software Solutions | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 201 Tom Hall St, Unit 1374 | | Fort Mill | South Carolina | 29715 | vaibhav.s@1pointsys.com |
| Prime Technical Services Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3495 Piedmont Rd NE, BLDG 11-404 | | Atlanta | Georgia | 30305 | liam@prime-ts.com |
| Prime Vector Consulting Services LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2578 Middleton Dr | | Frisco | Illinois | 75033 | waqarab85@gmail.com |
| Prime Vector Consulting Services LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2578 Middleton Dr | | Frisco | Illinois | 75033 | waqarab85@gmail.com |
| Primerica Financial | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 28 Mcgregory Road | | Sturbridge | Massachusetts | 01566 | lsyanka@yahoo.com |
| Primerica Financial Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1600 Expressway Drive South Suite 214 | | Hauppauge | New York | 11788 | lspringer44@icloud.com |
| Primetals Technologies USA LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | lindsey.lindemann@primetals.com |
| Primus Global Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1431 Greenway Dr, Ste. 750 | | Irving | Texas | 75038 | jyo@primusglobal.com |
| Primus Global Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1431 Greenway Dr, Ste. 750 | | Irving | Texas | 75038 | jyo@primusglobal.com |
| Primus Global Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1431 Greenway Dr, Ste. 750 | | Irving | Texas | 75038 | jyo@primusglobal.com |
| Primus Global Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1431 Greenway Dr, Ste. 750 | | Irving | Texas | 75038 | jyo@primusglobal.com |
| PRIMUS SOFTWARE CORPORATION | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3061 Peachtree Ind. Blvd | | Duluth | Georgia | 30097 | nikhil@primussoft.com |
| PRIMUS SOFTWARE CORPORATION | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3061 Peachtree Ind. Blvd | | Duluth | Georgia | 30097 | nikhil@primussoft.com |
| PRIMUS SOFTWARE CORPORATION | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3061 Peachtree Ind. Blvd | | Duluth | Georgia | 30097 | nikhil@primussoft.com |
| Princess Dental Staffing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10800 E Cactus Rd Unit 28 | | Scottsdale | Arizona | 85259 | chris@princessdentalstaffing.com |
| Princess Dental Staffing | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 10800 E Cactus Rd Unit 28 | | Scottsdale | Arizona | 85259 | chris@princessdentalstaffing.com |
| Prisa Consulting Services LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1001 W EULESS BLVD STE 408 | | EULESS | Texas | 76040-5034 | bikisha.aryal@prisallc.com |
| Prisha IT Solutions LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2610 Old Stables Dr | | Celina | Texas | 75009 | pritip@prishait.com |
| Prism IT Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 310 Blair Ct | | Alpharetta | Georgia | 30004 | kan@prism-it.com |
| Prism IT Corporation | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 310 Blair Ct | | Alpharetta | Georgia | 30004 | kan@prism-it.com |
| Prismagic Solutions Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3325, Bunting Run | | Cumming | Georgia | 30041 | achandra@prismagicinc.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Prismagic Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3325, Bunting Run | | Cumming | Georgia | 30041 | achandra@prismagicinc.com | |
| Pritchard Corporate Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31001 Carlton Drive | | Bay Village | Ohio | 44140 | cwpritchard@hotmail.com | |
| Pro Integrate LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave suite 1402-344 | | new york | New York | 10016 | priyatam@prointegrate.net | |
| Pro Integrate LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave suite 1402-344 | | new york | New York | 10016 | priyatam@prointegrate.net | |
| Pro Integrate LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave suite 1402-344 | | new york | New York | 10016 | priyatam@prointegrate.net | |
| Pro IT inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd Ste 460 | | Chesterfield | Missouri | 63017 | sundeep@proit-inc.com | |
| Pro IT inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd Ste 460 | | Chesterfield | Missouri | 63017 | sundeep@proit-inc.com | |
| Pro IT USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3610 GRAHAM WAY SW | | Lilburn | Georgia | 30047 | svaid@proit-usa.com | |
| Pro Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Center Street | | Portland | Maine | 04101 | mary@prosearchmaine.com | |
| Pro Search Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Center Street | | Portland | Maine | 04101 | mary@prosearchmaine.com | |
| Procentrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2551 Dulles View Dr Suite 600 | | Herndon | Virginia | 20171 | eapplegate@procentrix.com | |
| Procentrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2551 Dulles View Dr Suite 600 | | Herndon | Virginia | 20171 | eapplegate@procentrix.com | |
| Procentrix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2551 Dulles View Dr Suite 600 | | Herndon | Virginia | 20171 | eapplegate@procentrix.com | |
| ProCollect Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12170 Abrams Rd. Ste 100 | | Dallas | Texas | 75243-4579 | jibarra@procollect.com | |
| ProCollect Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12170 Abrams Rd. Ste 100 | | Dallas | Texas | 75243-4579 | jibarra@procollect.com | |
| ProCollect Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12170 Abrams Rd. Ste 100 | | Dallas | Texas | 75243-4579 | jibarra@procollect.com | |
| PROCORP SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2222 Spring Creek pkwy, | | Taxes | Texas | 75023 | sharath@procorpsystems.com | |
| Production Line Support Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Bridgeview Circle Unit# 6 | | Tyngsboro | Massachusetts | 01879 | khitd@plsstaffing.com | |
| Production Line Support Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Bridgeview Circle Unit# 6 | | Tyngsboro | Massachusetts | 01879 | khitd@plsstaffing.com | |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com | |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com | |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com | |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com | |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com | |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com | |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com | |
| Prodware Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1170 Rt 22 suite 103 | | Bridgewater | New Jersey | 08807 | skothari@prodwaresol.com | |
| Professional Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9920 CREEKSIDE WAY | | STREETSBORO | Ohio | 44241-6518 | daveh@pdijobs.com | |
| Professional Dynamics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9920 CREEKSIDE WAY | | STREETSBORO | Ohio | 44241-6518 | daveh@pdijobs.com | |
| Professional Land Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23201 Mill Creek Dr 3rd floor | | Laguna Hills | California | 92653 | tony@proland.com | |
| Professional Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34200 Solon Rd. | | Solon, OH | Ohio | 44139 | czehnder@ppswork.com | |
| Professional Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34200 Solon Rd. | | Solon, OH | Ohio | 44139 | czehnder@ppswork.com | |
| Professional Placement Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34200 Solon Rd. | | Solon, OH | Ohio | 44139 | czehnder@ppswork.com | |
| Professional Staffing Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7546 La Paz Blvd | | Boca Raton | Florida | 33433 | sgoggin@pssinsurance.com | |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com | |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com | |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com | |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com | |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com | |
| Professional Staffing Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27121 Tumbleweed Trail | | Valley Center | California | 92082 | kclark@professionalstaffingventures.com | |
| ProficientNow Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 748 Dalton Lane | | Bolingbrook | Illinois | 60490 | tfarooq@proficientnow.com | |
| ProGen Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com | |
| Progress Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5345 Towne Square Dr, Suite # 210 | | Plano | Texas | 75024 | floyd.green@psitcorp.com | |
| Progress Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5345 Towne Square Dr, Suite # 210 | | Plano | Texas | 75024 | floyd.green@psitcorp.com | |
| Progress Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5345 Towne Square Dr, Suite # 210 | | Plano | Texas | 75024 | floyd.green@psitcorp.com | |
| PROGRESSHIRE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 waterway ave | | The woodlands | Texas | 77380 | hr@progresshireinc.com | |
| Progression, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1768 Business Center Drive suite 150 | | Reston | Virginia | 20191 | avargas@progressioninc.com | |
| Progression, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1768 Business Center Drive suite 150 | | Reston | Virginia | 20191 | avargas@progressioninc.com | |
| Progression, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1768 Business Center Drive suite 150 | | Reston | Virginia | 20191 | avargas@progressioninc.com | |
| Progressive Information Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5220 Spring Valley Rd #604 | | Dallas | Texas | 75254 | michael.lorino@progressiveit.com | |
| Progressive Information Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5220 Spring Valley Rd #604 | | Dallas | Texas | 75254 | michael.lorino@progressiveit.com | |
| Progressive Infotech Corp DBA Onixen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813, Aptos Way, San Ramon, CA 94583 | | San Ramon | California | 94583 | hemant@onixen.com | |
| Progressive Infotech Corp DBA Onixen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813, Aptos Way, San Ramon, CA 94583 | | San Ramon | California | 94583 | hemant@onixen.com | |
| Progressive Infotech Corp DBA Onixen LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2813, Aptos Way, San Ramon, CA 94583 | | San Ramon | California | 94583 | hemant@onixen.com | |
| ProHire Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 main st, Unit 5, Medway MA 02053. | | Medway | Massachusetts | 02053 | farjad@prohiresolution.com | |
| ProHire Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 92 main st, Unit 5, Medway MA 02053. | | Medway | Massachusetts | 02053 | farjad@prohiresolution.com | |

| Prolific Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Prolim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Communications Pkwy, Suite 310 | Plano | Texas | 75024 | sha.jonna@prolim.com | |
| Prolim | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6827 Communications Pkwy, Suite 310 | Plano | Texas | 75024 | sha.jonna@prolim.com | |
| Proman USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | Beaumont | Texas | 77701-2331 | kelley.starr@hearst.com | |
| PROMETHIUM IT SOLUTION LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | Sheridan | Wyoming | 82801 | mansuri@promethiumitsolution.com | |
| Prominds Business Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Prominds Business Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| PROMINENCE CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln suite 200, Piscataway, NJ 08854 | PISCATAWAY | New Jersey | 08854 | sunita@proconsllc.com | |
| PROMINENCE CONSULTANTS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 371 Hoes Ln suite 200, Piscataway, NJ 08854 | PISCATAWAY | New Jersey | 08854 | sunita@proconsllc.com | |
| ProNexus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Sully's Trail, Suite 11 | Pittsford | New York | 14534 | sshaffer@pronexusllc.com | |
| ProNexus LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Sully's Trail, Suite 11 | Pittsford | New York | 14534 | sshaffer@pronexusllc.com | |
| PropelSys Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Choke Cherry Rd Ste 340 | Rockville | Maryland | 20850 | prerna@propelsys.com | |
| PropelSys Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Choke Cherry Rd Ste 340 | Rockville | Maryland | 20850 | prerna@propelsys.com | |
| Propitious Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8210, Mirasol | Irvine | California | 92620 | neal.smith@propitioussolutions.com | |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com | |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com | |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com | |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com | |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com | |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com | |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com | |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com | |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com | |
| ProRec Resource Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7424 View Crest Dr | Harrisburg | Pennsylvania | 17112 | scott.long@prorecrs.com | |
| Prospance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Mowry School Road STE 140 | Newark | California | 94560 | aparna@prospanceinc.com | |
| Prospance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Mowry School Road STE 140 | Newark | California | 94560 | aparna@prospanceinc.com | |
| Prospance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Mowry School Road STE 140 | Newark | California | 94560 | aparna@prospanceinc.com | |
| Prospance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5600 Mowry School Road STE 140 | Newark | California | 94560 | aparna@prospanceinc.com | |
| Prospect Athletics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Prospect Infosys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | Saint Louis | Missouri | 63101-1069 | suren@prospectinfosys.com | |
| Prospect Infosys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | Saint Louis | Missouri | 63101-1069 | suren@prospectinfosys.com | |
| Prospect Infosys Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | Saint Louis | Missouri | 63101-1069 | suren@prospectinfosys.com | |
| ProSpring Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Atlantic Ave, Suite 109 | Long Beach | California | 90802 | kevin@prospringstaffing.com | |
| Prosum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1817 | El Segundo | California | 90245 | diana.huang@prosum.com | |
| Prosum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1817 | El Segundo | California | 90245 | diana.huang@prosum.com | |
| PROTECTIVE SERVICES GROUP INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 144 LINCOLN PLACE CT STE 4 | BELLEVILLE | Illinois | 62221-5878 | dschomaker@psgisecurity.com | |
| Protingent Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11235 SE 6th Street | Bellevue | Washington | 98004 | john@protingent.com | |
| Protingent Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11235 SE 6th Street | Bellevue | Washington | 98004 | john@protingent.com | |
| Protingent Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11235 SE 6th Street | Bellevue | Washington | 98004 | john@protingent.com | |
| Provectus IT, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 447 SUTTER ST STE 405 #269, United States of America | SAN FRANCISCO | California | 94108 | aivanenko@provectus.com | |
| Provincesoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5860 N Canton Center Rd,STE 321 | Canton | Michigan | 48187 | trilok@provincesoft.com | |
| Provincesoft Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5860 N Canton Center Rd,STE 321 | Canton | Michigan | 48187 | trilok@provincesoft.com | |
| PRUDENT Technologies & Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 LBJ Freeway, Suite 327 | Dallas | Texas | 75234 | bgill@prudentconsulting.com | |
| PRUDENT Technologies & Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1505 LBJ Freeway, Suite 327 | Dallas | Texas | 75234 | bgill@prudentconsulting.com | |
| Prudent Worldwide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th the green STE R | Dover | Delaware | 19901 | contact@prudentworldwide.com | |
| Prudent Worldwide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th the green STE R | Dover | Delaware | 19901 | contact@prudentworldwide.com | |
| Prudent Worldwide LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8th the green STE R | Dover | Delaware | 19901 | contact@prudentworldwide.com | |
| PruTech Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Tryon Street | Charlotte | New Jersey | 28205 | ishita.kakkar@prutech.com | |
| PruTech Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 N Tryon Street | Charlotte | New Jersey | 28205 | ishita.kakkar@prutech.com | |
| PSG Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4551 Glencoe Avenue | Marina Del Ray | California | 90292 | jleon@psgglobal.com | |
| PSG Global Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4551 Glencoe Avenue | Marina Del Ray | California | 90292 | jleon@psgglobal.com | |
| Psis Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 Corporate Dr. STE 370 | Stafford | Texas | 77477 | psis08@psisconsulting.com | |
| Psis Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10701 Corporate Dr. STE 370 | Stafford | Texas | 77477 | psis08@psisconsulting.com | |
| PSK Supermarkets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 S FULTON AVE | MOUNT VERNON | New York | 10553-1718 | aldo@psksupermarkets.com | |
| PSK Supermarkets | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 444 S FULTON AVE | MOUNT VERNON | New York | 10553-1718 | aldo@psksupermarkets.com | |
| PSRTEK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5, Independence Way, Suite No 300 | Princeton | New Jersey | 08540 | meeran@psrtek.com | |
| PSRTEK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5, Independence Way, Suite No 300 | Princeton | New Jersey | 08540 | meeran@psrtek.com | |
| PSS Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 GENOA ST | LIVERMORE | California | 94550 | vishal.kumar@innoworklab.com | |
| PSS Technology Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1744 GENOA ST | LIVERMORE | California | 94550 | vishal.kumar@innoworklab.com | |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | Tustin | California | 92782 | brooke.cianciola@huddl3.group | |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | Tustin | California | 92782 | brooke.cianciola@huddl3.group | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group |
| PTS Advance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1775 Flight Way, Suite 100 | | Tustin | California | 92782 | brooke.cianciola@huddl3.group |
| Public Health - Dayton & Montgomery County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 South Main Street | | Dayton | Ohio | 45422 | dfernandez@phdmc.org |
| Public Health - Dayton & Montgomery County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 South Main Street | | Dayton | Ohio | 45422 | dfernandez@phdmc.org |
| Public Health - Dayton & Montgomery County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 South Main Street | | Dayton | Ohio | 45422 | dfernandez@phdmc.org |
| Public Health - Dayton & Montgomery County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 South Main Street | | Dayton | Ohio | 45422 | dfernandez@phdmc.org |
| Pull Skill Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9355 John W. Elliot Drive Suite #25568 | | Frisco | Texas | 75034 | faisal@pullskill.com |
| Punxsutawney Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Punxsutawney Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Purdy Law | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | pam.thornton@ajc.com |
| Pure Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 S Broadway, Ste 301 | | White Plains | New York | 10601 | ifernandez@pureinsurance.com |
| Pure Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 S Broadway, Ste 301 | | White Plains | New York | 10601 | ifernandez@pureinsurance.com |
| Pure Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44 S Broadway, Ste 301 | | White Plains | New York | 10601 | ifernandez@pureinsurance.com |
| Puredot, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 AUSTIN BLVD | | Commack | New York | 11725 | puneet@puredot.com |
| Puredot, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 AUSTIN BLVD | | Commack | New York | 11725 | puneet@puredot.com |
| PURIS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8686 New Trails Dr. | | The Woodlands | Texas | 77381 | ben.jones@puriscorp.com |
| Purview Infotech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Lyndon B Johnson Fwy Suite 222 | | Farmers Branch | Texas | 75234 | hr@purviewinfotech.com |
| Purview Infotech, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2727 Lyndon B Johnson Fwy Suite 222 | | Farmers Branch | Texas | 75234 | hr@purviewinfotech.com |
| Pyramid Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 Placid Court | | Gibsonia | Pennsylvania | 15044 | rmckay@pyramid-group.com |
| Pyramid Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 704 Placid Court | | Gibsonia | Pennsylvania | 15044 | rmckay@pyramid-group.com |
| Pyramid Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Rd. | | Alpharetta | Georgia | 30022 | rich.thomas@pyramidci.com |
| Pyramid Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Rd. | | Alpharetta | Georgia | 30022 | rich.thomas@pyramidci.com |
| Pyramid Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Rd. | | Alpharetta | Georgia | 30022 | rich.thomas@pyramidci.com |
| Pyramid Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Rd. | | Alpharetta | Georgia | 30022 | rich.thomas@pyramidci.com |
| Pyramid Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3060 Kimball Bridge Rd. | | Alpharetta | Georgia | 30022 | rich.thomas@pyramidci.com |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com |
| Pyramid Technology Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Pyramid Technology Solutions, Inc | | Mission Viejo | California | 92691 | hr@pyramidinc.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com |

| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| Q1 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Shoreline Drive | | Aurora | Illinois | 60504 | harshvardhen.singh@q1tech.com | |
| QData Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy, Suite:2601 | | Little Elm | Texas | 75068 | hr@qdatainc.com | |
| QData Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy, Suite:2601 | | Little Elm | Texas | 75068 | hr@qdatainc.com | |
| QData Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2601 Little Elm Pkwy, Suite:2601 | | Little Elm | Texas | 75068 | hr@qdatainc.com | |
| QinetiQ Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Tysons Blvd; 7th Floor | | Mclean | Virginia | 22102 | jennifer.deaver@us.qinetiq.com | |
| QntmLogic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3336 Balcones Dr | | Irving | Texas | 75063 | schandra@qntmlogic.com | |
| QntmLogic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3336 Balcones Dr | | Irving | Texas | 75063 | schandra@qntmlogic.com | |
| QSI Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 AMWELL RD suite # 5 Second floor | | HILLSBOROUGH | New Jersey | 08844 | ajay.bajaj@qsiservicesinc.com | |
| QSI Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 AMWELL RD suite # 5 Second floor | | HILLSBOROUGH | New Jersey | 08844 | ajay.bajaj@qsiservicesinc.com | |
| QSI Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 AMWELL RD suite # 5 Second floor | | HILLSBOROUGH | New Jersey | 08844 | ajay.bajaj@qsiservicesinc.com | |
| QSI Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 AMWELL RD suite # 5 Second floor | | HILLSBOROUGH | New Jersey | 08844 | ajay.bajaj@qsiservicesinc.com | |
| Quadrant Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Campus Commons Dr Suite 300 | | Reston | Virginia | 20191-1519 | gvargas@quadrantinc.com | |
| Quadrant Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Campus Commons Dr Suite 300 | | Reston | Virginia | 20191-1519 | gvargas@quadrantinc.com | |
| Quadrant Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Campus Commons Dr Suite 300 | | Reston | Virginia | 20191-1519 | gvargas@quadrantinc.com | |
| Quadrant Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1881 Campus Commons Dr Suite 300 | | Reston | Virginia | 20191-1519 | gvargas@quadrantinc.com | |
| Quadrant Resource LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 148th Ave NE, Redmond, WA 98052 | | Redmond | Washington | 98052 | sunil@quadrantresource.com | |
| Quadrant Resource LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 148th Ave NE, Redmond, WA 98052 | | Redmond | Washington | 98052 | sunil@quadrantresource.com | |
| Quadrant Resource LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5020 148th Ave NE, Redmond, WA 98052 | | Redmond | Washington | 98052 | sunil@quadrantresource.com | |
| QUADRTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 254TH ST | | HARBOR CITY | California | 90710-2912 | bsharma@studex.com | |
| QUADRTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 254TH ST | | HARBOR CITY | California | 90710-2912 | bsharma@studex.com | |
| QUADRTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 254TH ST | | HARBOR CITY | California | 90710-2912 | bsharma@studex.com | |
| QUADRTECH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1227 254TH ST | | HARBOR CITY | California | 90710-2912 | bsharma@studex.com | |
| Quaker Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | falconid@qvsd.org | |
| Quaker Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | falconid@qvsd.org | |
| Quaker Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | falconid@qvsd.org | |
| Quaker Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | falconid@qvsd.org | |
| Qualinity Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3422 OLD CAPITOL TRL suite 73 | | WILMINGTON | Delaware | 19808 | saurabh@qualinityservices.com | |
| Quality IT Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Auer Ct | | east brunswick | New Jersey | 08816 | mshah@qualityitsource.com | |
| Quality IT Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Auer Ct | | east brunswick | New Jersey | 08816 | mshah@qualityitsource.com | |
| QualRec Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 4138 | | St. Petersburg | Florida | 33702 | raj@qualrecsol.com | |
| QualRec Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th St N Ste 4138 | | St. Petersburg | Florida | 33702 | raj@qualrecsol.com | |
| Quant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 E John Carpenter Fwy | | Irving | Texas | 75062 | swathi@quantsystemsinc.com | |
| QUANTOM TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 S Tucson way, Ste 120 | | Centennial | Colorado | 80112 | hr@quantomtech.com | |
| QUANTOM TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7208 S Tucson way, Ste 120 | | Centennial | Colorado | 80112 | hr@quantomtech.com | |
| Quantum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Heron Bay Blvd Suite 200 | | Coral Springs | Florida | 33076 | it@qstaffing.com | |
| Quantum Integrators Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Princeton Hightstown Road, Ste#1B-7 | | West Windsor | New Jersey | 08550 | naren@quantumintegrators.com | |
| Quantum Integrators Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Princeton Hightstown Road, Ste#1B-7 | | West Windsor | New Jersey | 08550 | naren@quantumintegrators.com | |
| Quantum Integrators Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Princeton Hightstown Road, Ste#1B-7 | | West Windsor | New Jersey | 08550 | naren@quantumintegrators.com | |
| Quantum Integrators Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 Princeton Hightstown Road, Ste#1B-7 | | West Windsor | New Jersey | 08550 | naren@quantumintegrators.com | |
| Queens Borough Public Library | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8911 Merrick Blvd | | Jamaica | New York | 11432-5242 | manpreet.kaur@queenslibrary.org | |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org | |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org | |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org | |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org | |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org | |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org | |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org |
| Queensbury Union Free School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | csellingham@queensburyschool.org |
| Queensland Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 N Orange ST 800 | | Orlando | Florida | 32801 | jim.dawson@earthmail1.com |
| Queensland Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 N Orange ST 800 | | Orlando | Florida | 32801 | jim.dawson@earthmail1.com |
| Queensland Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 N Orange ST 800 | | Orlando | Florida | 32801 | jim.dawson@earthmail1.com |
| Quest | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9000 Foothills Blvd., Suite 100 | | Roseville | California | 95747 | ali_lemille@questsys.com |
| Quest Resource Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Sterns Street | | Lantana | Florida | 33462 | jvana@questresourcesolutions.com |
| Questar III | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Questpro Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Preston Road, Suite 350 | | Dallas | Texas | 75252 | jpark@questpro.com |
| Questpro Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Preston Road, Suite 350 | | Dallas | Texas | 75252 | jpark@questpro.com |
| Questpro Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Preston Road, Suite 350 | | Dallas | Texas | 75252 | jpark@questpro.com |
| Questpro Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17300 Preston Road, Suite 350 | | Dallas | Texas | 75252 | jpark@questpro.com |
| QuiGig Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.glibody-hallvik@chron.com |
| QVELL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Tain Drive, Suite 203 | | Dublin | Ohio | 43017 | mohit.arora@qvell.com |
| QVELL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Tain Drive, Suite 203 | | Dublin | Ohio | 43017 | mohit.arora@qvell.com |
| QVELL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6001 Tain Drive, Suite 203 | | Dublin | Ohio | 43017 | mohit.arora@qvell.com |
| R Dorsey & Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Arthur E. Adams Drive | | Columbus | Ohio | 43221 | tmkeefe@dorseyplus.com |
| R Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000,Windplay Drive,El Dorado Hills,CA 95762 | | El Dorado Hills | California | 95762 | vivek.kaw@rsystems.com |
| R&T Mechanical, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1455 River Road P.O. Box 449 | | Marietta | Pennsylvania | 17547 | hrsafe@rtmechanical.com |
| R2 Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 NW 12rth Avenue | | Portland | Oregon | 97209 | robert@rwrconsulting.com |
| R2 Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| R2 Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| R2 Technologies Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| R4 Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Steven Creek Blvd, #100 | | Cupertino | California | 95014 | sumit.sharma@r4solutionsinc.com |
| R4 Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Steven Creek Blvd, #100 | | Cupertino | California | 95014 | sumit.sharma@r4solutionsinc.com |
| RA Rogers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2135 ESPEY COURT #7 | | CROFTON, MD | Maryland | 21114 | tmcdavid@rarogersinc.com |
| RA Rogers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2135 ESPEY COURT #7 | | CROFTON, MD | Maryland | 21114 | tmcdavid@rarogersinc.com |
| RACube Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9815 Derbyshire dr | | Frisco | Texas | 75035 | richa@racubetech.com |
| RACube Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9815 Derbyshire dr | | Frisco | Texas | 75035 | richa@racubetech.com |
| RadCube | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1119 Keystone Way | | Carmel | Indiana | 46032 | vishalj@radcube.com |
| Radiansys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39510 Paseo Padre Parkway, Suite 110 | | Fremont | California | 94536 | neeraj@radiansys.com |
| Radiansys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39510 Paseo Padre Parkway, Suite 110 | | Fremont | California | 94536 | neeraj@radiansys.com |
| Radiansys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39510 Paseo Padre Parkway, Suite 110 | | Fremont | California | 94536 | neeraj@radiansys.com |
| RADIANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8229 Boone Boulevard, Suite #325 | | Vienna | Virginia | 22182 | mithun.panchangam@radiant.digital |
| RADIANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8229 Boone Boulevard, Suite #325 | | Vienna | Virginia | 22182 | mithun.panchangam@radiant.digital |
| RADIANT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8229 Boone Boulevard, Suite #325 | | Vienna | Virginia | 22182 | mithun.panchangam@radiant.digital |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | smoturi@radiants.com |
| Radiant Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107B Corporate Blvd | | South Plainfield | New Jersey | 07080 | smoturi@radiants.com |
| Radio Holland USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 WATER ST | | LEBANON | New Hampshire | 03766-1630 | melanie.rodriguez@bayardad.com |
| Radio Holland USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 WATER ST | | LEBANON | New Hampshire | 03766-1630 | melanie.rodriguez@bayardad.com |
| RAHE LTD. CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Roaring River Trail | | Leander | Texas | 78641 | hema.tandon@rahesolutions.com |
| RAHE LTD. CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Roaring River Trail | | Leander | Texas | 78641 | hema.tandon@rahesolutions.com |
| RAHE LTD. CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Roaring River Trail | | Leander | Texas | 78641 | hema.tandon@rahesolutions.com |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| RAHE LTD. CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Roaring River Trail | | Leander | Texas | 78641 | hema.tandon@rahesolutions.com | |
| RAHE LTD. CO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2441 Roaring River Trail | | Leander | Texas | 78641 | hema.tandon@rahesolutions.com | |
| Rainbow7, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1330 Mac Arthur Dr 2601 | | Carrollton | Texas | 75007 | twells@teemagroup.com | |
| Rakhere Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Greenfield Rd Ste 300 | | Dearborn | Michigan | 48120 | w.ahmed@rakhere.com | |
| Rakhere Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3200 Greenfield Rd Ste 300 | | Dearborn | Michigan | 48120 | w.ahmed@rakhere.com | |
| RAKS GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4451 Brookfield Corporate Drive Suite 103 | | Chantilly | Virginia | 20151 | operations@raksgroup.net | |
| RAKS GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4451 Brookfield Corporate Drive Suite 103 | | Chantilly | Virginia | 20151 | operations@raksgroup.net | |
| Ralph Page MD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1026 Florida Ave S | | Rockledge | Florida | 32955-2132 | ralphpagemd@gmail.com | |
| Ralph Page MD Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1026 Florida Ave S | | Rockledge | Florida | 32955-2132 | ralphpagemd@gmail.com | |
| Ramax Search, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Broadway | | New York | New York | 11566 | peter@ramaxsearch.com | |
| Ramax Search, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Broadway | | New York | New York | 11566 | peter@ramaxsearch.com | |
| Ramboll Americas Engineering Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| RamcoTek Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9664 Deer Valley Drive | | Tallahassee | Florida | 32312 | ram.iyer@ramcotekconsulting.com | |
| RamcoTek Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9664 Deer Valley Drive | | Tallahassee | Florida | 32312 | ram.iyer@ramcotekconsulting.com | |
| Ramsoft Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29777 Telegraph Road, ste 2430 | | Southfield | Michigan | 48034 | rama@ramsoft.com | |
| RAMY Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15201, Great America Park Way, Suite 320 | | Santa Clara | California | 95051 | sushil.kumar@ramyinfotech.com | |
| RAMY Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15201, Great America Park Way, Suite 320 | | Santa Clara | California | 95051 | sushil.kumar@ramyinfotech.com | |
| RAMY Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15201, Great America Park Way, Suite 320 | | Santa Clara | California | 95051 | sushil.kumar@ramyinfotech.com | |
| Randstad North America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Cumberland Blvd SE Ste 500 | | Atlanta | Georgia | 30339-6406 | sebastien.morency@randstad.ca | |
| Randstad North America, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Cumberland Blvd SE Ste 500 | | Atlanta | Georgia | 30339-6406 | sebastien.morency@randstad.ca | |
| Rang Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate place south, ste 356 | | Piscataway | New Jersey | 08854 | jetalpatel1@rangtech.com | |
| Rang Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate place south, ste 356 | | Piscataway | New Jersey | 08854 | jetalpatel1@rangtech.com | |
| Rang Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 corporate place south, ste 356 | | Piscataway | New Jersey | 08854 | jetalpatel1@rangtech.com | |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com | |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com | |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com | |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com | |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com | |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com | |
| Rapidit Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4080 McGinnis Ferry Rd, Suite 1206 | | Alpharetta | Georgia | 30005 | ggoli@rapiditinc.com | |
| RAVIN IT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Warren Pkwy | | Frisco | Texas | 75034 | ravi@ravinitsolutions.com | |
| RAVIN IT SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Warren Pkwy | | Frisco | Texas | 75034 | ravi@ravinitsolutions.com | |
| Raya Workforce LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12218 Country Creek Way | | Glen Allen | Virginia | 23059 | kurt@rayaworkforce.com | |
| Raya Workforce LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12218 County Creek Way | | Glen Allen | Virginia | 23059 | kurt@rayaworkforce.com | |
| Raymond Alexander Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 LACKAWANNA AVE, Suite 102 | | Totowa | New Jersey | 07512 | karen@raymondalexander.com | |
| Raymond Alexander Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 97 LACKAWANNA AVE, Suite 102 | | Totowa | New Jersey | 07512 | karen@raymondalexander.com | |
| RBM of Atlanta, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 435 Bridlewood Circle | | Decatur | Georgia | 30030-1619 | dchan@rbmofatlanta.com | |
| RCG | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 462 Herndon Parkway, Suite 203 | | Herndon | Virginia | 20170 | eve.garrison@rcg.com | |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com | |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com | |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com | |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com | |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com | |
| RCG INFOSOFT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 E Chicago Ave Ste 151 Unit B161 | | Naperville | Illinois | 60540-5500 | abhi@rcginfosoft.com | |
| RCHSSTAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209, Orange Street Willimington | | Wilmington | Delaware | 19801 | rrbhoomi@rchsstaffing.com | |
| RCHSSTAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209, Orange Street Willimington | | Wilmington | Delaware | 19801 | rrbhoomi@rchsstaffing.com | |
| RCI Recruitment Solutions (Recourse Communications) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 W. Indiantown Road | | Jupiter | Florida | 33458 | bmoore@rciars.com | |
| RCI Recruitment Solutions (Recourse Communications) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 W. Indiantown Road | | Jupiter | Florida | 33458 | bmoore@rciars.com | |
| RCI Recruitment Solutions (Recourse Communications) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 W. Indiantown Road | | Jupiter | Florida | 33458 | bmoore@rciars.com | |
| RCI Recruitment Solutions (Recourse Communications) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 W. Indiantown Road | | Jupiter | Florida | 33458 | bmoore@rciars.com | |
| RCI Recruitment Solutions (Recourse Communications) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6671 W. Indiantown Road | | Jupiter | Florida | 33458 | bmoore@rciars.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com | |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com | |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com | |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com | |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com | |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com | |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com | |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com | |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com | |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com | |
| RCM Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Enterprise Dr | | Shelton | New Jersey | 07054 | michelle.pearlstein@rcmt.com | |
| RCO Engineering, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29200 Calahan Rd | | Roseville | Michigan | 48066-1800 | cliff.weyhing@rcoeng.com | |
| RCube IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Park Long CT, Suite S, | | Chantilly | Virginia | 20151 | suresh@rcubeititllc.com | |
| RCube IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Park Long CT, Suite S, | | Chantilly | Virginia | 20151 | suresh@rcubeititllc.com | |
| RCube IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14101 Park Long CT, Suite S, | | Chantilly | Virginia | 20151 | suresh@rcubeititllc.com | |
| RCUH Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 East-West Road, Burns Hall 4th Floor, Makai Wing | | Honolulu | Hawaii | 96848 | rcuh_recruitment@rcuh.com | |
| Reading Hospital- Tower Health | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | amanda@madjmarketing.com | |
| Ready, Kiernan &amp; McNally LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 267 Main St | | Wareham | Massachusetts | 02571-2111 | mkiernan@rkm-law.com | |
| Ready, Kiernan &amp; McNally LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 267 Main St | | Wareham | Massachusetts | 02571-2111 | mkiernan@rkm-law.com | |
| Realtek Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Barksdale Professional Center | | Westwood | New Jersey | 07675 | giri@realtekconsulting.net | |
| Realtek Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 Barksdale Professional Center | | Westwood | New Jersey | 07675 | giri@realtekconsulting.net | |
| RECON Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Camino Del Rio N Ste 600 | | San Diego | California | 92108-5726 | maranibar@reconenvironmental.com | |
| RECON Environmental | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3111 Camino Del Rio N Ste 600 | | San Diego | California | 92108-5726 | maranibar@reconenvironmental.com | |
| recruit22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | SHERIDAN | Wyoming | 82801 | mario@recruit22.com | |
| recruit22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | SHERIDAN | Wyoming | 82801 | mario@recruit22.com | |
| recruit22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | SHERIDAN | Wyoming | 82801 | mario@recruit22.com | |
| recruit22 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue | | SHERIDAN | Wyoming | 82801 | mario@recruit22.com | |
| Recruitics Inc Programmatic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 230 East Avenue, Suite 101 | | Norwalk | Connecticut | 06855 | francis@recruitics.com | |
| Recruity, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Grapevine Ave | | Lexington | Massachusetts | 02421 | shiva@recruity.work | |
| Recruity, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 Grapevine Ave | | Lexington | Massachusetts | 02421 | shiva@recruity.work | |
| Recruitment Management Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 west lake Lansing road | | East Lansing | Michigan | 48823 | jlytle@rmcagency.com | |
| Recruitment Management Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 west lake Lansing road | | East Lansing | Michigan | 48823 | jlytle@rmcagency.com | |
| Recruitment Management Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 west lake Lansing road | | East Lansing | Michigan | 48823 | jlytle@rmcagency.com | |
| Recruitpod Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 Toringdon Way, Suite 200 | | Charlotte | North Carolina | 28277 | alex@recruitpodmail.com | |
| Recruitpod Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 Toringdon Way, Suite 200 | | Charlotte | North Carolina | 28277 | alex@recruitpodmail.com | |
| Recruitpod Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 Toringdon Way, Suite 200 | | Charlotte | North Carolina | 28277 | alex@recruitpodmail.com | |
| Recurring Decimal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34406 27th Dr Bldg 4, suite 130 | | phoenix | Arizona | 85085 | pgupta@recurringdecimal.com | |
| Recurring Decimal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34406 27th Dr Bldg 4, suite 130 | | phoenix | Arizona | 85085 | pgupta@recurringdecimal.com | |
| Red Arrow Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3937 Savannah Square Street | | Suwanee | Georgia | 30024 | cchiovatero@redarrowrecruiting.com | |
| Red Wire Electric | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7686 Petersburgh Pl | | Frisco | Texas | 75035-3140 | david@redwireelectric.com | |
| Redbank Valley School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Redbock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 Encinitas Blvd. #403 | | Encinitas | California | 92024 | jeff.armand@redbock.com | |
| Redbock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 Encinitas Blvd. #403 | | Encinitas | California | 92024 | jeff.armand@redbock.com | |
| Redbock | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 681 Encinitas Blvd. #403 | | Encinitas | California | 92024 | jeff.armand@redbock.com | |
| Redemptore LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30004, Parkway Cir | | Sterling Heights | Michigan | 48310 | nagendra@redemptore.com | |
| Redleo Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N. Orange Street, | | Wilmington | Delaware | 19801 | luv@redleosoft.com | |
| Redleo Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N. Orange Street, | | Wilmington | Delaware | 19801 | luv@redleosoft.com | |
| Redleo Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N. Orange Street, | | Wilmington | Delaware | 19801 | luv@redleosoft.com | |
| Redleo Software Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 N. Orange Street, | | Wilmington | Delaware | 19801 | luv@redleosoft.com | |
| Redolent, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39465 Paseo Padre Pkwy #3550 | | Fremont | California | 94538 | svyas@corp.redolentech.com | |
| Redolent, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39465 Paseo Padre Pkwy #3550 | | Fremont | California | 94538 | svyas@corp.redolentech.com | |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com | |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com | |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com | |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com | |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com | |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com | |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com | |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | | Fremont | California | 94538 | kumar@redspix.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | Fremont | California | 94538 | kumar@redspix.com | |
| REDSPIX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41829 Albrae St., Ste 215 | Fremont | California | 94538 | kumar@redspix.com | |
| Redwood Landscaping | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com | |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com | |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com | |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com | |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com | |
| Reed Smith LLP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20 STANWIX ST | Pittsburgh | Pennsylvania | 15222-1308 | aboje@reedsmith.com | |
| Reef Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 SE Maynard Rd, Suite 202 | Cary | North Carolina | 27511 | jbatista@reef-sys.com | |
| Reef Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1230 SE Maynard Rd, Suite 202 | Cary | North Carolina | 27511 | jbatista@reef-sys.com | |
| Reflik, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Franklin Sq Drive | Somerset | New Jersey | 08873 | gtarachandani@reflik.com | |
| Reflik, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Franklin Sq Drive | Somerset | New Jersey | 08873 | gtarachandani@reflik.com | |
| REGENT FLOOR COVERING | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Route 31 N Ste G | Pennington | New Jersey | 08534-1612 | chughes.regent@verizon.net | |
| Register Tapes Unlimited, LP (RTUI) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1445 langham creek | Houston | Texas | 77079 | daniel.odonnell@indoormedia.com | |
| Rekruno Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 Gadwall Drive | Grayson | Georgia | 30017 | alec@rekruno.com | |
| Rekruno Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 567 Gadwall Drive | Grayson | Georgia | 30017 | alec@rekruno.com | |
| Relation Insurance Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10950 Grandview Drive, Suite 300 | Overland Park | Kansas | 66210 | christa.millett@relationinsurance.com | |
| Relevance Lab Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 Gateway Place, Ste 210W | San Jose | California | 95110 | abhilasha.dogra@relevancelab.com | |
| Reliable Credit Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9242 Sw Cree Cir | Tualatin | Oregon | 97062-9046 | jimccaffrey@reliablecredit.com | |
| Reliable Properties | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6420 Wilshire Blvd., Ste 1500 | Los Angeles | California | 90048 | rppm@reliableprop.com | |
| Reliable Software Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22260 Haggerty Road, Suite #285 | Northville | Michigan | 48167 | sridhar.katukuri@rsrit.com | |
| Reliable Software Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22260 Haggerty Road, Suite #285 | Northville | Michigan | 48167 | sridhar.katukuri@rsrit.com | |
| Reliable Software Resources Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22260 Haggerty Road, Suite #285 | Northville | Michigan | 48167 | sridhar.katukuri@rsrit.com | |
| Religen Cerified Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com | |
| Rely Workforce Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9101 Southern Pine Blvd Ste 210 | Charlotte | North Carolina | 28273 | jackie@relywfg.com | |
| Rely Workforce Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9101 Southern Pine Blvd Ste 210 | Charlotte | North Carolina | 28273 | jackie@relywfg.com | |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us | |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us | |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us | |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us | |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us | |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us | |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us | |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us | |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us | |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us | |
| Remote Imagery Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4511 W Cheyenne Ave., Ste 901 | North Las Vegas | Nevada | 89032 | terrence.williams@riti.us | |
| Rensselaer County Dept of Social Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Rent-A-Center Texas, L.P. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Headquarters Dr. | Plano | Texas | 75024 | joanna.hart@rentacenter.com | |
| REQ Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th ST N, Ste 300 | St. Petersburg | Florida | 33702 | bhavin.rana@req-solutions.com | |
| REQ Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th ST N, Ste 300 | St. Petersburg | Florida | 33702 | bhavin.rana@req-solutions.com | |
| REQ Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th ST N, Ste 300 | St. Petersburg | Florida | 33702 | bhavin.rana@req-solutions.com | |
| REQ Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7901 4th ST N, Ste 300 | St. Petersburg | Florida | 33702 | bhavin.rana@req-solutions.com | |
| REQON Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 N Barrington Road, Suite 409 Greenspoint Business Center | Schaumburg | Illinois | 60195 | noah@req-on.com | |
| REQON Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 N Barrington Road, Suite 409 Greenspoint Business Center | Schaumburg | Illinois | 60195 | noah@req-on.com | |
| ReqRoute Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave 228 | San jose | California | 95131 | anoop@reqroute.com | |
| ReqRoute Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1879 Lundy Ave 228 | San jose | California | 95131 | anoop@reqroute.com | |
| Rescon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4526 Cheltenham Dr | Bethesda | Maryland | 20814-4602 | resconinc@aol.com | |
| Resolute Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 N Walnut Lane | Schaumburg | Illinois | 60194 | scorwin@resolutetech.com | |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |

| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
|---|---|---|---|---|---|---|---|---|---|
| Resolution Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1155 Perimeter Center West, Suite 660 | Atlanta | Georgia | 30338 | jbell@resolution-tech.com | |
| Resolve Tech Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15851 Dallas Pkwy, Suite 1103 | Addison | Texas | 75001 | siva@resolvetech.com | |
| Resource Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | mukeesh@rconsultinginc.com | |
| Resource Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | mukeesh@rconsultinginc.com | |
| Resource Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | mukeesh@rconsultinginc.com | |
| Resource Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | mukeesh@rconsultinginc.com | |
| Resource Consulting Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | mukeesh@rconsultinginc.com | |
| Resource Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Milltown Road | East Brunswick | New Jersey | 08816 | deepak@resource-logistics.com | |
| Resource Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Milltown Road | East Brunswick | New Jersey | 08816 | deepak@resource-logistics.com | |
| Resource Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Milltown Road | East Brunswick | New Jersey | 08816 | deepak@resource-logistics.com | |
| Resource Logistics Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Milltown Road | East Brunswick | New Jersey | 08816 | deepak@resource-logistics.com | |
| Resource Recruiting of MA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Durham Dr | Lynnfield | Massachusetts | 01940 | rharrington@rrmastaffing.com | |
| Resource Recruiting of MA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Durham Dr | Lynnfield | Massachusetts | 01940 | rharrington@rrmastaffing.com | |
| Resource Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paris Avenue suite 201 | Rockleigh | New Jersey | 07647 | dean.tagatac@rsc.com | |
| Resource Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paris Avenue suite 201 | Rockleigh | New Jersey | 07647 | dean.tagatac@rsc.com | |
| Resource Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paris Avenue suite 201 | Rockleigh | New Jersey | 07647 | dean.tagatac@rsc.com | |
| Resourcesys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10294 Baltimore National Pike | Ellicott City | Maryland | 21042 | anna@resourcesys.com | |
| Resourcesys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10294 Baltimore National Pike | Ellicott City | Maryland | 21042 | anna@resourcesys.com | |
| ResourceTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 3rd Avenue South, Suite 700 | Nashville | Tennessee | 37210 | srosiak@resource-tek.com | |
| ResourceTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 3rd Avenue South, Suite 700 | Nashville | Tennessee | 37210 | srosiak@resource-tek.com | |
| ResourceTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 3rd Avenue South, Suite 700 | Nashville | Tennessee | 37210 | srosiak@resource-tek.com | |
| ResourceTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 3rd Avenue South, Suite 700 | Nashville | Tennessee | 37210 | srosiak@resource-tek.com | |
| ResourceTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 3rd Avenue South, Suite 700 | Nashville | Tennessee | 37210 | srosiak@resource-tek.com | |
| Restaurant Management Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 Furgol Lane | Lake Havasu City | Arizona | 86406 | sarah@foodbizjobs.com | |
| Restaurant Management Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 651 Furgol Lane | Lake Havasu City | Arizona | 86406 | sarah@foodbizjobs.com | |
| Restaurant Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2250 Pilot Knob Rd | Mendota Hts | Minnesota | 55120-1127 | rdeville@rti-inc.com | |
| Reveille Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 S. Tryon St, Suite 1255, | Charlotte | North Carolina | 28284 | raghu@revelletechnologies.com | |
| Revolution Jewelry Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5928 Stetson Hills Blvd Ste 110 | Colorado Springs | Colorado | 80923-3564 | hr@rjw.rocks | |
| Revolution Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Revolution Technologies Way | Melbourne | Florida | 32901 | mtoshie@revolutiontechnologies.com | |
| Revolution Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Revolution Technologies Way | Melbourne | Florida | 32901 | mtoshie@revolutiontechnologies.com | |
| Revolution Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Revolution Technologies Way | Melbourne | Florida | 32901 | mtoshie@revolutiontechnologies.com | |
| Revolution Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Revolution Technologies Way | Melbourne | Florida | 32901 | mtoshie@revolutiontechnologies.com | |
| Revolution Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Revolution Technologies Way | Melbourne | Florida | 32901 | mtoshie@revolutiontechnologies.com | |
| Revolution Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 Revolution Technologies Way | Melbourne | Florida | 32901 | mtoshie@revolutiontechnologies.com | |
| RevSpring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38705 7 Mile Rd Ste 450 | Livonia | Michigan | 48152-3979 | skrakus@revspringinc.com | |
| RevSpring | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38705 7 Mile Rd Ste 450 | Livonia | Michigan | 48152-3979 | skrakus@revspringinc.com | |
| REX Global Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 343 C Heritage Village | Southbury | Connecticut | 06488 | orett@rexglobalstaffing.com | |
| Reynold Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Road Suite #1049 | Herndon | Virginia | 20171 | virendra@reynoldgroup.com | |
| Reynold Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Road Suite #1049 | Herndon | Virginia | 20171 | virendra@reynoldgroup.com | |
| Reynold Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Road Suite #1049 | Herndon | Virginia | 20171 | virendra@reynoldgroup.com | |
| Reynold Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Road Suite #1049 | Herndon | Virginia | 20171 | virendra@reynoldgroup.com | |
| Reynold Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Road Suite #1049 | Herndon | Virginia | 20171 | virendra@reynoldgroup.com | |
| Rezult Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Seven Springs Way Suite 700 | Brentwood | Tennessee | 37027 | jcarrico@rezulttechnology.com | |
| Rezult Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Seven Springs Way Suite 700 | Brentwood | Tennessee | 37027 | jcarrico@rezulttechnology.com | |
| Rezult Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 340 Seven Springs Way Suite 700 | Brentwood | Tennessee | 37027 | jcarrico@rezulttechnology.com | |
| RF Hiring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Sydney Lane | Narragansett | Rhode Island | 02882 | bob@rfhiringsolutions.com | |
| RF Hiring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Sydney Lane | Narragansett | Rhode Island | 02882 | bob@rfhiringsolutions.com | |
| RF Hiring Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Sydney Lane | Narragansett | Rhode Island | 02882 | bob@rfhiringsolutions.com | |
| R-Force Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Walnut St | San Francisco | California | 94118 | jawaad@rforcetechnologies.com | |
| R-Force Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Walnut St | San Francisco | California | 94118 | jawaad@rforcetechnologies.com | |
| R-Force Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Walnut St | San Francisco | California | 94118 | jawaad@rforcetechnologies.com | |
| R-Force Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Walnut St | San Francisco | California | 94118 | jawaad@rforcetechnologies.com | |
| R-Force Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 199 Walnut St | San Francisco | California | 94118 | jawaad@rforcetechnologies.com | |
| RG International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 W Railroad Ave | Tenafly | New Jersey | 07670 | john@eelevatepartners.com | |
| RHEO LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| RHL Technologies C-corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste R | Sheridan | Wyoming | 82801 | rahul@hhtechnologies.com | |
| RHL Technologies C-corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste R | Sheridan | Wyoming | 82801 | rahul@hhtechnologies.com | |
| RHP Soft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Stoneridge Mall rd STE 265 | Pleasanton | California | 94588 | rkanchi@rhpsoft.com | |
| RHP Soft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Stoneridge Mall rd STE 265 | Pleasanton | California | 94588 | rkanchi@rhpsoft.com | |
| RIB Software North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Ricardo Santos, CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9415 Sw 72nd St Ste 218 | Miami | Florida | 33173-5430 | rrasantos@rsantoscpa.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rice Family Office | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1020 BAY AREA BLVD | | HOUSTON | Texas | 77058-2627 | sdotson@stanleymarie.com |
| RICEFW Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Association Dr Ste 270 | | Okemos | Michigan | 48864-4909 | sat@ricefwtech.com |
| RICEFW Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Association Dr Ste 270 | | Okemos | Michigan | 48864-4909 | sat@ricefwtech.com |
| RICEFW Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Association Dr Ste 270 | | Okemos | Michigan | 48864-4909 | sat@ricefwtech.com |
| RICEFW Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Association Dr Ste 270 | | Okemos | Michigan | 48864-4909 | sat@ricefwtech.com |
| RICEFW Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2150 Association Dr Ste 270 | | Okemos | Michigan | 48864-4909 | sat@ricefwtech.com |
| Richard Peterson Aflac NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 Idle Day Drive | | Centerport | New York | 11721 | c_peterson@us.aflac.com |
| Richland School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Richmond Consolidated School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| RICO STUFF LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 269 S. Beverly Dr., Suite 618 | | Beverly Hills | California | 90212 | contact@ricostuffllc.com |
| Rigel Networks LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Willshire Blvd #1021 | | Los Angeles | California | 90017 | nischal.patel@rigelnetworks.com |
| Rigel Networks LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Willshire Blvd #1021 | | Los Angeles | California | 90017 | nischal.patel@rigelnetworks.com |
| RighIT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Dr, Reston, VA 20190 | | Reston | Virginia | 20190 | prabhat.sharma@righit.com |
| RighIT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Dr, Reston, VA 20190 | | Reston | Virginia | 20190 | prabhat.sharma@righit.com |
| RighIT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11921 Freedom Dr, Reston, VA 20190 | | Reston | Virginia | 20190 | prabhat.sharma@righit.com |
| Right Angle Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | same as above | | same as above | Michigan | 48309 | adam@rta-usa.com |
| RightClick Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Washington St Ste 502E | | Norwalk | Connecticut | 06854 | mark.peffer@rightclickrecruiting.com |
| Rightech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Route 1 South, Suite 3069 | | Iselin | New Jersey | 08830 | joepaterek@rightech.net |
| Rightech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 517 Route 1 South, Suite 3069 | | Iselin | New Jersey | 08830 | joepaterek@rightech.net |
| RightStone | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6029 Belt Line Rd; Suite 260 | | Dalas | Texas | 75254 | jeff.koc@rightstone.com |
| RIIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7730 E Greenway Rd, Ste 202, , AZ | | Scottsdale | Arizona | 85260 | nandkishor.watme@theriim.com |
| RIIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7730 E Greenway Rd, Ste 202, , AZ | | Scottsdale | Arizona | 85260 | nandkishor.watme@theriim.com |
| RIIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7730 E Greenway Rd, Ste 202, , AZ | | Scottsdale | Arizona | 85260 | nandkishor.watme@theriim.com |
| RIIM | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7730 E Greenway Rd, Ste 202, , AZ | | Scottsdale | Arizona | 85260 | nandkishor.watme@theriim.com |
| Ringgold School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Ringgold School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Ringgold School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Ringgold School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Rio Grande Hospital and Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | paulap@riograndehospital.net |
| Rio Grande Hospital and Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | paulap@riograndehospital.net |
| Rio Grande Hospital and Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | paulap@riograndehospital.net |
| Rio Grande Hospital and Clinics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | paulap@riograndehospital.net |
| Rise Baking Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 Kasota Ave SE | | Minneapolis | Minnesota | 55414 | d.wenger@risebakingcompany.com |
| Rise Baking Company LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 828 Kasota Ave SE | | Minneapolis | Minnesota | 55414 | d.wenger@risebakingcompany.com |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | | Addison | Texas | 75001 | vamshi@itechus.net |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | | Addison | Texas | 75001 | vamshi@itechus.net |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | | Addison | Texas | 75001 | vamshi@itechus.net |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | | Addison | Texas | 75001 | vamshi@itechus.net |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | | Addison | Texas | 75001 | vamshi@itechus.net |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | | Addison | Texas | 75001 | vamshi@itechus.net |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | | Addison | Texas | 75001 | vamshi@itechus.net |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | | Addison | Texas | 75001 | vamshi@itechus.net |
| Riself Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16803 Dallas Parkway, Suite 300 | | Addison | Texas | 75001 | vamshi@itechus.net |
| Rishabh Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3714 Penick drive, | | Round Rock, | Texas | 78664 | abhilash.gopi@rishabhsoft.com |
| Rishabh Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3714 Penick drive, | | Round Rock, | Texas | 78664 | abhilash.gopi@rishabhsoft.com |
| Rishabh Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3714 Penick drive, | | Round Rock, | Texas | 78664 | abhilash.gopi@rishabhsoft.com |
| Rishabh Business Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3714 Penick drive, | | Round Rock, | Texas | 78664 | abhilash.gopi@rishabhsoft.com |
| RiskRecon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com |
| RIT Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Wilson Blvd. Suite 300 | | Arlington | Virginia | 22203 | jobdivaadmin@ritsolinc.com |
| RIT Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Wilson Blvd. Suite 300 | | Arlington | Virginia | 22203 | jobdivaadmin@ritsolinc.com |
| RIT Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Wilson Blvd. Suite 300 | | Arlington | Virginia | 22203 | jobdivaadmin@ritsolinc.com |
| RIT Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4201 Wilson Blvd. Suite 300 | | Arlington | Virginia | 22203 | jobdivaadmin@ritsolinc.com |
| Rivago Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 silverside Rd STE 35B | | Wilmington | Delaware | 19810 | deepak.kumar@rivagoinfotech.com |
| Rivago Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 silverside Rd STE 35B | | Wilmington | Delaware | 19810 | deepak.kumar@rivagoinfotech.com |
| Riverside Payments | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5721 SE Columbia Way | | Vancouver | Washington | 98661 | moffutt@riversidepayments.com |
| Riverstreamz | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1002 7th St | | Hermosa Beach | California | 90254 | rich@riverstreamz.com |
| Rividium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1951 KIDWELL DR | | Vienna | Virginia | 22182 | xio.smith@rividium.com |
| RJ Valente Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | daniella@rjvalente.com |
| RJ Valente Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | daniella@rjvalente.com |
| RK Management Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Tower Lane, Suite 2540 | | Oakbook Terrace | Illinois | 60181 | natasha@rkmcinc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RKube LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 Wake Forest Road, STE 349, 27609, USA | Raleigh, NC, | North Carolina | 27609 | support@rkubeinc.com | |
| RLE International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11400 Metro Airport Center Dr. Suite 100 | Romulus | Michigan | 48174 | tara.umlah@rleusa.com | |
| RLE International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11400 Metro Airport Center Dr. Suite 100 | Romulus | Michigan | 48174 | tara.umlah@rleusa.com | |
| RLJ ELECTRIC CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 ROUTE 9 | GARRISON | New York | 10524-3203 | cmandler@rljelectriccorp.com | |
| RLJ ELECTRIC CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1123 ROUTE 9 | GARRISON | New York | 10524-3203 | cmandler@rljelectriccorp.com | |
| RM Cochran Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 DRAPER ST STE 33 | WOBURN | Massachusetts | 01801-4560 | pfitzgerald@rmcochran.com | |
| RMK Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Oregon Hollow Road | Armonk | New York | 10504 | rbaylon@rmkconsulting.com | |
| RMK Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Oregon Hollow Road | Armonk | New York | 10504 | rbaylon@rmkconsulting.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RMS Computer Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1185 Ave of the Americas, 32nd Floor | New York | New York | 10036 | carolee@rmscorp.com | |
| RoadSafe Traffic Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8750 W Bryn Mawr Ave | Chicago | Illinois | 60631 | esmith-woods@roadsafetraffic.com | |
| Robert Finke and Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 127 | SELKIRK | New York | 12158-0127 | jared.finke@finkeequipment.com | |
| Robert Finke and Sons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 127 | SELKIRK | New York | 12158-0127 | jared.finke@finkeequipment.com | |
| Robert S. Miggantz & Donna L. Labriola, D.M.D., P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Robertson Logistics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5871 Hunton Wood Dr | Broad Run | Virginia | 20137-9617 | jobs.robertsonlogisticsllc@gmail.com | |
| Robin Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Rockside Road, Suite 230 | Independence | Ohio | 44131 | dwilliams@robin-industries.com | |
| Robin Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Rockside Road, Suite 230 | Independence | Ohio | 44131 | dwilliams@robin-industries.com | |
| Robin Industries Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6500 Rockside Road, Suite 230 | Independence | Ohio | 44131 | dwilliams@robin-industries.com | |
| Robinson Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5604 Hillview Court | McKinney | Texas | 75072 | drfmail@aol.com | |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com | |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com | |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com | |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com | |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com | |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com | |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com | |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com | |
| Rochdale Village Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 169-65 137th Avenue | Jamaica | New York | 11434-4517 | dhunter@rochdalevillage.com | |
| ROCIC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 MARRIOTT DR STE 850 | NASHVILLE | Tennessee | 37214-5035 | cpienzadi@rocic.riss.net | |
| Rocky Mountain Air Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S. Santa Fe Drive | Denver | Colorado | 80223 | klofgren@rockymountainair.com | |
| Rocky Mtn Mobile Truck Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Suite B | Brighton | Colorado | 80601 | meghan.thorne@247breakdown.com | |
| Rocky Mtn Mobile Truck Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Suite B | Brighton | Colorado | 80601 | meghan.thorne@247breakdown.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Rocky Mtn Mobile Truck Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Suite B | | Brighton | Colorado | 80601 | meghan.thorne@247breakdown.com | |
| Rocky Mtn Mobile Truck Service LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10371 E 106th Ave Suite B | | Brighton | Colorado | 80601 | meghan.thorne@247breakdown.com | |
| Roessler Equipment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5805 SCHUMACHER LN | | HOUSTON | Texas | 77057-7108 | paulaa@recohvac.com | |
| Rogers Tamburro, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| ROHNIUM INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11803 Grey Squirrel Street | | Clarksburg | Maryland | 20871 | rajesh.raghunathan@rohnium.com | |
| Rome City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Ronin Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N. Brand Blvd Suite 625 | | Glendale | California | 91203 | vivian@roninllc.com | |
| Ronin Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N. Brand Blvd Suite 625 | | Glendale | California | 91203 | vivian@roninllc.com | |
| Ronin Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N. Brand Blvd Suite 625 | | Glendale | California | 91203 | vivian@roninllc.com | |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com | |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com | |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com | |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com | |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com | |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com | |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com | |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com | |
| Rose International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16305 Swingley Ridge Rd, Suite 350 | | Chesterfield | Missouri | 63017 | bscobie@roseint.com | |
| Rosetti Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | nancy@rosettiproperties.com | |
| ROSS TWP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| ROSS TWP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Rossi Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Rossi Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Royal American Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | jennifer.anderson@royalamerican.com | |
| Royal American Management Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | jennifer.anderson@royalamerican.com | |
| Royal Oak Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | laspas1@yahoo.com | |
| Royal Oak Nursery | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | laspas1@yahoo.com | |
| Royal Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 3725 | | Thousand Oaks | California | 91359 | joe@royalstaffing.com | |
| Royal Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 3725 | | Thousand Oaks | California | 91359 | joe@royalstaffing.com | |
| RPI Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 ROUTE 70 | | MEDFORD | New Jersey | 08055-9522 | kliperi@rpiindustries.com | |
| RPI Industries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 ROUTE 70 | | MEDFORD | New Jersey | 08055-9522 | kliperi@rpiindustries.com | |
| RPM Staffing Professionals Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 1927 | | Paris | Texas | 75461 | amanda@rpmstaffing.net | |
| RSC Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paris Avenue | | Rockleigh | New Jersey | 07647 | mark@rsc.com | |
| RSC Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 Paris Avenue | | Rockleigh | New Jersey | 07647 | mark@rsc.com | |
| RSK International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12 N Route 17 suite 201 | | Paramus | New Jersey | 07652 | info@rskitsolutions.com | |
| RSN GINFO SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave, Ste 1200 | | Sheridan | Wyoming | 82801 | sivanarendra@rsnginfo.com | |
| RSN GINFO SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave, Ste 1200 | | Sheridan | Wyoming | 82801 | sivanarendra@rsnginfo.com | |
| RSN GINFO SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave, Ste 1200 | | Sheridan | Wyoming | 82801 | sivanarendra@rsnginfo.com | |
| RSS Mobile Trailer Repair | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 E Front St Ste 201 | | Traverse City | Michigan | 49686-2763 | hr2@rsstrailerrepair.com | |
| RTG/Matchpoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3736 Fallon rd, #651 | | Dublin | California | 94568 | jasnew99@yahoo.com | |
| RTG/Matchpoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3736 Fallon rd, #651 | | Dublin | California | 94568 | jasnew99@yahoo.com | |
| Rubix Management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 8409 | | Pittsburgh | Pennsylvania | 15218 | mjcalguiri@gmail.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rucker's Candy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 277 | | Bridgeport | Illinois | 62417 | lindsit7@ruckerscandy.com | |
| Rulesiq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place Ste 455E | | Itasca | Illinois | 60143 | hardev.sahu@rulesiq.com | |
| Rulesiq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place Ste 455E | | Itasca | Illinois | 60143 | hardev.sahu@rulesiq.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rulesiq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place Ste 455E | | Itasca | Illinois | 60143 | hardev.sahu@rulesiq.com |
| Rulesiq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place Ste 455E | | Itasca | Illinois | 60143 | hardev.sahu@rulesiq.com |
| Rulesiq Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Pierce Place Ste 455E | | Itasca | Illinois | 60143 | hardev.sahu@rulesiq.com |
| Rumsten LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | sales@rumsten.com |
| Rumsten LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St Ste R | | Sheridan | Wyoming | 82801 | sales@rumsten.com |
| RuneMasterLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 Crofton Parkway | | Crofton | Maryland | 21114 | teresa.cadden@runemasterllc.com |
| Russ Hadick & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7031 Corporate Way, Suite 200 | | DAYTON | Ohio | 45459 | bhadick@rharecruiters.com |
| Russ Hadick & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7031 Corporate Way, Suite 200 | | DAYTON | Ohio | 45459 | bhadick@rharecruiters.com |
| Rustier Construction Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9209 Old Marlboro Pike, Upper Marlboro, MD, USA | | Upper Marlboro | Maryland | 20772 | ksalehi@rcimd.com |
| Rwaltz Software Services Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5910 Shiloh Rd E, Ste 123 | | Alpharetta | Georgia | 30005 | neily@rwaltz.com |
| Rwaltz Software Services Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5910 Shiloh Rd E, Ste 123 | | Alpharetta | Georgia | 30005 | neily@rwaltz.com |
| Rwaltz Software Services Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5910 Shiloh Rd E, Ste 123 | | Alpharetta | Georgia | 30005 | neily@rwaltz.com |
| Ryde Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 N Lee st. | | Reston | Virginia | 22314 | ramole@ryde-tech.com |
| Ryde Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 437 N Lee st. | | Reston | Virginia | 22314 | ramole@ryde-tech.com |
| Ryder System Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Ryzen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 North 2nds Street, Suite 330 | | San Jose | California | 95113 | jstaulo@ryzen.com |
| Ryzen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 North 2nds Street, Suite 330 | | San Jose | California | 95113 | jstaulo@ryzen.com |
| Ryzen Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 North 2nds Street, Suite 330 | | San Jose | California | 95113 | jstaulo@ryzen.com |
| S&M Prompt Rubbish Removal Service Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2458 LANCASTER ST | | EAST MEADOW | New York | 11554-3104 | smrubbish@aol.com |
| S3 CONNECTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Ashley Road | | Edison | New Jersey | 08817 | sanjeev@s3connections.com |
| S3 CONNECTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Ashley Road | | Edison | New Jersey | 08817 | sanjeev@s3connections.com |
| S3Bglobal Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Avalon Blvd | | Alpharetta | Georgia | 30009 | dan.clark@s3bglobal.com |
| S3Bglobal Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8000 Avalon Blvd | | Alpharetta | Georgia | 30009 | dan.clark@s3bglobal.com |
| S9 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| S9 Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| SA Technical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Mulry Dr, Niceville, FL, 32578 | | Niceville | Florida | 32578 | nshelgren@satechnical.com |
| SA Technical Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 143 Mulry Dr, Niceville, FL, 32578 | | Niceville | Florida | 32578 | nshelgren@satechnical.com |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Road, Suite 143 | | Farmington | Michigan | 48335 | skumar@saanvi.us |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Road, Suite 143 | | Farmington | Michigan | 48335 | skumar@saanvi.us |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Road, Suite 143 | | Farmington | Michigan | 48335 | skumar@saanvi.us |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Road, Suite 143 | | Farmington | Michigan | 48335 | skumar@saanvi.us |
| Saanvi Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Road, Suite 143 | | Farmington | Michigan | 48335 | skumar@saanvi.us |
| SAAS IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Metro Place North suite 100 | | Dublin | Ohio | 43017 | sarulnathan@gmail.com |
| SAAS IT Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Metro Place North suite 100 | | Dublin | Ohio | 43017 | sarulnathan@gmail.com |
| Sabella & Graham PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 776 BUSSE HWY | | PARK RIDGE | Illinois | 60068-2402 | mgreco@sgpc-cpa.com |
| Sabella & Graham PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 776 BUSSE HWY | | PARK RIDGE | Illinois | 60068-2402 | mgreco@sgpc-cpa.com |
| Saberus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Bubbling Well Rd, Matthews, NC, 28105 | | Matthews | North Carolina | 28105 | brianna@saberusinc.com |
| Saberus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Bubbling Well Rd, Matthews, NC, 28105 | | Matthews | North Carolina | 28105 | brianna@saberusinc.com |
| Saberus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Bubbling Well Rd, Matthews, NC, 28105 | | Matthews | North Carolina | 28105 | brianna@saberusinc.com |
| Saberus Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Bubbling Well Rd, Matthews, NC, 28105 | | Matthews | North Carolina | 28105 | brianna@saberusinc.com |
| Sage Group Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Highway 35 Ste 9A | | Hazlet | New Jersey | 07730 | ksharma@sagegroupinc.com |
| Sage Group Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Highway 35 Ste 9A | | Hazlet | New Jersey | 07730 | ksharma@sagegroupinc.com |
| Sage Group Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Highway 35 Ste 9A | | Hazlet | New Jersey | 07730 | ksharma@sagegroupinc.com |
| Sage Group Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3400 Highway 35 Ste 9A | | Hazlet | New Jersey | 07730 | ksharma@sagegroupinc.com |
| Sai IT Corp (DBA) ConfigUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Road Unit 1237 | | Plainsboro | New Jersey | 08536 | sam@configusa.com |
| Sai IT Corp (DBA) ConfigUSA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 666 Plainsboro Road Unit 1237 | | Plainsboro | New Jersey | 08536 | sam@configusa.com |
| SAI Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8295 Tournament Dr, Ste # 150 | | Memphis | Tennessee | 38125 | hr@sai-tec.com |
| SAI Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8295 Tournament Dr, Ste # 150 | | Memphis | Tennessee | 38125 | hr@sai-tec.com |
| Saibber LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Lenker Street, Suite 201 | | Mechanicsburg | Pennsylvania | 17050 | harminder.s@saibber108.com |
| Saibber LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Lenker Street, Suite 201 | | Mechanicsburg | Pennsylvania | 17050 | harminder.s@saibber108.com |
| Saibber LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5000 Lenker Street, Suite 201 | | Mechanicsburg | Pennsylvania | 17050 | harminder.s@saibber108.com |
| Saicon Consultants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 W 110th St Suite 650 | | OVERLAND PARK | Kansas | 66210 | rajc@saiconinc.com |
| Saicon Consultants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 W 110th St Suite 650 | | OVERLAND PARK | Kansas | 66210 | rajc@saiconinc.com |
| Saicon Consultants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 W 110th St Suite 650 | | OVERLAND PARK | Kansas | 66210 | rajc@saiconinc.com |
| Saicon Consultants Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 W 110th St Suite 650 | | OVERLAND PARK | Kansas | 66210 | rajc@saiconinc.com |
| Saige Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3129 Dubuque St NE | | Iowa City | Iowa | 52240 | cjones@saigepartners.com |
| Saige Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3129 Dubuque St NE | | Iowa City | Iowa | 52240 | cjones@saigepartners.com |
| Saitech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Research Blvd., Suite 540 | | Rockville | Maryland | 20850 | smininsohn@saitech-hsv.com |
| Saitech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Research Blvd., Suite 540 | | Rockville | Maryland | 20850 | smininsohn@saitech-hsv.com |
| Saitech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 Research Blvd., Suite 540 | | Rockville | Maryland | 20850 | smininsohn@saitech-hsv.com |

| Saks & Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Liberty Street | | New York | New York | 10281 | stephanie.karpowicz@hbc.com | |
| Saks & Co. LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Liberty Street | | New York | New York | 10281 | stephanie.karpowicz@hbc.com | |
| Saks OFF 5TH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Liberty Street | | New York | New York | 10281 | margaret.lambert@saksoff5th.com | |
| Salem Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Cooperative Way Suite 600 | | Herndon | Virginia | 20171 | rsundaram@saleminfotech.com | |
| Salem Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 Cooperative Way Suite 600 | | Herndon | Virginia | 20171 | rsundaram@saleminfotech.com | |
| Sales Consultants of Syracuse | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4383 Brickyard Falls Rd | | Manlius | New York | 13104 | dwelker@welkerrecruiting.com | |
| Sales Recruiters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Stiles Rd Suite 104 | | Salem | New Hampshire | 03079 | henry@salesrecruiters.com | |
| Sales Recruiters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Stiles Rd Suite 104 | | Salem | New Hampshire | 03079 | henry@salesrecruiters.com | |
| Sales Recruiters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 Stiles Rd Suite 104 | | Salem | New Hampshire | 03079 | henry@salesrecruiters.com | |
| Salesforce, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Salesforce, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Salesforce, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Salesforce, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Salesforce.com Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com | |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com | |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com | |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com | |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com | |
| Sally Holdings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Colorado Blvd | | Denton | Texas | 76210-6802 | liz.barracliffe@sallybeauty.com | |
| SALOME CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 NE 8TH ST UNIT F5 | | Sammamish | Washington | 98074 | harry.deshpande@salomeconsulting.com | |
| Samson Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Harvestview Drive | | Monroe | New Jersey | 08831 | ashima@samsonsoft.com | |
| Samson Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Harvestview Drive | | Monroe | New Jersey | 08831 | ashima@samsonsoft.com | |
| Samuel, Son & Co | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@mynewspapers.com | |
| San Diego Housing Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 Broadway Suite 300 | | San Diego | California | 92101 | angelicai@sdhc.org | |
| San Diego Housing Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1122 Broadway Suite 300 | | San Diego | California | 92101 | angelicai@sdhc.org | |
| Sana's Sets LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Western Ave, Apt 5 | | Trenton | New Jersey | 98618 | avni.roy@sanassets.com | |
| Sana's Sets LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Western Ave, Apt 5 | | Trenton | New Jersey | 98618 | avni.roy@sanassets.com | |
| Sand Cherry Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | | Denver | Colorado | 80127 | kreilly@sandcherryassociates.com | |
| Sand Cherry Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Sand Cherry | | Denver | Colorado | 80127 | kreilly@sandcherryassociates.com | |
| Sanford Rose | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 880 Baylor Rd | | Rochester Hills | Michigan | 48309 | pbrown@sanfordrose.com | |
| Sanmina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N 1st St | | San Jose | California | 95134 | swapna.tatke@sanmina.com | |
| Sanmina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N 1st St | | San Jose | California | 95134 | swapna.tatke@sanmina.com | |
| Sanmina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N 1st St | | San Jose | California | 95134 | swapna.tatke@sanmina.com | |
| Sanmina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N 1st St | | San Jose | California | 95134 | swapna.tatke@sanmina.com | |
| Sanmina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2700 N 1st St | | San Jose | California | 95134 | swapna.tatke@sanmina.com | |
| Santa International Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Ala Moana Blvd. suite 7-500 | | Honolulu | Hawaii | 96813-4920 | aki.santainternational@gmail.com | |
| Santiago Law Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21300 Victory Blvd Ste 470 | | Woodland Hills | California | 91367-2525 | bedikian@santiagolg.com | |
| SAP America Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SAP Global Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Willocks Cir | | Somerset | New Jersey | 08873 | hr@sapglobalinc.com | |
| Sappenfield Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 668314 | | Charlotte | North Carolina | 28266 | rsappenfield@sappenfieldstaffing.com | |
| Sapphire Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 7th North Street | | Liverpool | New York | 13088 | sbenderski@cpsrecruiter.com | |
| Sapphire Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 904 7th North Street | | Liverpool | New York | 13088 | sbenderski@cpsrecruiter.com | |
| Sapphirus Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Northwoods Parkway, Suite 150 | | Norcross | Georgia | 30071 | ravi@sapphirus.com | |
| Sapphirus Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Northwoods Parkway, Suite 150 | | Norcross | Georgia | 30071 | ravi@sapphirus.com | |
| Sapphirus Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Northwoods Parkway, Suite 150 | | Norcross | Georgia | 30071 | ravi@sapphirus.com | |
| Sapphirus Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Northwoods Parkway, Suite 150 | | Norcross | Georgia | 30071 | ravi@sapphirus.com | |
| Sapphirus Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Northwoods Parkway, Suite 150 | | Norcross | Georgia | 30071 | ravi@sapphirus.com | |
| Saral Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite A | | Dover | Delaware | 19901 | dan@saralglobal.us | |
| Saral Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Suite A | | Dover | Delaware | 19901 | dan@saralglobal.us | |
| Sarasota County Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 RINGLING BLVD | | SARASOTA | Florida | 34236-6808 | hdeyrieux@scgov.net | |
| Sarasota County Government | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1660 RINGLING BLVD | | SARASOTA | Florida | 34236-6808 | hdeyrieux@scgov.net | |
| Sarasota Memorial Health Care System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Lake St. 3rd Floor | | Oak Park | Illinois | 60301 | stephanie.garrigus@shaker.com | |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |
| Sasken Technologies Ltd | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 710 Lakeway Drive, Suite 265 Sunnyvale, CA 94085 | Sunnyvale | California | 94085 | lata.bhat@sasken.com | |
| Satguru Technosoft Consulting Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | rohan.singh@stcgusa.com | |
| Satguru Technosoft Consulting Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1130 US Hwy 46 W, Suite # 27 | Parsippany | New Jersey | 07054 | rohan.singh@stcgusa.com | |
| Satya Soft Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Southwest Blvd Ste K-2 | Jefferson City, | Missouri | 65109 | lakshmi@satyass.com | |
| Satya Soft Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Southwest Blvd Ste K-2 | Jefferson City, | Missouri | 65109 | lakshmi@satyass.com | |
| Satya Soft Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Southwest Blvd Ste K-2 | Jefferson City, | Missouri | 65109 | lakshmi@satyass.com | |
| Satya Soft Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 915 Southwest Blvd Ste K-2 | Jefferson City, | Missouri | 65109 | lakshmi@satyass.com | |
| Saugerties Central School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | Cohoes | New York | 12047 | acardone@timesunion.com | |
| Savant Financial Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway, 6th Floor | New York | New York | 10018 | sstrong@arielpartners.com | |
| Savant Financial Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway, 6th Floor | New York | New York | 10018 | sstrong@arielpartners.com | |
| Savant Financial Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway, 6th Floor | New York | New York | 10018 | sstrong@arielpartners.com | |
| Savant Financial Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1441 Broadway, 6th Floor | New York | New York | 10018 | sstrong@arielpartners.com | |
| Savant Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Perseverance Way | Hyannis | Massachusetts | 02601 | suzanne.stavros@savant.com | |
| Savantage Financial Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 10547 | Rockville | Maryland | 20849-0547 | lmoses@savantage.net | |
| Savantage Financial Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 10547 | Rockville | Maryland | 20849-0547 | lmoses@savantage.net | |
| Savantage Financial Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 10547 | Rockville | Maryland | 20849-0547 | lmoses@savantage.net | |
| Saviance Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Meadowlands Plaza | East Rutherford | New Jersey | 07073 | mona@savance.com | |
| Savvy Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 LINDEN ST | Worcester | Massachusetts | 01609 | charlene@savvystaffing.com | |
| Savvy Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 LINDEN ST | Worcester | Massachusetts | 01609 | charlene@savvystaffing.com | |
| Savvyan Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2770 Main St., Ste 272 | Frisco | Texas | 75033 | ops@savvyan.com | |
| SAW Construction, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1485 GOLDENROD RD | OZARK | Missouri | 65721-8184 | jstudyvin@cornerstonebuilding.us | |
| Sawnee Electric Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee Electric Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee Electric Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee Electric Membership | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sawnee EMC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saxon Global INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 4th St N #3815 St. | Petersburg | Florida | 33716 | srini@saxon-global.com | |
| Saz System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 US Highway 22 E, STE #1 Green Brook, NJ | New Jersey | New Jersey | 08812 | info@sazsystem.com | |
| Saz System, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 255 US Highway 22 E, STE #1 Green Brook, NJ | New Jersey | New Jersey | 08812 | info@sazsystem.com | |
| SBase Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 texas dr | irving | Texas | 75062 | pradeep.t@sbasetech.net | |
| SBase Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2511 texas dr | irving | Texas | 75062 | pradeep.t@sbasetech.net | |
| SBS Creatix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Des Peres Road | St. Louis | Missouri | 63131 | mclem@sbscreatix.com | |
| SBS Creatix, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Des Peres Road | St. Louis | Missouri | 63131 | mclem@sbscreatix.com | |
| Scalable Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, Suite#222 | Piscataway | New Jersey | 08854 | dibyangsu.barik@scalable-systems.com | |
| Scalable Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, Suite#222 | Piscataway | New Jersey | 08854 | dibyangsu.barik@scalable-systems.com | |
| Scalable Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, Suite#222 | Piscataway | New Jersey | 08854 | dibyangsu.barik@scalable-systems.com | |
| Scalable Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Corporate Place South, Suite#222 | Piscataway | New Jersey | 08854 | dibyangsu.barik@scalable-systems.com | |
| Schen City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Schenectady City School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Schenectady County Department of Social Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |

| Company | Counterparty | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schenectady Municipal Housing Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Schneider Electric Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Schneider Electric Engineering Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| School of Science & Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | San Antonio | Texas | 78297-2171 | hcelik@ssttx.org |
| School of Science & Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | San Antonio | Texas | 78297-2171 | hcelik@ssttx.org |
| School Operation Services Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Valley Forge Road, STE 19 | Phoenixville | Pennsylvania | 19460-2676 | rich@sosgroupinc.net |
| School Operation Services Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Valley Forge Road, STE 19 | Phoenixville | Pennsylvania | 19460-2676 | rich@sosgroupinc.net |
| School Operation Services Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Valley Forge Road, STE 19 | Phoenixville | Pennsylvania | 19460-2676 | rich@sosgroupinc.net |
| School Operation Services Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1220 Valley Forge Road, STE 19 | Phoenixville | Pennsylvania | 19460-2676 | rich@sosgroupinc.net |
| Schrill Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 BONHOMME RD,SUITE 430 S | HOUSTON | Texas | 77036 | hr@schrilltech.com |
| Schrill Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 BONHOMME RD,SUITE 430 S | HOUSTON | Texas | 77036 | hr@schrilltech.com |
| Schrill Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6201 BONHOMME RD,SUITE 430 S | HOUSTON | Texas | 77036 | hr@schrilltech.com |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schuylkill Valley School Dst | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Digital First Media PO Box 65190 | Colorado Springs | Colorado | 80962 | rbrightbill@schuylkillvalley.org |
| Schwebke-Shiskin & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Corporate Way | Miramar | Florida | 33025 | mjohnson@shiskin.com |
| Schwebke-Shiskin & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 Corporate Way | Miramar | Florida | 33025 | mjohnson@shiskin.com |
| Schweitzer Engineering Laboratories Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | Houston | Texas | 77002 | jbarry@scng.com |
| Scientific Research Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Windy Ridge Parkway Suite 400 S | Atlanta | Georgia | 30339 | smcorey@scires.com |
| Scientific Research Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Windy Ridge Parkway Suite 400 S | Atlanta | Georgia | 30339 | smcorey@scires.com |
| SCIGON Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 420 Lake Cook Road Suite 104 | Deerfield | Illinois | 60015 | jfosco@scigon.com |
| SCIPREX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Cornwall Court | Hillsborough | New Jersey | 08844 | vsadana@sciprex.com |
| SCIPREX LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 Cornwall Court | Hillsborough | New Jersey | 08844 | vsadana@sciprex.com |
| SCN | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41875 WEST ELEVEN MILE Rd | NOVI | Michigan | 48375 | jim.guerrera@scnteam.com |
| Scout Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 N 3rd Suite 116 | Abilene | Texas | 79603 | amber@scouthealthcarestaffing.com |
| Scout Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3301 N 3rd Suite 116 | Abilene | Texas | 79603 | amber@scouthealthcarestaffing.com |
| Scrubs & Beyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12969 Manchester Rd. | Saint Louis | Missouri | 63131 | lconaty@scrubsandbeyond.com |
| Scrubs & Beyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12969 Manchester Rd. | Saint Louis | Missouri | 63131 | lconaty@scrubsandbeyond.com |
| Scrubs & Beyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12969 Manchester Rd. | Saint Louis | Missouri | 63131 | lconaty@scrubsandbeyond.com |
| Scully Signal Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 70 Industrial Way | Wilmington | Massachusetts | 01887 | hbarry@scully.com |
| SDIL Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 BS Governors Ave | Dover | Delaware | 19904 | rahul@sdiltech.com |
| SDIL Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 BS Governors Ave | Dover | Delaware | 19904 | rahul@sdiltech.com |
| Seagate Control Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 541 N. Superior St | Toledo | Ohio | 43660-0001 | jimjr1@seagatecontrols.com |
| Seaglass IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Portsmouth Ave, Building 2, Suite 2 | Greenland | New Hampshire | 03840 | mmasse@seaglassit.com |
| Seaglass IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Portsmouth Ave, Building 2, Suite 2 | Greenland | New Hampshire | 03840 | mmasse@seaglassit.com |
| Seaglass IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Portsmouth Ave, Building 2, Suite 2 | Greenland | New Hampshire | 03840 | mmasse@seaglassit.com |
| Seaglass IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Portsmouth Ave, Building 2, Suite 2 | Greenland | New Hampshire | 03840 | mmasse@seaglassit.com |
| Sealane Marketing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 MARITIME DR | SANFORD | Florida | 32771-6318 | careers@sealanemkg.com |
| SealBoss Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1669 E. Wilshire Ave. Ste #609 | Santa Ana | California | 92705 | jason.tolby@sealboss.com |
| Search Light One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 Eastmans Road | Parsippany | New Jersey | 07054 | jhaltmeier@successadv.com |
| Search Masters, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Summit Park Drive; Suite 425 | Independence, | Ohio | 44131 | jon.venesile@searchmasters.com |
| Search Tactics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | Lewes | Delaware | 19958 | ddsouza@search-tactics.com |
| Search Tactics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | Lewes | Delaware | 19958 | ddsouza@search-tactics.com |
| Search Tactics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | Lewes | Delaware | 19958 | ddsouza@search-tactics.com |
| Search Tactics LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Highway | Lewes | Delaware | 19958 | ddsouza@search-tactics.com |
| SearchEnds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | D-306 ,4th Floor, Avishkar Complex ,Old Padra Road | Austin | Texas | 390020 | sidddds@gmail.com |
| SEC Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4486 Commerce Dr C | Buford | Georgia | 30518 | joe@secrecruiters.com |
| SEC Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4486 Commerce Dr C | Buford | Georgia | 30518 | joe@secrecruiters.com |
| Secova | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18111 Preston rd | Dallas | Texas | 75252 | raman.jham@secova.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Secova | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18111 Preston rd | | Dallas | Texas | 75252 | raman.jham@secova.com | |
| Secova | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18111 Preston rd | | Dallas | Texas | 75252 | raman.jham@secova.com | |
| Secova | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 18111 Preston rd | | Dallas | Texas | 75252 | raman.jham@secova.com | |
| SECUR80 Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 San Bernard Dr | | Irving | Texas | 75039 | iatturi@cyrvana.com | |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com | |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com | |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com | |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com | |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com | |
| Secure RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 capitol trail, suite a366 | | Newark | Delaware | 19711 | eric@securerpo.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Securitas Critical Infrastructure Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13900 Lincoln Park Dr. #370 | | Herndon | Virginia | 20171 | lisette.chreene@parasys.com | |
| Security Mutual Life Insurance Company of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Court Street | | Binghamton | New York | 13901 | kmcguiga@smlny.com | |
| Sedna Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 US Route 1 N Suite 102 | | Edison | New Jersey | 08817 | neha@sednacg.com | |
| Sedna Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 US Route 1 N Suite 102 | | Edison | New Jersey | 08817 | neha@sednacg.com | |
| Sedna Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 US Route 1 N Suite 102 | | Edison | New Jersey | 08817 | neha@sednacg.com | |
| Sedna Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 US Route 1 N Suite 102 | | Edison | New Jersey | 08817 | neha@sednacg.com | |
| Sedna Consulting Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 860 US Route 1 N Suite 102 | | Edison | New Jersey | 08817 | neha@sednacg.com | |
| Seen Finance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |

| Name | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| See's Candies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 210 El Camino real | | South San Francisco | California | 94134 | dnelson@sees.com | |
| SEGMENTIDE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 THE GREEN, STE B | | DOVER | Delaware | 19901 | ceo@segmentide.com | |
| SEGMENTIDE LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 THE GREEN, STE B | | DOVER | Delaware | 19901 | ceo@segmentide.com | |
| Segue Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1515 WILSON BLVD, STE 1100 | | Arlington | Virginia | 22209 | ursla.key@seguetech.com | |
| Select Computing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 Broadway St Ne | | Minneapolis | Minnesota | 55413-2195 | rishaq@selectcomputing.com | |
| Select Jarvis LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 North Walton Blvd, Suite 32 | | Bentonville | Arkansas | 72712 | shiva@select-jarvis.com | |
| Select Jarvis LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 North Walton Blvd, Suite 32 | | Bentonville | Arkansas | 72712 | shiva@select-jarvis.com | |
| Select Solutions Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Maria Ct. | | Holbrook | New York | 11741 | gpandolfo@selectsolutionsgroup.com | |
| Select Solutions Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39 Maria Ct. | | Holbrook | New York | 11741 | gpandolfo@selectsolutionsgroup.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Select Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11181 Balcones Dr | | Frisco | Minnesota | 75033 | krishna@selectsourceintl.com | |
| Selectek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Vaughn Rd NW, Suite 130 | | Kennesaw | Georgia | 30144 | mstaub@selectek.com | |
| Selectek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 Vaughn Rd NW, Suite 130 | | Kennesaw | Georgia | 30144 | mstaub@selectek.com | |
| Selsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 S. Jupiter Rd. suit 110 | | Allen | Texas | 75002 | pushban@selsoftinc.com | |
| Selsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 S. Jupiter Rd. suit 110 | | Allen | Texas | 75002 | pushban@selsoftinc.com | |
| SemiDice, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 S Orange Blossom | | Apopka | California | 32703 | dminter@semidice.com | |
| SemiDice, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1810 S Orange Blossom | | Apopka | California | 32703 | dminter@semidice.com | |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com | |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com | |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com | |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com | |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com | |
| SENA TECHNOLOGIES USA, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 809 comal drive | | mansfield | Texas | 76063 | harish.polisetti@sena-technologies.com | |
| Sentinel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 SW 189TH TER | | PEMBROKE PINES | Florida | 33029-6058 | info@sentinelsynthetic.com | |
| Sentinel Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Warrenville Road | | Downers Grove | Illinois | 60515 | apelton@sentinel.com | |
| Sepsa North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@itmesunion.com | |
| SEPTA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 S. Independence Mall West, Suite 600 | | Philadelphia | Pennsylvania | 19106 | nstern@septa.org | |
| ServiceNet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Olander Dr | | Northampton | Massachusetts | 01060 | gcornwell@servicenet.org | |
| ServiceNet | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21 Olander Dr | | Northampton | Massachusetts | 01060 | gcornwell@servicenet.org | |
| Sesajal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | patricia.mendoza@sesajal.com | |
| Seterity Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SETERNITY SOLUTIONS, 3402 EAGLE ROCK BLVD | | LOS ANGELES | California | 90065 | manish.ramnani@seternitysolutions.com | |
| Seth Diamond Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Boat Lane | | Port Washington | New York | 11050 | seth@sethdiamondassociates.com | |
| Seth Diamond Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7 Boat Lane | | Port Washington | New York | 11050 | seth@sethdiamondassociates.com | |
| Seton Hill University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Seton Hill University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Seva Home Care LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Seven Lakes Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Mount Corcoran Pl. | | Burke | Virginia | 22015 | richard@sevenlakesgrp.com | |
| Seven Lakes Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Mount Corcoran Pl. | | Burke | Virginia | 22015 | richard@sevenlakesgrp.com | |

| Company | Counterparty | $ | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Seven Lakes Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Mount Corcoran PL. | | Burke | Virginia | 22015 | richard@sevenlakesgrp.com | |
| Seven Lakes Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Mount Corcoran PL. | | Burke | Virginia | 22015 | richard@sevenlakesgrp.com | |
| Seven Lakes Group, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Mount Corcoran PL. | | Burke | Virginia | 22015 | richard@sevenlakesgrp.com | |
| Seven Seas Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Polo Downs Dr | | Chesterfield | Missouri | 63017 | srikanthg@s2tech.com | |
| Seven Seas Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Polo Downs Dr | | Chesterfield | Missouri | 63017 | srikanthg@s2tech.com | |
| Seven Seas Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Polo Downs Dr | | Chesterfield | Missouri | 63017 | srikanthg@s2tech.com | |
| Seven Seas Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1019 Polo Downs Dr | | Chesterfield | Missouri | 63017 | srikanthg@s2tech.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SFM, LLC dba Sprouts Farmers Market | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5455 East High Street | | Phoenix | Arizona | 85054 | holliebecker@sprouts.com | |
| SG Concrete Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SGS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6817 Southpoint Parkway, Suite 2104 | | Jacksonville | Florida | 32216 | rajesh@sgstechnologies.net | |
| SGS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6817 Southpoint Parkway, Suite 2104 | | Jacksonville | Florida | 32216 | rajesh@sgstechnologies.net | |
| SGS Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6817 Southpoint Parkway, Suite 2104 | | Jacksonville | Florida | 32216 | rajesh@sgstechnologies.net | |
| ShaarPro Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 overlook ctr | | Princeton | New Jersey | 08540 | ashok@shaarpro.com | |
| ShaarPro Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 overlook ctr | | Princeton | New Jersey | 08540 | ashok@shaarpro.com | |
| SHAKTECH CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41880 RESTFUL TER | | ALDIE | Virginia | 20105 | vbalasee@shaktechcorp.com | |
| SHALER AREA SCHOOL DISTRICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 MT ROYAL BLVD | | GLENSHAW | Pennsylvania | 15116 | dunnk@shalerarea.org | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharp Decisions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1040 Avenue of the Americas | | New York, NY | New York | 10018 | eric@sharpdecisions.com | |
| Sharpedge Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2728 Forgue Dr, STE 106, Naperville, IL 60564 | | Naperville | Illinois | 60564 | hr@esharpedge.com | |
| SharpHeads RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 S Hunt Club Blvd, #351 | | Apopka | Florida | 32703 | kvasudev@sharpheadsrpo.com | |
| SharpHeads RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 S Hunt Club Blvd, #351 | | Apopka | Florida | 32703 | kvasudev@sharpheadsrpo.com | |
| SharpHeads RPO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 522 S Hunt Club Blvd, #351 | | Apopka | Florida | 32703 | kvasudev@sharpheadsrpo.com | |
| SHEARER BROTHERS CHIPPING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 1959 | | BELFAIR | Washington | 98528-1959 | shanson@bhctc.com | |
| Shenango Area School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | tina.comfort@centimark.com | |
| Sherman Square LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 511 E. John Carpenter Fwy, Ste# 500 | | Irving | Texas | 75063 | tekeos729@gmail.com | |
| Shimento | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1350 Hayes Street, Suite B4 | | Benicia | California | 94510 | rajeev.s@shimento.com | |
| Shores Insurance Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 431 E. Commercial Blvd | | Fort Lauderdale | Florida | 33334-2413 | shoresins@aol.com | |
| ShoreWise Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Barclay Cir, Unit 310 | | Rochester Hills | Michigan | 48307 | jkuriakose@shorewise.com | |
| ShoreWise Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 745 Barclay Cir, Unit 310 | | Rochester Hills | Michigan | 48307 | jkuriakose@shorewise.com | |
| Si Engineering PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Greenwich Street | | New York | New York | 10006 | rizhar@siengineering.com | |
| Si Engineering PC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 107 Greenwich Street | | New York | New York | 10006 | rizhar@siengineering.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sidmans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 Raes Creek Dr | | Bolingbrook | Illinois | 60490-2081 | kamesh@sidmans.com | |
| Sidmans | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1827 Raes Creek Dr | | Bolingbrook | Illinois | 60490-2081 | kamesh@sidmans.com | |
| Siemens Energy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Lake St. 3rd Floor | | Oak Park | Illinois | 60301 | emily.jagman@shaker.com | |
| Siemens Energy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Siemens Energy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Siemens Industry Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Siena College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | sienacatering@yahoo.com | |
| Sierra Business Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Rd, Ste 15-137, | | Chandler | Arizona | 85226 | aarti@sierrasoln.com | |
| Sierra Business Solution | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6909 W Ray Rd, Ste 15-137, | | Chandler | Arizona | 85226 | aarti@sierrasoln.com | |
| Sierra Cybernetics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1540 E. La Palma Ave., Suite 201 | | Anaheim Hills | California | 92807 | claplante@sierracyber.com | |
| Sierra Lobo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11401 Hoover Road | | Milan | Ohio | 44846 | areeves@sierralobo.com | |
| Sierra Lobo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11401 Hoover Road | | Milan | Ohio | 44846 | areeves@sierralobo.com | |
| Sierra Lobo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11401 Hoover Road | | Milan | Ohio | 44846 | areeves@sierralobo.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sierra Lobo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11401 Hoover Road | | Milan | Ohio | 44846 | areeves@sierralobo.com |
| Sierra Lobo Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11401 Hoover Road | | Milan | Ohio | 44846 | areeves@sierralobo.com |
| Sierra Solutions Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1843 Central Ave, Ste 200 | | Albany | New York | 12205 | eileen@sierrasolutionsgroup.com |
| Sierra-Cedar | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Sigma Ways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39737 Paseo Padre Pkwy, Suite C1 | | Fremont | California | 94538 | prakash@sigmaways.com |
| Sigma Ways | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39737 Paseo Padre Pkwy, Suite C1 | | Fremont | California | 94538 | prakash@sigmaways.com |
| Sigmabots LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive, Ste 100 | | Austin | Texas | 78731 | danish.k@sigmabots.co |
| Sigmabots LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive, Ste 100 | | Austin | Texas | 78731 | danish.k@sigmabots.co |
| Sigmabots LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Drive, Ste 100 | | Austin | Texas | 78731 | danish.k@sigmabots.co |
| Sigman & Summerfield Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2324 W. Joppa Road Suite 330 | | Lutherville | Maryland | 21093 | csummerfield@sigsum.com |
| Sigman & Summerfield Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2324 W. Joppa Road Suite 330 | | Lutherville | Maryland | 21093 | csummerfield@sigsum.com |
| Signal Hill Petroleum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 Cherry Ave | | Signal Hill | California | 90755-2008 | lcorral@shpi.net |
| Signal Hill Petroleum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 Cherry Ave | | Signal Hill | California | 90755-2008 | lcorral@shpi.net |
| Signal Hill Petroleum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 Cherry Ave | | Signal Hill | California | 90755-2008 | lcorral@shpi.net |
| Signal Hill Petroleum Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2633 Cherry Ave | | Signal Hill | California | 90755-2008 | lcorral@shpi.net |
| Signature HealthCARE Consulting Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12201 Bluegrass Parkway | | Louisville | Kentucky | 40299 | valerie.snider@signaturehealthcarellc.com |
| SIGNATURE IT WORLD INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2609 Saratoga Dr | | Plano | Texas | 75075 | ceo@sitwinc.com |
| SIGNATURE IT WORLD INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2609 Saratoga Dr | | Plano | Texas | 75075 | ceo@sitwinc.com |
| Sign-In Solutions, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2021 Midwest Rd | | Bloomingdale | Illinois | 60523 | ansh.jamwal@signinsol.com |
| Silgan Containers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Frontier Road, Oconomowoc, WI 53066 | | Oconomowoc | Wisconsin | 53066 | mrice@silgancontainers.com |
| Silgan Containers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Frontier Road, Oconomowoc, WI 53066 | | Oconomowoc | Wisconsin | 53066 | mrice@silgancontainers.com |
| Silgan Containers LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5701 Frontier Road, Oconomowoc, WI 53066 | | Oconomowoc | Wisconsin | 53066 | mrice@silgancontainers.com |
| Silicon Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Executive Blvd | | San Francisco | California | 94134 | aadil@siliconrecruit.com |
| Silicon Recruit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Executive Blvd | | San Francisco | California | 94134 | aadil@siliconrecruit.com |
| SiliconTek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Market St. Suite 200 | | San Jose | California | 95113 | shiv@silicontekinc.com |
| Silver Rock Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Rainbow Blvd Ste 200 Ste 300 | | Las Vegas | Nevada | 89107-1084 | kurt.duncan@callcenterusa.us |
| Silver Rock Enterprises Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Rainbow Blvd Ste 200 Ste 300 | | Las Vegas | Nevada | 89107-1084 | kurt.duncan@callcenterusa.us |
| Silver Streak Industries | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1604 S EDWARD DR | | TEMPE | Arizona | 85281-6235 | roger@silverstreaks.com |
| Silverspace Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2416 S Holden Road | | Greensboro | North Carolina | 27407 | a.patel@silverspaceinc.com |
| Silverspace Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2416 S Holden Road | | Greensboro | North Carolina | 27407 | a.patel@silverspaceinc.com |
| SilverXis,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 CIMARRON TRL STE 100 | | IRVING | Texas | 75063-4501 | hr@silverxis.com |
| SilverXis,Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 305 CIMARRON TRL STE 100 | | IRVING | Texas | 75063-4501 | hr@silverxis.com |
| Simi Financial Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Sequoia Ave | | Simi Valley | California | 93065 | resmail@wegotyourfin.com |
| Simi Financial Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 303 Sequoia Ave | | Simi Valley | California | 93065 | resmail@wegotyourfin.com |
| Simmons Prepared Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N Hico St. PO Box 430 | | Siloam Springs | Arkansas | 72761-2410 | austin.burks@simfoods.com |
| Simmons Prepared Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N Hico St. PO Box 430 | | Siloam Springs | Arkansas | 72761-2410 | austin.burks@simfoods.com |
| Simmons Prepared Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 N Hico St. PO Box 430 | | Siloam Springs | Arkansas | 72761-2410 | austin.burks@simfoods.com |
| Sincera Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sincera Technologies Inc. | | 680 S Cache Street, Suite, 100-7007 | Wyoming | 83001 | suchitra.mishra@sincera.com |
| Sincera Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Sincera Technologies Inc. | | 680 S Cache Street, Suite, 100-7007 | Wyoming | 83001 | suchitra.mishra@sincera.com |
| Sincerus Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Fair Oaks Ave Suite 288 | | South Pasadena | California | 91030 | leah@sincerussolutions.com |
| Sincerus Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Fair Oaks Ave Suite 288 | | South Pasadena | California | 91030 | leah@sincerussolutions.com |
| SINOPEC USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3050 Post Oak Blvd Ste 1200 | | Houston | Texas | 77056-6537 | wzlindsay@sinopec.com |
| SINTRA TECHNOLOGIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3088 Vittoria Loop | | Dublin | California | 94568-2576 | ali@sintratechnology.com |
| SINTRA TECHNOLOGIES INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3088 Vittoria Loop | | Dublin | California | 94568-2576 | ali@sintratechnology.com |
| Siouxland Community Health Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 515 Pavonia Street | | Sioux City | Iowa | 51101 | kboyle@slandchc.com |
| SIRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5433 Westheimer Rd, Ste 404 | | Houston | Texas | 77056 | priyanka.g@siraconsultinginc.com |
| SIRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5433 Westheimer Rd, Ste 404 | | Houston | Texas | 77056 | priyanka.g@siraconsultinginc.com |
| SIRA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5433 Westheimer Rd, Ste 404 | | Houston | Texas | 77056 | priyanka.g@siraconsultinginc.com |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com |
| Siri Infosolutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 Ethel Rd Ste # 302 | | Edison | New Jersey | 08817 | mishra.p@siriinfo.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sirius Lync, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3047 Copley Drive | | Tracy | California | 95377 | bhupal@siriuslync.com |
| Sirius Lync, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3047 Copley Drive | | Tracy | California | 95377 | bhupal@siriuslync.com |
| SISC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 896 | | Mars | Pennsylvania | 16046-0896 | ds@sisc.us |
| Skandia Med | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 3rd Avenue Suite 1247 | 800 3rd Avenue, Suite 1247 | New York | 10022 | mike.wagner@skandiamed.com | |
| Skandia Med | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 3rd Avenue Suite 1247 | 800 3rd Avenue, Suite 1247 | New York | 10022 | mike.wagner@skandiamed.com | |
| SKF USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| SKG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Road | | Florham Park | New Jersey | 07932 | djarvis@jwnj.com |
| SKG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Road | | Florham Park | New Jersey | 07932 | djarvis@jwnj.com |
| SKG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Road | | Florham Park | New Jersey | 07932 | djarvis@jwnj.com |
| SKG Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Vreeland Road | | Florham Park | New Jersey | 07932 | djarvis@jwnj.com |
| Skidmore College. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Human Resources, Skidmore College, 815 North Broadway | | Saratoga Springs | New York | 12866 | jsklein@skidmore.edu |
| Skidmore College. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Human Resources, Skidmore College, 815 North Broadway | | Saratoga Springs | New York | 12866 | jsklein@skidmore.edu |
| Skidmore College. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Human Resources, Skidmore College, 815 North Broadway | | Saratoga Springs | New York | 12866 | jsklein@skidmore.edu |
| Skidmore College. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Human Resources, Skidmore College, 815 North Broadway | | Saratoga Springs | New York | 12866 | jsklein@skidmore.edu |
| Skillbird Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Peddlers Row, Unit 5 | | Newark | Delaware | 19702 | sameer.thakur@skill-bird.com |
| Skillbird Llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Peddlers Row, Unit 5 | | Newark | Delaware | 19702 | sameer.thakur@skill-bird.com |
| Skill-connect LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9023 Memorial PKWY SW, Suite A#1296 | | Hunstville | Alabama | 35802 | rudra@skillconnectllc.com |
| SKILLFIND STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 SILVERSIDE ROAD SUITE 35B | | WILMINGTON | Delaware | 19810 | john@skillfindstaffing.com |
| SKILLFIND STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3524 SILVERSIDE ROAD SUITE 35B | | WILMINGTON | Delaware | 19810 | john@skillfindstaffing.com |
| SKULOGIC, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Sky ADV | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Sky Advertising | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 1021 | | LARCHMONT | New York | 10538-8021 | george.rodriguez@skyad.com |
| Sky Brand Wood Products | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.gilbody-halivik@chron.com |
| Sky Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14301 Sullyfield Circle, Suite 207 | | Chantilly | Virginia | 20151 | msheoran@skysolutions.com |
| Sky Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14301 Sullyfield Circle, Suite 207 | | Chantilly | Virginia | 20151 | msheoran@skysolutions.com |
| Sky Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8801 Fast Park Drive Suite 201 | | Raleigh | North Carolina | 27617 | taha.imam@myskysys.com |
| Sky Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8801 Fast Park Drive Suite 201 | | Raleigh | North Carolina | 27617 | taha.imam@myskysys.com |
| Sky Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8801 Fast Park Drive Suite 201 | | Raleigh | North Carolina | 27617 | taha.imam@myskysys.com |
| Skyline Chili, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4180 Thunderbird Ln. | | Fairfield | Ohio | 45014 | njchesnut@skylinechili.com |
| SL Tek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| SL Tek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| SL Tek Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| SLG Innovation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 N. Wacker Drive, Suite 2500 | | Chicago | Illinois | 60606 | edburns@slginnovation.com |
| Slide Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | mmckinley@slideinsurance.com |
| Sligo Software Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com |
| Sligo Software Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ebond@timesunion.com |
| Smart IMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Morgan Lane, Suite 104 | | Plainsboro | New Jersey | 08536 | sriramv@smartims.com |
| Smart IMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Morgan Lane, Suite 104 | | Plainsboro | New Jersey | 08536 | sriramv@smartims.com |
| Smart IMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Morgan Lane, Suite 104 | | Plainsboro | New Jersey | 08536 | sriramv@smartims.com |
| Smart IMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103 Morgan Lane, Suite 104 | | Plainsboro | New Jersey | 08536 | sriramv@smartims.com |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com |
| Smart IT Frame LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 220 Davidson Ave , Suite 313 | | Somerset | New Jersey | 08873 | murali@smartitframe.com |
| Smart IT Pros | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2305 Ridge Rd, Suite 101D | | Rockwall | Texas | 75087 | lakshmi.n@smartitpros.com |
| Smart Software Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 108 S Pierre St | | Pierre | South Dakota | 57501 | msmart@smartsoftwareinc.com |
| Smart Synergies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43139 Meadow Grove Drive | | Ashburn | Virginia | 20147 | ravi@smart-synergies.com |
| Smart TechLink Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 MAGNOLIA CT W | | BUFFALO GROVE | Illinois | 60089 | prakash@smarttechlink.com |
| Smart TechLink Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 MAGNOLIA CT W | | BUFFALO GROVE | Illinois | 60089 | prakash@smarttechlink.com |
| Smart TechLink Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 MAGNOLIA CT W | | BUFFALO GROVE | Illinois | 60089 | prakash@smarttechlink.com |
| Smart TechLink Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2208 MAGNOLIA CT W | | BUFFALO GROVE | Illinois | 60089 | prakash@smarttechlink.com |
| Smartiplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln | | Irving | Texas | 75062 | hr@smartiplace.net |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Smartiplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln | | Irving | Texas | 75062 | hr@smartiplace.net | |
| Smartiplace | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln | | Irving | Texas | 75062 | hr@smartiplace.net | |
| SMARTLOGIC SOFTWARE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 W. Commerce St #2677, Dallas, TX. 75208 | | Dallas | Texas | 75208 | shafeeq.mohammed@smartlogicsoft.com | |
| SMARTWORK IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste 4000 | | Sheridan | Wyoming | 82801 | info@smartworkitservices.com | |
| SMARTWORK IT SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 N Gould St, Ste 4000 | | Sheridan | Wyoming | 82801 | info@smartworkitservices.com | |
| SMG Denver Convention Complex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 700 14th Street | | Denver | Colorado | 80202 | sbanks@denverconvention.com | |
| Smith Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Sabre Drive, Suite 130 | | Southlake | Texas | 76092 | julieb@cornerstonestaffing.com | |
| Smith Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Sabre Drive, Suite 130 | | Southlake | Texas | 76092 | julieb@cornerstonestaffing.com | |
| Smith Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Sabre Drive, Suite 130 | | Southlake | Texas | 76092 | julieb@cornerstonestaffing.com | |
| Smith Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3120 Sabre Drive, Suite 130 | | Southlake | Texas | 76092 | julieb@cornerstonestaffing.com | |
| Smithsonian | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 37012 MRC 513 | | Washington | District of Columbia | 20013 | alexanderj@si.edu | |
| Smithsonian Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 37012 Mrc 513 | | Washington | District of Columbia | 20013 | alexanderj@si.edu | |
| Smithsonian Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 37012 Mrc 513 | | Washington | District of Columbia | 20013 | alexanderj@si.edu | |
| Smksoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Dr 170 | | Reston | Virginia | 20191 | hr@smksoft.com | |
| Smksoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Dr 170 | | Reston | Virginia | 20191 | hr@smksoft.com | |
| Smksoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Dr 170 | | Reston | Virginia | 20191 | hr@smksoft.com | |
| Smksoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Dr 170 | | Reston | Virginia | 20191 | hr@smksoft.com | |
| Smksoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12359 Sunrise Valley Dr 170 | | Reston | Virginia | 20191 | hr@smksoft.com | |
| Smurfit Kappa North America LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | robin.reed@smurfitkappa.com | |
| SMV Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 S. Warren Street #220 | | Syracuse | New York | 13202 | recruiting@smvrecruiting.com | |
| SMV Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 S. Warren Street #220 | | Syracuse | New York | 13202 | recruiting@smvrecruiting.com | |
| SMV Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 S. Warren Street #220 | | Syracuse | New York | 13202 | recruiting@smvrecruiting.com | |
| SMV Recruiting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 S. Warren Street #220 | | Syracuse | New York | 13202 | recruiting@smvrecruiting.com | |
| Smyrna Eye Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4280 East West Connector Se | | Smyrna | Georgia | 30082-4804 | drjsharper@smyrnaeyegroup.com | |
| Smyrna Eye Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4280 East West Connector Se | | Smyrna | Georgia | 30082-4804 | drjsharper@smyrnaeyegroup.com | |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com | |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com | |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com | |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com | |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com | |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com | |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com | |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com | |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com | |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com | |
| Snappyhires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1521 Concord Pike Ste 301 | | Wilmington | Delaware | 19803-3644 | rparichha@snappyhires.com | |
| SNAPRECRUIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6904 Saint Phils | | Frisco | Texas | 75035 | vik@snapx.ai | |
| SNAPRECRUIT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6904 Saint Phils | | Frisco | Texas | 75035 | vik@snapx.ai | |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | | Riceboro | Georgia | 31323 | tnguyen@snf.com | |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | | Riceboro | Georgia | 31323 | tnguyen@snf.com | |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | | Riceboro | Georgia | 31323 | tnguyen@snf.com | |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | | Riceboro | Georgia | 31323 | tnguyen@snf.com | |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | | Riceboro | Georgia | 31323 | tnguyen@snf.com | |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | | Riceboro | Georgia | 31323 | tnguyen@snf.com | |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | | Riceboro | Georgia | 31323 | tnguyen@snf.com | |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | | Riceboro | Georgia | 31323 | tnguyen@snf.com | |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | | Riceboro | Georgia | 31323 | tnguyen@snf.com | |
| SNF Holding Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Chemical Plant Road, P.O. Box 250 | | Riceboro | Georgia | 31323 | tnguyen@snf.com | |
| Snowrelic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr | | Reston | Virginia | 20191 | raja.saleru@snowrelic.com | |
| Snowrelic Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 Association Dr | | Reston | Virginia | 20191 | raja.saleru@snowrelic.com | |
| SOA/Dept of Corrections | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 112000 | | Juneau | Alaska | 99811-2000 | suzie.moua@alaska.gov | |
| Soal Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10900 Research Blvd. Ste. 160C-40 | | Austin | Texas | 78759 | amoledina@soaltech.com | |
| Soal Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10900 Research Blvd. Ste. 160C-40 | | Austin | Texas | 78759 | amoledina@soaltech.com | |
| Soar Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 A1A North Unit 49 | | Ponte Vedra Beach | Florida | 32082 | cbeck@soarcareers.com | |
| Soar Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 A1A North Unit 49 | | Ponte Vedra Beach | Florida | 32082 | cbeck@soarcareers.com | |
| Soar Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 A1A North Unit 49 | | Ponte Vedra Beach | Florida | 32082 | cbeck@soarcareers.com | |
| Soar Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 695 A1A North Unit 49 | | Ponte Vedra Beach | Florida | 32082 | cbeck@soarcareers.com | |
| Soccer In USA Holding LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SOCKET SOURCE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 North Grand Avenue | | Santa Ana | California | 92701-4347 | jbarry@scng.com | |
| SOFIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic Blvd Suite 730 | | Dulles | Virginia | 20166 | malika.dhawan@sofie.com | |
| SOFIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic Blvd Suite 730 | | Dulles | Virginia | 20166 | malika.dhawan@sofie.com | |
| SOFIE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21000 Atlantic Blvd Suite 730 | | Dulles | Virginia | 20166 | malika.dhawan@sofie.com | |

| Name | Counterparty | | Contract Type | Address 1 | Address 2 | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOFIE | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 21000 Atlantic Blvd Suite 730 | | Dulles | Virginia | 20166 | malika.dhawan@sofie.com | |
| Soft Tree Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2055 LIMESTONE RD STE 200-C | | WILMINGTON | Delaware | 19808 | info@softtreeinc.com | |
| Soft Tree Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 2055 LIMESTONE RD STE 200-C | | WILMINGTON | Delaware | 19808 | info@softtreeinc.com | |
| Softcom Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5310 Maple Valley Ct | | Centreville | Virginia | 20120 | shawn@softcominc.net | |
| Softcom Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 5310 Maple Valley Ct | | Centreville | Virginia | 20120 | shawn@softcominc.net | |
| Softova Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 15 Corporate Place South Suite 315 | | Piscataway | New Jersey | 08854 | tella@softova.com | |
| Softova Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 15 Corporate Place South Suite 315 | | Piscataway | New Jersey | 08854 | tella@softova.com | |
| Softpros | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1447 peachree rd SE | | Atlanta | Georgia | 30309 | chand@softprosinc.com | |
| SoftSages LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 20 Mystic lane FL 2 | | Malvern | Pennsylvania | 19355 | operation@softsages.com | |
| SoftSages LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 20 Mystic lane FL 2 | | Malvern | Pennsylvania | 19355 | operation@softsages.com | |
| SoftSages LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 20 Mystic lane FL 2 | | Malvern | Pennsylvania | 19355 | operation@softsages.com | |
| SoftSages LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 20 Mystic lane FL 2 | | Malvern | Pennsylvania | 19355 | operation@softsages.com | |
| SoftSol Resources, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 42840 Christy Street, ste 231 | | Pleasanton | California | 94538 | accounting@softsol.net | |
| SoftSol Resources, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 42840 Christy Street, ste 231 | | Pleasanton | California | 94538 | accounting@softsol.net | |
| SoftSol Resources, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 42840 Christy Street, ste 231 | | Pleasanton | California | 94538 | accounting@softsol.net | |
| Soft-Tech Enterprises LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Softtek Integration Systems Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 15303 Dallas Parkway, Suite 200 | | Addison | Texas | 75001 | rosa.delgado@softtek.com | |
| Softtek Integration Systems Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 15303 Dallas Parkway, Suite 200 | | Addison | Texas | 75001 | rosa.delgado@softtek.com | |
| Software Engineering Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1311 Fort Crook Rd South | | Bellevue | Nebraska | 68005 | bmcnair@sessolutions.com | |
| Software Engineering Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1311 Fort Crook Rd South | | Bellevue | Nebraska | 68005 | bmcnair@sessolutions.com | |
| Software Engineering Services | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 1311 Fort Crook Rd South | | Bellevue | Nebraska | 68005 | bmcnair@sessolutions.com | |
| Software Galaxy Systems, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4390 U.S. Route 1 North, Suite 306 | | Princeton | New Jersey | 08540 | ganesh.balan@sgsconsulting.com | |
| Software Galaxy Systems, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4390 U.S. Route 1 North, Suite 306 | | Princeton | New Jersey | 08540 | ganesh.balan@sgsconsulting.com | |
| Software Galaxy Systems, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4390 U.S. Route 1 North, Suite 306 | | Princeton | New Jersey | 08540 | ganesh.balan@sgsconsulting.com | |
| Software Galaxy Systems, LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4390 U.S. Route 1 North, Suite 306 | | Princeton | New Jersey | 08540 | ganesh.balan@sgsconsulting.com | |
| Software Guidance & Assistance | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com | |
| Software Guidance & Assistance | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com | |
| Software Guidance & Assistance | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com | |
| Software Guidance & Assistance | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com | |
| Software Guidance & Assistance | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com | |
| Software Guidance & Assistance | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com | |
| Software Guidance & Assistance | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com | |
| Software Guidance & Assistance | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 220 White Plains Rd | | Tarrytown | New York | 10591 | andrum@sgainc.com | |
| Software People Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4 NORA CT. | | SAINT JAMES | New York | 11780 | sandeep.jain@softwarepeople.us | |
| Software People Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4 NORA CT. | | SAINT JAMES | New York | 11780 | sandeep.jain@softwarepeople.us | |
| Software People Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4 NORA CT. | | SAINT JAMES | New York | 11780 | sandeep.jain@softwarepeople.us | |
| Software People Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4 NORA CT. | | SAINT JAMES | New York | 11780 | sandeep.jain@softwarepeople.us | |
| Software People Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 4 NORA CT. | | SAINT JAMES | New York | 11780 | sandeep.jain@softwarepeople.us | |
| Software Specialists, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 401 Smith Dr Ste 200 | | Cranberry Township | Pennsylvania | 16066 | rajas@ssipeople.com | |
| Software Specialists, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 401 Smith Dr Ste 200 | | Cranberry Township | Pennsylvania | 16066 | rajas@ssipeople.com | |
| Software Specialists, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 401 Smith Dr Ste 200 | | Cranberry Township | Pennsylvania | 16066 | rajas@ssipeople.com | |
| Software Specialists, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 401 Smith Dr Ste 200 | | Cranberry Township | Pennsylvania | 16066 | rajas@ssipeople.com | |
| Software Specialists, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 401 Smith Dr Ste 200 | | Cranberry Township | Pennsylvania | 16066 | rajas@ssipeople.com | |
| Software Technology, Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 Overlook Center Suite#200 | | Princeton | New Jersey | 08540 | krishna.reddy@stiorg.com | |
| Software Technology, Inc | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 100 Overlook Center Suite#200 | | Princeton | New Jersey | 08540 | krishna.reddy@stiorg.com | |
| SoftWave Solutions LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8 THE GREEN, STE B | | DOVER | Delaware | 19901 | priyanka@software-solution.com | |
| SoftWave Solutions LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8 THE GREEN, STE B | | DOVER | Delaware | 19901 | priyanka@software-solution.com | |
| SoftWave Solutions LLC | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 8 THE GREEN, STE B | | DOVER | Delaware | 19901 | priyanka@software-solution.com | |
| Softworld, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 281 Winter St, 1st Floor | | Waltham | Massachusetts | 02451 | mfinocchario@softworldinc.com | |
| Softworld, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 281 Winter St, 1st Floor | | Waltham | Massachusetts | 02451 | mfinocchario@softworldinc.com | |
| Softworld, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 281 Winter St, 1st Floor | | Waltham | Massachusetts | 02451 | mfinocchario@softworldinc.com | |
| Softworld, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 281 Winter St, 1st Floor | | Waltham | Massachusetts | 02451 | mfinocchario@softworldinc.com | |
| Softworld, Inc. | Monster Worldwide, LLC | $  - | Master Services Agreement; Sales Order | 281 Winter St, 1st Floor | | Waltham | Massachusetts | 02451 | mfinocchario@softworldinc.com | |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOFUTECH CONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111B South Governors Avenue, STE 20293 | | Dover | Delaware | 19904 | rohan@sofutechconsulting.com | |
| SohanIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Crossville Rd, Ste 201 | | Roswell | Georgia | 30075 | manoja@sohanit.com | |
| SohanIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Crossville Rd, Ste 201 | | Roswell | Georgia | 30075 | manoja@sohanit.com | |
| SohanIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Crossville Rd, Ste 201 | | Roswell | Georgia | 30075 | manoja@sohanit.com | |
| SohanIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Crossville Rd, Ste 201 | | Roswell | Georgia | 30075 | manoja@sohanit.com | |
| SohanIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 425 E Crossville Rd, Ste 201 | | Roswell | Georgia | 30075 | manoja@sohanit.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Soho Square Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 E Kennedy Blvd | | Tampa | Florida | 33613 | zubia@sohosquaresolutions.com | |
| Sohum Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9232 W 143rd Ter | | Overland Park | Kansas | 66221 | reddy@sohumsystems.com | |
| Sohum Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9232 W 143rd Ter | | Overland Park | Kansas | 66221 | reddy@sohumsystems.com | |
| Sohum Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9232 W 143rd Ter | | Overland Park | Kansas | 66221 | reddy@sohumsystems.com | |
| Sohum, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2931 Tahoe Way | | San Jose | California | 95125 | vpatil@sohum.biz | |
| SOLEIL TANS OF MATAWAN, L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 State Route 34 | | Matawan | New Jersey | 07747 | hiring@soleiltans.net | |
| SOLEIL TANS OF MATAWAN, L.L.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 351 State Route 34 | | Matawan | New Jersey | 07747 | hiring@soleiltans.net | |
| Soliant Health, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5550 Peachtree Parkway | | Peachtree Corners | Georgia | 30092 | tera.rowland@soliant.com | |
| SOLID Personnel, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5175 Johnson Drive | | Pleasanton | California | 94588 | kloeffler@solidpersonnel.com | |
| Soligenix, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Emmons Dr Ste B10 | | Princeton | New Jersey | 08540-5950 | hr@soligenix.com | |
| SOLIZE USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park Dr #434 | | Livonia | Michigan | 48152 | bharath.mani@solize.com | |
| SOLIZE USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park Dr #434 | | Livonia | Michigan | 48152 | bharath.mani@solize.com | |
| SOLIZE USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park Dr #434 | | Livonia | Michigan | 48152 | bharath.mani@solize.com | |
| SOLIZE USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park Dr #434 | | Livonia | Michigan | 48152 | bharath.mani@solize.com | |
| SOLIZE USA Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17177 N Laurel Park Dr #434 | | Livonia | Michigan | 48152 | bharath.mani@solize.com | |
| Soloh Partners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 West 31st Street 6th Floor | | New York | New York | 10001 | christine@solohpartners.com | |
| Soloh Partners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 West 31st Street 6th Floor | | New York | New York | 10001 | christine@solohpartners.com | |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com | |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com | |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com | |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com | |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com | |
| Solomon Page | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3801 PGA BLVD | | Palm Beach Gardens | Florida | 33410 | mbreault@solomonpage.com | |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com | |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com | |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com | |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com | |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com | |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com | |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com | |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Lansdale | Pennsylvania | 19446 | tom.seal@solomonsint.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| Solomons International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 N Cannon Avenue | | Landsdale | Pennsylvania | 19446 | tom.seal@solomonsint.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| SoloPoint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3350 Scott Blvd, Bldg #2 | | Santa Clara | California | 95054 | tomt@solopointsolutions.com |
| Solucion LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8936 N POINTE EXECUTIVE PARK DR STE 150 | | HUNTERSVILLE | North Carolina | 28078-0802 | p.kelly@solucionllc.com |
| Solucion LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8936 N POINTE EXECUTIVE PARK DR STE 150 | | HUNTERSVILLE | North Carolina | 28078-0802 | p.kelly@solucionllc.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| Solugenix Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Valencia Avenue #260 | | Brea | California | 92823 | chin.pyun@solugenix.com |
| SolutionHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | marisa.spiro@radancy.com |
| SolutionHealth | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 245032 | | Milwaukee | Wisconsin | 53224 | marisa.spiro@radancy.com |
| SOLUTION-IT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 187 Ballardvale Street, Suite A215, | | Wilmington | Massachusetts | 01887 | vsankar@solutionit.com |
| SolveNow, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 Tillery Street, Unit 12 2473 | | Austin | Texas | 78702 | frank@solvenow.us |
| Solventek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 JOHN HICKMAN PKWY | | FRISCO | Illinois | 75034 | vijay.ravula@solventek.com |
| Solventek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 JOHN HICKMAN PKWY | | FRISCO | Illinois | 75034 | vijay.ravula@solventek.com |
| Solwin Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View In Suite #338 | | Irving | Texas | 75062 | hr@solwintecinc.com |
| Solwin Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View In Suite #338 | | Irving | Texas | 75062 | hr@solwintecinc.com |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. Highway 202N, Ste A, | | Branchburg | New Jersey | 08876 | shirish@somersetusa.net |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. Highway 202N, Ste A, | | Branchburg | New Jersey | 08876 | shirish@somersetusa.net |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. Highway 202N, Ste A, | | Branchburg | New Jersey | 08876 | shirish@somersetusa.net |
| Somerset Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 971 U.S. Highway 202N, Ste A, | | Branchburg | New Jersey | 08876 | shirish@somersetusa.net |
| SonSoft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11797 Northfall lane Suite 701 | | Alpharetta | Georgia | 30009 | aziz@sonsoftinc.com |
| Sony Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Sony Electronics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| SophLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SophLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com |
| SophLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com |
| SophLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com |
| SophLogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com |
| SophLogic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9170 Irvine Center Dr. | | Irvine | California | 92618 | abbas.mohammed@denkensolutions.com |
| Sorthhope LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com |
| Sound Refrigeration & A/C Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 58 Old Stewart Avenue | | Garden City Park | New York | 11040 | sbertoline@soundac.com |
| Source 1 Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16331 Bay Vista Dr. | | Clearwater | Florida | 33760 | dbily@source1solutions.com |
| Source 1 Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16331 Bay Vista Dr. | | Clearwater | Florida | 33760 | dbily@source1solutions.com |
| Source 1 Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16331 Bay Vista Dr. | | Clearwater | Florida | 33760 | dbily@source1solutions.com |
| Source Edge Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 409 | | Newtown Square | Pennsylvania | 19073 | kevin@sourcedge.com |
| Source Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3840 Park Avenue, STE C-205 | | EDISON | New Jersey | 08820 | alok@sourceinfotech.com |
| Source2Hunt LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, ste A | | Dover | Delaware | 19901 | gaurav@source2hunt.com |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org |
| SourceAmerica | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8401 Old Courthouse Road, Vienna, VA 22182 | | Vienna | Virginia | 22182 | pconkey@sourceamerica.org |
| Sourced | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Scientific Drive, Suite 11 | | Peachtree Corners | Georgia | 30092 | amanda.jewell@getsourced.com |
| Sourced | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Scientific Drive, Suite 11 | | Peachtree Corners | Georgia | 30092 | amanda.jewell@getsourced.com |
| SourceForce Global, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | sharon@sourceforceglobal.com |
| SourceOwls, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Knapp Street | | Monroe | Connecticut | 06468 | dean.h@sourceowls.com |
| SourceOwls, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 48 Knapp Street | | Monroe | Connecticut | 06468 | dean.h@sourceowls.com |
| South Bay Circuits Incorporated | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 N. McKemy Avenue | | Chandler | Arizona | 85226 | az-hr@sbcinc.com |
| South Fayette Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| South Fayette Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| South Fayette Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| South Fayette Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| South Fayette Township School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| South Florida Water Management District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merritt Blvd | | Trumbull | Connecticut | 06611-5435 | jnguyen@graystoneadv.com |
| South Florida Water Management District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merritt Blvd | | Trumbull | Connecticut | 06611-5435 | jnguyen@graystoneadv.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| South Florida Water Management District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merritt Blvd | | Trumbull | Connecticut | 06611-5435 | jnguyen@graystoneadv.com | |
| South Florida Water Management District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merritt Blvd | | Trumbull | Connecticut | 06611-5435 | jnguyen@graystoneadv.com | |
| South Park Township Legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| South Park Twp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Southampton County Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21308 Plank Rd | | Courtland | Virginia | 23837-2732 | info@southampton.k12.va.us | |
| Southeast Consulting Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8146 Santalo Cove Court | | Boynton Beach | Florida | 33473 | mikeg@seconsultingsolutions.com | |
| Southeast HealthCare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 W Long St | | Columbus | Ohio | 43215-2815 | souad.meziani@southeastinc.com | |
| Southeastern Industrial Construction,LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 63 INDUSTRIAL PKWY | | ANNISTON | Alabama | 36201-7071 | daniel@se-ind.com | |
| Southern Crescent Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Southern Design Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10390 Asheville Hwy | | Inman | South Carolina | 29349 | khogan@southerndesigninc.com | |
| Southern Design Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10390 Asheville Hwy | | Inman | South Carolina | 29349 | khogan@southerndesigninc.com | |
| Southern legal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 238 Miracle Strip Pkwy SW | | Ft Walton Beach | Florida | 32548 | mike@southern.legal | |
| Southern Methodist University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 750232 | | Dallas | Texas | 75275-0001 | recruitu@smu.edu | |
| Southland Employment Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 9 | | Huntington Park | California | 90255 | j.ponce@southlandemployment.com | |
| Southport Contracting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 HAWKS RIDGE DR | | SHELTON | Connecticut | 06484-5659 | southportcontracting@gmail.com | |
| Southwest Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4624 N Thompson St | | Springdale | Arkansas | 72764-8410 | bill.nance@yourswh.com | |
| Southwest Homes | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4624 N Thompson St | | Springdale | Arkansas | 72764-8410 | bill.nance@yourswh.com | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| Southwest Research Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6220 Culebra Rd. Bldg. 160 | | San Antonio | Texas | 78238-5100 | liz.sauls@swri.org | |
| SouthWest Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8350 N. Central Expwy., #M1008 | | Dallas | Texas | 75206 | robbiechavez@southwestsearch.net | |
| Southwest Technical College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 BRONSON BLVD | | FENNIMORE | Wisconsin | 53809 | chaberkorn@swtc.edu | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Southwire Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Southwire Drive | | Carrollton | Georgia | 30119 | sharita.spruill@southwire.com | |
| Sovereign Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13421 Manchester Road | | St Louis | Missouri | 63131 | cpandey@sovereigntec.com | |
| Sovereign Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13421 Manchester Road | | St Louis | Missouri | 63131 | cpandey@sovereigntec.com | |
| SPADE INFORMATION TECHNOLOGY SERVICES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 838 GATE RUN RD | | JACKSONVILLE, | Florida | 32211 | jordan.spencer@spadeinfinitesolutions.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Information Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Centerville Road, Suite 400 | | Wilmington | Delaware | 19808 | babul@sparinfosys.com | |
| Spar Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SPAR STAFFING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6730 Deseo Apt 337 | | Irving | Texas | 75039 | ryan.rodriguez@sparstaffing.com | |
| Sparacino PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1920 L Street NW, Suite 835 | | Washington | Washington | 20036 | hilary.lister@sparacinopllc.com | |
| Sparity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 Southbridge PKWY | | Alpharetta | Georgia | 30022 | phani.kiran@sparity.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sparity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 Southbridge PKWY | | Alpharetta | Georgia | 30022 | phani.kiran@sparity.com | |
| Sparity | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11380 Southbridge PKWY | | Alpharetta | Georgia | 30022 | phani.kiran@sparity.com | |
| Spark Data Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.glibody-hallvik@chron.com | |
| Sparkle Global Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 117 S Lexington St | | Harrisonville | Missouri | 64701 | shakeeb@sparkleedu.com | |
| Sparks Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Upper Rock Circle, Ste 101 | | Rockville | Maryland | 20850 | fdelapa@sparksgroupinc.com | |
| Sparks Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Upper Rock Circle, Ste 101 | | Rockville | Maryland | 20850 | fdelapa@sparksgroupinc.com | |
| Sparks Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 77 Upper Rock Circle, Ste 101 | | Rockville | Maryland | 20850 | fdelapa@sparksgroupinc.com | |
| SPARTAN TECHNOLOGY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6468 Greenland chase blvd, | | Jacksonvilla | Florida | 32258 | network@spartantechinc.com | |
| SPARTAN TECHNOLOGY INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6468 Greenland chase blvd, | | Jacksonvilla | Florida | 32258 | network@spartantechinc.com | |
| Specht & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Regency Court | | Denton | Texas | 76210 | spechtassociates@gmail.com | |
| Specht & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Regency Court | | Denton | Texas | 76210 | spechtassociates@gmail.com | |
| Specht & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Regency Court | | Denton | Texas | 76210 | spechtassociates@gmail.com | |
| Specht & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Regency Court | | Denton | Texas | 76210 | spechtassociates@gmail.com | |
| Specialty Bolt & Screw, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 BOWLES RD | | AGAWAM | Massachusetts | 01001-2964 | lrivera@specialtybolt.com | |
| Specialty Bolt & Screw, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 235 BOWLES RD | | AGAWAM | Massachusetts | 01001-2964 | lrivera@specialtybolt.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty Building Products Holdings, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2160 Satellite Blvd Ste 450 | | Duluth | Georgia | 30097 | tshane@sbp.com | |
| Specialty materials manufacturing company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 AVE AT PORT IMPERIAL | | WEST NEW YORK | New Jersey | 07093-8388 | microsealsilversteins@gmail.com | |
| Spectra Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 oriole ct., NJ | | Plainsboro | New Jersey | 08536 | jessie.richards@spectragrp.com | |
| Spectra Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 oriole ct., NJ | | Plainsboro | New Jersey | 08536 | jessie.richards@spectragrp.com | |
| Spectra Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 oriole ct., NJ | | Plainsboro | New Jersey | 08536 | jessie.richards@spectragrp.com | |
| Spectra Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 oriole ct., NJ | | Plainsboro | New Jersey | 08536 | jessie.richards@spectragrp.com | |
| Spectra Tracey Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 West Exchange St. Suite 104 | | Providence | Rhode Island | 02903 | kerry@spectratracey.com | |
| Spectra Tracey Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 260 West Exchange St. Suite 104 | | Providence | Rhode Island | 02903 | kerry@spectratracey.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com |
| Spectraforce Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 W Peace St | | Raleigh | North Carolina | 27603 | athakur@spectraforce.com |
| Spectrum Careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3526 | | Reston | Virginia | 20195 | bgardiner@spectrumcareers.com |
| Spectrum Future Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4747 W Pendleton PL | | Peoria | Illinois | 61615 | aijaz@spectrumft.com |
| Spectrum Operating Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N. Carrier Parkway | | Grand Prairie | Texas | 75050 | tim@sosolutionsdfw.com |
| Spectrum Operating Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 N. Carrier Parkway | | Grand Prairie | Texas | 75050 | tim@sosolutionsdfw.com |
| Speridian Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Louisiana Blvd NE Bldg 3 | | Albuquerque | New Mexico | 87110 | saurabh.bahl@speridian.com |
| Speridian Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2400 Louisiana Blvd NE Bldg 3 | | Albuquerque | New Mexico | 87110 | saurabh.bahl@speridian.com |
| SPI Cloud Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 U.S. Highway 22, Suite 103 | | Bridgewater | New Jersey | 08807 | admin@spicloudsys.com |
| SPI Cloud Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1031 U.S. Highway 22, Suite 103 | | Bridgewater | New Jersey | 08807 | admin@spicloudsys.com |
| SpiceOrb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 California St, Ste 1500 | | San Francisco | California | 94111 | operations@spiceorb.com |
| SpiceOrb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 California St, Ste 1500 | | San Francisco | California | 94111 | operations@spiceorb.com |
| SpiceOrb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 California St, Ste 1500 | | San Francisco | California | 94111 | operations@spiceorb.com |
| SpiceOrb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 California St, Ste 1500 | | San Francisco | California | 94111 | operations@spiceorb.com |
| Spierer Woodward Corbalis & Goldberg | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 TORRANCE BLVD STE 200 STE 200 | | REDONDO BEACH | California | 90277-3492 | zulie.gonzales@practicallawyer.com |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com |
| Spino Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd Ste 221 | | Monmouth Jct | New Jersey | 08852-2441 | kumar@spinoinc.com |
| SpinSci Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Quorum Dr. Suite 150 | | Dallas | Texas | 75254 | hr@spinsci.com |
| SPIRAC USA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Jackson Street Suite 300 | | Newnan | Georgia | 30263-7507 | betty.darbe@spirac.com |
| Spotted Milwaukee | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 140 Washington St | | Canonsburg | Pennsylvania | 15317 | careers@spottedmilwaukee.com |
| Spring Line Design Architecture + Structural Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Springfield-Greene County Library District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4653 S Campbell Ave | | Springfield | Missouri | 65810-1723 | allisonp@thelibrary.org |
| SpringPoint Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 East 4th Street | | Tulsa | Oklahoma | 74120 | mclements@myspringpoint.com |
| SpringPoint Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 611 East 4th Street | | Tulsa | Oklahoma | 74120 | mclements@myspringpoint.com |
| SPRINTPARK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 FELT RD, Suite #604 | | SOUTH WINDSOR | Connecticut | 06074 | admin@sprintpark.com |
| SPRINTPARK LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 85 FELT RD, Suite #604 | | SOUTH WINDSOR | Connecticut | 06074 | admin@sprintpark.com |
| Spruce Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Uwchlan Ave are 108 | | Exton | Pennsylvania | 19341 | venu@spruceinfotech.com |
| Spruce Infotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 E Uwchlan Ave are 108 | | Exton | Pennsylvania | 19341 | venu@spruceinfotech.com |
| SPS Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Research Blvd., Suite 320 | | Rockville, | Maryland | 20850 | kmolkara@spsconsult.com |
| SPS Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Research Blvd., Suite 320 | | Rockville, | Maryland | 20850 | kmolkara@spsconsult.com |
| SPS Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Research Blvd., Suite 320 | | Rockville, | Maryland | 20850 | kmolkara@spsconsult.com |
| SPS Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Research Blvd., Suite 320 | | Rockville, | Maryland | 20850 | kmolkara@spsconsult.com |
| SPS Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Research Blvd., Suite 320 | | Rockville, | Maryland | 20850 | kmolkara@spsconsult.com |
| SQUADCK GLOBAL, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1207 Delaware Ave #2737 | | Wilmington | Delaware | 19806 | talent@thesquadck.com |
| SR Group US, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Fifth Avenue | | New York | New York | 10020 | alicethynne@thesrgroup.com |
| SR Talent Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7810 Vassar Ave, Canoga Park, CA, 91304 | | Canoga Park | California | 91304 | accounts@srtalentsolution.com |
| SR Talent Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7810 Vassar Ave, Canoga Park, CA, 91304 | | Canoga Park | California | 91304 | accounts@srtalentsolution.com |
| Sri Chakram LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12445 Compassplant Dr | | Frisco | Texas | 75035 | sales@srichakramllc.com |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com |
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SRI TECH Solutions, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SRI Tech Solutions Inc | | Tampa | Florida | 33647 | kmuddana@sritechsolutions.com | |
| Sriven Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 S. Kimball avenue, Suite 100, | | Southlake | Texas | 76092 | rk@srivensys.com | |
| Sriven Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 S. Kimball avenue, Suite 100, | | Southlake | Texas | 76092 | rk@srivensys.com | |
| Sriven Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 S. Kimball avenue, Suite 100, | | Southlake | Texas | 76092 | rk@srivensys.com | |
| Sriven Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 545 S. Kimball avenue, Suite 100, | | Southlake | Texas | 76092 | rk@srivensys.com | |
| SRS Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39465 Paseo Padre Pkwy, Suite 3200 | | Fremont | California | 94358 | venkatesh@srsconsultinginc.com | |
| SRS Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39465 Paseo Padre Pkwy, Suite 3200 | | Fremont | California | 94358 | venkatesh@srsconsultinginc.com | |
| SS Business Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ste102 1839 Sherwood Forest St | | Hoston | Texas | 77043 | smohammad@ss33bs.com | |
| SSIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 GREAT AMERICA PKWY, Ste 320 | | SAnta clara | California | 95054 | l.prasad@ssitsol.com | |
| SSIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 GREAT AMERICA PKWY, Ste 320 | | SAnta clara | California | 95054 | l.prasad@ssitsol.com | |
| SSIT Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5201 GREAT AMERICA PKWY, Ste 320 | | SAnta clara | California | 95054 | l.prasad@ssitsol.com | |
| SSQUARESSOFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #17148, | | Dover | Delaware | 19901 | frank@ssquaressoft.com | |
| SSQUARESSOFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #17148, | | Dover | Delaware | 19901 | frank@ssquaressoft.com | |
| SSQUARESSOFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #17148, | | Dover | Delaware | 19901 | frank@ssquaressoft.com | |
| SSQUARESSOFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #17148, | | Dover | Delaware | 19901 | frank@ssquaressoft.com | |
| SSQUARESSOFT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #17148, | | Dover | Delaware | 19901 | frank@ssquaressoft.com | |
| SSRP Information Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SSRP Information Technologies | | Phoenix | Arizona | 85023 | pal@ssrpit.com | |
| SSRP Information Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | SSRP Information Technologies | | Phoenix | Arizona | 85023 | pal@ssrpit.com | |
| SSS Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1544 Kingsley Ave | | Orange Park | Florida | 32073 | mark@simplesolutions.us | |
| SSS Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1544 Kingsley Ave | | Orange Park | Florida | 32073 | mark@simplesolutions.us | |
| ST LUCIE COUNTY FIRE DISTRICT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5160 NW Milner Drive | | Port St Lucie | Florida | 34983 | kdonayre1298@slcfd.org | |
| St. Charles Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2860 US Rt 127 | | Celina | Ohio | 45822-9599 | hrmanager@cpps-preciousblood.org | |
| St. John's Jesuit High School and Academy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 Airport Hwy | | Toledo | Ohio | 43615 | ksliwinski@sjjtitans.org | |
| St. Lawrence County NY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Stabilis Professional Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Pfrommer Ave | | Budd Lake | New Jersey | 07828 | parul.chhetri@stabilisinc.com | |
| Stabilis Professional Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Pfrommer Ave | | Budd Lake | New Jersey | 07828 | parul.chhetri@stabilisinc.com | |
| Stabilis Professional Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Pfrommer Ave | | Budd Lake | New Jersey | 07828 | parul.chhetri@stabilisinc.com | |
| Stabilis Professional Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Pfrommer Ave | | Budd Lake | New Jersey | 07828 | parul.chhetri@stabilisinc.com | |
| Staff Experts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 W Ina Road | | Tucson | Arizona | 85704 | cverdugo@staffexpertsinc.com | |
| Staff Icons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kinderkamack Road Suite 201 North | | Oradell | New Jersey | 07649 | kyolman@stafficons.com | |
| Staff Icons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kinderkamack Road Suite 201 North | | Oradell | New Jersey | 07649 | kyolman@stafficons.com | |
| Staff Icons | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Kinderkamack Road Suite 201 North | | Oradell | New Jersey | 07649 | kyolman@stafficons.com | |
| Staff IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Golf Road. #1200, | | Rolling Meadows | Illinois | 60008 | utsavpatel@staffitsol.com | |
| Staff IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1600 Golf Road. #1200, | | Rolling Meadows | Illinois | 60008 | utsavpatel@staffitsol.com | |
| Staff Today Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Barranca St # 430 | | West Covina | California | 91791 | hrmanager@stafftodayinc.com | |
| Staff Today Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Barranca St # 430 | | West Covina | California | 91791 | hrmanager@stafftodayinc.com | |
| Staff Today Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Barranca St # 430 | | West Covina | California | 91791 | hrmanager@stafftodayinc.com | |
| Staffactory LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 W Century Blvd, Suite 750 | | Los Angeles | California | 90045 | chiraz@staffactory.com | |
| Staffactory LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5901 W Century Blvd, Suite 750 | | Los Angeles | California | 90045 | chiraz@staffactory.com | |
| StaffBright Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 New King Dr. Suite 320 | | Troy | Michigan | 48098 | chris.grabmiller@staffbrightpro.com | |
| StaffBright Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 New King Dr. Suite 320 | | Troy | Michigan | 48098 | chris.grabmiller@staffbrightpro.com | |
| StaffBright Pro | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5750 New King Dr. Suite 320 | | Troy | Michigan | 48098 | chris.grabmiller@staffbrightpro.com | |
| STAFFCAD INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 BALCONES DR STE 100 | | AUSTIN | Texas | 78731-4298 | hr@staffcad.com | |
| STAFFCAD INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 BALCONES DR STE 100 | | AUSTIN | Texas | 78731-4298 | hr@staffcad.com | |
| StaffEagle LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave Ste 1200 | | Sheridan | Wyoming | 82801 | ravi.bhardwaj@staffeagle.com | |
| StaffEagle LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave Ste 1200 | | Sheridan | Wyoming | 82801 | ravi.bhardwaj@staffeagle.com | |
| Staffing Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3476 S. 13th Street | | Milwaukee | Wisconsin | 53221-4519 | scottp@employs.com | |
| Staffing Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3476 S. 13th Street | | Milwaukee | Wisconsin | 53221-4519 | scottp@employs.com | |
| Staffing Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3476 S. 13th Street | | Milwaukee | Wisconsin | 53221-4519 | scottp@employs.com | |
| Staffing Solutions USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Victoria Lane | | Stamford | Connecticut | 06902 | cliff@ssusa.com | |
| Staffing Solutions USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Victoria Lane | | Stamford | Connecticut | 06902 | cliff@ssusa.com | |
| Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 SW Broadway, Suite 500 | | Portland | Oregon | 97205 | nicholas@staffingsolutionsllc.com | |
| Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 SW Broadway, Suite 500 | | Portland | Oregon | 97205 | nicholas@staffingsolutionsllc.com | |
| Staffing Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 610 SW Broadway, Suite 500 | | Portland | Oregon | 97205 | nicholas@staffingsolutionsllc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STAFFINGAI, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3103 Bee Caves Rd. #135 | | Austin | Texas | 78746 | amy@staffingai.co | |
| STAFFINGAI, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3103 Bee Caves Rd. #135 | | Austin | Texas | 78746 | amy@staffingai.co | |
| Staffingine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3379, Peachtree Road NE Suite 555 | | Atlanta | Georgia | 30326 | shashwat.sharma@staffinginellc.com | |
| Staffingine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3379, Peachtree Road NE Suite 555 | | Atlanta | Georgia | 30326 | shashwat.sharma@staffinginellc.com | |
| Staffingine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3379, Peachtree Road NE Suite 555 | | Atlanta | Georgia | 30326 | shashwat.sharma@staffinginellc.com | |
| Staffingine LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3379, Peachtree Road NE Suite 555 | | Atlanta | Georgia | 30326 | shashwat.sharma@staffinginellc.com | |
| STAFFINGWISE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505-Suntree-Ln | | plano | Texas | 75025 | syed@staffwisesol.com | |
| Staff-Solve, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Glenborough Drive, Suite 500 | | Houston | Texas | 77067 | neil@beacontechnical.com | |
| Staff-Solve, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Glenborough Drive, Suite 500 | | Houston | Texas | 77067 | neil@beacontechnical.com | |
| STAFTONIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10321 Ivy Chase | | Plain City | Ohio | 43064 | venkat@staftonic.com | |
| STAFTONIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10321 Ivy Chase | | Plain City | Ohio | 43064 | venkat@staftonic.com | |
| STAFTONIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10321 Ivy Chase | | Plain City | Ohio | 43064 | venkat@staftonic.com | |
| STAFTONIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10321 Ivy Chase | | Plain City | Ohio | 43064 | venkat@staftonic.com | |
| STAFTONIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10321 Ivy Chase | | Plain City | Ohio | 43064 | venkat@staftonic.com | |
| STAFTONIC LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10321 Ivy Chase | | Plain City | Ohio | 43064 | venkat@staftonic.com | |
| Stanford Technology Partners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Belknap Road | | Framingham | Massachusetts | 01701 | jan@stpincusa.com | |
| Stanford Technology Partners Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 282 Belknap Road | | Framingham | Massachusetts | 01701 | jan@stpincusa.com | |
| Star Energy Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Star Energy Transportation, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Star foods Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23625 COMMERCE PARK STE 300 STE 201 | | BEACHWOOD | Ohio | 44122-5845 | ritz@starfoods.com | |
| Starco Oil Company Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | kelley.starr@hearst.com | |
| Stark Livery, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com | |
| StarKist Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Explorer Street | | Reston | Virginia | 20190 | linda.gilbert@starkist.com | |
| StarKist Co. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1875 Explorer Street | | Reston | Virginia | 20190 | linda.gilbert@starkist.com | |
| Start Children's Center, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| StarTech Networks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Tennyson Pkwy, Suite 200 | | Plano | Texas | 75024-7147 | pinakin.gandhi@startechnetworks.com | |
| StarTech Networks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Tennyson Pkwy, Suite 200 | | Plano | Texas | 75024-7147 | pinakin.gandhi@startechnetworks.com | |
| StarTech Networks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Tennyson Pkwy, Suite 200 | | Plano | Texas | 75024-7147 | pinakin.gandhi@startechnetworks.com | |
| StarTech Networks Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5200 Tennyson Pkwy, Suite 200 | | Plano | Texas | 75024-7147 | pinakin.gandhi@startechnetworks.com | |
| State Bar of Texas (1) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1414 Colorado | | Austin | Texas | 78701-1627 | employment@texasbar.com | |
| State Farm | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14863 N Dale Mabry Hwy | | Tampa | Florida | 33618 | jane5918@gmail.com | |
| State Farm Insurance | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14863 N Dale Mabry Hwy | | Tampa | Florida | 33618 | jane5918@gmail.com | |
| State Farm Insurance Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | peggy.courtney.a101@statefarm.com | |
| State of CT Judicial Branch | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Broad Street | | Hartford | Connecticut | 06115 | araceli.alvarez@jud.ct.gov | |
| State of Florida-Court Administration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 S COMMERCE AVE | | SEBRING | Florida | 33870-3809 | ssullivan@jud10.flcourts.org | |
| State of Texas Office of Court Administration | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 W. 14th Street, Suite 600 | | Austin | Texas | 78681 | paula.garner@txcourts.gov | |
| State University Construction Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| State University Construction Fund | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Statewide Electric, HVAC/R | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 N SCENIC HWY | | LAKE WALES | Florida | 33853-3249 | corey.statewideelectric@gmail.com | |
| Statewide Recruitment LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 Passaic Avenue | | Nutley | New Jersey | 07110 | cb@statewiderecruitment.com | |
| Statewide Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 417 1st Ave S | | Nitro | West Virginia | 25143 | jmorris@statewideparts.com | |
| Statewide Stripes, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 600710 | | SAN DIEGO | California | 92160-0710 | officemanager@statewidestripes.com | |
| Station Casinos | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1111 W. Bonanza Rd PO Box: PO Box 70 | | Las Vegas | Nevada | 89106-3545 | rsifuentes@reviewjournal.com | |
| Staub Laser Cutting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2501 Thunderhawk Ct. | | Dayton | Ohio | 45414-3466 | sstaub@staubmfg.com | |
| Steel Dlink Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Matoshri Ave, Highland Park, | | New Jersey | California | 08904 | jaib@steeldlink.com | |
| Steel Dlink Engineering LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 Matoshri Ave, Highland Park, | | New Jersey | California | 08904 | jaib@steeldlink.com | |
| Stefanini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27100 W 11 Mile Rd | | Southfield | Michigan | 48030 | stefan.baier@stefanini.com | |
| Stefanini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27100 W 11 Mile Rd | | Southfield | Michigan | 48030 | stefan.baier@stefanini.com | |
| Stefanini | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27100 W 11 Mile Rd | | Southfield | Michigan | 48030 | stefan.baier@stefanini.com | |
| Stellar Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 NorthWinds Pky suite 200 | | Alpharetta | Georgia | 30009 | varun@stellarconsulting.com | |
| Stellar Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 NorthWinds Pky suite 200 | | Alpharetta | Georgia | 30009 | varun@stellarconsulting.com | |
| Stellar Consulting Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2475 NorthWinds Pky suite 200 | | Alpharetta | Georgia | 30009 | varun@stellarconsulting.com | |
| Stellar IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9210 Corporate Blvd Suite# 390 | | Rockville | Maryland | 20850 | saravanan@stellarit.com | |

| Company | Client | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stellar IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9210 Corporate Blvd Suite# 390 | | Rockville | Maryland | 20850 | saravanan@stellarit.com | |
| Stellar IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9210 Corporate Blvd Suite# 390 | | Rockville | Maryland | 20850 | saravanan@stellarit.com | |
| Stellar IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9210 Corporate Blvd Suite# 390 | | Rockville | Maryland | 20850 | saravanan@stellarit.com | |
| STELLAR IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 State Rd suite 230, Princeton, NJ, USA | | Princeton | New Jersey | 08540 | krishna@stellaritgroup.com | |
| STELLAR IT SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 812 State Rd suite 230, Princeton, NJ, USA | | Princeton | New Jersey | 08540 | krishna@stellaritgroup.com | |
| Stellar Professionals LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958 | sumit@istellarpro.com | |
| Stellar Professionals LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal Hwy | | Lewes | Delaware | 19958 | sumit@istellarpro.com | |
| Stellar Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5465 Lrgacy Dr., Suite 650 | | Plano | Missouri | 75024 | ravi@stellarsoftsol.com | |
| Stellar Software Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5465 Lrgacy Dr., Suite 650 | | Plano | Missouri | 75024 | ravi@stellarsoftsol.com | |
| STELLENT IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Knolle Court | | Saint Augustine | Florida | 32092 | hitesh@stellentit.com | |
| STELLENT IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 505 Knolle Court | | Saint Augustine | Florida | 32092 | hitesh@stellentit.com | |
| STELTONCONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Talmadge Rd | | Edison | New Jersey | 08817 | musaib.syed@steltonconsulting.com | |
| STELTONCONSULTING LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 180 Talmadge Rd | | Edison | New Jersey | 08817 | musaib.syed@steltonconsulting.com | |
| Steneral Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 N Orange ST, 4th Fl 329 | | Wilmington | Delaware | 19801 | srajan@steneral.com | |
| Steneral Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1007 N Orange ST, 4th Fl 329 | | Wilmington | Delaware | 19801 | srajan@steneral.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Medical | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 411 Oak Street | | cincinnati | Ohio | 45219 | cdaulton@sterlingmedcorp.com | |
| Sterling Staffing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Westbrook Corporate Center | | Westchester | Illinois | 60154 | jbocek@sterling-engineering.com | |
| Sterling Staffing, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Two Westbrook Corporate Center | | Westchester | Illinois | 60154 | jbocek@sterling-engineering.com | |
| StemSol Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Ascend Cirm # 2204 | | St. johns | Florida | 32259 | hr@stemsolservices.com | |
| Steve Allen Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2429 SCHALLER DRIVE E | | MAPLEWOOD | Minnesota | 55119 | splitter86@hotmail.com | |
| Steven Douglas Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13450 West Sunrise Blvd, Suite 200 | | Sunrise | Florida | 33323 | ttejeda@stevendouglas.com | |
| STEVENSON STAFFING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16817 COIT RD # 1148 | | Dallas | Texas | 75248 | paul@stevensonstaffingllc.com | |
| STEVENSON STAFFING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16817 COIT RD # 1148 | | Dallas | Texas | 75248 | paul@stevensonstaffingllc.com | |
| STI Manufacturing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.glibody-hallvik@chron.com | |
| STI-TEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S. Boston Ave, Ste. 1500 | | Tulsa | Oklahoma | 74103 | lista.williams@sti-tec.com | |
| STI-TEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S. Boston Ave, Ste. 1500 | | Tulsa | Oklahoma | 74103 | lista.williams@sti-tec.com | |
| STI-TEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 S. Boston Ave, Ste. 1500 | | Tulsa | Oklahoma | 74103 | lista.williams@sti-tec.com | |
| STM Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2093A Philadelphia Pike, #2210, Suite 133 | | Claymont | Delaware | 19703 | madhu@consultstm.com | |
| STM Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2093A Philadelphia Pike, #2210, Suite 133 | | Claymont | Delaware | 19703 | madhu@consultstm.com | |
| Stockton Hematology Oncology Medical Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2626 N California St Ste B | | Stockton | California | 95204-5500 | amussi@shomg.net | |
| Stockton Hematology Oncology Medical Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2626 N California St Ste B | | Stockton | California | 95204-5500 | amussi@shomg.net | |
| STP Nuclear Operating Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Miles W. Of Wadsworth | | Wadsworth | Texas | 77483 | csthames@stpegs.com | |
| STP Nuclear Operating Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Miles W. Of Wadsworth | | Wadsworth | Texas | 77483 | csthames@stpegs.com | |
| Stradit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8100 River Road | | North Bergen | New Jersey | 07047 | manisha@stradit.com | |
| Strategic Direct Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13127 66th St | | Largo | Florida | 33773 | scott.smith@sdsllc.com | |
| Strategic Direct Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13127 66th St | | Largo | Florida | 33773 | scott.smith@sdsllc.com | |
| Strategic Healthcare Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.glibody-hallvik@chron.com | |
| Strategic Human Capital Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 S. Ocean Dr. Apt# 1612A | | Hollywood | Florida | 33019 | moshe@dealerosity.com | |
| Strategic Office Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | elise.harmer@strategicofficesolutions.com | |
| Strategic Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Metro Place South, Suite 450 | | Dublin | Ohio | 43017 | kaushal@strsi.com | |
| Strategic Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Metro Place South, Suite 450 | | Dublin | Ohio | 43017 | kaushal@strsi.com | |
| Strategic Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Metro Place South, Suite 450 | | Dublin | Ohio | 43017 | kaushal@strsi.com | |
| Strategic Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Metro Place South, Suite 450 | | Dublin | Ohio | 43017 | kaushal@strsi.com | |
| Strategic Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 475 Metro Place South, Suite 450 | | Dublin | Ohio | 43017 | kaushal@strsi.com | |
| Strategic Technology Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 Fort Wade Blvd, Suite #100 | | Ponte Vedra | Virginia | 32081 | rjgoldberg@stpfederal.com | |
| Stratford Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 Broadway Fl 5 | | New York | New York | 10007-3637 | jobs@stratfordengineers.com | |
| Strom Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10505 Wayzata Boulevard | | Minnetonka, MN | Minnesota | 55305 | tlund@stromengineering.com | |
| Strom Engineering Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10505 Wayzata Boulevard | | Minnetonka, MN | Minnesota | 55305 | tlund@stromengineering.com | |
| Strom Engineering of Florida Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26852 TANIC DRIVE | | WESLEY CHAPEL | Florida | 33544 | tpittman@stromflorida.com | |
| Strom Engineering of Florida Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26852 TANIC DRIVE | | WESLEY CHAPEL | Florida | 33544 | tpittman@stromflorida.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Strom Engineering of Florida Inc | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 26852 TANIC DRIVE | | WESLEY CHAPEL | Florida | 33544 | tpittman@stromflorida.com |
| Struers LLC | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2010 Crow Canyon Pl Suite 100-10016 | | San Ramon | California | 94583 | wanda.sanabria@struers.com |
| STS Technical Services | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2000 NE Jensen Beach Blvd | | Jensen Beach | Florida | 34957 | brian.boje@sts-ts.com |
| STS Technical Services | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2000 NE Jensen Beach Blvd | | Jensen Beach | Florida | 34957 | brian.boje@sts-ts.com |
| STS Technical Services | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2000 NE Jensen Beach Blvd | | Jensen Beach | Florida | 34957 | brian.boje@sts-ts.com |
| STS Technical Services | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2000 NE Jensen Beach Blvd | | Jensen Beach | Florida | 34957 | brian.boje@sts-ts.com |
| STS Technical Services | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2000 NE Jensen Beach Blvd | | Jensen Beach | Florida | 34957 | brian.boje@sts-ts.com |
| Stutzman, Bromberg, Esserman & Plifka | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2323 Bryan Street Suite 2200 | | Dallas | Texas | 75201 | watson@sbep-law.com |
| Stutzman, Bromberg, Esserman & Plifka | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2323 Bryan Street Suite 2200 | | Dallas | Texas | 75201 | watson@sbep-law.com |
| STV Incorporated | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | Empire State Building | | 350 Fifth Avenue, 10th Floor New York | New York | 10118 | lisa.melane@stvinc.com |
| Subconline LLC | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 1309 Coffeen Avenue STE 1200 | | Sheridan | Wyoming | 82801 | hello@subconline.com |
| Sublime Wireless Inc | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 7 Russell St | | Marlborough | Massachusetts | 01752 | kashif.irshad@swius.com |
| Sublime Wireless Inc | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 7 Russell St | | Marlborough | Massachusetts | 01752 | kashif.irshad@swius.com |
| Sublime Wireless Inc | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 7 Russell St | | Marlborough | Massachusetts | 01752 | kashif.irshad@swius.com |
| Sublime Wireless Inc | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 7 Russell St | | Marlborough | Massachusetts | 01752 | kashif.irshad@swius.com |
| Sublime Wireless Inc | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 7 Russell St | | Marlborough | Massachusetts | 01752 | kashif.irshad@swius.com |
| Subway | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| SUCCESS BY DESIGN LLC | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 8655 Cherry Lane | | Laurel | Maryland | 20707 | eagosto@sbdtech.net |
| SUCCESS BY DESIGN LLC | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 8655 Cherry Lane | | Laurel | Maryland | 20707 | eagosto@sbdtech.net |
| Success Corporation | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 293 Lost Brook Drive | | Estes Park | Colorado | 80517 | sgmcwhinney@gmail.com |
| Sumaria Systems | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 8 Essex Center Dr Ste 210 | | Peabody | Massachusetts | 01960-2964 | acauley@sumaria.com |
| Sumaria Systems | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 8 Essex Center Dr Ste 210 | | Peabody | Massachusetts | 01960-2964 | acauley@sumaria.com |
| SumBridge LLC | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 4616 25th Ave NE PMB721 | | Seattle | Washington | 98105 | rosie@sumbridge.com |
| Sumeru | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Sumeru | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 2401 15th Street NW | | Washington | District of Columbia | 20009 | arpit.shah@sumerusolutions.com |
| Summit Technologies, Inc. | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 430 New Park Avenue, Suite 201 | | Hartford | Connecticut | 06106 | carol.doyle@summtech.com |
| Sun Chemical | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 135 W Lake Street | | Northlake | Illinois | 60164 | antonella.warren@sunchemical.com |
| Sun City Recruiting | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 1739 Judith Resnik Dr, El Paso, TX 79936, USA | | El Paso | Texas | 79936 | dmercier2630@aol.com |
| Sun Cloud LLC | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 5455 McGinnis Village Pl #202 | | Alpharetta | Georgia | 30005 | shawn@suncloudllc.com |
| Sun Technologies | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |
| Sun Technologies | Monster Worldwide, LLC | $    - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sun Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com | |
| Sun Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3700 Mansell Rd | | Alpharetta | Georgia | 30022 | omprakash@suntechnologies.com | |
| Sun, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27777 Franklin Road, Suite 300 | | Southfield | Michigan | 48188-6692 | ccolucci@suncommunities.com | |
| Sun, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27777 Franklin Road, Suite 300 | | Southfield | Michigan | 48188-6692 | ccolucci@suncommunities.com | |
| Suncap Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6099 Stirling Road | | Davie | Florida | 33314 | ron@suncaptech.com | |
| Suncap Technology Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6099 Stirling Road | | Davie | Florida | 33314 | ron@suncaptech.com | |
| Suncraft | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 EDGE OF WOODS | | New Albany | Ohio | 43054-7600 | jeffboro@sbcglobal.net | |
| SunPlus Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Lester Rd NW, Ste A, Lawrenceville, GA 30044 | | Atlanta | Georgia | 30044 | ravim@sunplusdata.com | |
| SunPlus Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Lester Rd NW, Ste A, Lawrenceville, GA 30044 | | Atlanta | Georgia | 30044 | ravim@sunplusdata.com | |
| SunPlus Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Lester Rd NW, Ste A, Lawrenceville, GA 30044 | | Atlanta | Georgia | 30044 | ravim@sunplusdata.com | |
| SunPlus Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Lester Rd NW, Ste A, Lawrenceville, GA 30044 | | Atlanta | Georgia | 30044 | ravim@sunplusdata.com | |
| SunPlus Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Lester Rd NW, Ste A, Lawrenceville, GA 30044 | | Atlanta | Georgia | 30044 | ravim@sunplusdata.com | |
| Sunraise Technologies, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9477 Silver king ct | | Fairfax | Virginia | 22031 | murthy@sunraisetechnologies.com | |
| Sunray Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3621 Vinings Slope SE. Ste 4310 | | Atlanta | Georgia | 30339 | sunithas@sunraycorp.com | |
| Sunrise Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Monroe | | Irvine | California | 92620 | neetu@sunrisegroupinc.com | |
| Sunrise Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 Monroe | | Irvine | California | 92620 | neetu@sunrisegroupinc.com | |
| Sunrise Infotek DBA Lightning Minds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Cornerstone Dr | | Cary | North Carolina | 27518 | admin@lightningminds.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 105 Fieldcrest Ave | | Edison | New Jersey | 08837 | shafik@sunrisesys.com | |
| Sunrise Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Craig Road, Suite 400 | | St. Louis | Missouri | 63146 | katie.baumgartner@sunrisetele.com | |
| Sunrise Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Craig Road, Suite 400 | | St. Louis | Missouri | 63146 | katie.baumgartner@sunrisetele.com | |
| Sunrise Telecom | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 Craig Road, Suite 400 | | St. Louis | Missouri | 63146 | katie.baumgartner@sunrisetele.com | |
| Sunsoft Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | sdubey@sunsoftsol.com | |
| SunSoft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21772 Manchester Court | | Farmington Hills | Michigan | 48335 | rashmiu@sunsoft.us | |
| SunSoft Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21772 Manchester Court | | Farmington Hills | Michigan | 48335 | rashmiu@sunsoft.us | |
| SUNWELL AMERICA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Round Rock West Dr, E-233 | | AUSTIN | Texas | 78681 | peru@sunwellamerica.com | |
| SUNWELL AMERICA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 Round Rock West Dr, E-233 | | AUSTIN | Texas | 78681 | peru@sunwellamerica.com | |
| Suny at Albany | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | ltuliano@graystoneadv.com | |
| SUNY Broome Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Super Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Savoy Drive | | ATLANTA | Georgia | 30341 | bhayter@supersystemsinc.com | |
| Super Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1835 Savoy Drive | | ATLANTA | Georgia | 30341 | bhayter@supersystemsinc.com | |
| Superbtech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5800 Hannum Avenue #150 | | Culver City, CA | California | 90230 | jdavis@superbtechinc.com | |
| Superior Court of CA, Santa Clara County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 N 1ST ST STE A | | SAN JOSE | California | 95113-1006 | recruitment@scscourt.org | |
| Superior Court of CA, Santa Clara County | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 191 N 1ST ST STE A | | SAN JOSE | California | 95113-1006 | recruitment@scscourt.org | |
| Superior Refrigeration Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Superior Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 S Broadway Street | | Akron | Ohio | 44311 | ewagner@superiorstaffing.com | |
| Superior Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 21 st ave | | Paterson | New Jersey | 07513 | raphael@superiorstaffings.com | |
| Superior Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 21 st ave | | Paterson | New Jersey | 07513 | raphael@superiorstaffings.com | |
| Superior Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 21 st ave | | Paterson | New Jersey | 07513 | raphael@superiorstaffings.com | |
| Superior Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 434 21 st ave | | Paterson | New Jersey | 07513 | raphael@superiorstaffings.com | |
| Suprasoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 E. Higgins Rd, Ste 111 J | | Schaumburg | Illinois | 60173 | satya@suprasoft.com | |
| Suprasoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 E. Higgins Rd, Ste 111 J | | Schaumburg | Illinois | 60173 | satya@suprasoft.com | |
| Suprasoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 E. Higgins Rd, Ste 111 J | | Schaumburg | Illinois | 60173 | satya@suprasoft.com | |
| Suprasoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 E. Higgins Rd, Ste 111 J | | Schaumburg | Illinois | 60173 | satya@suprasoft.com | |
| Supreme Headhunters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2529 W. Jerome st Unit #B | | Chicago | Illinois | 60645 | info@supremeheadhunters.com | |
| Supreme Headhunters Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2529 W. Jerome st Unit #B | | Chicago | Illinois | 60645 | info@supremeheadhunters.com | |
| Surgery & Vein Specialists | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | melissa@surgeonsofspringfield.com | |
| Surreal Events | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| SUS Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Winn Street, Suite 304 | | Burlington | Massachusetts | 01803 | karan@susinfotek.com | |
| SUS Infotech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 265 Winn Street, Suite 304 | | Burlington | Massachusetts | 01803 | karan@susinfotek.com | |

| Company | Counterparty | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Suttle & Stalnaker, PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | dfoster@suttlecpas.com | |
| Suvip Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11,Commerce DR.suite 202 | Cranford | New Jersey | 07016 | narendrak@useready.com | |
| Suvip Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11,Commerce DR.suite 202 | Cranford | New Jersey | 07016 | narendrak@useready.com | |
| Suvip Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11,Commerce DR.suite 202 | Cranford | New Jersey | 07016 | narendrak@useready.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| SVAM International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 233 East Shore Road, Suite # 201 | Great Neck | New York | 11023 | vish@svam.com | |
| Svats Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 589 Carle Ave | Lewis Center | Ohio | 43035 | suvee@svatsinc.com | |
| SW Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17950 Preston road suite 780 | Dallas | Texas | 75252 | ian@ijmcapital.com | |
| SwankTek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Franklin Avenue, Suite 6,7 & 8 | Nutley | New Jersey | 07110 | manjit@swanktek.com | |
| Swift Pace Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N Belt line Road Suite 203 | Irving | Texas | 75061 | jamal@spsolinc.com | |
| Swift Pace Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N Belt line Road Suite 203 | Irving | Texas | 75061 | jamal@spsolinc.com | |
| Swift Pace Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N Belt line Road Suite 203 | Irving | Texas | 75061 | jamal@spsolinc.com | |
| Swift Strategic Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky park Circle, Ste 295 | Irvine | California | 94614 | mahesh.bantu@s3staff.com | |
| Swift Strategic Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17744 Sky park Circle, Ste 295 | Irvine | California | 94614 | mahesh.bantu@s3staff.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swisher International Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 459 E. 16th Street | Jacksonville | Florida | 32206 | jcarter@swisher.com | |
| Swissvale Borough | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | gbachy@swissvaleborough.com | |
| SWITCH4 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Chapman Rd, Ste 208 #17667, | Newark | Delaware | 19702 | navdeep@switch4.co | |
| Sygna LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Rokeby Dr | Woodstock | Georgia | 30188 | shreeti@sygnasolutions.com | |
| Sygna LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 506 Rokeby Dr | Woodstock | Georgia | 30188 | shreeti@sygnasolutions.com | |
| Symbiotic Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9416 Eden Roc CT | Delray Beach | Florida | 33446 | rami@symbioticconsultinggroup.com | |
| Symbiotic Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9416 Eden Roc CT | Delray Beach | Florida | 33446 | rami@symbioticconsultinggroup.com | |
| Symbioun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Terrell Mill Rd, Building 1476-100 | Marietta | Georgia | 08852 | venkat@symbiountech.com | |
| Symbioun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Terrell Mill Rd, Building 1476-100 | Marietta | Georgia | 08852 | venkat@symbiountech.com | |
| Symbioun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Terrell Mill Rd, Building 1476-100 | Marietta | Georgia | 08852 | venkat@symbiountech.com | |
| Symbioun Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1355 Terrell Mill Rd, Building 1476-100 | Marietta | Georgia | 08852 | venkat@symbiountech.com | |
| Symphony Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 E Mifflin St. | Madison | Wisconsin | 53593 | ms.rao@symphonycorp.com | |
| Symphony Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 E Mifflin St. | Madison | Wisconsin | 53593 | ms.rao@symphonycorp.com | |
| Symphony Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22 E Mifflin St. | Madison | Wisconsin | 53593 | ms.rao@symphonycorp.com | |
| Symphony Enterprises LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 field club drive | Mckees Rocks, | Pennsylvania | 15136 | meenakshi@symphonyenterprises.com | |
| Synapse Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1033 Sterling Rd Suite 202 | Herndon | Virginia | 20176 | shivani@synapsebsystems.com | |
| Synapse Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1033 Sterling Rd Suite 202 | Herndon | Virginia | 20176 | shivani@synapsebsystems.com | |
| Synaty LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | San Antonio | Texas | 78297-2171 | ecarreon@express-news.net | |
| Synaty Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2372, Morse Ave, Ste 467 | Irvine | California | 92614 | fmohammed@synatytech.com | |
| Synerfac Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Commons Blvd, Suite 100 | New Castle | Delaware | 19720 | dashbrook@synerfac.com | |
| Synerfac Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 W Commons Blvd, Suite 100 | New Castle | Delaware | 19720 | dashbrook@synerfac.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | Hicksville | New York | 11801 | rob@bankjobsnow.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergistics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Duffy Ave, Suite 510 | | Hicksville | New York | 11801 | rob@bankjobsnow.com | |
| Synergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Greentree Road | | Pittsburgh | Pennsylvania | 15220 | frank@synergystaffing.com | |
| Synergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Greentree Road | | Pittsburgh | Pennsylvania | 15220 | frank@synergystaffing.com | |
| Synergy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1081 Greentree Road | | Pittsburgh | Pennsylvania | 15220 | frank@synergystaffing.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synergy Staffing and Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 120 Wood Avenue S, | | Iselin | New York | 08830 | nick@nytp.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synkriom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 36 Q Reading Road | | Edison | New Jersey | 08817 | komal@synkriom.com | |
| Synthetex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Synthetex | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Syntricate Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Shadowbrook Dr | | Nashua | New Hampshire | 03062 | ssharma@syntricatetechnologies.com | |
| Syrainfotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Drive, Suite # 201, Suite 201 | | Alpharetta | Georgia | 30004 | gogginm@cloudq.net | |
| Syrainfotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Drive, Suite # 201, Suite 201 | | Alpharetta | Georgia | 30004 | gogginm@cloudq.net | |
| Syrainfotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Drive, Suite # 201, Suite 201 | | Alpharetta | Georgia | 30004 | gogginm@cloudq.net | |
| Syrainfotek | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6110 McFarland Station Drive, Suite # 201, Suite 201 | | Alpharetta | Georgia | 30004 | gogginm@cloudq.net | |
| Syrainfotek LLC dba CloudQ | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Sysazzle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 e Goldenrod Street | | Phoenix | Arizona | 85048 | asim.ansari@sysazzle.com | |
| Sysazzle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1417 e Goldenrod Street | | Phoenix | Arizona | 85048 | asim.ansari@sysazzle.com | |
| SysTech International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Village Blvd # 200 | | Princeton | New Jersey | 08540 | fi@systech-inc.net | |
| System Edge USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 US Route 1 South | | Iselin | New Jersey | 08830 | patti@systemedge.com | |
| System Edge USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 555 US Route 1 South | | Iselin | New Jersey | 08830 | patti@systemedge.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |

| Company | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| System One | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Westshore Blvd Suite 1010 | | Tampa | Florida | 33609 | rich.weede@systemone.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| SystemDomain Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3747 Highknob Cir, Suite 200 | | Naperville | Illinois | 60564 | sgarg@systemdomaininc.com | |
| Systems & Communications Sciences, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 10608 | | BEDFORD | New Hampshire | 03110-0608 | paul.pepin@sacsi.com | |
| Systems Engineering Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20170 Trappe Road | | Bluemont | Virginia | 20135 | jlutman@sesc.com | |
| Systems Engineering Services Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20170 Trappe Road | | Bluemont | Virginia | 20135 | jlutman@sesc.com | |
| Systems Plus, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Research Court Suite 360 | | Rockville | Maryland | 20850-4326 | monique.sarkides@sysplus.com | |
| Systems Plus, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Research Court Suite 360 | | Rockville | Maryland | 20850-4326 | monique.sarkides@sysplus.com | |
| Systems Research, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1250 Bank Drive | | Schaumburg | Illinois | 60173 | pauls@sritalent.com | |
| Systems Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3930 University Center Dr Apt 210 | | Las Vegas | Nevada | 89119 | ankitsandhu@systemssolutionsllc.com | |
| Systems Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3930 University Center Dr Apt 210 | | Las Vegas | Nevada | 89119 | ankitsandhu@systemssolutionsllc.com | |
| Systems Technology Forum, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Riverside Pkwy, Ste 309 | | Fredericksburg | Virginia | 22406 | amanda.batten@stfltd.com | |
| Systems Technology Forum, Ltd. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 150 Riverside Pkwy, Ste 309 | | Fredericksburg | Virginia | 22406 | amanda.batten@stfltd.com | |
| T D S Construction, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4239 63RD ST W | | BRADENTON | Florida | 34209-6647 | inbox@tdsconstruction.com | |
| T3 Recruiters | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3660 West Clay Street, Suite 100 | | Saint Charles | Missouri | 63301 | bjohnson@t3recruiters.com | |
| TAAL Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10210 Grogans Mill Rd | | The Woodlands | Texas | 77380 | krishan_kumar@taaltech.com | |
| TAAL Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10210 Grogans Mill Rd | | The Woodlands | Texas | 77380 | krishan_kumar@taaltech.com | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Tacoma Community College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6501 S 19TH ST | | TACOMA | Washington | 98466 | smcravin@tacomacc.edu | |
| Taconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Taconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Taconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Taconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Taconic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Taft College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Cougar Ct | | Taft | California | 93268-2329 | hdelrosario@taftcollege.edu | |
| Taft College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Cougar Ct | | Taft | California | 93268-2329 | hdelrosario@taftcollege.edu | |
| Taft College | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29 Cougar Ct | | Taft | California | 93268-2329 | hdelrosario@taftcollege.edu | |
| Tai Nguyen Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 SEVERBROOK PL | | LAWRENCEVILLE | Georgia | 30043-5193 | info@ga.tainguyenagency.com | |
| Tai Pedro & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 Wayne Avenue, Suite 550 | | SILVER SPRING | Maryland | 20910 | tai@tai-pedro.com | |
| Tailored Brands | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002-2904 | virginia.gilbody-hallvik@chron.com | |
| Taj Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7900 International Dr, Suite #310 | | Bloomington | Minnesota | 55425 | sam.s@tajtech.com | |
| Take2 Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 W Trilby Ave | | Tampa | Florida | 33611 | bhaiz@take2it.com | |
| Take2 Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 W Trilby Ave | | Tampa | Florida | 33611 | bhaiz@take2it.com | |
| Take2 Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2911 W Trilby Ave | | Tampa | Florida | 33611 | bhaiz@take2it.com | |
| TAKEDA MANUFACTURING U.S.A., INC./RADANCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| TAKEDA MANUFACTURING U.S.A., INC./RADANCY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com | |
| Talascend, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Crooks rd. Suite 320 | | Troy | Michigan | 48098 | leif.alfenas@talascend.com | |
| Talascend, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Crooks rd. Suite 320 | | Troy | Michigan | 48098 | leif.alfenas@talascend.com | |
| Talascend, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 Crooks rd. Suite 320 | | Troy | Michigan | 48098 | leif.alfenas@talascend.com | |
| Talent & Acquisition LLC., d/b/a Stand8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | California | 90720 | quinn@stand8.io | |
| Talent & Acquisition LLC., d/b/a Stand8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | California | 90720 | quinn@stand8.io | |
| Talent & Acquisition LLC., d/b/a Stand8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | California | 90720 | quinn@stand8.io | |
| Talent & Acquisition LLC., d/b/a Stand8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | California | 90720 | quinn@stand8.io | |
| Talent & Acquisition LLC., d/b/a Stand8 | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | California | 90720 | quinn@stand8.io | |
| Talent Analyst LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7301 Segenbush LN | | Louisville | Kentucky | 40228 | t.jones@talentanalystllc.com | |

| Talent Bridge IT Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green Suite H | | Dover | Delaware | 19901 | shubham@talentbridgeit.com | |
| Talent Edge Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21750 Hardy Oak Blvd Ste 104 | | San Antonio | Texas | 78258 | nicole.oneill@tgg-accounting.com | |
| Talent Finderssolutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Hargrove Pt Wy | | Alpharetta | Georgia | 30004-1112 | pkumar@talentfinderssolutions.com | |
| Talent Finderssolutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 835 Hargrove Pt Wy | | Alpharetta | Georgia | 30004-1112 | pkumar@talentfinderssolutions.com | |
| Talent Genie, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Center Blvd | | HAMILTON | New Jersey | 08691 | hr@talentgenie.ai | |
| Talent Grub USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Lurline Dr | | Bernards | New Jersey | 07920-2620 | rumika@talentgrub.com | |
| Talent Grub USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Lurline Dr | | Bernards | New Jersey | 07920-2620 | rumika@talentgrub.com | |
| Talent Grub USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 69 Lurline Dr | | Bernards | New Jersey | 07920-2620 | rumika@talentgrub.com | |
| Talent Hires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3091 TROY DR | | TROY | Michigan | 48083-5055 | nathan@talenthires.com | |
| Talent Hires | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3091 TROY DR | | TROY | Michigan | 48083-5055 | nathan@talenthires.com | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Hunt Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7004 blvd east | | Guttenberg | New Jersey | 07093 | marcel@talenthuntgroup.net | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Junction, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2060 Walsh Avenue, Suite 122 | | Santa Clara | California | 95050 | jaya@talent-junction.com | |
| Talent Remedy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 SUMMERFIELD DRIVE | | CUMMING | Georgia | 30040 | bpulivarti@talentremedy.com | |
| Talent Remedy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1080 SUMMERFIELD DRIVE | | CUMMING | Georgia | 30040 | bpulivarti@talentremedy.com | |
| Talent Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 the alameda | | San Jose | California | 95126 | lflores@svtalentspace.com | |
| Talent Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 the alameda | | San Jose | California | 95126 | lflores@svtalentspace.com | |
| Talent Space | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1650 the alameda | | San Jose | California | 95126 | lflores@svtalentspace.com | |
| Talent Staffings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1532 Acorn Ct | | Lombard | Illinois | 60148 | barry@talentstaffings.com | |
| Talent Staffings | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1532 Acorn Ct | | Lombard | Illinois | 60148 | barry@talentstaffings.com | |
| Talent Vista Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | | Austin | Texas | 78731 | rakesh@talentvista.us | |
| Talent Vista Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr Ste 100 | | Austin | Texas | 78731 | rakesh@talentvista.us | |
| TalentAmp LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10101 Southwest Freeway, Suite 432 | | Houston | Texas | 77074 | julie@talentamp.com | |
| TalentAmp LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10101 Southwest Freeway, Suite 432 | | Houston | Texas | 77074 | julie@talentamp.com | |
| TalentAmp LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10101 Southwest Freeway, Suite 432 | | Houston | Texas | 77074 | julie@talentamp.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| TalentBurst Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 679 Worcester Road | | Natick | Massachusetts | 01760 | baljit.gill@talentburst.com | |
| Talentech Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Cornwall Rd, Suite 160 | | Monmouth Junction | New Jersey | 08852 | hr@talentechconsulting.com | |
| TalenTech Digital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11890 Sunrise Valley Drive Ste 112 | | Reston | Virginia | 20191 | sanjay.ganju@talentechdigital.com | |
| TalenTech Digital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11890 Sunrise Valley Drive Ste 112 | | Reston | Virginia | 20191 | sanjay.ganju@talentechdigital.com | |
| TalenTech Digital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11890 Sunrise Valley Drive Ste 112 | | Reston | Virginia | 20191 | sanjay.ganju@talentechdigital.com | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TalenTech Digital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11890 Sunrise Valley Drive Ste 112 | Reston | Virginia | 20191 | sanjay.ganju@talentechdigital.com |
| TalentForgeGroup, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 41477 Speckled Ct Alder | Aldie | Virginia | 20105 | harrysmith@talentforgegroup.com |
| TALENTHUT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 S Barton Trl, batavia, il 60510 | Batavia | Illinois | 60510 | nirav@talenthut.com |
| TALENTI5 SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Kenmoor Ave SE Ste 350 #267235 | Grand Rapids | Michigan | 49546 | hr@talenti5.com |
| TalentLink Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4241 Jutland Drive | San Diego | California | 92117 | ktaylor@talentlinksolutions.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22102 | modassir@talentmoversinc.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22102 | modassir@talentmoversinc.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22102 | modassir@talentmoversinc.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22102 | modassir@talentmoversinc.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22102 | modassir@talentmoversinc.com |
| Talentmovers Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8200, Greensboro Drive, Suite 900 | McLean | Virginia | 22102 | modassir@talentmoversinc.com |
| TalentOla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The greens | Dover Kent | Delaware | 19901 | kshma.garg@talentola.com |
| TalentOla | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The greens | Dover Kent | Delaware | 19901 | kshma.garg@talentola.com |
| TalentPartners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2626 N Federal Highway | Boynton Beach | Florida | 33435 | jon@thetalentpartners.net |
| TalentPlug LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3505 Lake Lynda Drive, Suite 200 | Oviedo | Florida | 32817 | apatel@talent-plug.com |
| TalentRupt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Cottage Glen Court | Encinitas | California | 92024 | satyen@talentrupt.com |
| TalentRupt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Cottage Glen Court | Encinitas | California | 92024 | satyen@talentrupt.com |
| TalentRupt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Cottage Glen Court | Encinitas | California | 92024 | satyen@talentrupt.com |
| TalentRupt | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1680 Cottage Glen Court | Encinitas | California | 92024 | satyen@talentrupt.com |
| Talentworks, LLC- DBA Brainworks | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Mount Bethel Rd Suite 292 | Warren | New Jersey | 07059 | cathy@brainworksinc.com |
| Talteam, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 Coppermine Rd | Herndon | Virginia | 20171 | mathew.thomas@talteam.com |
| Tampa International Airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | Saint Petersburg | Florida | 33701-4223 | jgoldenberg@tampaairport.com |
| Tandym Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 Third Avenue, 5th Floor | New York | New York | 10017 | crystal.quinn@tandymgroup.com |
| Tandym Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 Third Avenue, 5th Floor | New York | New York | 10017 | crystal.quinn@tandymgroup.com |
| Tandym Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 675 Third Avenue, 5th Floor | New York | New York | 10017 | crystal.quinn@tandymgroup.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanisha Systems, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 99 Wood Ave South, | Iselin | New Jersey | 08830 | shubham@tanishasystems.com |
| Tanson Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Metro parkway, Suite 300 | Minneapolis | Minnesota | 55425 | accounts@tansoncorp.com |
| Tanson Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7800 Metro parkway, Suite 300 | Minneapolis | Minnesota | 55425 | accounts@tansoncorp.com |
| Tanu Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Bloomfield Ave STE 301 | Windsor | Connecticut | 06095 | vani@tanuinfotech.com |
| Tanu Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 360 Bloomfield Ave STE 301 | Windsor | Connecticut | 06095 | vani@tanuinfotech.com |
| Tanvi IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 pleasant valley road, suite 230 | chantilly | Virginia | 20151 | deepak@tanviit.com |
| Tanvi IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 pleasant valley road, suite 230 | chantilly | Virginia | 20151 | deepak@tanviit.com |
| Tanvi IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4211 pleasant valley road, suite 230 | chantilly | Virginia | 20151 | deepak@tanviit.com |
| Taps Sutton & Roshon, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 S 5th St | Columbus | Ohio | 43215-5430 | jessica@tapslaw.com |
| Taras Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2302 Rachel wood dr | Charlotte | North Carolina | 28273 | chief@tarastech.net |
| TBE Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Metro Place South, Suite 300 | Dublin | Ohio | 43026 | tj@trabianenterprises.com |
| TBE Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 565 Metro Place South, Suite 300 | Dublin | Ohio | 43026 | tj@trabianenterprises.com |
| TCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 139 | Cleburne | Texas | 76033 | wwilliams@technicalchemical.com |
| TCC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 139 | Cleburne | Texas | 76033 | wwilliams@technicalchemical.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TDN AGENCY LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1765 Severbrook pl | | Lawrenceville | Georgia | 30043 | info@ga.tainguyenagency.com |
| TDWA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com |
| TeamSuccess LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5445 McGinnis Village Place Suite 106 | | Apharetta | Georgia | 30005 | accounting@hiedsuccess.com |
| TeamSuccess LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5445 McGinnis Village Place Suite 106 | | Apharetta | Georgia | 30005 | accounting@hiedsuccess.com |
| Teamware Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite #1092, | | Dallas | Texas | 75019 | partha.r@twsol.com |
| Teamware Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8951 Cypress Waters Blvd, Suite #1092, | | Dallas | Texas | 75019 | partha.r@twsol.com |
| Tech Affinity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15800 Pines Blvd Suite 300 | | Pembroke Pines | Florida | 33027 | jam@techaffinity.com |
| Tech Affinity Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15800 Pines Blvd Suite 300 | | Pembroke Pines | Florida | 33027 | jam@techaffinity.com |
| Tech Era Global Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 John Hickman PKWY, STE 503 | | Frisco | Texas | 75034 | kiran@techeraglobal.com |
| Tech Era Global Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 John Hickman PKWY, STE 503 | | Frisco | Texas | 75034 | kiran@techeraglobal.com |
| Tech Era Global Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8668 John Hickman PKWY, STE 503 | | Frisco | Texas | 75034 | kiran@techeraglobal.com |
| Tech FireFly | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1190 Miraloma Way, Suite P | | Sunnyvale | California | 94085 | jon@techfirefly.com |
| Tech Observer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | uma@tech-observer.com |
| Tech Observer | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30 East Pikes Peak Ave. Ste 100 | | Colorado Springs | Colorado | 80903 | uma@tech-observer.com |
| Tech Rakers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1602 W Pinhook Rd STE 202 B | | Lafayette | Louisiana | 70508 | accounts@techrakers.com |
| Tech Talent Express IT Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30190 US Highway 19N | | Clearwater | Florida | 33761 | dbrown@techtalentexpress.com |
| Tech Talent Link, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 centerpoint Dr, Suite 400 | | Lake Oswego | Oregon | 97035 | susan.robinson@techtalentlink.com |
| Tech Talent Link, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 centerpoint Dr, Suite 400 | | Lake Oswego | Oregon | 97035 | susan.robinson@techtalentlink.com |
| Tech Talent Link, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 centerpoint Dr, Suite 400 | | Lake Oswego | Oregon | 97035 | susan.robinson@techtalentlink.com |
| Tech Talent Link, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 centerpoint Dr, Suite 400 | | Lake Oswego | Oregon | 97035 | susan.robinson@techtalentlink.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech Tammina | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4460 Brookfield Corporate Dr. Suite N, | | Chantilly, | Virginia | 20151 | mohammed.ashfaq@tammina.com |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8334 Veterans Hwy | | Millersville | Maryland | 21108 | mgill@techusa.net |
| Tech3Pillars Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22373 Aging Oak Dr | | Leesburg | Virginia | 20175 | info@t3pillars.com |
| Tech3Pillars Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22373 Aging Oak Dr | | Leesburg | Virginia | 20175 | info@t3pillars.com |
| Tech9 IT-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15181 Chicago st | | Parker | Colorado | 80134 | hr_register@tech9itsolutions.com |
| Tech9 IT-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15181 Chicago st | | Parker | Colorado | 80134 | hr_register@tech9itsolutions.com |
| Tech9 IT-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15181 Chicago st | | Parker | Colorado | 80134 | hr_register@tech9itsolutions.com |
| Tech9 IT-Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15181 Chicago st | | Parker | Colorado | 80134 | hr_register@tech9itsolutions.com |
| TECH-ASSIST AMERICA INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2001 71st ave | | tumwater | Washington | 98501 | harish.nair@tech-asst.com |
| Techcloudusa LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| TechDigital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 764 Southcross Dr W STE 202 | | Burnsville | Minnesota | 55306 | jayasree@techdigitalcorp.com |
| TechDigital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 764 Southcross Dr W STE 202 | | Burnsville | Minnesota | 55306 | jayasree@techdigitalcorp.com |
| TechDigital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 764 Southcross Dr W STE 202 | | Burnsville | Minnesota | 55306 | jayasree@techdigitalcorp.com |
| TechDigital Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 764 Southcross Dr W STE 202 | | Burnsville | Minnesota | 55306 | jayasree@techdigitalcorp.com |
| TechDoQuest LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green, Ste B | | Dover | Delaware | 19901 | sivab@techdoquest.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TECHIES GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192, Coastal Highway, | | Lewes | Delaware | 19958 | sandeep@techies-group.com | |
| TECHIES GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192, Coastal Highway, | | Lewes | Delaware | 19958 | sandeep@techies-group.com | |
| TechIntelli Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6565 N MacArthur Blvd, Suite 225 | | Irving | Texas | 75039 | sandeep.reddy@techintelli.com | |
| Techleap Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W Airport Fry | | Irving | Texas | 75062 | taufiq@techleapsystems.us | |
| Techleap Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2121 W Airport Fry | | Irving | Texas | 75062 | taufiq@techleapsystems.us | |
| Techligent Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21525, Ridgetop Cir, Suite 210 | | Sterling | Virginia | 20166 | vaishnavi@techligent.com | |
| Techmorgonite Software Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 270 Main St | | Stoneham | Massachusetts | 02180 | manik@techmorgonite.com | |
| Technical Recruiting Unlimited, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Hitching Post Lane | | Windsor | Connecticut | 06095-1622 | chris@truecruits.com | |
| Technical Search Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Wilson mills | | mayfield | Ohio | 44143 | johnr@tscohio.com | |
| Technical Search Consultants | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 655 Wilson mills | | mayfield | Ohio | 44143 | johnr@tscohio.com | |
| | | | | | | | | | | |
| Technical Source LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5510 Six Forks Rd., Suite 340 | | Raleigh | North Carolina | 27609 | mchesson@technicalsource.com | |
| Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43725 Grey Oak Way | | Leesburg | Virginia | 20176 | jack@techssi.com | |
| Technical Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43725 Grey Oak Way | | Leesburg | Virginia | 20176 | jack@techssi.com | |
| TechniPower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mansell Ct E, Suite 150 | | Roswell | Georgia | 30076 | cgryczan@technipower.com | |
| TechniPower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mansell Ct E, Suite 150 | | Roswell | Georgia | 30076 | cgryczan@technipower.com | |
| TechniPower | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Mansell Ct E, Suite 150 | | Roswell | Georgia | 30076 | cgryczan@technipower.com | |
| | | | | | | | | | | |
| Techno-Comp USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Centennial Ave suite # 207 | | Piscataway | New Jersey | 08854 | tsnatarajan@technocompinc.com | |
| | | | | | | | | | | |
| Techno-Comp USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Centennial Ave suite # 207 | | Piscataway | New Jersey | 08854 | tsnatarajan@technocompinc.com | |
| | | | | | | | | | | |
| Techno-Comp USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Centennial Ave suite # 207 | | Piscataway | New Jersey | 08854 | tsnatarajan@technocompinc.com | |
| Technocraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 BROWN PARK DRIVE, SUITE F | | HILLIARD | Ohio | 43026 | contracts@technocraftsol.com | |
| Technocraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 BROWN PARK DRIVE, SUITE F | | HILLIARD | Ohio | 43026 | contracts@technocraftsol.com | |
| Technocraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 BROWN PARK DRIVE, SUITE F | | HILLIARD | Ohio | 43026 | contracts@technocraftsol.com | |
| Technocraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 BROWN PARK DRIVE, SUITE F | | HILLIARD | Ohio | 43026 | contracts@technocraftsol.com | |
| Technocraft Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3974 BROWN PARK DRIVE, SUITE F | | HILLIARD | Ohio | 43026 | contracts@technocraftsol.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology Consulting Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Shelbyville Road Suite 300 | | Louisville | Kentucky | 40222 | tpuszert@tcipro.com | |
| Technology for Energy Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10737 Lexington Drive | | Knoxville | Tennessee | 37932 | tish.dison@tec-usa.com | |
| | | | | | | | | | cassidy@technologynavigators.co | |
| Technology Navigators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Bridge Point Parkway | | Austin | Texas | 78730 | m | |
| | | | | | | | | | cassidy@technologynavigators.co | |
| Technology Navigators | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6300 Bridge Point Parkway | | Austin | Texas | 78730 | m | |
| Technology Recruiting Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6502 Rolla Street | | Houston | Texas | 77055 | amy@technologyrecruiting.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technology Service Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 251 18th St S Ste 705 | | Arlington | Virginia | 22202 | carmen.barrington@tsc.com | |
| Technovision | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42 Bridge Street | | Metuchen | New Jersey | 08840 | dinesh@etechnovision.com | |
| | | | | | | | | | | |
| TECHOBBIT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 148 Cortlandt street | | Croton on Hudson | New York | 10520 | manas.puhan@techobbit.com | |
| Techone, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4695 Chabot Dr# 200 | | Pleasanton | California | 94588 | mjohn@techone.com | |
| Techone, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4695 Chabot Dr# 200 | | Pleasanton | California | 94588 | mjohn@techone.com | |
| Techone, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4695 Chabot Dr# 200 | | Pleasanton | California | 94588 | mjohn@techone.com | |
| TechOp Solutions International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 Cherry Hill Drive | | Stafford | Virginia | 22556 | mharper@techopsolutions.net | |
| TechOp Solutions International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 167 Cherry Hill Drive | | Stafford | Virginia | 22556 | mharper@techopsolutions.net | |
| Techspace IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Techstar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 state high way 121 by pass road | | lewisville | Texas | 75067 | raghu@techstargroup.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Techstar Consulting Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 209 state high way 121 by pass road | | lewisville | Texas | 75067 | raghu@techstargroup.com | |
| TechStar Consulting Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Stiles Rd | | Salem | New Hampshire | 03079 | jimm@prostartinc.com | |
| TechStar Consulting Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 89 Stiles Rd | | Salem | New Hampshire | 03079 | jimm@prostartinc.com | |
| TechSwitch LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 38345 W 10 mile rd Suite 350 | | Farmington Hills | Michigan | 48335 | hr@techswitchllc.com | |
| TechTalent Solutions, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Chapman Rd | | Newark | Delaware | 19702 | pradeep@techtalentsol.com | |
| TechTalent Solutions, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 254 Chapman Rd | | Newark | Delaware | 19702 | pradeep@techtalentsol.com | |
| TechTrueUp LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4850 Tamiami Trail North Suite 301 | | Naples | Florida | 34103 | glen@techtrueup.com | |
| Techvista Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Wyncrest Rd | | Marlboro | New Jersey | 07746 | srikanth.b@techvistainc.com | |
| TechWithU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 W 60th St 2nd Fl | | new york | New York | 10023 | charles@techwithu.com | |
| Tecknomic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 I St Nw | | Washington | District of Columbia | 20006-2403 | staffing@tecknomic.com | |
| Tecknomic LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1725 I St Nw | | Washington | District of Columbia | 20006-2403 | staffing@tecknomic.com | |
| TECROOT3 SOFTWARE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | TECROOT3 SOFTWARE INC, 8 The Green STE A | | Dover | Delaware | 19901 | ceo@tecroot3.com | |
| TECROOT3 SOFTWARE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | TECROOT3 SOFTWARE INC, 8 The Green STE A | | Dover | Delaware | 19901 | ceo@tecroot3.com | |
| TECROOT3 SOFTWARE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | TECROOT3 SOFTWARE INC, 8 The Green STE A | | Dover | Delaware | 19901 | ceo@tecroot3.com | |
| Tek Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Sawmill Rd., Suite 201 | | Dublin | Ohio | 43017 | sales@tekassociatesllc.com | |
| Tek Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Sawmill Rd., Suite 201 | | Dublin | Ohio | 43017 | sales@tekassociatesllc.com | |
| Tek Hire Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th DR SE STE 100 | | Bothell | Washington | 98021 | madhu@tekhiresolutions.com | |
| Tek Hire Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th DR SE STE 100 | | Bothell | Washington | 98021 | madhu@tekhiresolutions.com | |
| Tek Hire Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22722 29th DR SE STE 100 | | Bothell | Washington | 98021 | madhu@tekhiresolutions.com | |
| Tek Inspirations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13573 Tabasco Cat Trail | | Frisco, TX 75035 | Texas | 75035 | arvind@tekinspirations.com | |
| Tek Inspirations LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13573 Tabasco Cat Trail | | Frisco, TX 75035 | Texas | 75035 | arvind@tekinspirations.com | |
| Tek Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Rd | | Farmington Hills | Michigan | 48335 | sunil@teklabsinc.com | |
| Tek Labs Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24155 Drake Rd | | Farmington Hills | Michigan | 48335 | sunil@teklabsinc.com | |
| Tek One Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6421 congress Ave ste 102 | | Boca raton | Florida | 33487 | nick@tekonesolutions.com | |
| Tek Talent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26250 INDUSTRIAL BLVD # 110 | | HAYWARD | California | 94545-2922 | goutham.ram@tektalentinc.com | |
| Tek Talent Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26250 INDUSTRIAL BLVD # 110 | | HAYWARD | California | 94545-2922 | goutham.ram@tektalentinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| Tek Tree LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1106 Drummond Plaza | | Newark | Delaware | 19711 | vikranth.d@tektreeinc.com | |
| TEKASSEMBLY CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 W HAWTHORN PKWY | | VERNON HILLS | Illinois | 60061 | info@tekassembly.com | |
| Tekberry | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10900 Research Blvd Suite 160 | | Austin | Texas | 78759 | greg@tekberry.com | |
| Tekfortune Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1297 Centennial Ave. Suite #5-330 | | Piscataway | New Jersey | 08854 | contracts@tekfortune.com | |
| Tekfortune Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1297 Centennial Ave. Suite #5-330 | | Piscataway | New Jersey | 08854 | contracts@tekfortune.com | |
| Tekfortune Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1297 Centennial Ave. Suite #5-330 | | Piscataway | New Jersey | 08854 | contracts@tekfortune.com | |
| Tekgence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6655 Deseo Dr, Suite 104 | | Irving | Texas | 75039 | praveen@tekgence.com | |
| Tekgence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6655 Deseo Dr, Suite 104 | | Irving | Texas | 75039 | praveen@tekgence.com | |
| Tekgence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6655 Deseo Dr, Suite 104 | | Irving | Texas | 75039 | praveen@tekgence.com | |
| Tekgence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6655 Deseo Dr, Suite 104 | | Irving | Texas | 75039 | praveen@tekgence.com | |
| Tekgence | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6655 Deseo Dr, Suite 104 | | Irving | Texas | 75039 | praveen@tekgence.com | |
| Tekgroup LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | hr@tekgroupusa.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| TEKHAWKS, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10945 Estate Ln, Suite E 135 | | Dallas | Texas | 75238 | rehman@tekhawks.com | |
| Tekintegral | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Central Expwy #500G | | Plano | Texas | 75074 | ats@tekintegral.com | |
| Tekintegral | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Central Expwy #500G | | Plano | Texas | 75074 | ats@tekintegral.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |
| TekisHub Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 N West Street, Suite 1200 | | Wilmington | Delaware | 19801 | narmeen.abdulla@tekishub.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TekMindSystems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 217 Perfect Dr | | Daytona Beach | Florida | 32124 | asha@tekmindsystems.com | |
| TekNavigators Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Central Avenue | | Edison | New Jersey | 08817 | upen@tek-staffing.com | |
| TekNavigators Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Central Avenue | | Edison | New Jersey | 08817 | upen@tek-staffing.com | |
| TekNavigators Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Central Avenue | | Edison | New Jersey | 08817 | upen@tek-staffing.com | |
| TekNavigators Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 219 Central Avenue | | Edison | New Jersey | 08817 | upen@tek-staffing.com | |
| TeknoBit Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Somerset Place | | Chelmsford | Massachusetts | 01824 | sanjeev@teknobit.com | |
| TeknoBit Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Somerset Place | | Chelmsford | Massachusetts | 01824 | sanjeev@teknobit.com | |
| TeknoBit Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Somerset Place | | Chelmsford | Massachusetts | 01824 | sanjeev@teknobit.com | |
| Teknowleap Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22900 Shaw Rd, Suite 101-6 | | Sterling | Virginia | 20166 | anil@teknowleap.com | |
| Tek-Pal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Renaissance Way | | Roswell | Georgia | 30076 | accounting@tek-palllc.com | |
| Tek-Pal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Renaissance Way | | Roswell | Georgia | 30076 | accounting@tek-palllc.com | |
| Tek-Pal LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 910 Renaissance Way | | Roswell | Georgia | 30076 | accounting@tek-palllc.com | |
| TEKRRA1 INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301-A Pennview In | | Schaumburg | Illinois | 60194 | araees@tekrra1.com | |
| TEKRRA1 INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301-A Pennview In | | Schaumburg | Illinois | 60194 | araees@tekrra1.com | |
| TEKRRA1 INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301-A Pennview In | | Schaumburg | Illinois | 60194 | araees@tekrra1.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshapers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 850 Stephenson Hwy, Suite 205 | | Troy | Michigan | 48083 | averma@tekshapers.com | |
| Tekshine IT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Teksky, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22636 Glen Drive SUite 203 | | Sterling | Virginia | 20164 | prakashbattineni@gmail.com | |
| Teksky, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22636 Glen Drive SUite 203 | | Sterling | Virginia | 20164 | prakashbattineni@gmail.com | |
| Teksky, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22636 Glen Drive SUite 203 | | Sterling | Virginia | 20164 | prakashbattineni@gmail.com | |
| TEK-STAR CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 CopperMine Rd,#103 | | Herndon | Virginia | 20171 | sam@tekstarusa.com | |
| TEK-STAR CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13800 CopperMine Rd,#103 | | Herndon | Virginia | 20171 | sam@tekstarusa.com | |
| TekStream Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 Perimeter Center West E400 | | Atlanta | Georgia | 30338 | mark.gannon@tekstream.com | |
| TEKWings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Warren Parkway, Suite 100 | | Frisco | Texas | 75034 | chandu@tekwings.com | |
| TEKWings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Warren Parkway, Suite 100 | | Frisco | Texas | 75034 | chandu@tekwings.com | |
| TEKWings LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6160 Warren Parkway, Suite 100 | | Frisco | Texas | 75034 | chandu@tekwings.com | |
| TeleWorld Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Conference Center Drive | | CHANTILLY | Virginia | 20151 | ricki.landers@teleworldsolutions.com | |
| TeleWorld Solutions Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14850 Conference Center Drive | | CHANTILLY | Virginia | 20151 | ricki.landers@teleworldsolutions.com | |
| Telnet Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Standish Place | | Rockville | Maryland | 20855-2804 | hootan.roosta@telnet-inc.com | |
| Telnet Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Standish Place | | Rockville | Maryland | 20855-2804 | hootan.roosta@telnet-inc.com | |
| Telnet Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7630 Standish Place | | Rockville | Maryland | 20855-2804 | hootan.roosta@telnet-inc.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Telus International AI Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2251 South Decatur Blvd | | Las Vegas | Nevada | 89102 | marie.aquino01@telusinternational.com | |
| Tempco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 N. Central Avenue | | Wood Dale | Illinois | 60191 | paulwickland@tempco.com | |
| Tempco | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 607 N. Central Avenue | | Wood Dale | Illinois | 60191 | paulwickland@tempco.com | |
| tempo group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 112 Franklin Pl | | Woodmere | New York | 11598-1253 | cwolff@tempogroup.org | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| TemPositions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 650 California St., 7th Floor | | San Francisco | California | 94108 | jessey@tempositions.com | |
| Ten Eyck Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Tephra Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 S Shore Dr | | South Amboy | New Jersey | 08879 | pratap@tephrainc.com | |
| Terrence Bronowski CPA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 372 Tremont Cir | | Valpo | Indiana | 46385-8061 | jwoolwine@bronowskicpa.com | |
| Tesla Laboratories, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2711 Richmond Hwy Ste 200 | | Arlington | Virginia | 22202-4015 | omiller@tesla.net | |
| Test Rite | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TetriQ Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 E Trinity Mills Rd | | Carrollton | Texas | 75006 | msravankumar@tetriqsolutions.com | |
| TetriQ Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2340 E Trinity Mills Rd | | Carrollton | Texas | 75006 | msravankumar@tetriqsolutions.com | |
| Texarkana Regional Airport | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 SW 12th Ave | | Deerfield | Florida | 33442 | russell.henderson@txkairport.com | |
| Texas Careers Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1605 Kimble Drive | | Carrollton | Texas | 75010 | kent.miller@texascareerssolutions.com | |
| Texas IPS PLLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 271 | | San Antonio | Texas | 78297-2171 | jdownin@aa-law.com | |
| TGC Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 E 2ND ST STE 7000 14238 | | Casper | Wyoming | 82609 | hiren.p@tgcstaffing.com | |
| TGC Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5830 E 2ND ST STE 7000 14238 | | Casper | Wyoming | 82609 | hiren.p@tgcstaffing.com | |
| Tharu Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3746 Millpond ct | | Fairfax | Virginia | 22033 | anu@tharutechnologies.com | |
| The Abacus Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14 Penn Plaza Suite 1300 | | New York | New York | 10122 | amorgan@abacusnyc.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Accuro Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4801 Glenwood Ave suite 310 | | Raleigh | North Carolina | 27612 | john@accurogroup.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Akanksha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 24 Harpers Ferry Way | | Mechanicsburg | Pennsylvania | 17050 | ragarwalusa@gmail.com | |
| The Allere Group Professional Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 East State Street, Suite D | | Kennett Square | Pennsylvania | 19348 | njlaw@allere.com | |
| The Anderson Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| The Anderson Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| The Bachrach Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | scott@bachrachgroup.com | |
| The Bachrach Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | scott@bachrachgroup.com | |
| The Bachrach Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | scott@bachrachgroup.com | |
| The Bachrach Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | scott@bachrachgroup.com | |
| The Bachrach Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | scott@bachrachgroup.com | |
| The Baer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ashford Center N | | Dunwoody | Georgia | 30338 | paaron@baergroup.com | |
| The Baer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ashford Center N | | Dunwoody | Georgia | 30338 | paaron@baergroup.com | |
| The Baer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ashford Center N | | Dunwoody | Georgia | 30338 | paaron@baergroup.com | |
| The Baer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Ashford Center N | | Dunwoody | Georgia | 30338 | paaron@baergroup.com | |
| The Bank of Tampa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | gdziloski@bankoftampa.com | |
| The Bernards Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anderson road Suite#7 | | Bernardsville | New Jersey | 07924 | mobrien@mribcs.com | |
| The Bernards Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Anderson road Suite#7 | | Bernardsville | New Jersey | 07924 | mobrien@mribcs.com | |
| The Borgen Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2661 N Pearl St. PMB 4442 | | Tacoma | Washington | 98407 | lynsey@borgenproject.org | |
| The Borgen Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2661 N Pearl St. PMB 4442 | | Tacoma | Washington | 98407 | lynsey@borgenproject.org | |
| The Borgen Project | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2661 N Pearl St. PMB 4442 | | Tacoma | Washington | 98407 | lynsey@borgenproject.org | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The Brixton Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3625 Pickwick Lane | | Charlotte | North Carolina | 28211 | asobel@brixton.net | |
| The CEI Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 North Ave. Suite 4 | | Wakefield | Massachusetts | 01880 | dave@theceigroup.com | |
| The CEI Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 North Ave. Suite 4 | | Wakefield | Massachusetts | 01880 | dave@theceigroup.com | |
| The CEI Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 North Ave. Suite 4 | | Wakefield | Massachusetts | 01880 | dave@theceigroup.com | |
| The CEI Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 North Ave. Suite 4 | | Wakefield | Massachusetts | 01880 | dave@theceigroup.com | |
| The CEI Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 591 North Ave. Suite 4 | | Wakefield | Massachusetts | 01880 | dave@theceigroup.com | |
| The Childrens Village | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 Huguenot Street Suite 200 | | New Rochelle | New York | 10801 | marcia@skyad.com | |
| The City of New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 55 Merritt Blvd | | Trumbull | Connecticut | 06611-5435 | sluba@graystoneadv.com | |
| The Cleveland Museum of Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 EAST BLVD | | CLEVELAND | Ohio | 44106-1711 | hweisenseel@clevelandart.org | |
| The Cleveland Museum of Art | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11150 EAST BLVD | | CLEVELAND | Ohio | 44106-1711 | hweisenseel@clevelandart.org | |

| Company | Counterparty | Agreement Type | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|
| The CLK Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Bradford Court | West Windsor | New Jersey | 08550 | lori@theclkgroup.com |
| The CLK Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9 Bradford Court | West Windsor | New Jersey | 08550 | lori@theclkgroup.com |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com |
| The Computer Merchant, LTD | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 Longwater Cir | Norwell | Massachusetts | 02061-1635 | sparsons@tcml.com |
| The Consortium | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4922 Fairmont ave #230 | Bethesda | Maryland | 20814 | mthron@consortiuminc.com |
| The Day & Zimmermann Group, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1500 Spring Garden Street 9th Floor | Philadelphia | Pennsylvania | 19130-4067 | john.comito@dayzim.com |
| The Digital Loom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brady Way | Westford | Massachusetts | 01886 | aditya@thedigitalloom.com |
| The Digital Loom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brady Way | Westford | Massachusetts | 01886 | aditya@thedigitalloom.com |
| The Digital Loom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brady Way | Westford | Massachusetts | 01886 | aditya@thedigitalloom.com |
| The Digital Loom Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2 Brady Way | Westford | Massachusetts | 01886 | aditya@thedigitalloom.com |
| The E Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 31 Inverness Center Parkway, Suite 415 | Birmingham | Alabama | 35242 | nathan@goegroup.com |
| The Evolvers Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Surrey Lane, Building 200 | Flower Mound | Texas | 75022 | mlove@evolversgroup.com |
| The Evolvers Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Surrey Lane, Building 200 | Flower Mound | Texas | 75022 | mlove@evolversgroup.com |
| The Evolvers Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1011 Surrey Lane, Building 200 | Flower Mound | Texas | 75022 | mlove@evolversgroup.com |
| The Executive Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Winston Drive # 1521 | Cliffside Park | New Jersey | 07010 | songbrdsing@aol.com |
| The Executive Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Winston Drive # 1521 | Cliffside Park | New Jersey | 07010 | songbrdsing@aol.com |
| The Executive Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Winston Drive # 1521 | Cliffside Park | New Jersey | 07010 | songbrdsing@aol.com |
| The Executive Club, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Winston Drive # 1521 | Cliffside Park | New Jersey | 07010 | songbrdsing@aol.com |
| The Foster Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | Miami | Florida | 33149 | dperez1@fostercompany.net |
| The Foster Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | Miami | Florida | 33149 | dperez1@fostercompany.net |
| The Foster Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | Miami | Florida | 33149 | dperez1@fostercompany.net |
| The Foster Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | Miami | Florida | 33149 | dperez1@fostercompany.net |
| The Foster Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 560 N Mashta Drive | Miami | Florida | 33149 | dperez1@fostercompany.net |
| The Foundry at 41st | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4107 Willow St | Pittsburgh | Pennsylvania | 15201-1003 | lstickley@headwaterspm.com |
| The Foundry at 41st | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4107 Willow St | Pittsburgh | Pennsylvania | 15201-1003 | lstickley@headwaterspm.com |
| The Foundry at 41st | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4107 Willow St | Pittsburgh | Pennsylvania | 15201-1003 | lstickley@headwaterspm.com |
| The Fountain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 W MLK Jr Blvd, Ste 175 | Tampa | Florida | 33607 | brentw@thefountaingroup.com |
| The Fountain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 W MLK Jr Blvd, Ste 175 | Tampa | Florida | 33607 | brentw@thefountaingroup.com |
| The Fountain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 W MLK Jr Blvd, Ste 175 | Tampa | Florida | 33607 | brentw@thefountaingroup.com |
| The Fountain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 W MLK Jr Blvd, Ste 175 | Tampa | Florida | 33607 | brentw@thefountaingroup.com |
| The Fountain Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3407 W MLK Jr Blvd, Ste 175 | Tampa | Florida | 33607 | brentw@thefountaingroup.com |
| The Garland Company, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3800 East 91st Street | Cleveland | Ohio | 44281 | wbarch@garlandind.com |
| The Ginn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Westpark Dr. Suite 100 | Peachtree City | Georgia | 30269 | ksanders@ginngroup.com |
| The Ginn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Westpark Dr. Suite 100 | Peachtree City | Georgia | 30269 | ksanders@ginngroup.com |
| The Ginn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Westpark Dr. Suite 100 | Peachtree City | Georgia | 30269 | ksanders@ginngroup.com |
| The Ginn Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Westpark Dr. Suite 100 | Peachtree City | Georgia | 30269 | ksanders@ginngroup.com |
| The Global Edge Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Hughes Landing Blvd Suite 701 | The Woodlands | Texas | 77380 | stephanie.taylor@globaledgegroup.com |
| The Global Edge Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Hughes Landing Blvd Suite 701 | The Woodlands | Texas | 77380 | stephanie.taylor@globaledgegroup.com |
| The Global Edge Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Hughes Landing Blvd Suite 701 | The Woodlands | Texas | 77380 | stephanie.taylor@globaledgegroup.com |
| The Global Edge Consultants, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1800 Hughes Landing Blvd Suite 701 | The Woodlands | Texas | 77380 | stephanie.taylor@globaledgegroup.com |
| The GMW Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Penn Center Blvd. STE 400 | Pittsburgh | Pennsylvania | 15235 | cadamiec@thegmwgroup.com |
| The Greer Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3109 Charles B. Root Wynd | Raleigh | North Carolina | 27612 | dgreer@thegreergroup.com |
| The Greysmith Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Whipple St | Providence | Rhode Island | 02908 | bleite@greysmith.com |
| The Greysmith Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 125 Whipple St | Providence | Rhode Island | 02908 | bleite@greysmith.com |
| The Hamilton-Ryker Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1804 East Shiloh Rd. | Corinth | Mississippi | 38834 | kmccreight@hamilton-ryker.com |
| The Hamilton-Ryker Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1804 East Shiloh Rd. | Corinth | Mississippi | 38834 | kmccreight@hamilton-ryker.com |
| The Hartford Fire Insurance Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Broad Street | Hartford | Connecticut | 06115 | wenlan.lawrence@ogletree.com |
| The Heitmeyer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W Schrock Rd Suite 410 | Westerville | Ohio | 43081 | hluikart@heitmeyerconsulting.com |
| The Heitmeyer Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 501 W Schrock Rd Suite 410 | Westerville | Ohio | 43081 | hluikart@heitmeyerconsulting.com |
| The Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Valley Street | Providence | Rhode Island | 02909 | tyler@thehire.com |
| The Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Valley Street | Providence | Rhode Island | 02909 | tyler@thehire.com |
| The Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Valley Street | Providence | Rhode Island | 02909 | tyler@thehire.com |
| The Hire | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 188 Valley Street | Providence | Rhode Island | 02909 | tyler@thehire.com |
| The Hollister Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street Suite 2304 | Boston | Massachusetts | 02109 | manderson@hollistergroup.com |
| The Hollister Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street Suite 2304 | Boston | Massachusetts | 02109 | manderson@hollistergroup.com |
| The Hollister Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street Suite 2304 | Boston | Massachusetts | 02109 | manderson@hollistergroup.com |
| The Hollister Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street Suite 2304 | Boston | Massachusetts | 02109 | manderson@hollistergroup.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Hollister Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 28 State Street Suite 2304 | | Boston | Massachusetts | 02109 | manderson@hollistergroup.com |
| The Job Forum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Lombard st ,704w | | San Francisco | California | 94111 | jbeach@usmarketingservices.com |
| The Job Forum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Lombard st ,704w | | San Francisco | California | 94111 | jbeach@usmarketingservices.com |
| The Job Forum | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Lombard st ,704w | | San Francisco | California | 94111 | jbeach@usmarketingservices.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Judge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4030 W Boy Scout Blvd #825 | | Tampa | Florida | 33607 | djudge@judge.com |
| The Kable Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Hunt Road Ste 200 | | Blue Ash | Ohio | 45242 | mmcdonald@thekablegroup.com |
| The Kable Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Hunt Road Ste 200 | | Blue Ash | Ohio | 45242 | mmcdonald@thekablegroup.com |
| The Kable Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Hunt Road Ste 200 | | Blue Ash | Ohio | 45242 | mmcdonald@thekablegroup.com |
| The Kable Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4901 Hunt Road Ste 200 | | Blue Ash | Ohio | 45242 | mmcdonald@thekablegroup.com |
| The Laberge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Computer Drive West | | Albany | New York | 12205-1636 | cburometto@labergegroup.com |
| The Laberge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Computer Drive West | | Albany | New York | 12205-1636 | cburometto@labergegroup.com |
| The Laberge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Computer Drive West | | Albany | New York | 12205-1636 | cburometto@labergegroup.com |
| The LiRo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 Summer Street, 5th floor | | Stamford | Connecticut | 06901 | v.moore@jobtarget.com |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Lundquist Institute | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1124 West Carson Street | | Torrance | California | 90502 | janet.perez@lundquist.org |
| The Martec Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 202 E. Third Street | | Royal Oak | Michigan | 48067 | keith.miller@martecgroup.com |
| The McCormick Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Central Park Blvd | | Fredericksburg | Virginia | 22401-4954 | wjm@mccormickgroup.com |
| The McQuillan Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 WESTERN AVE STE 600 | | PITTSBURGH | Pennsylvania | 15233-2013 | sthralls@themcquillangroup.com |
| The Messina Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 958 | | Park Ridge | Illinois | 60068 | sbenz@messinagroupinc.com |
| The Messina Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 958 | | Park Ridge | Illinois | 60068 | sbenz@messinagroupinc.com |
| The Messina Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 958 | | Park Ridge | Illinois | 60068 | sbenz@messinagroupinc.com |
| The Messina Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 958 | | Park Ridge | Illinois | 60068 | sbenz@messinagroupinc.com |
| The Metropolitan Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ricky Vallejo/ Todd Herfield | 110 East 42nd Street 16th floor | New York | | 10017 | csanchez@metstaff.com |
| The Metropolitan Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ricky Vallejo/ Todd Herfield | 110 East 42nd Street 16th floor | New York | | 10017 | csanchez@metstaff.com |
| The Metropolitan Companies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Ricky Vallejo/ Todd Herfield | 110 East 42nd Street 16th floor | New York | | 10017 | csanchez@metstaff.com |
| The Miami Valley Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7660 Center Point 70 Blvd. | | Dayton | Ohio | 45434 | jwjones@miamivalleygroup.com |
| The Millennium Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Bee Caves Rd, Suite 207 | | Austin | Texas | 78746 | sylvia@millgroupusa.com |
| The Millennium Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3600 Bee Caves Rd, Suite 207 | | Austin | Texas | 78746 | sylvia@millgroupusa.com |
| The Monarch Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 S STATE ST STE 200 | | NEWTOWN | Pennsylvania | 18940-3508 | rdbaca33@aol.com |
| The Nature Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 N Fairfax Drive, Suite 100 | | Arlington | Virginia | 22203 | kmanke@tnc.org |
| The Nature Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 N Fairfax Drive, Suite 100 | | Arlington | Virginia | 22203 | kmanke@tnc.org |
| The Nature Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 N Fairfax Drive, Suite 100 | | Arlington | Virginia | 22203 | kmanke@tnc.org |
| The Nature Conservancy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4245 N Fairfax Drive, Suite 100 | | Arlington | Virginia | 22203 | kmanke@tnc.org |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New Haven Companies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Town and Country Drive Suite 119 PMB 180 | | Fredericksburg | Virginia | 22405 | janekurtz@newhaven-usa.com | |
| The New School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 5th Ave | | New York | New York | 10011-8002 | hrcareers@newschool.edu | |
| The Nunley Law Group, PLLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21929 HARPER AVE | | SAINT CLAIR SHORES | Michigan | 48080-2217 | royce@nunleylawgroup.com | |
| The Office of the NYS Comptroller | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 State St | | Albany | New York | 12207-2035 | sburt@osc.ny.gov | |
| The Oryza Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8338 Office Park Dr | | Douglasville | Georgia | 30134 | rich.carmichael@theoryzagroup.com | |
| The Oryza Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8338 Office Park Dr | | Douglasville | Georgia | 30134 | rich.carmichael@theoryzagroup.com | |
| The Peak Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | mli@peakorg.com | |
| The Peak Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | mli@peakorg.com | |
| The Peak Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | mli@peakorg.com | |
| The Peak Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Old Farm Ln | | Old Westbury | New York | 11568-1114 | mli@peakorg.com | |
| The People's Firm LP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21002 LEMON SPRINGS TER | | ASHBURN | Virginia | 20147-4830 | brandonwilliams@thepeoplesfirmlp.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Performers Network | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10313 Riverburn Dr | | Tampa | Florida | 33647 | dennis@theperformersnetwork.com | |
| The Photonics Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6015 Fayetteville Road | | durham | North Carolina | 27713 | rsb@photonicsgrp.com | |
| The Planet Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Hillgrove Avenue, Suite 201 | | Western Springs | Illinois | 60558 | sbailey@theplanetgroup.com | |
| The Planet Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Hillgrove Avenue, Suite 201 | | Western Springs | Illinois | 60558 | sbailey@theplanetgroup.com | |
| The Planet Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 Hillgrove Avenue, Suite 201 | | Western Springs | Illinois | 60558 | sbailey@theplanetgroup.com | |
| The PRA Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 30 | | Saint Clair | Michigan | 48079 | jim@prausa.com | |
| The Reardon Law Firm, P.C. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 HEMPSTEAD ST | | NEW LONDON | Connecticut | 06320-5638 | dsheehan@reardonlaw.com | |
| The Richmond Group USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8003 Franklin Farms Dr, STE 200 | | Richmond | Virginia | 23229 | tylerz@workrocket.com | |
| The Richmond Group USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8003 Franklin Farms Dr, STE 200 | | Richmond | Virginia | 23229 | tylerz@workrocket.com | |
| The Russo Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 875 3rd Ave, 23rd floor | | New York | New York | 10022 | marva.webb@nm.com | |
| The S/L/A/M Collaborative | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 80 Glastonbury Blvd. | | Glastonbury | Connecticut | 06022 | mtemple@slamcoll.com | |
| The Search Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1772 Blackbird Circle | | Carlsbad | California | 92011 | scott@searchcoinc.com | |
| The Silicon Partners Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 785 Orchard Drive, #210 | | Folsom | California | 95630 | jkalra@tsp.tech | |
| The Specialists, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 53 Lafayette Street | | Rumson | New Jersey | 07760 | hharwood@specialistit.com | |
| The Staffed 360 LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1010 SW 1st Street | | Boca Raton | Florida | 33486 | simranjeet.singh@thestaffed.com | |
| The Stepping Stones Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 N Wacker Drive Ste 1150 | | Chicago | Illinois | 60606 | molly@thesteppingstonesgroup.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Structures Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 paseo del mar | | Palos Verdes Estates | California | 90274 | marksharp@thestructurescompany.com |
| The Structures Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 paseo del mar | | Palos Verdes Estates | California | 90274 | marksharp@thestructurescompany.com |
| The Syfter Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 N New River Dr E 1980 | | Fort Lauderdale | Florida | 33301 | matt@syfter.com |
| The Syfter Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 N New River Dr E 1980 | | Fort Lauderdale | Florida | 33301 | matt@syfter.com |
| The Syfter Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 N New River Dr E 1980 | | Fort Lauderdale | Florida | 33301 | matt@syfter.com |
| The Syfter Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 215 N New River Dr E 1980 | | Fort Lauderdale | Florida | 33301 | matt@syfter.com |
| The Talbott Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 7961 | | Shreveport | Louisiana | 71137-7961 | mtalbott@talbottgrp.com |
| The Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 st rose parkway suite C-220 | | Henderson | Nevada | 89074 | mgoodman@techgroup-search.com |
| The Tidewater Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 705 Bruce Ave | | Clearwater Beach | Florida | 33767 | john@tidewater.org |
| The Town of McCandless | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| The University of Texas at Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Guadalupe St Ste 3-302 | | Austin | Texas | 78701-1222 | t.brzozowski@austin.utexas.edu |
| The University of Texas at Austin | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1616 Guadalupe St Ste 3-302 | | Austin | Texas | 78701-1222 | t.brzozowski@austin.utexas.edu |
| The Vesume Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Main Street | | Andover | Massachusetts | 01810 | jori@thevesumegroup.com |
| The Vesume Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Main Street | | Andover | Massachusetts | 01810 | jori@thevesumegroup.com |
| The Vesume Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Main Street | | Andover | Massachusetts | 01810 | jori@thevesumegroup.com |
| The Vesume Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15 Main Street | | Andover | Massachusetts | 01810 | jori@thevesumegroup.com |
| The Williams Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5628 Murray Rd. | | Memphis | Tennessee | 38119-3876 | daniel@thewilliamscompany.com |
| The Wolf Works LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 418 Broadway # 6534 Albany, NY 12207 | | Albany | California | 12207 | rahul@thewolfworks.com |
| The Woodbridge Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| The Workers Compensation Commission | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 East Baltimore St, Baltimore, MD 21202 | | Baltimore | Maryland | 21202 | cbarrett@wcc.state.md.us |
| TheStaffingHub | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 42729, Mayfair Park Avenue | | Fremont | California | 94538 | mohit@thestaffinghub.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Thies & Talle | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | cgroth@adtaxi.com |
| Think Analytix | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1303 W Walnut Hill Ln, Suite 290 | | Irving | Texas | 75038 | service@thinkanalytix.com |
| Think4sat, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 N Canton Center Rd,#230 | | canton | Michigan | 48187 | info@think4sat.com |
| Thinkbyte Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, Stonebridge DR. Unit 501 | | Mckinney | Texas | 95050 | vishnu@thinkbyte.net |
| Thinkbyte Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, Stonebridge DR. Unit 501 | | Mckinney | Texas | 95050 | vishnu@thinkbyte.net |
| Thinkbyte Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, Stonebridge DR. Unit 501 | | Mckinney | Texas | 95050 | vishnu@thinkbyte.net |
| Thinkbyte Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721, Stonebridge DR. Unit 501 | | Mckinney | Texas | 95050 | vishnu@thinkbyte.net |
| THISTWOTHAT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6802 43rd St NE | | Marysville | Washington | 98270 | utsav@purpleflysolutions.com |
| THISTWOTHAT, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6802 43rd St NE | | Marysville | Washington | 98270 | utsav@purpleflysolutions.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thomas, Edwards Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5151 Belt Line Road, Suite 350 | | Dallas | Texas | 75254 | ben@thomasedwards.com |
| Thorlabs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Sparta Avenue | | Newton | New Jersey | 07860 | ppascasio@thorlabs.com |
| Thorlabs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Sparta Avenue | | Newton | New Jersey | 07860 | ppascasio@thorlabs.com |
| Thorlabs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 43 Sparta Avenue | | Newton | New Jersey | 07860 | ppascasio@thorlabs.com |
| thorsen construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 General Washington Dr Ste A | | Alexandria | Virginia | 22312-2406 | james@thorsenconstruction.us |
| thorsen construction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5700 General Washington Dr Ste A | | Alexandria | Virginia | 22312-2406 | james@thorsenconstruction.us |
| Three Point Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 SHORELINE DR STE 2 | | Spring Park | Minnesota | 55384-4527 | franz@3ptsolutions.com |
| Three Point Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4100 SHORELINE DR STE 2 | | Spring Park | Minnesota | 55384-4527 | franz@3ptsolutions.com |
| Thunderhawk Technology Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Buford Hwy Suite 1001-56 | | Suwanee | Georgia | 30024 | spathak@thunderhawkpartners.com |
| Thunderhawk Technology Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Buford Hwy Suite 1001-56 | | Suwanee | Georgia | 30024 | spathak@thunderhawkpartners.com |
| Thunderhawk Technology Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Buford Hwy Suite 1001-56 | | Suwanee | Georgia | 30024 | spathak@thunderhawkpartners.com |
| Thunderhawk Technology Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Buford Hwy Suite 1001-56 | | Suwanee | Georgia | 30024 | spathak@thunderhawkpartners.com |
| Thunderhawk Technology Partners LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 Buford Hwy Suite 1001-56 | | Suwanee | Georgia | 30024 | spathak@thunderhawkpartners.com |
| TIA InfoTek Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12345 Jones Road, Suite 260 | | Houston | Texas | 77070 | divya.k@tiainfotek.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TicketNetwork, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Gerber Rd E | | South Windsor | Connecticut | 06074-3202 | careers@ticketnetwork.com | |
| Tidel Enterprise Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4312 KILDAIRE FARM ROAD | | APEX | North Carolina | 27539 | info@tidelenterpriseinc.us | |
| TILTEDGE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23985 INDUSTRIAL PARK DR | | FARMINGTON HILLS | Michigan | 48335 | sritarundavuluri@thetiltedge.com | |
| TILTEDGE SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23985 INDUSTRIAL PARK DR | | FARMINGTON HILLS | Michigan | 48335 | sritarundavuluri@thetiltedge.com | |
| TIPS Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15600, 35th Avenue North, Suite:203 | | Mound | Minnesota | 55364 | aj@tips2e.com | |
| TIPS Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15600, 35th Avenue North, Suite:203 | | Mound | Minnesota | 55364 | aj@tips2e.com | |
| TIPS Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15600, 35th Avenue North, Suite:203 | | Mound | Minnesota | 55364 | aj@tips2e.com | |
| TIPS Consulting, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15600, 35th Avenue North, Suite:203 | | Mound | Minnesota | 55364 | aj@tips2e.com | |
| tiras wealth management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 MID LN | | HOUSTON | Texas | 77027-4338 | crystal.l.garrett@gmail.com | |
| tiras wealth management | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2311 MID LN | | HOUSTON | Texas | 77027-4338 | crystal.l.garrett@gmail.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Data Group Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6043 Hudson Road, Suite 399E | | Woodbury | Minnesota | 55125 | vish@titandata.com | |
| Titan Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 503 W 181ST ST | | NEW YORK | New York | 10033-5124 | rreyes@titanstaffing.com | |
| Titan Talent Acquisition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30675 North River Rd. | | Harrison Twp. | Michigan | 48045 | blake.reedy@titanta.com | |
| Titan Talent Acquisition, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 30675 North River Rd. | | Harrison Twp. | Michigan | 48045 | blake.reedy@titanta.com | |
| TIU Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Auburn Drive Suite 200 | | Beachwood, Ohio 44122 | Ohio | 44122 | prakhar@tiuconsulting.com | |
| Tiva Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Lytton Ave, 2nd Floor | | Palo Alto | California | 94301 | vic@tivasys.com | |
| Tiva Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 530 Lytton Ave, 2nd Floor | | Palo Alto | California | 94301 | vic@tivasys.com | |
| TL Financial Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13433 Reeck Court | | Southgate | Michigan | 48195-3195 | cperna@tlfgroup.net | |
| TLG Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Sunset Hills Rd | | Reston | Virginia | 20190 | kamann@tradewindslog.com | |
| TLG Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Sunset Hills Rd | | Reston | Virginia | 20190 | kamann@tradewindslog.com | |
| TLG Worldwide | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12100 Sunset Hills Rd | | Reston | Virginia | 20190 | kamann@tradewindslog.com | |
| TLM One, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 909 N. Alameda St. | | Compton | California | 90220 | rosa@tlmone.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 Campus Drive, Suite 105 | | Parsippany | New Jersey | 07054 | shailesh@linktms.com | |
| TMV US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 College drive | | Edison | New Jersey | 08817 | mukesh@tmvus.com | |
| TMV US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 366 College drive | | Edison | New Jersey | 08817 | mukesh@tmvus.com | |
| Toledo Periodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5937 RENAISSANCE PL | | TOLEDO | Ohio | 43623-4709 | office@toledoperio.com | |
| Toledo Periodontics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5937 RENAISSANCE PL | | TOLEDO | Ohio | 43623-4709 | office@toledoperio.com | |
| Top Candidate Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 484 E Carmel Dr suite 301 | | Csrmel | Indiana | 46032 | bserafino@topcandidaterecruiting.com | |
| Top Candidate Recruiting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 484 E Carmel Dr suite 301 | | Csrmel | Indiana | 46032 | bserafino@topcandidaterecruiting.com | |
| Top Echelon Software, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4565 Dressler Road NW Ste# 213 | | Canton | Ohio | 44718 | tbossler@topechelon.com | |
| Top Guard Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7400 Granby Street, Suite G | | Norfolk, VA | Virginia | 23505 | tmorris@topguardinc.com | |
| Top Gun Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 packardville road | | pelham | Massachusetts | 01002-9797 | krissi@topgunstaffinginc.com | |
| Top Gun Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 95 packardville road | | pelham | Massachusetts | 01002-9797 | krissi@topgunstaffinginc.com | |
| Top Jobs LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6700 Wyoming | | Dearborn | Michigan | 48126 | ramsey@topjobsllc.com | |
| Top Prospect Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Northlake Blvd | | Palm Beach Gardens | Florida | 33403 | eric@tpcstaffing.com | |
| Top Prospect Consulting, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3450 Northlake Blvd | | Palm Beach Gardens | Florida | 33403 | eric@tpcstaffing.com | |
| Topsys IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Topsys IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| TOPSYSIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway Suite 301 | | Alpharetta | Georgia | 30004 | ab@topsysit.com | |
| TOPSYSIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway Suite 301 | | Alpharetta | Georgia | 30004 | ab@topsysit.com | |
| TOPSYSIT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1740 Grassland Parkway Suite 301 | | Alpharetta | Georgia | 30004 | ab@topsysit.com | |
| Total Corporate Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20335 S WESTERN AVE | | TORRANCE | California | 90501-1504 | cruiz@teamtcs.com | |
| TotalEnergies Petrochemicals & Refining USA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | kelley.starr@hearst.com | |
| Totopomx, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Town Of Arlington | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 730 Massachusetts Ave Public Works | | Arlington | Massachusetts | 02476-4908 | croberts@town.arlington.ma.us | |
| Town of Lincoln | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 Lincoln Road | | Lincoln | Massachusetts | 01773 | pereirad@lincolntown.org | |
| Town of Queensbury | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |

| Name | Counterparty | $ | Contract | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Town of Queensbury | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Town of Stillwater | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Township Of Findlay | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Trabuco Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6230 Wilshire Blvd, Ste. 1788 | | Los Angeles | California | 90048 | jobs@trabucogroup.com |
| Tracy & Tracy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | lawtracy@aol.com |
| Tracy & Tracy | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | lawtracy@aol.com |
| Trail Blazer consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3811 Ditmars, Blvd#30 | | Astoria | New York | 11105 | akshay@trailblazerit.com |
| Traincroft, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 497 | | Londonderry | New Hampshire | 03053 | mballard@traincroft.com |
| Traincroft, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 497 | | Londonderry | New Hampshire | 03053 | mballard@traincroft.com |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Elsinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Elsinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Elsinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Elsinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Elsinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com |
| TRAK Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 615 Elsinore Place | | Cincinnati | Ohio | 45202 | jennifers@thetrakgroup.com |
| Trandon Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 5th Avenue, Suite 610, 44th | | NEW YORK | New York | 10017 | lvilleda@trandon.com |
| Trandon Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 5th Avenue, Suite 610, 44th | | NEW YORK | New York | 10017 | lvilleda@trandon.com |
| Trandon Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 535 5th Avenue, Suite 610, 44th | | NEW YORK | New York | 10017 | lvilleda@trandon.com |
| Transition Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10509 Vista Sorrento Parkway | | San Diego | California | 92121 | shaun@calltsg.com |
| Transition Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10509 Vista Sorrento Parkway | | San Diego | California | 92121 | shaun@calltsg.com |
| Transition Staffing Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10509 Vista Sorrento Parkway | | San Diego | California | 92121 | shaun@calltsg.com |
| Transpacific Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 325 Cordova Street, Suite 150 | | Pasadena | California | 91101 | bgaribekian@transpacifictech.com |
| Tranzeal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 N 1st Street, Suite 500 | | San Jose | California | 95131 | mkoli@tranzeal.com |
| Tranzeal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 N 1st Street, Suite 500 | | San Jose | California | 95131 | mkoli@tranzeal.com |
| Tranzeal Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2107 N 1st Street, Suite 500 | | San Jose | California | 95131 | mkoli@tranzeal.com |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com |
| TRC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5909 PEACHTREE DUNWOODY RD | | ATLANTA | Georgia | 30328 | robert.sharer@trctalent.com |
| Trebor, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Matawan Road Suite 220 | | Matawan | New Jersey | 07747 | dwessel@trebor.com |
| TreCom Systems Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 450 Parkway Drive | | Broomall | Pennsylvania | 19008 | pgring@trecomsystems.com |
| Trelevate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4636 E. University Drive | | Phoenix | Arizona | 85034 | jackie@trelevate.com |
| Trelevate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4636 E. University Drive | | Phoenix | Arizona | 85034 | jackie@trelevate.com |
| Trelevate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4636 E. University Drive | | Phoenix | Arizona | 85034 | jackie@trelevate.com |
| Trelevate | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4636 E. University Drive | | Phoenix | Arizona | 85034 | jackie@trelevate.com |
| TrellisWare Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10641 Scripps Summit Court Suite 100 | | San Diego | California | 92131 | smindel@trellisware.com |
| TrellisWare Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10641 Scripps Summit Court Suite 100 | | San Diego | California | 92131 | smindel@trellisware.com |
| Trendtec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2381 Zanker Road | | San Jose | California | 95131-1140 | bonnie@trendtec.com |
| Trendtec | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2381 Zanker Road | | San Jose | California | 95131-1140 | bonnie@trendtec.com |
| Tresume LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44121 Harry Byrd Hwy | | Ashburn | Virginia | 20147 | nithya@tresume.us |
| Tresume LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44121 Harry Byrd Hwy | | Ashburn | Virginia | 20147 | nithya@tresume.us |
| Tresume LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44121 Harry Byrd Hwy | | Ashburn | Virginia | 20147 | nithya@tresume.us |
| Tria Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Clarendon Boulevard, Suite 1400 | | Arlington | Virginia | 22201 | accounts.payable@triafed.com |
| Tria Federal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3100 Clarendon Boulevard, Suite 1400 | | Arlington | Virginia | 22201 | accounts.payable@triafed.com |
| Triad Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 SW 105th Ave, Suite C | | Beaverton | Oregon | 97008 | ed@go2triad.com |
| Triad Technology Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6900 SW 105th Ave, Suite C | | Beaverton | Oregon | 97008 | ed@go2triad.com |
| TRIANO TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 838 Walker Road, suite 21-2 | | Dover | Delaware | 19904 | adarshalimma@trianotechnologies.com |
| Tri-Com Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Industrial Park Rd. | | Middletown | Connecticut | 06457 | mhouck@tricomgroup.com |
| Tri-Com Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 333 Industrial Park Rd. | | Middletown | Connecticut | 06457 | mhouck@tricomgroup.com |
| Tricon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Quakerbridge Road, Suite 6250 | | Hamilton | New Jersey | 08619 | admin@triconitsolutions.com |
| Tricon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Quakerbridge Road, Suite 6250 | | Hamilton | New Jersey | 08619 | admin@triconitsolutions.com |
| Tricon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Quakerbridge Road, Suite 6250 | | Hamilton | New Jersey | 08619 | admin@triconitsolutions.com |
| Tricon Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3525 Quakerbridge Road, Suite 6250 | | Hamilton | New Jersey | 08619 | admin@triconitsolutions.com |
| TridentCare USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 Gibraltar Road | | Burbank | Pennsylvania | 19044 | bill.thon@tridentcare.com |
| Trigint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22D MONGOMERY Village Ave | | Gaithersburg | Maryland | 20879 | sridhar@trigintsolutions.com |
| Trigint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22D MONGOMERY Village Ave | | Gaithersburg | Maryland | 20879 | sridhar@trigintsolutions.com |
| Trigint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22D MONGOMERY Village Ave | | Gaithersburg | Maryland | 20879 | sridhar@trigintsolutions.com |
| Trigint Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22D MONGOMERY Village Ave | | Gaithersburg | Maryland | 20879 | sridhar@trigintsolutions.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trigyn Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive, STE 301 | | Edison | New Jersey | 08817 | tom.gordon@trigyn.com | |
| Trigyn Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive, STE 301 | | Edison | New Jersey | 08817 | tom.gordon@trigyn.com | |
| Trigyn Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive, STE 301 | | Edison | New Jersey | 08817 | tom.gordon@trigyn.com | |
| Trigyn Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Metroplex Drive, STE 301 | | Edison | New Jersey | 08817 | tom.gordon@trigyn.com | |
| Trilyon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd Ste 190 | | Cupertino | California | 95014-2300 | aravind@trilyonservices.com | |
| Trilyon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd Ste 190 | | Cupertino | California | 95014-2300 | aravind@trilyonservices.com | |
| Trilyon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd Ste 190 | | Cupertino | California | 95014-2300 | aravind@trilyonservices.com | |
| Trilyon, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19925 Stevens Creek Blvd Ste 190 | | Cupertino | California | 95014-2300 | aravind@trilyonservices.com | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| Trimarc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1012 Cedar Hollow Circle | | Helena | Alabama | 35080 | msurcouf@precisionresources.org | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TriMech Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4991 Lake Brook Drive | | Henrico | Virginia | 23060 | bill.ripol@trimech.com | |
| TRINITE CONSULTING GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Walton Office Sq. (Ste 415) | | Schaumburg | Illinois | 60173 | maju@triniteconsulting.com | |
| TRINITE CONSULTING GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Walton Office Sq. (Ste 415) | | Schaumburg | Illinois | 60173 | maju@triniteconsulting.com | |
| TRINITE CONSULTING GROUP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1821 Walton Office Sq. (Ste 415) | | Schaumburg | Illinois | 60173 | maju@triniteconsulting.com | |
| Trinity Consultants, Engineering & EHS Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr, Suite 600 | | Dallas, Texas 75251 | Texas | 75251 | apayable@trinityconsultants.com | |
| Trinity Consultants, Engineering & EHS Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr, Suite 600 | | Dallas, Texas 75251 | Texas | 75251 | apayable@trinityconsultants.com | |
| Trinity Consultants, Engineering & EHS Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr, Suite 600 | | Dallas, Texas 75251 | Texas | 75251 | apayable@trinityconsultants.com | |
| Trinity Consultants, Engineering & EHS Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr, Suite 600 | | Dallas, Texas 75251 | Texas | 75251 | apayable@trinityconsultants.com | |
| Trinity Consultants, Engineering & EHS Recruitment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12700 Park Central Dr, Suite 600 | | Dallas, Texas 75251 | Texas | 75251 | apayable@trinityconsultants.com | |
| Trinity Psychology & Wellness | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Triple Crown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10814 Jollyville Rd Suite 100 | | Austin | Texas | 78759 | martin@tripleco.com | |
| Triple Crown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10814 Jollyville Rd Suite 100 | | Austin | Texas | 78759 | martin@tripleco.com | |
| Triple Crown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10814 Jollyville Rd Suite 100 | | Austin | Texas | 78759 | martin@tripleco.com | |
| Triple Crown Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10814 Jollyville Rd Suite 100 | | Austin | Texas | 78759 | martin@tripleco.com | |
| TriSource Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7467 Ridge Road Ste 120 | | Hanover | Maryland | 21076 | reckenrode@trisourceusa.com | |
| TriSource Staffing Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7467 Ridge Road Ste 120 | | Hanover | Maryland | 21076 | reckenrode@trisourceusa.com | |
| Tri-Starr Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 central parkway north suite 100 | | San antonio | Texas | 78242 | bonniev@tristarrtalent.com | |
| Tri-Starr Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1000 central parkway north suite 100 | | San antonio | Texas | 78242 | bonniev@tristarrtalent.com | |
| TriTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Locust St Ste 300 | | Garden City | New York | 11530-6557 | dconnell@tritechcomm.com | |
| TriTech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 Locust St Ste 300 | | Garden City | New York | 11530-6557 | dconnell@tritechcomm.com | |
| Triumph Search Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9821 s VAN NESS | | INGELWOOD | California | 90305 | triumph4jphillips@earthlink.net | |
| Triumph Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751-A Westerre Pkwy Suite 107 | | Richmond | Virginia | 23233 | lbragg@triumphjobs.com | |
| Triumph Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3751-A Westerre Pkwy Suite 107 | | Richmond | Virginia | 23233 | lbragg@triumphjobs.com | |
| Triune Infomatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7041 Koll Center Pkwy, Suite 260 | | Pleasanton | California | 94566 | gagan@triuneinfomatics.com | |
| Triune Infomatics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7041 Koll Center Pkwy, Suite 260 | | Pleasanton | California | 94566 | gagan@triuneinfomatics.com | |
| TRIVENI IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Union Avenue, Suite 208 | | Rutherford | New Jersey | 07070 | shweta.arora@triveniconsulting.com | |
| TRIVENI IT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 Union Avenue, Suite 208 | | Rutherford | New Jersey | 07070 | shweta.arora@triveniconsulting.com | |

| Name | Counterparty | $ | Agreement | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| Trizonal Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16 68th Street unit 1 | Guttenberg | New Jersey | 07093 | sheharyarfarooqi@trizonalsolutions.com |
| TROVA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1942 meeting place | orlando | Florida | 32814 | bmcglamery@trovasearch.com |
| Troy Boiler Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | rokonski@troyboilerworks.com |
| TROY TIPP LAWN EQUIPMENT | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 573 | Troy | Ohio | 45373-0573 | ericwalters@woh.rr.com |
| TruDynamic, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Duke Street, Suite 300 | Alexandria | Virginia | 22314 | mikew@trudynamic.com |
| True North Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Woodcreek Dr Ste 300 | Downers Grove | Illinois | 60515-5408 | helen.thompson@tru-nor.com |
| True North Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Woodcreek Dr Ste 300 | Downers Grove | Illinois | 60515-5408 | helen.thompson@tru-nor.com |
| True North Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Woodcreek Dr Ste 300 | Downers Grove | Illinois | 60515-5408 | helen.thompson@tru-nor.com |
| True North Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Woodcreek Dr Ste 300 | Downers Grove | Illinois | 60515-5408 | helen.thompson@tru-nor.com |
| True North Equities | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Woodcreek Dr Ste 300 | Downers Grove | Illinois | 60515-5408 | helen.thompson@tru-nor.com |
| TRUGlobal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 Amplett blvd, Suite 125, San Mateo, CA 94402 | San Mateo | California | 94404 | aravind.p@truglobal.com |
| TRUGlobal, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 Amplett blvd, Suite 125, San Mateo, CA 94402 | San Mateo | California | 94404 | aravind.p@truglobal.com |
| TRUMPF Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Hyde Road | Farmington | Connecticut | 06032 | sarah.michaud@trumpf.com |
| TRUMPF Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Hyde Road | Farmington | Connecticut | 06032 | sarah.michaud@trumpf.com |
| TS Tech Americas, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8458 E Broad St, Reynoldsburg, OH | Reynoldsburg | Ohio | 43068 | hiromi.lambert@tstech.com |
| TS Tech Americas, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8458 E Broad St, Reynoldsburg, OH | Reynoldsburg | Ohio | 43068 | hiromi.lambert@tstech.com |
| TS Tech Americas, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8458 E Broad St, Reynoldsburg, OH | Reynoldsburg | Ohio | 43068 | hiromi.lambert@tstech.com |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | Ashburn | Virginia | 20148 | robin@tscti.com |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | Ashburn | Virginia | 20148 | robin@tscti.com |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | Ashburn | Virginia | 20148 | robin@tscti.com |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | Ashburn | Virginia | 20148 | robin@tscti.com |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | Ashburn | Virginia | 20148 | robin@tscti.com |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | Ashburn | Virginia | 20148 | robin@tscti.com |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | Ashburn | Virginia | 20148 | robin@tscti.com |
| TSC GLOBAL SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22493 Terra Rosa Place | Ashburn | Virginia | 20148 | robin@tscti.com |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com |
| TSR Consulting Services, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Oser Avenue Ste 150 | HAUPPAUGE | New York | 11788 | tsrlinden@tsrconsulting.com |
| TTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 S. Fiddlers Green Circle Ste. 100N | Greenwood | Colorado | 80111 | nicole.geneapril@ttec.com |
| TTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 S. Fiddlers Green Circle Ste. 100N | Greenwood | Colorado | 80111 | nicole.geneapril@ttec.com |
| TTEC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6312 S. Fiddlers Green Circle Ste. 100N | Greenwood | Colorado | 80111 | nicole.geneapril@ttec.com |
| TTI of USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Bangs Ave | Asbury Park | New Jersey | 07712 | jmedeiros@ttiofusa.com |
| TTI of USA, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 601 Bangs Ave | Asbury Park | New Jersey | 07712 | jmedeiros@ttiofusa.com |
| Tubman Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13010 Morris Rd., , GA 30004 | ALPHARETTA | Georgia | 30004-5096 | ashish@tubmantechnologies.com |
| Tubman Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13010 Morris Rd., , GA 30004 | ALPHARETTA | Georgia | 30004-5096 | ashish@tubmantechnologies.com |
| Tubman Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13010 Morris Rd., , GA 30004 | ALPHARETTA | Georgia | 30004-5096 | ashish@tubmantechnologies.com |
| TUBULAR SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2690 Nw Nicolai St | Portland | Oregon | 97210-1817 | craigm@tubesol.com |
| TUBULAR SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2690 Nw Nicolai St | Portland | Oregon | 97210-1817 | craigm@tubesol.com |
| Tulalip Gaming Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Quil Ceda BLVD | Marysville | Washington | 98271 | kelsiep@tulalipresort.com |
| Tulalip Gaming Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Quil Ceda BLVD | Marysville | Washington | 98271 | kelsiep@tulalipresort.com |
| Tulalip Gaming Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Quil Ceda BLVD | Marysville | Washington | 98271 | kelsiep@tulalipresort.com |
| Tulalip Gaming Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Quil Ceda BLVD | Marysville | Washington | 98271 | kelsiep@tulalipresort.com |
| Tulalip Gaming Organization | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10200 Quil Ceda BLVD | Marysville | Washington | 98271 | kelsiep@tulalipresort.com |
| Tulalip Tribes Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6406 Marine Drive | Tulalip | Washington | 98271-9775 | ahegnes@tulaliptribes-nsn.gov |
| Tulalip Tribes Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6406 Marine Drive | Tulalip | Washington | 98271-9775 | ahegnes@tulaliptribes-nsn.gov |
| Tulalip Tribes Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6406 Marine Drive | Tulalip | Washington | 98271-9775 | ahegnes@tulaliptribes-nsn.gov |
| Tulalip Tribes Employment | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6406 Marine Drive | Tulalip | Washington | 98271-9775 | ahegnes@tulaliptribes-nsn.gov |
| Tulsa Performing Arts Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 E 2nd St Ste 1701 | Tulsa | Oklahoma | 74103-3206 | hr@luxa.us |
| Tulsa Performing Arts Center | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 E 2nd St Ste 1701 | Tulsa | Oklahoma | 74103-3206 | hr@luxa.us |
| Tuma Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 32nd Ave SW, Suite 110 | Cedar Rapids | Iowa | 52404 | janan@tumaagencies.com |
| Tuma Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 32nd Ave SW, Suite 110 | Cedar Rapids | Iowa | 52404 | janan@tumaagencies.com |
| Tuma Agencies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 625 32nd Ave SW, Suite 110 | Cedar Rapids | Iowa | 52404 | janan@tumaagencies.com |

| Counterparty | Debtor | $ | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppl.com | |
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppl.com | |
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppl.com | |
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppl.com | |
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppl.com | |
| Tuppi Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 Valley View Ln. Ste 900 | | Irving | Texas | 75062 | kapur@tuppl.com | |
| TURRELL, HALL AND ASSOCIATES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3584 Exchange Ave | | Naples | Florida | 34104-3732 | amanda@turrell-associates.com | |
| TWC Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr | | Austin | Texas | 78731 | mohit.kumar@twcglobalservices.com | |
| TWC Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr | | Austin | Texas | 78731 | mohit.kumar@twcglobalservices.com | |
| TWC Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr | | Austin | Texas | 78731 | mohit.kumar@twcglobalservices.com | |
| TWC Global Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr | | Austin | Texas | 78731 | mohit.kumar@twcglobalservices.com | |
| Tyler Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| U.S. Bankruptcy Court - B03PAW | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 GRANT ST STE 5414 | | PITTSBURGH | Pennsylvania | 15219-2805 | montae_nicholson@pawb.uscourts.gov | |
| U.S. Court of Appeals, Fifth Circuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | holli_storey@ca5.uscourts.gov | |
| U.S. Court of Appeals, Fifth Circuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | holli_storey@ca5.uscourts.gov | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Customs and Border Protection | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 421 King Street Suite #200 | | Alexandria | Virginia | 22314 | lbrayman@reingold.com | |
| U.S. Legal Support, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16825 Northchase Dr Ste 800 | | Houston | Texas | 77060-6005 | vrosenbaum@uslegalsupport.com | |
| U.S. PROBATION & PRETRIAL SERVICES-SD/IL | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 900 N Tucker Blvd | | Saint Louis | Missouri | 63101-1069 | tara_radake@ilsp.uscourts.gov | |
| UB Technology Innovations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 E Katella Ave Ste 450 | | Anaheim | California | 92806 | lordson.david@ubtinc.com | |
| UB Technology Innovations, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2401 E Katella Ave Ste 450 | | Anaheim | California | 92806 | lordson.david@ubtiinc.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| Ubertal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1730 S. Amphlett Blvd. | | San Mateo | California | 94402 | ray_gurjar@ubertal.com | |
| UCI New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-08 42nd road | | Long Island City | New York | 11101 | diana@uciny.com | |
| UCI New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-08 42nd road | | Long Island City | New York | 11101 | diana@uciny.com | |
| UCI New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-08 42nd road | | Long Island City | New York | 11101 | diana@uciny.com | |
| UCI New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-08 42nd road | | Long Island City | New York | 11101 | diana@uciny.com | |
| UCI New York | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 27-08 42nd road | | Long Island City | New York | 11101 | diana@uciny.com | |
| UCLA Health Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | tina.stjohn@rhodes.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com | |

| Company | Counterparty | | Contract | Address | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com |
| UIC Government Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6564 Loisdale Ct Suite 900 | Springfield | Virginia | 22150 | ali.karbassi@bowheadsupport.com |
| UIC Ophthalmology & Visual Sciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1855 W. Taylor St | Chicago | Illinois | 60612 | balexa8@uic.edu |
| UICOMP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 ILLINI DR | PEORIA | Illinois | 61605-2576 | mahlberg@uic.edu |
| UICOMP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 ILLINI DR | PEORIA | Illinois | 61605-2576 | mahlberg@uic.edu |
| UICOMP - Dept of Pediatrics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | One Illini Drive | Peoria | Illinois | 61605 | dmkupfer@uic.edu |
| UISAT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11715 Harris Mill Ct. | Fredericksburg | Virginia | 22408 | jinal.shah@uisat.com |
| Ukong Auto Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12704 NORTHERN BLVD | Corona | New York | 11368-1520 | luke.ukong@gmail.com |
| Uline Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12575 Uline Dr | Pleasant Prairie | Wisconsin | 53158-3686 | driegler@uline.com |
| Ultimate security systems,inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 royal avenue | Livingston | New Jersey | 07039 | bresnick@ultimatenj.com |
| Ultimate security systems,inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3 royal avenue | Livingston | New Jersey | 07039 | bresnick@ultimatenj.com |
| Umbrella Staffing, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2523 Via Esparto | Carlsbad | California | 92010 | jamal@umbrellastaffing.com |
| Unedollar Consulting Services Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Austin texas | Austin | Texas | 78759 | unedollarexpert@gmail.com |
| UNICON International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Outerbelt Street | Columbus | Ohio | 43213 | dhouchins@unicon-intl.com |
| UNICON International, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 Outerbelt Street | Columbus | Ohio | 43213 | dhouchins@unicon-intl.com |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com |
| Unicon Pharma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Rd Suite 101 | South Plainfield | New Jersey | 07080 | accounts@uniconpharma.com |
| UNICON SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10006 N dale Mabry Hwy | Tampa | Florida | 33544 | lkc@uniconsys.com |
| UNICON SYSTEMS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10006 N dale Mabry Hwy | Tampa | Florida | 33544 | lkc@uniconsys.com |
| Unidor Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 NW 72nd Avenue, Tower 1, Suite 455 #14561 | Miami | Florida | 33126 | vreddy@unidorconsulting.com |
| UniFirst Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | elita_nicholson@unifirst.com |
| UniFirst Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | elita_nicholson@unifirst.com |
| Unify Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4815, Ashley Hope Dr | Katy | Texas | 77494 | nithya.logan@unifysys.com |
| Unify Systems Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4815, Ashley Hope Dr | Katy | Texas | 77494 | nithya.logan@unifysys.com |
| UNIGLOBAL SYSTEMS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16750 NW Greyhawk Dr | Beaverton | Oregon | 97006 | vivek@uniglobalsystems.com |
| Uniglobe Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 Horizon Centre Boulevard | Hamilton | New Jersey | 08691 | babu@ouruniglobe.com |
| Union City Veterinary Medical Center & Emergency Clinic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Union Pacific Railroad Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 Douglas St | Omaha | Nebraska | 68179 | djculber@up.com |
| Union Settlement Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 71 East 111 Street | New York | New York | 10029 | cmunoz@unionsettlement.org |
| Unique System Skills LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 547 Amherst Street, Suite 201 | Nashua | New Hampshire | 03063 | santosh@systemskills.com |
| Unique System Skills LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 547 Amherst Street, Suite 201 | Nashua | New Hampshire | 03063 | santosh@systemskills.com |
| Unique System Skills LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 547 Amherst Street, Suite 201 | Nashua | New Hampshire | 03063 | santosh@systemskills.com |
| United Abrasives | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 185 Boston Post Road | North Windham | Connecticut | 06256 | psposato@unitedabrasives.com |
| United Airlines | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10 Water Street | Lebanon | New Hampshire | 03766 | eric.holwell@appcast.io |
| United Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Candlepath Trl | Plano | Texas | 75023 | ramesh@unitedconsultingllc.com |
| United Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6101 Candlepath Trl | Plano | Texas | 75023 | ramesh@unitedconsultingllc.com |
| United Employment Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 W. Hamilton Street, Suite 420 | Allentown | Pennsylvania | 18101 | mstauffer@unitedemploymentgroup.com |
| United Employment Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 W. Hamilton Street, Suite 420 | Allentown | Pennsylvania | 18101 | mstauffer@unitedemploymentgroup.com |
| United Employment Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 W. Hamilton Street, Suite 420 | Allentown | Pennsylvania | 18101 | mstauffer@unitedemploymentgroup.com |
| United Employment Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 840 W. Hamilton Street, Suite 420 | Allentown | Pennsylvania | 18101 | mstauffer@unitedemploymentgroup.com |
| United Global Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4606 Serra Ave | Fremont | California | 94538 | william.kent@unitedglobalstaffing.com |
| United Global Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 338 S. Sharon Amity Road, Suite 106 | Charlotte | North Carolina | 28211 | jdavis@ugtechnologies.com |
| United IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate DR, Suite 555 | Irving | Texas | 75038 | srikanth@uniteditinc.com |
| United IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate DR, Suite 555 | Irving | Texas | 75038 | srikanth@uniteditinc.com |
| United IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate DR, Suite 555 | Irving | Texas | 75038 | srikanth@uniteditinc.com |
| United IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 Corporate DR, Suite 555 | Irving | Texas | 75038 | srikanth@uniteditinc.com |
| United Nations Federal Credit Union a/k/a UNFCU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Court Square Plaza 24-01 44th Road, 4th Floor | Long Island City | New York | 11101-4605 | azhang@unfcu.com |
| United Nations Federal Credit Union a/k/a UNFCU | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Court Square Plaza 24-01 44th Road, 4th Floor | Long Island City | New York | 11101-4605 | azhang@unfcu.com |

| Name | Counterparty | | Contract | Address 1 | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|
| United Recruitment Group Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Axion Recruitment Inc, 11601 Wilshire Blvd, Suite 2180 | Los Angeles | California | 90025 | sam@axionrecruitment.com | |
| United Recruitment Group Limited | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Axion Recruitment Inc, 11601 Wilshire Blvd, Suite 2180 | Los Angeles | California | 90025 | sam@axionrecruitment.com | |
| UNITED SHEETMETAL INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44153 S GRIMMER BLVD | Fremont | California | 94538-6350 | sandy@unitedsheetmetal.com | |
| United Staffing Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1385 Broadway 10th Fl RM 1005 | New York | New York | 10018 | peter@unitedstaffing.com | |
| United Staffing Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1385 Broadway 10th Fl RM 1005 | New York | New York | 10018 | peter@unitedstaffing.com | |
| United Staffing Solutions, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1385 Broadway 10th Fl RM 1005 | New York | New York | 10018 | peter@unitedstaffing.com | |
| UNITED STATES BANKRUPTCY COURT-UTAH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| UNITED STATES BANKRUPTCY COURT-UTAH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| UNITED STATES BANKRUPTCY COURT-UTAH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| UNITED STATES BANKRUPTCY COURT-UTAH | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| United States District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| United States District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 90 S. 400 West Ste.700 | Salt Lake City | Utah | 84101 | amanning@deseretnews.com | |
| United States District Court, Southern District of Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 750 Missouri Ave | East Saint Louis | Illinois | 62201-2954 | anna_knobeloch@ilsd.uscourts.gov | |
| United University Professions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| United University Professions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| United University Professions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Unitil Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Liberty Lane W | Hampton | New Hampshire | 03842 | vaccarot@unitil.com | |
| Unitil Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Liberty Lane W | Hampton | New Hampshire | 03842 | vaccarot@unitil.com | |
| Unitil Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Liberty Lane W | Hampton | New Hampshire | 03842 | vaccarot@unitil.com | |
| Unitil Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Liberty Lane W | Hampton | New Hampshire | 03842 | vaccarot@unitil.com | |
| UNITY COMPASS LIMITED LIABILITY COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 WAINWRIGHT COURT, UNIT 1B | FREDERICK | Maryland | 21702 | asim@unitycompass.com | |
| UNITY COMPASS LIMITED LIABILITY COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 WAINWRIGHT COURT, UNIT 1B | FREDERICK | Maryland | 21702 | asim@unitycompass.com | |
| UNITY COMPASS LIMITED LIABILITY COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 WAINWRIGHT COURT, UNIT 1B | FREDERICK | Maryland | 21702 | asim@unitycompass.com | |
| UNITY COMPASS LIMITED LIABILITY COMPANY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2153 WAINWRIGHT COURT, UNIT 1B | FREDERICK | Maryland | 21702 | asim@unitycompass.com | |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com | |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com | |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com | |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com | |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com | |
| Unity Search | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1213 Lady de Vance Ln | Lewisville | Texas | 75056 | landerson@unitysearch.com | |
| UnivEdge Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17350 State Hwy 249, Suite 220 | Houston | Texas | 77064 | samar@univedgeconsulting.com | |
| Universal Studios Orlando | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 19 West 34th Street Suite 1000 | New York | New York | 10001-3006 | jake.feinman@universalorlando.com | |
| UNIVERSAL Technologies, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| University of Alabama school of Medicine | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| University of Dayton | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | Dayton | Ohio | 45409-2547 | agarrett1@udayton.edu | |
| University of Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 S WOOD ST | CHICAGO | Illinois | 60612-7300 | kitaylor@uic.edu | |
| University of Illinois | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 808 S WOOD ST | CHICAGO | Illinois | 60612-7300 | kitaylor@uic.edu | |
| University of Illinois at Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 W TAYLOR ST STE 552 | CHICAGO | Illinois | 60612-4310 | mdrape@uic.edu | |
| University of Illinois at Chicago | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1601 W TAYLOR ST STE 552 | CHICAGO | Illinois | 60612-4310 | mdrape@uic.edu | |
| University of Illinois at Urbana-Champaign | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1100 Lake St. 3rd Floor | Oak Park | Illinois | 60301 | rita.ghasoub@shaker.com | |
| University of Illinois College of Medicine Peoria Department of Med-Peds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 ILLINI DR | PEORIA | Illinois | 61605-2576 | cmahony@uic.edu | |
| University of Illinois College of Medicine Peoria Department of Neurosciences | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 ILLINI DR | PEORIA | Illinois | 61605-2576 | cmahony@uic.edu | |
| University of Maryland | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5108 University Research Court | College Park | Maryland | 20742 | efranzoi@umd.edu | |
| University of Utah. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Fremontia Lane | San Diego | California | 92115 | andrea@jobelephant.com | |
| University of Utah. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5443 Fremontia Lane | San Diego | California | 92115 | andrea@jobelephant.com | |
| University Of Wisconsin System | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Fish Hatchery Rd PO Box: 8058 | Madison | Wisconsin | 53713-1297 | brittany.garrett@lee.net | |
| Uniweld Products Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2850 Ravenswood Road, Ft Lauderdale FL 33312 | Ft. Lauderdale | Florida | 33312 | jbeets@uniweld.com | |
| Unizon Taskforce Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Suite 100 | Austin, | Texas | 78731 | amit@unizontechnology.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Unizon Taskforce Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Dr, Suite 100 | | Austin, | Texas | 78731 | amit@unizontechnology.com |
| Unyts | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com |
| Up Recruiters, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 733 third avenue, 16th floor | | New York | New York | 10017 | tsaito@uprecruiters.com |
| Upper Merion Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 W. Valley Forge Road | | King of Prussia | Pennsylvania | 19406 | sbryant@umtownship.org |
| UPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| UPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| UPS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Upstate Niagara Coop, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 268 | | Lancaster | New York | 14086 | hallard@unndairy.com |
| UpSwing Compliance & Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2630 W BROWARD BLVD STE 203675 | | FORT LAUDERDALE | Florida | 33312-1315 | elliot@upswing-tech.com |
| Urban Academy Greater Pittsburgh Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Urban Academy Greater Pittsburgh Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Urban Academy Greater Pittsburgh Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Urban Academy Greater Pittsburgh Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Urban Academy Greater Pittsburgh Charter School | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com |
| Urban Affairs Coalition | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 W Colfax Ave | | Denver | Colorado | 80202-5167 | tmaiden@uac.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of the Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urban League of Pittsburgh | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | sharris@urbanacademypgh.org |
| Urbench, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Estates | | Austin | Texas | 78731 | uvesh@urbench.com |
| Urbench, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Estates | | Austin | Texas | 78731 | uvesh@urbench.com |
| Urbench, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Estates | | Austin | Texas | 78731 | uvesh@urbench.com |
| Urbench, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones Estates | | Austin | Texas | 78731 | uvesh@urbench.com |
| US Court of Appeals for the eleventh Circuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| US Court of Appeals for the eleventh Circuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| US Court of Appeals for the eleventh Circuit | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| US Dept of State - African Affairs (AF) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 C Street N.W. Suite 3519 | | Washington | District of Columbia | 20520 | robertslm2@state.gov |
| US Dept of State - Bureau of Counterterrorism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 E Street, NW | | Washington, DC | Washington | 20372 | leighrm@state.gov |
| US Dept of State - Bureau of Counterterrorism | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2300 E Street, NW | | Washington, DC | Washington | 20372 | leighrm@state.gov |
| US Dept of State - Bureau of Political-Military Affairs (PM/WRA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 E. Street, NW, Suite NE 202, Washington, DC 20026 | | Washington | District of Columbia | 20037-2911 | rosehh@state.gov |
| US Dept of State - Bureau of Political-Military Affairs (PM/WRA) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2025 E. Street, NW, Suite NE 202, Washington, DC 20026 | | Washington | District of Columbia | 20037-2911 | rosehh@state.gov |
| US Dept of State - Diplomatic Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 North Lynn St. | | Arlington | Virginia | 22209 | pannellyr@state.gov |
| US Dept of State - Diplomatic Security | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1801 North Lynn St. | | Arlington | Virginia | 22209 | pannellyr@state.gov |
| US Dept of State - NEA-SCA/EX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 C Street NW HST Building, Suite 4241 | | Washington | District of Columbia | 20037 | paintercd@state.gov |
| US Dept of State - NEA-SCA/EX | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2201 C Street NW HST Building, Suite 4241 | | Washington | District of Columbia | 20037 | paintercd@state.gov |
| US Dept of State - OBO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | HUMAN RESOURCES DIV (OBO/RM/HR), 1701 N. FORT MYER DRIVE | | Arlington | Virginia | 22209 | clarkel@state.gov |
| US District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S 4th St | | Minneapolis | Minnesota | 55415-1320 | kendra_litt@mnd.uscourts.gov |
| US District Court | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 S 4th St | | Minneapolis | Minnesota | 55415-1320 | kendra_litt@mnd.uscourts.gov |

| Name | Counterparty | | Contract | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| US House of Representatives - CAO | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | O'NEILL HOUSE OFFICE BUILDING SUITE 3100 | | WASHINGTON | District of Columbia | 20515-0001 | caohumanresources@mail.house.gov |
| US NAVY | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. BOX 4614 Grand Central Station | | New York | New York | 10163 | mike.reynolds@navy.mil |
| US Secret Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 HIGHLAND AVE. STE 407 | | Needham | Massachusetts | 02494-3048 | michael.nash@usss.dhs.gov |
| US Secret Service | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 175 HIGHLAND AVE. STE 407 | | Needham | Massachusetts | 02494-3048 | michael.nash@usss.dhs.gov |
| US TANDEM INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | P.O. Box 681234 | | Park City | Utah | 84068 | geisenbarth@militarymba.net |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7230 E Fletcher Avenue Suite 166 | | Tampa | Florida | 33637 | manoj@ustechsolutions.com |
| US Tech Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 Corporate Dr, Suite 270 | | Irving | Texas | 75038 | jim@ustechsystems.com |
| USA Security Services Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 110 Mason Ct | | Haworth | New Jersey | 07641-1235 | janice@usa-sec.com |
| USA Softech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Wood Avenue South | | Iselin | New Jersey | 08830 | upathak@usasoftech.com |
| USADWeb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | russell@usadweb.com |
| USADWeb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | russell@usadweb.com |
| USADWeb | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 111 Ellis St FL 3 | | San Francisco | California | 94102-0000 | russell@usadweb.com |
| Usb (Union Savings Bank) | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Main Street | | Danbury | Connecticut | 06810 | mlist@unionsavings.com |
| USF Federal Credit Union | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 490 1st Ave S PO Box: 1121 | | Saint Petersburg | Florida | 33701-4223 | mrichards@usffcu.org |
| USHealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USHealth Advisors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2563 SW Grapevine Pkwy | | Grapevine | Texas | 76051 | sean.chatterton@ushealthgroup.com |
| USM Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44320, Premier Plaza, | | Ashburn | Virginia | 20147 | saikishorek@usmsystems.com |
| USM Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44320, Premier Plaza, | | Ashburn | Virginia | 20147 | saikishorek@usmsystems.com |
| USM Business Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 44320, Premier Plaza, | | Ashburn | Virginia | 20147 | saikishorek@usmsystems.com |
| USR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 State Route 27 | | Edison | New Jersey | 08817 | rajiv@usrsystems.com |
| USR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 State Route 27 | | Edison | New Jersey | 08817 | rajiv@usrsystems.com |
| USR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 State Route 27 | | Edison | New Jersey | 08817 | rajiv@usrsystems.com |
| USR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2015 State Route 27 | | Edison | New Jersey | 08817 | rajiv@usrsystems.com |
| V SHARP LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3721 S stone bridge 401 | | McKinney | Texas | 75070 | hr@vsharptek.com |
| V Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3027 | | Frederick | Maryland | 21705 | sheri@thomassharp.com |
| V Source | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 3027 | | Frederick | Maryland | 21705 | sheri@thomassharp.com |
| V2 Software Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| V2 Software Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V2Soft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 Enterprise Court | | Bloomfield Hills | Michigan | 48083 | sganesh@v2soft.com |
| V3 Staffing LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 Balcones drive Suite 100 | | Austin | Texas | 78731 | dinesh.agarwal@v3staffing.in |
| V3it Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Naper Blvd Ste 103 | | Naperville | Illinois | 60563 | milind.nandanikar@v3it.com |
| V3it Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1717 N Naper Blvd Ste 103 | | Naperville | Illinois | 60563 | milind.nandanikar@v3it.com |
| VAAM Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 NORTHWEST FWY STE 314 | | HOUSTON | Texas | 77092 | vikrant@vaamtechnologies.com |
| VAAM Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 NORTHWEST FWY STE 314 | | HOUSTON | Texas | 77092 | vikrant@vaamtechnologies.com |
| VAAM Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 NORTHWEST FWY STE 314 | | HOUSTON | Texas | 77092 | vikrant@vaamtechnologies.com |
| VAAM Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10301 NORTHWEST FWY STE 314 | | HOUSTON | Texas | 77092 | vikrant@vaamtechnologies.com |
| VAAMAN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Crimson Harvest Dr | | Kingston | Massachusetts | 02364 | deshal.shah@xpertbizz.com |
| VAAMAN LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 91 Crimson Harvest Dr | | Kingston | Massachusetts | 02364 | deshal.shah@xpertbizz.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vaazu Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22511 telegraph rd | | southfield | Michigan | 48033 | amarv@vaazuinc.com | |
| Vaazu Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 22511 telegraph rd | | southfield | Michigan | 48033 | amarv@vaazuinc.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vaco, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Virginia Way, Suite 120 | | Brentwood | Tennessee | 37027 | dcampbell@vaco.com | |
| Vailexa Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Road, Suite 1100 | | Fairfax | Virginia | 22033 | alexis@vailexa.com | |
| Vailexa Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Road, Suite 1100 | | Fairfax | Virginia | 22033 | alexis@vailexa.com | |
| Vailexa Technology LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4000 Legato Road, Suite 1100 | | Fairfax | Virginia | 22033 | alexis@vailexa.com | |
| Vaiticka Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Rockbass Rd, | | Suwanee, Atlanta Metropolitan Area, | Georgia | 30024 | vikram.singh@vaiticka.com | |
| Vaiticka Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Rockbass Rd, | | Suwanee, Atlanta Metropolitan Area, | Georgia | 30024 | vikram.singh@vaiticka.com | |
| Vaiticka Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Rockbass Rd, | | Suwanee, Atlanta Metropolitan Area, | Georgia | 30024 | vikram.singh@vaiticka.com | |
| Vaiticka Solution LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1270 Rockbass Rd, | | Suwanee, Atlanta Metropolitan Area, | Georgia | 30024 | vikram.singh@vaiticka.com | |
| Vajrasoft, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 920 Viridian Way | | BIRMINGHAM | Alabama | 35226 | lavanya@vajrasoft.com | |
| VAK Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wetherhill Way | | Dayton | New Jersey | 08810 | vaijayanthi@vakconsulting.com | |
| VAK Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Wetherhill Way | | Dayton | New Jersey | 08810 | vaijayanthi@vakconsulting.com | |
| Valero Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | jessica.leyva@bracewell.com | |
| Valero Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | jessica.leyva@bracewell.com | |
| Validation Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 ELDEN STREET, SUITE 204 | | HERNDON | Virginia | 20170 | raj@validationassociates.com | |
| Validation Associates LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 131 ELDEN STREET, SUITE 204 | | HERNDON | Virginia | 20170 | raj@validationassociates.com | |
| Valley Psychology Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1809 SIDNEY ST | | PITTSBURGH | Pennsylvania | 15203-1717 | diane@valleypsychology.com | |
| Valor Group Personnel | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 yamato rd suite 407 | | Boca Raton | Florida | 33431 | meisenberg@vgprecruit.com | |
| Valourusa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Greenway Dr, STE 830 | | Irving | Texas | 75038 | satish@valourusa.com | |
| Valourusa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Greenway Dr, STE 830 | | Irving | Texas | 75038 | satish@valourusa.com | |
| Valourusa Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1320 Greenway Dr, STE 830 | | Irving | Texas | 75038 | satish@valourusa.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| Value Added Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 237 High Gate Loop | | Aiken | South Carolina | 29803 | aaron.quick@valueaddedsolutions inc.com |
| VALUECONNECT CONSULTING CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Five Greentree Centre 525 Route 73 North Ste 104 | | Marlton | New Jersey | 08053 | mahesh@valueconnectcorp.com |
| VALUECONNECT CONSULTING CORPORATION | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Five Greentree Centre 525 Route 73 North Ste 104 | | Marlton | New Jersey | 08053 | mahesh@valueconnectcorp.com |
| ValueLabs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3235 Satellite Blvd Building 400, Suite 300 | | Duluth | Georgia | 30096 | harshdeep.sharma@valuelabs.co m |
| ValueLabs, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3235 Satellite Blvd Building 400, Suite 300 | | Duluth | Georgia | 30096 | harshdeep.sharma@valuelabs.co m |
| Van Rensselaer Manor | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com |
| Vanator LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2290 Whitney Avenue | | Hamden | Connecticut | 06518 | neha.madaan@govanator.com |
| Vanator LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2290 Whitney Avenue | | Hamden | Connecticut | 06518 | neha.madaan@govanator.com |
| Vandalia Smile Center, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1611 South Main Street | | Dayton | Ohio | 45409-2547 | opal@dag.dental |
| Vangarde | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 380 | | Kaysville | Utah | 84037 | liz.cardon@vangardellc.com |
| Vangarde | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO BOX 380 | | Kaysville | Utah | 84037 | liz.cardon@vangardellc.com |
| Vanguard Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 High Ridge Road | | Stamford | Connecticut | 06905 | jmininberg@vanguardstaffing.com |
| Vanguard Temporaries, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 High Ridge Road | | Stamford | Connecticut | 06905 | jmininberg@vanguardstaffing.com |
| Vanilla Café LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Vantiva USA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com |
| Varite Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1871 The Alameda, Suite 120 | | San Jose | California | 95126 | swetha@varite.com |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com |
| VBeyond | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 390 Amwell Rd; Suite # 107 | | Hillsborough | New Jersey | 08844 | rajesh@vbeyond.com |
| VBJ TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 N. Boone Street, Suite-1500, | | Johnson City | Tennessee | 37604 | balab@vbjtech.com |
| VBJ TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 N. Boone Street, Suite-1500, | | Johnson City | Tennessee | 37604 | balab@vbjtech.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VBJ TECH LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 207 N. Boone Street, Suite-1500, | | Johnson City | Tennessee | 37604 | balab@vbjtech.com |
| VCONNECT TALENT LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2634 w devon ave | | Chicago | Illinois | 60659 | hbegum@vconnecttalent.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Vdart, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11180 State Bridge Road, suite 302 | | Alpharetta | Georgia | 30022 | itmanager@vdartinc.com |
| Veloc Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2824 Bluffview Drive | | Lewisville | Texas | 75067 | sabir@velocinc.com |
| Veloc Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2824 Bluffview Drive | | Lewisville | Texas | 75067 | sabir@velocinc.com |
| Veloc Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2824 Bluffview Drive | | Lewisville | Texas | 75067 | sabir@velocinc.com |
| Velocity Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Stonehaven Dr | | Mooresville | North Carolina | 28115 | tamara@govelocs.com |
| Velocity Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Stonehaven Dr | | Mooresville | North Carolina | 28115 | tamara@govelocs.com |
| Velocity Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Stonehaven Dr | | Mooresville | North Carolina | 28115 | tamara@govelocs.com |
| Velocity Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Stonehaven Dr | | Mooresville | North Carolina | 28115 | tamara@govelocs.com |
| Velocity Consulting Services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 126 Stonehaven Dr | | Mooresville | North Carolina | 28115 | tamara@govelocs.com |
| Velocity Machine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W MAIN AVE | | DE PERE | Wisconsin | 54115 | bdubord@velocitymachine.com |
| Velocity Machine Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1400 W MAIN AVE | | DE PERE | Wisconsin | 54115 | bdubord@velocitymachine.com |
| Velocity Tech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4001 Airport Fwy | | Bedford | Texas | 76021 | info@velocitytechinc.com |
| VendorBuild LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12634 kane dr. | | Saratga | California | 95070 | keshaw@vendor-build.com |
| VendorBuild LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12634 kane dr. | | Saratga | California | 95070 | keshaw@vendor-build.com |
| VendorBuild LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12634 kane dr. | | Saratga | California | 95070 | keshaw@vendor-build.com |
| Vensai Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Atlanta Hwy | | Cumming | Georgia | 30040 | venkat.j@vensaiinc.com |
| Vensai Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Atlanta Hwy | | Cumming | Georgia | 30040 | venkat.j@vensaiinc.com |
| Vensai Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Atlanta Hwy | | Cumming | Georgia | 30040 | venkat.j@vensaiinc.com |
| Vensai Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2450 Atlanta Hwy | | Cumming | Georgia | 30040 | venkat.j@vensaiinc.com |
| Vensiti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Royal Lane, Suite 104, | | Irving | Texas | 75039 | madhavi.y@vensiti.com |
| Vensiti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Royal Lane, Suite 104, | | Irving | Texas | 75039 | madhavi.y@vensiti.com |
| Vensiti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Royal Lane, Suite 104, | | Irving | Texas | 75039 | madhavi.y@vensiti.com |
| Vensiti Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 E Royal Lane, Suite 104, | | Irving | Texas | 75039 | madhavi.y@vensiti.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13934 N 59th Avenue, Suite 140 | | Glendale | Arizona | 85306 | finance@vensoft.com |
| Vensure Employer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 S Price Rd | | Chandler | Arizona | 85286 | maria.parody@vensure.com |
| Vensure Employer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 S Price Rd | | Chandler | Arizona | 85286 | maria.parody@vensure.com |
| Vensure Employer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 S Price Rd | | Chandler | Arizona | 85286 | maria.parody@vensure.com |
| Vensure Employer Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1475 S Price Rd | | Chandler | Arizona | 85286 | maria.parody@vensure.com |
| Venteon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 West Big Beaver Suite 220 | | Troy | Michigan | 48084 | rwinter@venteon.us.com |
| Venteon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 West Big Beaver Suite 220 | | Troy | Michigan | 48084 | rwinter@venteon.us.com |
| Venteon | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3001 West Big Beaver Suite 220 | | Troy | Michigan | 48084 | rwinter@venteon.us.com |
| Ventleytech LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 123 Shilling Ave | | Malvern | Pennsylvania | 19355 | gopal@ventleytech.com |
| Ventois Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 Boston Turnpike | | Shrewsbury | Massachusetts | 01545 | prashanth@ventois.com |
| Ventois Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 Boston Turnpike | | Shrewsbury | Massachusetts | 01545 | prashanth@ventois.com |
| Ventois Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 382 Boston Turnpike | | Shrewsbury | Massachusetts | 01545 | prashanth@ventois.com |
| Venture Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |

| Company | Counterparty | $ | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Venture Construction Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Ventures Unlimited Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Fellowship Road, suite 200 | | mount laurel | New Jersey | 08054 | kamal@vui-inc.com | |
| Ventures Unlimited Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 309 Fellowship Road, suite 200 | | mount laurel | New Jersey | 08054 | kamal@vui-inc.com | |
| VENUSGEO SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 B Swedesford Rd | | Malvern | Pennsylvania | 19355 | ashok@venusgeo.com | |
| VENUSGEO SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 B Swedesford Rd | | Malvern | Pennsylvania | 19355 | ashok@venusgeo.com | |
| VENUSGEO SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 B Swedesford Rd | | Malvern | Pennsylvania | 19355 | ashok@venusgeo.com | |
| Veridian Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11931 Wickchester Lane | | Houston | Texas | 77043 | aparajuli@veridiants.com | |
| Veridian Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11931 Wickchester Lane | | Houston | Texas | 77043 | aparajuli@veridiants.com | |
| Veridian Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11931 Wickchester Lane | | Houston | Texas | 77043 | aparajuli@veridiants.com | |
| Veridian Tech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11931 Wickchester Lane | | Houston | Texas | 77043 | aparajuli@veridiants.com | |
| Veridic Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 W Evergreen St | | Durant | Oklahoma | 74701 | jimyoshimura@veridicsolutions.com | |
| Veridic Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1201 W Evergreen St | | Durant | Oklahoma | 74701 | jimyoshimura@veridicsolutions.com | |
| Veritas Global Protection Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 N Central Ave Ste 800 | | Phoenix | Arizona | 85012-2190 | jjeter@veritasglobal.com | |
| Veritas Global Protection Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3550 N Central Ave Ste 800 | | Phoenix | Arizona | 85012-2190 | jjeter@veritasglobal.com | |
| Veritas Recruiting Group, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1135 Townpark Ave. Suite 2145 | | Lake Mary | Florida | 32746 | sprinkle@veritasrecruitinggroup.com | |
| VERITO SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 E Moody Blvd e8 101 | | Bunnell | Florida | 32110 | hitesh@veritosolutions.com | |
| VERITO SOLUTIONS INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 E Moody Blvd e8 101 | | Bunnell | Florida | 32110 | hitesh@veritosolutions.com | |
| VERO ELECTRICAL SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com | |
| Versatile Mold and Design | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Vertex Computer Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road #343 | | North Royalton | Ohio | 44133 | natalie.reffner@vertexcs.com | |
| Vertex Computer Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road #343 | | North Royalton | Ohio | 44133 | natalie.reffner@vertexcs.com | |
| Vertex Computer Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road #343 | | North Royalton | Ohio | 44133 | natalie.reffner@vertexcs.com | |
| Vertex Computer Systems, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6090 Royalton Road #343 | | North Royalton | Ohio | 44133 | natalie.reffner@vertexcs.com | |
| Vertex Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 937 N. Plum Grove Road, Suite C | | schaumburg | Illinois | 60173 | smk@thevertexgroup.com | |
| Vertex Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 937 N. Plum Grove Road, Suite C | | schaumburg | Illinois | 60173 | smk@thevertexgroup.com | |
| Vertex Elite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Westpark Dr Suite 127 | | Houston | Texas | 77063 | naga.ramisetti@vertexelites.com | |
| Vertex Elite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Westpark Dr Suite 127 | | Houston | Texas | 77063 | naga.ramisetti@vertexelites.com | |
| Vertex Elite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Westpark Dr Suite 127 | | Houston | Texas | 77063 | naga.ramisetti@vertexelites.com | |
| Vertex Elite LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9950 Westpark Dr Suite 127 | | Houston | Texas | 77063 | naga.ramisetti@vertexelites.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertisystem | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 39300 Civic Center Dr STE 130 | | Fremont | California | 94538 | accounts@vertisystem.com | |
| Vertogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46750 Fremont Blvd | | Fremont | California | 94538 | dhawal.anand@sapvix.com | |
| Vertogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46750 Fremont Blvd | | Fremont | California | 94538 | dhawal.anand@sapvix.com | |
| Vertogic | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 46750 Fremont Blvd | | Fremont | California | 94538 | dhawal.anand@sapvix.com | |
| VERUS | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4 Middlebury Lane | | Lincolnshire | Illinois | 60069 | jrmannion@yahoo.com | |
| Veterans Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Research Blve | | Rockville | Maryland | 20850 | john.cummings@veteransengineering.net | |
| Veterans Engineering | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2301 Research Blve | | Rockville | Maryland | 20850 | john.cummings@veteransengineering.net | |
| Veterans Prime, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 Mara Park Place | | Williamsburg | Virginia | 23185 | lu.long@veteransprime.com | |
| Veterans Prime, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2009 Mara Park Place | | Williamsburg | Virginia | 23185 | lu.long@veteransprime.com | |
| VETs INc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Commerce Drive | | Clarksville | Virginia | 23927 | jboit@vets-inc.com | |
| VETs INc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Commerce Drive | | Clarksville | Virginia | 23927 | jboit@vets-inc.com | |
| VGEN TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 westminster blvd | | parlin | New Jersey | 08859 | janak@vgentech.com | |
| VGEN TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 westminster blvd | | parlin | New Jersey | 08859 | janak@vgentech.com | |
| VGEN TECHNOLOGIES LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2505 westminster blvd | | parlin | New Jersey | 08859 | janak@vgentech.com | |
| VHL Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13615 N 35th Ave | | Phoenix | Arizona | 85029 | jayapriya@vhltec.com | |
| VHL Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13615 N 35th Ave | | Phoenix | Arizona | 85029 | jayapriya@vhltec.com | |
| VIA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 205 Vista Blvd. | | Sparks | Nevada | 89434 | frances@viaseating.com | |
| Vibotek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29744 218th Pl SE | | Kent | Washington | 98042 | shubhendu.bose@vibotek.com | |
| Vibotek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 29744 218th Pl SE | | Kent | Washington | 98042 | shubhendu.bose@vibotek.com | |
| Vibrant Works | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | legals@express-news.net | |
| Vicor Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Federal Street | | Andover | Massachusetts | 01810 | ddrapeau@vicr.com | |

| Vicor Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Federal Street | | Andover | Massachusetts | 01810 | ddrapeau@vicr.com | |
| Vicor Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Federal Street | | Andover | Massachusetts | 01810 | ddrapeau@vicr.com | |
| Vicor Corp. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 400 Federal Street | | Andover | Massachusetts | 01810 | ddrapeau@vicr.com | |
| Vidorra Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9898 BISSONNET ST, STE 430J | | Houston | Texas | 77036 | abhinav@vidorrallc.com | |
| Vidorra Consulting Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9898 BISSONNET ST, STE 430J | | Houston | Texas | 77036 | abhinav@vidorrallc.com | |
| Vigilance Health Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 Townsgate Road Suit 130 | | Westlake Village | California | 91361 | lmunoz@vigilancehit.com | |
| Vigilance Health Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2815 Townsgate Road Suit 130 | | Westlake Village | California | 91361 | lmunoz@vigilancehit.com | |
| Vigna Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr., Unit 145 | | Sterling | Virginia | 20166 | bboojala@hotmail.com | |
| Vigna Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 21351 Gentry Dr., Unit 145 | | Sterling | Virginia | 20166 | bboojala@hotmail.com | |
| Vigna US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Vigna US | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| VIKA SOFT, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 103-34 125th street | | South Richmond Hill | New York | 11419 | vinoj.nair@vikatalent.com | |
| Vikash Agrawal | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Village Energy, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | clint@nynewspapers.com | |
| Village of Addison | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Friendship Plaza | | Addison | Illinois | 60101 | kaugusewicz@addison-il.org | |
| Vimerse Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14200 Midway Rd, Suite 122 | | Dallas | Texas | 75244 | sajjan@vimerseit.com | |
| Vimerse Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14200 Midway Rd, Suite 122 | | Dallas | Texas | 75244 | sajjan@vimerseit.com | |
| Vimerse Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14200 Midway Rd, Suite 122 | | Dallas | Texas | 75244 | sajjan@vimerseit.com | |
| Vintech Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9715 Olive Blvd, 2nd Floor | | Saint Louis | Missouri | 63132 | bhanu@vintech.com | |
| Vintek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Violet ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1731, Technology Dr, Ste 685 | | San Jose | California | 95110 | vijayav@violetink.com | |
| Violet ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1731, Technology Dr, Ste 685 | | San Jose | California | 95110 | vijayav@violetink.com | |
| Violet ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1731, Technology Dr, Ste 685 | | San Jose | California | 95110 | vijayav@violetink.com | |
| Violet ink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1731, Technology Dr, Ste 685 | | San Jose | California | 95110 | vijayav@violetink.com | |
| Viper Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Arden Ave # 1 | | Glendale | California | 91203 | art@viperstaffing.com | |
| Viper Staffing Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 315 Arden Ave # 1 | | Glendale | California | 91203 | art@viperstaffing.com | |
| VIRE Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1612 k street nw | | washington | Washington | 20009 | cris@vireconsulting.com | |
| VIRE Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1612 k street nw | | washington | Washington | 20009 | cris@vireconsulting.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virginia Pediatric Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8316 Arlington Blvd Ste 300 | | Fairfax | Virginia | 22031-5216 | eesguerra@vapg.com | |
| Virisha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N Broad Street, Suite 5 #269 | | Middletown | Delaware | 19709 | vikas@virishatech.com | |
| Virisha LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 600 N Broad Street, Suite 5 #269 | | Middletown | Delaware | 19709 | vikas@virishatech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virpie Tech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Reservoir Office Park #208 | | Southbury | Connecticut | 06488 | sprzondo@virpietech.com | |
| Virtual OfficeWare | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 Cliffmine Rd | | Pittsburgh | Pennsylvania | 15275-1008 | rsullivan@vowhs.com | |
| Vish Consulting Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9655 Granite Ridge Dr 200 | | San Diego | California | 92123 | dhruv@vishusa.com | |
| Vish Consulting Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9655 Granite Ridge Dr 200 | | San Diego | California | 92123 | dhruv@vishusa.com | |
| Vision Data | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Vision Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 368 Main Street, St#3 | | Melrose | Massachusetts | 02176 | tarun.ks@vision-us.com | |
| Vision Infotech Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 368 Main Street, St#3 | | Melrose | Massachusetts | 02176 | tarun.ks@vision-us.com | |

| Name | Counterparty | | Agreement | Address | | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Visionaire Partners | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1117 Perimeter Center West | | Atlanta | Georgia | 30338 | todd.eichhorn@visionairepartners.com |
| Visionary Innovative Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 Mulberry Street | | Plantsville | Connecticut | 06479 | dev@vitsus.com |
| Visionary Innovative Technology Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 276 Mulberry Street | | Plantsville | Connecticut | 06479 | dev@vitsus.com |
| Visionsoft International | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1842 Old Norcross Road | | Lawrenceville, GA | Georgia | 30044 | aarputharaj@vsiiusa.com |
| Visit Grand Junction | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 250 N 5th St | | Grand Junction | Colorado | 81501-2628 | visitgj@gjcity.org |
| Visron Technical LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 52 Marway Circle, Suite 1 | | Rochester | New York | 14624 | jcave@visron.com |
| Visvero | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 40 N Main Street | | Washington | Pennsylvania | 15301 | shandu@visvero.com |
| Vitaver & Associates Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 401 E Las Olas Blvd Ste 1400 | | Fort Lauderdale | Florida | 33301-2218 | marina@vitaver.com |
| Vits Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 14264 23rd Ave N | | Plymouth | Minnesota | 55447 | basit@vitsconsulting.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Viva USA Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3601 Algonquin Road, # 425 | | Rolling Meadows | Illinois | 60008 | amamidala@viva-it.com |
| Vivax Metrotech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3251 OLCOTT ST | | SANTA CLARA | California | 95054-3006 | careers@vxmt.com |
| Vkore Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 E Highland Mall Blvd STE 505 | | AUSTIN | Texas | 78752-0000 | kapil@vkoresolutions.com |
| Vkore Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 314 E Highland Mall Blvd STE 505 | | AUSTIN | Texas | 78752-0000 | kapil@vkoresolutions.com |
| VL Infotech, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1901 Conwell Ave | | Philadelphia | Pennsylvania | 19115 | mukesh.singh@vlinfotec.com |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd, | | South Windsor | Connecticut | 06074 | rakesh.sharma@vlinkinfo.com |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd, | | South Windsor | Connecticut | 06074 | rakesh.sharma@vlinkinfo.com |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd, | | South Windsor | Connecticut | 06074 | rakesh.sharma@vlinkinfo.com |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd, | | South Windsor | Connecticut | 06074 | rakesh.sharma@vlinkinfo.com |
| Vlink | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701 John Fitch Blvd, | | South Windsor | Connecticut | 06074 | rakesh.sharma@vlinkinfo.com |
| VMANICO TECHNOLOGIES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2, Whitehall Cir | | Shrewsbury | Massachusetts | 01545 | contact@vmanico.com |
| VMANICO TECHNOLOGIES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2, Whitehall Cir | | Shrewsbury | Massachusetts | 01545 | contact@vmanico.com |
| VMANICO TECHNOLOGIES, INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2, Whitehall Cir | | Shrewsbury | Massachusetts | 01545 | contact@vmanico.com |
| VMINDS TECHNOLOGIES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Cedarhill st | | Marlborough | Massachusetts | 01752 | surya@vmindstech.com |
| VMINDS TECHNOLOGIES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Cedarhill st | | Marlborough | Massachusetts | 01752 | surya@vmindstech.com |
| VMINDS TECHNOLOGIES, INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 225 Cedarhill st | | Marlborough | Massachusetts | 01752 | surya@vmindstech.com |
| VN Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1240, Greenwood Station Blvd | | Greenwood | Indiana | 46143 | harman@vnconsultancy.org |
| Vneed Tech Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1333 corporate dr,STE 100 | | Irving | Wyoming | 75038 | maheshunnam1@vneedtech.com |
| Volker & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10175 Harrison Ave | | Harrison | Ohio | 45030 | bill@volker-associates.com |
| Volker & Associates | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10175 Harrison Ave | | Harrison | Ohio | 45030 | bill@volker-associates.com |
| Volks Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7460 Warren PKWAY Suite 100 | | Frisco | Texas | 75034 | savleena@volksresources.com |
| Voltican INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11522 Picollo Dr | | Richmond | Texas | 77406-1417 | careers@voltican.com |
| Voltican INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11522 Picollo Dr | | Richmond | Texas | 77406-1417 | careers@voltican.com |
| voluble systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 Cydonia CT | | Dublin | California | 94568 | rsingh@volublesystems.com |
| voluble systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 Cydonia CT | | Dublin | California | 94568 | rsingh@volublesystems.com |
| voluble systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 Cydonia CT | | Dublin | California | 94568 | rsingh@volublesystems.com |
| voluble systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3508 Cydonia CT | | Dublin | California | 94568 | rsingh@volublesystems.com |
| Vortexlink, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Brookhaven drive | | roseville | California | 95678 | dan@vortexlink.com |
| Vortexlink, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 224 Brookhaven drive | | roseville | California | 95678 | dan@vortexlink.com |
| Voto Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 Finnegan Lane, 2n FL, SuiteB | | North Brunswick, NJ 08902 | New Jersey | 08902 | shekhar@votoconsulting.com |
| Voto Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1549 Finnegan Lane, 2n FL, SuiteB | | North Brunswick, NJ 08902 | New Jersey | 08902 | shekhar@votoconsulting.com |
| VR PI TECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Greentree Centre, Dr 525, Route 73, STE 104 | | Burlington City | New Jersey | 08053 | sandeepkumar.pikili@vrpitechsolutions.com |
| VR PI TECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Greentree Centre, Dr 525, Route 73, STE 104 | | Burlington City | New Jersey | 08053 | sandeepkumar.pikili@vrpitechsolutions.com |
| VR PI TECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Greentree Centre, Dr 525, Route 73, STE 104 | | Burlington City | New Jersey | 08053 | sandeepkumar.pikili@vrpitechsolutions.com |
| VR PI TECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5 Greentree Centre, Dr 525, Route 73, STE 104 | | Burlington City | New Jersey | 08053 | sandeepkumar.pikili@vrpitechsolutions.com |

| Name | Counterparty | | Agreement Type | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vricha consulting services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 milan st | | lewisville | Texas | 75067 | chaitanya@vrichaconsulting.com | |
| Vricha consulting services LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 241 milan st | | lewisville | Texas | 75067 | chaitanya@vrichaconsulting.com | |
| VRN TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Yaupon Trail, Suite 203 | | Cedar Park | Texas | 78641 | naveen@vrntech.us | |
| VRN TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Yaupon Trail, Suite 203 | | Cedar Park | Texas | 78641 | naveen@vrntech.us | |
| VRN TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Yaupon Trail, Suite 203 | | Cedar Park | Texas | 78641 | naveen@vrntech.us | |
| VRN TECHNOLOGIES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1908 Yaupon Trail, Suite 203 | | Cedar Park | Texas | 78641 | naveen@vrntech.us | |
| VSG Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 East State Street Ext, Suite 203 | | Hamilton | Delaware | 08619 | gulshan@vsgbusinesssolutions.com | |
| VSG Business Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3240 East State Street Ext, Suite 203 | | Hamilton | Delaware | 08619 | gulshan@vsgbusinesssolutions.com | |
| VSharp Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 golden eagle circle | | palm beach gardens, | Florida | 33418 | shank.babu@gmail.com | |
| VSharp Global | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5900 golden eagle circle | | palm beach gardens, | Florida | 33418 | shank.babu@gmail.com | |
| Vsion Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Denali Pass, Suite 602 | | Cedar Park | Texas | 78613 | ram@vsiontek.com | |
| Vsion Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 507 Denali Pass, Suite 602 | | Cedar Park | Texas | 78613 | ram@vsiontek.com | |
| V-Soft Consulting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Eastpoint Parkway | | Louisville | Kentucky | 40223 | jai@vsoftconsulting.com | |
| V-Soft Consulting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Eastpoint Parkway | | Louisville | Kentucky | 40223 | jai@vsoftconsulting.com | |
| V-Soft Consulting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Eastpoint Parkway | | Louisville | Kentucky | 40223 | jai@vsoftconsulting.com | |
| V-Soft Consulting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Eastpoint Parkway | | Louisville | Kentucky | 40223 | jai@vsoftconsulting.com | |
| V-Soft Consulting Group, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Eastpoint Parkway | | Louisville | Kentucky | 40223 | jai@vsoftconsulting.com | |
| Vsolutions Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 E Ramsey Dr | | Mountain House | California | 95391 | sjain@vsolutionstech.com | |
| Vsolutions Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 E Ramsey Dr | | Mountain House | California | 95391 | sjain@vsolutionstech.com | |
| Vsolutions Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 173 E Ramsey Dr | | Mountain House | California | 95391 | sjain@vsolutionstech.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| V-Solve | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 118-21 Queens Blvd #600 | | Forest Hills | New York | 11375 | shan@v-solve.com | |
| Vsolvit llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4171 Market Street Suite 2 | | Ventura, CA | California | 93003 | stasi.washburn@vsolvit.com | |
| Vsolvit llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4171 Market Street Suite 2 | | Ventura, CA | California | 93003 | stasi.washburn@vsolvit.com | |
| Vsolvit llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4171 Market Street Suite 2 | | Ventura, CA | California | 93003 | stasi.washburn@vsolvit.com | |
| Vsolvit llc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4171 Market Street Suite 2 | | Ventura, CA | California | 93003 | stasi.washburn@vsolvit.com | |
| VTAL TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11720 Amber Park Dr, Ste 160 | | Alpharetta | Georgia | 30009 | lsharma@vtalsolutions.com | |
| VTAL TECHNOLOGY SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11720 Amber Park Dr, Ste 160 | | Alpharetta | Georgia | 30009 | lsharma@vtalsolutions.com | |
| Vteamlab | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 222 MS Way | | Bellevue | Washington | 98007 | pankaj@vteamlabs.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| vTech Solution Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 196 VAN BUREN ST STE 425, | | HERNDON | District of Columbia | 20170 | vibhusha.s@vtechsolution.com | |
| Vtech Systems LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1209 MOUNTAIN ROAD PL NE, STE R | | Albuquerque | New Mexico | 87110 | vijay@vsystemsglobal.com | |
| VTechys LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17524 Orchard Ave. Guerneville, CA 95446 | | Guerneville | California | 95446 | nitin@vtechyss.com | |
| VTekis consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Fallen Leaf Ct | | Alpharetta | Georgia | 30005 | hr@vtekis.com | |
| VTekis consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 135 Fallen Leaf Ct | | Alpharetta | Georgia | 30005 | hr@vtekis.com | |
| VTI of Georgia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Vulli, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 115 BROWN ST. GQ, UNIT 101 | | SALISBURY | North Carolina | 28146 | vijay@vulliinc.com | |

| Company | Counterparty | | | Agreement | Address | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vyze Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24718 Tribe Square #306, Dulles, VA 20166 | Dulles | Virginia | 20166 | gpradhan@vyzeinc.com | |
| Vyze Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 24718 Tribe Square #306, Dulles, VA 20166 | Dulles | Virginia | 20166 | gpradhan@vyzeinc.com | |
| W. L. Zimmerman & Sons, Inc. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3615 OLD PHILADELPHIA PIKE PO BOX 400 | INTERCOURSE | Pennsylvania | 17534 | kris.shirk@wlzimmerman.com | |
| W.B. HOMES, INC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 404 N SUMNEYTOWN PIKE | Montgomery Township | Pennsylvania | 19454 | cindyj@wbhomesinc.com | |
| W.R.Rosato & Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39 Avenue at the commons, suite 206 | Shrewsbury | New Jersey | 07702 | bill@wrrosato.com | |
| W.R.Rosato & Associates, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 39 Avenue at the commons, suite 206 | Shrewsbury | New Jersey | 07702 | bill@wrrosato.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| W3Global, Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 1701 Legacy Dr, suite 1000 | Frisco | Texas | 75034 | sridhar@w3global.com | |
| Wade Tours Inc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Walden, Neitzke & Taylor, S.C. | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 707 W MORELAND BLVD STE 9 # 9 | WAUKESHA | Wisconsin | 53188-2400 | kneitzke@waldenlaw.net | |
| Walkin Technologies LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 500 Lyster Ave, | Saddle Brook | New Jersey | 07663 | kelly@walkintechnologies.com | |
| Walkwaters Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6040 Hellyer Ave Suite 100 | San Jose | California | 95138 | jennifer@e-walkwater.com | |
| Walkwaters Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6040 Hellyer Ave Suite 100 | San Jose | California | 95138 | jennifer@e-walkwater.com | |
| Walkwaters Technologies | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 6040 Hellyer Ave Suite 100 | San Jose | California | 95138 | jennifer@e-walkwater.com | |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com | |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com | |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com | |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com | |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com | |
| Wall Street Consulting Services Llc | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 100 Overlook Ctr Fl 2 | Princeton | New Jersey | 08540 | accounts@wallstreetcs.com | |
| Walton & Green Consultants | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3230 Banneker Dr. NE | Washington | District of Columbia | 20018-1658 | twalton@erols.com | |
| Waltonen Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31330 Mound Rd | Warren | Michigan | 48092 | mark.stroup@waltonen.com | |
| Waltonen Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31330 Mound Rd | Warren | Michigan | 48092 | mark.stroup@waltonen.com | |
| Waltonen Engineering | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 31330 Mound Rd | Warren | Michigan | 48092 | mark.stroup@waltonen.com | |
| Wang & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | emily@wa-law.net | |
| Wang & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | emily@wa-law.net | |
| Wang & Associates | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | emily@wa-law.net | |
| Warren County School District | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Warriors Recruiting, LLC | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 19775 Belmont Executive Plaza, Suite 380 | Ashburn | Virginia | 22147 | rvenneri@warriorsrecruiting.com | |
| Washington Financial Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank | |
| Washington Financial Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank | |
| Washington Financial Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank | |
| Washington Financial Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank | |
| Washington Financial Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank | |
| Washington Financial Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank | |
| Washington Financial Bank | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | lszallar@mywashfin.bank | |
| WASHINGTON SCHOOL DISTRICT | Monster Worldwide, LLC | $ | - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |

| Company | Counterparty | | Agreement Type | Address | City | State | ZIP | Email | |
|---|---|---|---|---|---|---|---|---|---|
| Waste Pro Of Florida | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2101 W SR 434 | LONGWOOD | Florida | 32779 | eboyles@wasteprousa.com | |
| Wavespire Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | R-1105,PAN OASIS APARTMENT | Pineville | North Carolina | 201301 | shivani.asthana@wavespire.in | |
| Wavespire Services | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | R-1105,PAN OASIS APARTMENT | Pineville | North Carolina | 201301 | shivani.asthana@wavespire.in | |
| Wavsys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N. Racine Ave Suite 4500 | Chicago | Illinois | 60614 | lrush@wavsys.com | |
| Wavsys | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2000 N. Racine Ave Suite 4500 | Chicago | Illinois | 60614 | lrush@wavsys.com | |
| Way Forward Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5657 Cameron Rd | Freeland | Washington | 98249 | peter@wayforward.biz | |
| Way Forward Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5657 Cameron Rd | Freeland | Washington | 98249 | peter@wayforward.biz | |
| Wayne E. Swisher Cement Contractor, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2620 E 18TH ST | Antioch | California | 94509-7229 | kellan@swishercement.com | |
| WaynesBurg University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| WaynesBurg University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| WaynesBurg University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Wealth Staffing Agency | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Tully rd #230 | San Jose | California | 95111 | brian@wealthstaffingagency.com | |
| WEATHERFORD STAFFING, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 15300 CUTTEN RD 2221 | HOUSTON | Texas | 77070 | muneer.aijaz@weatherfordstaffing.com | |
| Webb Cutting Components | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 502 W 1ST AVE | DURANT | Iowa | 52747-7712 | m.gosset@groupschumacher.com | |
| WebHawks, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Main Street, Suite 117 | Laruel | Maryland | 20707 | mshahzad@webhawkx.com | |
| WebHawks, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 322 Main Street, Suite 117 | Laruel | Maryland | 20707 | mshahzad@webhawkx.com | |
| Webninjaz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 Coffeen Ave 1200, United States | Sheridan | Wyoming | 82801 | info@webninjaz.com | |
| WEIBLINGER'S RESIDENTIAL CARE | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1370 Washington Pike Ste 106 | Bridgeville | Pennsylvania | 15017-2897 | rrubin@wrcare.com | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| Weichert Realtors | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1625 Route 10 | Morris Plains | New Jersey | 07950 | ppalmisano@weichertrealtors.net | |
| WELD COUNTY HUMAN RESOURCES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1150 O Street | Greeley | Colorado | 80631 | pstipetich-thomas@weldgov.com | |
| Welkin Technologies, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 WARRENSVILLE COVE | Fulton | Georgia | 30004 | vaishali@welkintechnologies.com | |
| Welkin Technologies, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13221 WARRENSVILLE COVE | Fulton | Georgia | 30004 | vaishali@welkintechnologies.com | |
| Wellfleet Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 888 Bestgate Road | Annapolis | Maryland | 21401 | hiltabidle@wellfleetinc.com | |
| WellFlorida Council | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1785 NW 80TH BLVD | GAINESVILLE | Florida | 32606-9178 | jlamkuo@wellflorida.org | |
| We're Boss LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1259 FAIRWAY DR | ANGLETON | Texas | 77515-8710 | kathryn@wereboss.com | |
| Wescap Management Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 330 N. Brand Blvd., Suite 850 | Glendale | California | 91203 | elizabeth@wescapgroup.com | |
| WESN Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Sands Way | Hollywood | Florida | 33026-3645 | walter.wesn.hr@gmail.com | |
| WESN Enterprise | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2550 Sands Way | Hollywood | Florida | 33026-3645 | walter.wesn.hr@gmail.com | |
| Wesourcehit, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Walton Road | Blue Bell | Pennsylvania | 19422 | ken@wesourcehit.com | |
| Wesourcehit, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Walton Road | Blue Bell | Pennsylvania | 19422 | ken@wesourcehit.com | |
| Wesourcehit, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Walton Road | Blue Bell | Pennsylvania | 19422 | ken@wesourcehit.com | |
| Wesourcehit, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1710 Walton Road | Blue Bell | Pennsylvania | 19422 | ken@wesourcehit.com | |
| Wesssagussett Staffing | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 45 Barbara Ln | South Weymouth | Massachusetts | 02190 | john.moreland@wessstaff.com | |
| West Allegheny School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Allegheny School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Allegheny School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Allegheny School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Coast Arborists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 E. Via Burton Anaheim, CA 92806 | Anaheim | California | 92806 | cdiaz@wcainc.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| West Coast Arborists, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2200 E. Via Burton Anaheim, CA 92806 | Anaheim | California | 92806 | cdiaz@wcainc.com | |
| West Coast Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9233 Research Drive | Irvine | California | 92618 | rajat@westcoastllc.com | |
| West Coast Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9233 Research Drive | Irvine | California | 92618 | rajat@westcoastllc.com | |
| West Coast Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9233 Research Drive | Irvine | California | 92618 | rajat@westcoastllc.com | |
| West Coast Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9233 Research Drive | Irvine | California | 92618 | rajat@westcoastllc.com | |
| West Coast Differentials | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2429 Mercantile Dr Suite A | Rancho Cordova | California | 95742-6272 | gary@differentials.com | |
| WEST COAST ERECTORS CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6939!Schaefer Avenue; Suite D-226 | Chino | California | 91710-7373 | westcoerectors@aol.com | |
| WEST COAST ERECTORS CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6939!Schaefer Avenue; Suite D-226 | Chino | California | 91710-7373 | westcoerectors@aol.com | |
| WEST COAST ERECTORS CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6939!Schaefer Avenue; Suite D-226 | Chino | California | 91710-7373 | westcoerectors@aol.com | |
| WEST COAST ERECTORS CO., INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6939!Schaefer Avenue; Suite D-226 | Chino | California | 91710-7373 | westcoerectors@aol.com | |
| West Construction Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 820 N 4TH STREET | LANTANA | Florida | 33462 | sgutierrez@westconstructioninc.net | |
| West Deer Township Police Dept | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Deer Township Police Dept | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| West Goshen Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1025 PAOLI PIKE | West Chester | Pennsylvania | 19380 | twp@westgoshen.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Side Health Care District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 100 E North St | Taft | California | 93268-3606 | credentialing@wshcd.org | |
| West Vincent Township | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 729 Saint Matthews Road | Chester Springs | Pennsylvania | 19425-3301 | ccasey@westvincenttwp.org | |
| Westbrook Service Company, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 S. Orange Blossom Trail | Orlando | Florida | 32805 | jdelgado@westbrookfl.com | |
| Westbrook Service Company, LLC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1411 S. Orange Blossom Trail | Orlando | Florida | 32805 | jdelgado@westbrookfl.com | |
| Western Autowash Systems Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3810 N Jones Blvd | Las Vegas | Nevada | 89108-5246 | chela@nvwash.com | |
| Western Reserve Hospital | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1900 23rd St | Cuyahoga Falls | Ohio | 44223 | hmilicevic@westernreservehospital.org | |
| WestHire LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1309 coffeen Ave STE 1200 | Sheridan | Wyoming | 82801 | saiteja@westhirellc.com | |
| Westminster Public Schools | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7002 Raleigh Street | Westminster | Colorado | 80030 | shang@mywps.org | |
| Westmoreland County Blind Association | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 911 South Main Street | Greensburg | Pennsylvania | 15601 | rlabuda@wcbainpa.org | |
| WH Axis Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7167 County Road 123 | Ranger | Texas | 76470 | john.hodges@wholesalepayments.com | |
| WH Axis Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7167 County Road 123 | Ranger | Texas | 76470 | john.hodges@wholesalepayments.com | |
| WH Axis Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7167 County Road 123 | Ranger | Texas | 76470 | john.hodges@wholesalepayments.com | |
| White Boat Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2117 Greenview Dr | Woodstock | Illinois | 60098 | antriksh@thewhiteboat.com | |
| White Boat Technologies LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2117 Greenview Dr | Woodstock | Illinois | 60098 | antriksh@thewhiteboat.com | |
| White Oak IT Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 75 Executive Dr, Suite 353 | Aurora | Illinois | 60504 | hrd@whiteoakitsolutions.com | |
| WhiteLotus Talent Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 162530 | Austin | Texas | 78716 | vijay@whitelotustalent.com | |
| WhiteLotus Talent Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 162530 | Austin | Texas | 78716 | vijay@whitelotustalent.com | |
| WhiteLotus Talent Partners, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Po Box 162530 | Austin | Texas | 78716 | vijay@whitelotustalent.com | |
| Whitenack Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 9 | Pittsford | New York | 14534 | jw@whitenack.com | |
| Whitney Young | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | clint@nynewspapers.com | |
| Whitney Young | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | Albany | New York | 12211-1158 | clint@nynewspapers.com | |
| Whitridge Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Thomas Patten Drive | Randolph | Massachusetts | 02368 | c.solitro@whitridge.com | |
| Whitridge Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Thomas Patten Drive | Randolph | Massachusetts | 02368 | c.solitro@whitridge.com | |
| Whitridge Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Thomas Patten Drive | Randolph | Massachusetts | 02368 | c.solitro@whitridge.com | |
| Whitridge Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 50 Thomas Patten Drive | Randolph | Massachusetts | 02368 | c.solitro@whitridge.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| Whiz Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11555 Medlock Bridge Road, STE 100 | Johns Creek | Georgia | 30097 | vishal@whizglobal.com | |
| WHIZTEK CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Northwest Hwy suite 700 | Palatine | Illinois | 60074 | srini.sirigiri@whiztekcorp.com | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHIZTEK CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Northwest Hwy suite 700 | | Palatine | Illinois | 60074 | srini.sirigiri@whiztekcorp.com | |
| WHIZTEK CORP | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 800 E Northwest Hwy suite 700 | | Palatine | Illinois | 60074 | srini.sirigiri@whiztekcorp.com | |
| WHSmith North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Bermuda Rd | | Las Vegas | Nevada | 89119 | julie.skiba@whsmith.com | |
| WHSmith North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Bermuda Rd | | Las Vegas | Nevada | 89119 | julie.skiba@whsmith.com | |
| WHSmith North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Bermuda Rd | | Las Vegas | Nevada | 89119 | julie.skiba@whsmith.com | |
| WHSmith North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Bermuda Rd | | Las Vegas | Nevada | 89119 | julie.skiba@whsmith.com | |
| WHSmith North America | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6600 Bermuda Rd | | Las Vegas | Nevada | 89119 | julie.skiba@whsmith.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Widenet Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 707 S Grady Way, Suite 600 | | Renton | Washington | 98057 | david.tang@widenet-consulting.com | |
| Wilberforce University | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 1001 | | Wilberforce | Ohio | 45384-1001 | lhonore@wilberforce.edu | |
| Wilkinsburg-Penn Joint Water Authority | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | ebowe@wpjwa.com | |
| Williams Dedicated, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 West Northtown Road, Suite B, | | Normal | Illinois | 61761 | abalon@wnlgroup.com | |
| Williams Dedicated, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 404 West Northtown Road, Suite B, | | Normal | Illinois | 61761 | abalon@wnlgroup.com | |
| Williamson College of the Trades | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 106 S. New Middletown Rd | | Media | Pennsylvania | 19063 | tzachary@williamson.edu | |
| Willis Engineers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10700 Sikes Place Suite 115 | | Charlotte | North Carolina | 28277 | amanda@willisengineers.com | |
| Willis Towers Watson US LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Willow Bridge | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 285 Broad Street | | Hartford | Connecticut | 06115 | marisa.glenn@willowbridgepc.com | |
| Wilson Property Services, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8120 E Cactus Rd Ste 300 | | Scottsdale | Arizona | 85260-5261 | mwilson@wilsonps.net | |
| WinCorp Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3972 Barranca Parkway, Suite J294 | | Irvine | California | 92606 | tom@wincorpsolutions.com | |
| WinCorp Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3972 Barranca Parkway, Suite J294 | | Irvine | California | 92606 | tom@wincorpsolutions.com | |
| WinCorp Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3972 Barranca Parkway, Suite J294 | | Irvine | California | 92606 | tom@wincorpsolutions.com | |
| WinCorp Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3972 Barranca Parkway, Suite J294 | | Irvine | California | 92606 | tom@wincorpsolutions.com | |
| WINGSHIRE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 Barringer LN | | Webster | Texas | 77598 | daniel@wingshire.com | |
| WINGSHIRE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 Barringer LN | | Webster | Texas | 77598 | daniel@wingshire.com | |
| WINGSHIRE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 Barringer LN | | Webster | Texas | 77598 | daniel@wingshire.com | |
| WINGSHIRE INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 539 Barringer LN | | Webster | Texas | 77598 | daniel@wingshire.com | |
| WinMax Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview Ct. Ste#270 | | Milpitas | California | 95035 | asingh@winmaxcorp.com | |
| WinMax Systems Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 830 Hillview Ct. Ste#270 | | Milpitas | California | 95035 | asingh@winmaxcorp.com | |
| Winnie Community Hospital LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | kelley.starr@hearst.com | |
| WINSTON STAFFING SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Rt 17 North, , NJ | | Rutherford | New Jersey | 07070 | mgallo@winstonstaffing.com | |
| WINSTON STAFFING SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Rt 17 North, , NJ | | Rutherford | New Jersey | 07070 | mgallo@winstonstaffing.com | |
| WINSTON STAFFING SERVICES | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 301 Rt 17 North, , NJ | | Rutherford | New Jersey | 07070 | mgallo@winstonstaffing.com | |
| Winsupply Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3110 KETTERING BLVD | | DAYTON | Ohio | 45439-1924 | jsnyder@ssdlaw.com | |
| Wise Equation Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Lane Suite 903 | | Cedar Park | Texas | 78613 | deep@wiseq.net | |
| Wise Equation Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Lane Suite 903 | | Cedar Park | Texas | 78613 | deep@wiseq.net | |
| Wise Equation Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Lane Suite 903 | | Cedar Park | Texas | 78613 | deep@wiseq.net | |
| Wise Equation Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3000 Polar Lane Suite 903 | | Cedar Park | Texas | 78613 | deep@wiseq.net | |
| WisEngineering, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 66 Ford Road, Suite 212 | | Denville | New Jersey | 07834 | rpierce@wisengineering.com | |
| wiseskulls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wise Skulls LLC | | Burbank | California | 91506 | faisal@wiseskulls.com | |
| wiseskulls | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Wise Skulls LLC | | Burbank | California | 91506 | faisal@wiseskulls.com | |
| Wittaff Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2724 Mohawk Circle | | San Ramon | California | 94583 | abanerjee@wittaff.com | |
| Wizforce LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8323 Twitchell Rd | | Elkins Park | Pennsylvania | 19027 | hr@wizforce.com | |
| WJ Riegel Rail Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| WJ Riegel Rail Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| WJ Riegel Rail Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 621 Columbia Street Ext. | | Cohoes | New York | 12047 | eileen@nynewspapers.com | |
| WMHT Educational Telecommunications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| WMHT Educational Telecommunications | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |
| Wolverine Technical Staffing Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 35 Research Dr, Suite 200 | | Ann Arbor | Michigan | 48111 | wolverine@wolverinetech.com | |
| Wonderful Pistachios and Almonds | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 113 N 6TH AVE | | AVENAL | California | 93204-1321 | recruiting.wpa@wonderful.com | |
| Woodland Hills School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Woodland Hills School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Woodland Hills School District | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 34 Blvd. Of The Allies | | Pittsburgh | Pennsylvania | 15222-1200 | kstarr@post-gazette.com | |
| Wool Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4340 SW 74th Ave | | Miami | Florida | 33155-4406 | jeff.wool@woolsupply.us | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wool Supply | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4340 SW 74th Ave | | Miami | Florida | 33155-4406 | jeff.wool@woolsupply.us | |
| Woongjin, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6301 Beach Blvd | | Buena Park | California | 90621 | mj@wjncompany.com | |
| Work With Your Handz LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5501 Merchants View Square | | Haymarket | Virginia | 20169 | kelly@workwithyourhandz.com | |
| Work2gether LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8, The Green STE B | | Dover | Delaware | 19901 | amit@work2gether.io | |
| Work2gether LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8, The Green STE B | | Dover | Delaware | 19901 | amit@work2gether.io | |
| Work2gether LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8, The Green STE B | | Dover | Delaware | 19901 | amit@work2gether.io | |
| Work2gether LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8, The Green STE B | | Dover | Delaware | 19901 | amit@work2gether.io | |
| Work4ce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Turfway Rd Suite 550 | | Florence | Kentucky | 41042 | lyndsy.dolby@work4ce.com | |
| Work4ce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Turfway Rd Suite 550 | | Florence | Kentucky | 41042 | lyndsy.dolby@work4ce.com | |
| Work4ce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Turfway Rd Suite 550 | | Florence | Kentucky | 41042 | lyndsy.dolby@work4ce.com | |
| Work4ce Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 7310 Turfway Rd Suite 550 | | Florence | Kentucky | 41042 | lyndsy.dolby@work4ce.com | |
| Workable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Farnsworth Street, 4th Floor | | Boston | Massachusetts | 02210 | trevor.schueren@workable.com | |
| Workable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Farnsworth Street, 4th Floor | | Boston | Massachusetts | 02210 | trevor.schueren@workable.com | |
| Workable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Farnsworth Street, 4th Floor | | Boston | Massachusetts | 02210 | trevor.schueren@workable.com | |
| Workable, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 33 Farnsworth Street, 4th Floor | | Boston | Massachusetts | 02210 | trevor.schueren@workable.com | |
| workers comp investigations | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 801 Texas Ave | | Houston | Texas | 77002 | virginia.gilbody-hallvik@chron.com | |
| Worknovas LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701, Tilery Street Unit 12, #1154 | | Austin | Texas | 78702 | mohit.y@worknovas.com | |
| Worknovas LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 701, Tilery Street Unit 12, #1154 | | Austin | Texas | 78702 | mohit.y@worknovas.com | |
| Workstream Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 7th Street | | San Francisco | California | 94103 | bo@workstream.is | |
| Workstream Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 521 7th Street | | San Francisco | California | 94103 | bo@workstream.is | |
| WorkTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Suite 1402-159 | | New York | New York | 10016 | amir@worktalentgroup.com | |
| WorkTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Suite 1402-159 | | New York | New York | 10016 | amir@worktalentgroup.com | |
| WorkTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Suite 1402-159 | | New York | New York | 10016 | amir@worktalentgroup.com | |
| WorkTalent | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 347 5th Ave Suite 1402-159 | | New York | New York | 10016 | amir@worktalentgroup.com | |
| World Wide Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 World Wide Way | | Maryland Heights | Missouri | 63146 | rod.nazari@wwt.com | |
| World Wide Technology, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 World Wide Way | | Maryland Heights | Missouri | 63146 | rod.nazari@wwt.com | |
| Worlds Best Cheeses, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | Post Offitce Box 187 | | Pound Ridge | New York | 10576 | jbg@wbcheese.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| WR Systems | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2500 Almeda Ave., Suite 214 | | Norfolk | Virginia | 23513 | alogan@wrsystems.com | |
| Write Stuff Enterprises | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1001 S ANDREWS AVE STE 120 | | Fort Lauderdale | Florida | 33316-1015 | mroberts04@aol.com | |
| WRMA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12300 Twinbrook Pkwy. | | Rockville | Maryland | 20852 | cprice@wrma.com | |
| WRMA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12300 Twinbrook Pkwy. | | Rockville | Maryland | 20852 | cprice@wrma.com | |
| WRMA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12300 Twinbrook Pkwy. | | Rockville | Maryland | 20852 | cprice@wrma.com | |
| WRMA, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 12300 Twinbrook Pkwy. | | Rockville | Maryland | 20852 | cprice@wrma.com | |
| WSP USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 645 Albany Shaker Rd | | Albany | New York | 12211-1158 | acardone@timesunion.com | |

| Company | Counterparty | | Agreement | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| X2 Logics Staffing Solution, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 SW 162nd AVE | | Pembroke Pines | Florida | 33027 | malik.ahmed@x2logicsstaffingsolution.com | |
| X2 Logics Staffing Solution, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 355 SW 162nd AVE | | Pembroke Pines | Florida | 33027 | malik.ahmed@x2logicsstaffingsolution.com | |
| XADEL IT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13010 Morris Rd, Ste 600 | | Alpharetaa | Georgia | 30004 | sree@xadelit.com | |
| XADEL IT INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13010 Morris Rd, Ste 600 | | Alpharetaa | Georgia | 30004 | sree@xadelit.com | |
| Xante Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 DAUPHIN ST STE 100 | | Mobile | Alabama | 36606 | mharris@xante.com | |
| Xante Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2800 DAUPHIN ST STE 100 | | Mobile | Alabama | 36606 | mharris@xante.com | |
| Xavem Cloud Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 E Douglas Ave, Ste 150 | | Wichita | Kansas | 67218 | admin@xavemcloud.com | |
| Xavem Cloud Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 E Douglas Ave, Ste 150 | | Wichita | Kansas | 67218 | admin@xavemcloud.com | |
| Xavem Cloud Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4601 E Douglas Ave, Ste 150 | | Wichita | Kansas | 67218 | admin@xavemcloud.com | |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com | |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com | |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com | |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com | |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com | |
| XDuce | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 510 Thornall St. Suite 375 | | Edison | New Jersey | 08837 | kali.r@xduce.com | |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com | |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com | |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com | |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com | |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com | |
| Xforia Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9300 Wade Boulevard, Suite 220 | | Frisco | Texas | 75035 | hr@xforia.com | |
| Xperttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | anks@xperttech.com | |
| Xperttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | anks@xperttech.com | |
| Xperttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | anks@xperttech.com | |
| Xperttech | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 101 Federal Street Suite 1900 | | Boston | Massachusetts | 02110 | anks@xperttech.com | |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com | |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com | |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com | |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com | |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com | |
| XPO Enterprise Services, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13777 Ballantyne Corporate Place | | Charlotte | North Carolina | 28277 | ashley.ellis@xpo.com | |
| Xtreme Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2859 Paces Ferry Rd SE | | Atlanta | Georgia | 30339 | tirby@xtremesolutions-inc.com | |
| Xtreme Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2859 Paces Ferry Rd SE | | Atlanta | Georgia | 30339 | tirby@xtremesolutions-inc.com | |
| Xtreme Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2859 Paces Ferry Rd SE | | Atlanta | Georgia | 30339 | tirby@xtremesolutions-inc.com | |
| Xtreme Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2859 Paces Ferry Rd SE | | Atlanta | Georgia | 30339 | tirby@xtremesolutions-inc.com | |
| Xyant Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Stephenson Parkway | | Norman | Oklahoma | 73019 | rsenthilkumar@perfecttech.in | |
| Xyant Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Stephenson Parkway | | Norman | Oklahoma | 73019 | rsenthilkumar@perfecttech.in | |
| Xyant Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Stephenson Parkway | | Norman | Oklahoma | 73019 | rsenthilkumar@perfecttech.in | |
| Xyant Technology | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 201 Stephenson Parkway | | Norman | Oklahoma | 73019 | rsenthilkumar@perfecttech.in | |
| Xylo Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2434 Superior Drive NW Suite 105 | | Rochester | Minnesota | 55901 | dharani@xylotechnologies.com | |
| Xylo Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2434 Superior Drive NW Suite 105 | | Rochester | Minnesota | 55901 | dharani@xylotechnologies.com | |
| Xylo Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2434 Superior Drive NW Suite 105 | | Rochester | Minnesota | 55901 | dharani@xylotechnologies.com | |
| Xylo Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2434 Superior Drive NW Suite 105 | | Rochester | Minnesota | 55901 | dharani@xylotechnologies.com | |
| Y & L Consulting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | PO Box 2171 | | San Antonio | Texas | 78297-2171 | legals@express-news.net | |
| Yaggie IT Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Central Expressway, Suite 500YT | | Plano | Texas | 75074 | david@yaggleit.com | |
| Yaggie IT Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Central Expressway, Suite 500YT | | Plano | Texas | 75074 | david@yaggleit.com | |
| Yaggie IT Corp | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 500 N Central Expressway, Suite 500YT | | Plano | Texas | 75074 | david@yaggleit.com | |
| Yasmesoft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 CORPORATE DR., STE 150 | | IRVING | Texas | 75038 | varun@yasmesoft.com | |
| Yasmesoft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 CORPORATE DR., STE 150 | | IRVING | Texas | 75038 | varun@yasmesoft.com | |
| Yasmesoft, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1212 CORPORATE DR., STE 150 | | IRVING | Texas | 75038 | varun@yasmesoft.com | |
| Yellowstone Landscape Southeast LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Yeti Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Corporate Ct., # 110 | | Irving | Texas | 75038 | ravi@vastika.com | |
| Yeti Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1610 Corporate Ct., # 110 | | Irving | Texas | 75038 | ravi@vastika.com | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org | |
| YMCA of the Rockies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2515 Tunnel Rd | | Estes Park | Colorado | 80517 | kallison@ymcarockies.org | |

| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| Yochana IT Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 23000 commerce dr | Farmington Hills | Michigan | 48335 | ashwin@yochana.com | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| York Enterprise Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1 Westbrook Corporate Center, Suite 910 | Westchester | Illinois | 60154 | rlucas@yorksolutions.net | |
| Young & Alexander Co Lpa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 130 W 2nd St Ste 1500 | Dayton | Ohio | 45402-1502 | lsallot@yandalaw.com | |
| Young Hearts of Yuma | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3205 S Pinto Way | Yuma | Arizona | 85365-8079 | 12yahala@gmail.com | |
| Young's Premium Foods | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 321 W 32ND ST | CHARLOTTE | North Carolina | 28206-2211 | cmorris@youngspremiumfoods.com | |
| Youngsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49197 Wixom Tech Drive | Wixom | Michigan | 48393 | heatherc@youngsoft.com | |
| Youngsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49197 Wixom Tech Drive | Wixom | Michigan | 48393 | heatherc@youngsoft.com | |
| Youngsoft Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 49197 Wixom Tech Drive | Wixom | Michigan | 48393 | heatherc@youngsoft.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YRCI | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11710 Plaza America Dr. Suite 920 | Reston | Virginia | 20190 | mhoyt@yrci.com | |
| YUGMA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | LEWES | Delaware | 19958 | prayag@yugmainc.com | |
| YUGMA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | LEWES | Delaware | 19958 | prayag@yugmainc.com | |
| YUGMA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | LEWES | Delaware | 19958 | prayag@yugmainc.com | |
| YUGMA LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 COASTAL HWY | LEWES | Delaware | 19958 | prayag@yugmainc.com | |
| Yuma County Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 S Main Street | Yuma | Arizona | 85364-1424 | jessica.arciniega@yumacountyaz.gov | |
| Yuma County Human Resources | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 198 S Main Street | Yuma | Arizona | 85364-1424 | jessica.arciniega@yumacountyaz.gov | |
| Z & A Infotek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Littleton Road, Suite 300 Third Floor, | Parsippany | New Jersey | 07054 | samir@zenart.com | |
| Z & A Infotek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Littleton Road, Suite 300 Third Floor, | Parsippany | New Jersey | 07054 | samir@zenart.com | |
| Z & A Infotek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Littleton Road, Suite 300 Third Floor, | Parsippany | New Jersey | 07054 | samir@zenart.com | |
| Z & A Infotek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Littleton Road, Suite 300 Third Floor, | Parsippany | New Jersey | 07054 | samir@zenart.com | |
| Z & A Infotek Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 160 Littleton Road, Suite 300 Third Floor, | Parsippany | New Jersey | 07054 | samir@zenart.com | |
| Z Search Recruiting, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1823 E Bittersweet Lane | Mount Prospect | Illinois | 60056 | jean@zsearchusa.com | |
| Z3 Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| Z3 Technologies, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com | |
| ZAAS Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2125 Hampton st | Anna | Texas | 75409 | minhaj.mohammed@zaasconsulting.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |

| Company | Counterparty | $ | Contract | Address | | City | State | Zip | Email | |
|---|---|---|---|---|---|---|---|---|---|---|
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachary Piper LLC dba ZP Group | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1410 Spring Hill Rd. | | McLean | Virginia | 22012 | mknapp@pipercompanies.com | |
| Zachry Holding, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 527 Logwood Ave | | San Antonio | Texas | 78221-1738 | fackelmana@zachrygroup.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zapnix Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green STE B | | Dover, DE | Delaware | 19901 | satya@zapnixinc.com | |
| Zarc Recycling, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 26 S Linden Ave | | South San Francisco | California | 94080-6408 | rly4444@gmail.com | |
| Z-careers | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 300 East Broad Street, Suite 490 | | Columbus | Ohio | 43215 | marisa@zsgtalent.com | |
| Zealogics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3121 US Highway 22 east | | Branchburg | New Jersey | 08551 | jmathew@zealogics.com | |
| Zealogics | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3121 US Highway 22 east | | Branchburg | New Jersey | 08551 | jmathew@zealogics.com | |
| Zed Ventures | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 1762 Technology Drive, Suite 108 | | San Jose | California | 95110 | vinodm@zedventures.com | |
| Zencon Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Village Blvd Ste 200 | | Princeton | New Jersey | 08540 | dinesh.siva@zencongroup.com | |
| Zencon Group Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 116 Village Blvd Ste 200 | | Princeton | New Jersey | 08540 | dinesh.siva@zencongroup.com | |
| Zenith Infotek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 Dover Dr | | Lewisville | Texas | 75056 | goyal_harsh@yahoo.com | |
| Zenith Infotek LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2520 Dover Dr | | Lewisville | Texas | 75056 | goyal_harsh@yahoo.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith LifeScience LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 51 Cragwood Road Suite 306 | | South Plainfield | New Jersey | 07080 | mihir@zenithlifescience.com | |
| Zenith Talent Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 W Sahara Ave, 440 | | Las Vegas | Nevada | 89102 | sunil@crowdstaffing.com | |
| Zenith Talent Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 W Sahara Ave, 440 | | Las Vegas | Nevada | 89102 | sunil@crowdstaffing.com | |
| Zenith Talent Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 W Sahara Ave, 440 | | Las Vegas | Nevada | 89102 | sunil@crowdstaffing.com | |
| Zenith Talent Corporation | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3540 W Sahara Ave, 440 | | Las Vegas | Nevada | 89102 | sunil@crowdstaffing.com | |
| Zennsoft, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 W 29th St RM 10 W | | New York | New York | 10001 | rajeev@zennsoft.com | |
| Zennsoft, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 W 29th St RM 10 W | | New York | New York | 10001 | rajeev@zennsoft.com | |
| Zennsoft, Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 146 W 29th St RM 10 W | | New York | New York | 10001 | rajeev@zennsoft.com | |
| Zenosys USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3084 State Route 27 Suite 12 | | Kendall Park | New Jersey | 08824 | riddhida.joshi@zenosys.com | |
| Zenosys USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3084 State Route 27 Suite 12 | | Kendall Park | New Jersey | 08824 | riddhida.joshi@zenosys.com | |
| Zenosys USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3084 State Route 27 Suite 12 | | Kendall Park | New Jersey | 08824 | riddhida.joshi@zenosys.com | |
| Zenosys USA | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3084 State Route 27 Suite 12 | | Kendall Park | New Jersey | 08824 | riddhida.joshi@zenosys.com | |
| Zenotis Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal HWY | | Lewes | Delaware | 19958 | arjun@zenotis.com | |
| Zenotis Technologies, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16192 Coastal HWY | | Lewes | Delaware | 19958 | arjun@zenotis.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| ZENOX GLOBAL, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 6 Kilmer Road, | | Edison | New Jersey | 08817 | admin@zenoxglobal.com | |
| Zensa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11241 WILLOWS RD NE STE # 319 | | REDMOND | Washington | 98052 | amit.julian@zensa.co | |
| Zensa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11241 WILLOWS RD NE STE # 319 | | REDMOND | Washington | 98052 | amit.julian@zensa.co | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Zensa | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 11241 WILLOWS RD NE STE # 319 | | REDMOND | Washington | 98052 | amit.julian@zensa.co |
| Zensar Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N McCarthy Blvd | | Milpitas | California | 95035 | s.soni@zensar.com |
| Zensar Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N McCarthy Blvd | | Milpitas | California | 95035 | s.soni@zensar.com |
| Zensar Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N McCarthy Blvd | | Milpitas | California | 95035 | s.soni@zensar.com |
| Zensar Technologies Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 430 N McCarthy Blvd | | Milpitas | California | 95035 | s.soni@zensar.com |
| Zensark Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5172 NW 74TH CT | | COCONUT CREEK | Florida | 33073-2732 | srinivas.vurukurthi@zensark.com |
| Zensark Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 5172 NW 74TH CT | | COCONUT CREEK | Florida | 33073-2732 | srinivas.vurukurthi@zensark.com |
| Zero Check | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 297 Reynolds Bridge Rd Po Box 903 | | Thomaston | Connecticut | 06787-1974 | sales@zerocheck.com |
| Zest Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Suite 380 | | Pleasanton | California | 94588 | nischit@zclus.com |
| Zest Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Suite 380 | | Pleasanton | California | 94588 | nischit@zclus.com |
| Zest Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Suite 380 | | Pleasanton | California | 94588 | nischit@zclus.com |
| Zest Consulting LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 4305 Hacienda Drive, Suite 380 | | Pleasanton | California | 94588 | nischit@zclus.com |
| Zetanium Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2588 Vicksburg Ln | | Aurora | Illinois | 60503 | admin@zetaniumglobal.com |
| Zetanium Global LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2588 Vicksburg Ln | | Aurora | Illinois | 60503 | admin@zetaniumglobal.com |
| Zeus Scientific. Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 200 Evans Way | | Branchburg | New Jersey | 08876 | mpollock@zeusscientific.com |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com |
| Zillion Technologies Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 20745 Williamsport Pl | | Ashburn | Virginia | 20147 | deepika@zilliontechnologies.com |
| Zimmer Law Group LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 345 Cedar St. | | Saint Paul | Minnesota | 55101-1004 | tlee@pioneerpress.com |
| Zimmerman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Jermantown Road | | Fairfax | Virginia | 22030 | shelly.adams@zai-inc.com |
| Zimmerman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Jermantown Road | | Fairfax | Virginia | 22030 | shelly.adams@zai-inc.com |
| Zimmerman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Jermantown Road | | Fairfax | Virginia | 22030 | shelly.adams@zai-inc.com |
| Zimmerman Associates, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3201 Jermantown Road | | Fairfax | Virginia | 22030 | shelly.adams@zai-inc.com |
| Zinus USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Zinus USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Zinus USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Zinus USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Zinus USA Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Crown Rd SW | | Atlanta | Georgia | 30304-0001 | pam.thornton@ajc.com |
| Zion Cloud Solutions | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2640 Patriot Blvd, Suite 130 | | Glenview | Illinois | 60026 | soaham@zionclouds.com |
| Zipfelj Logistics Company | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 134 Columbus St. | | Charleston | South Carolina | 29403-4800 | executive@zipfeljlogisticscompany.com |
| Zirlen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10998 S Wilcrest Dr | | Houston, TX | Texas | 77099 | chandra.k@zirlen.com |
| Zirlen Technologies | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 10998 S Wilcrest Dr | | Houston, TX | Texas | 77099 | chandra.k@zirlen.com |
| Zirone Solutions INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 236 Stonington Dr | | Bloomingdale | Illinois | 60108 | rizwan@zirone.com |
| ZJP Investments LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 380 Main St | | Beaumont | Texas | 77701-2331 | tammy.warren@beaumontenterprise.com |
| Z-LINK SOLUTIONS LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8 The Green #10826 | | Dover | Delaware | 19901 | anas@z-linksolutions.com |
| ZNR GLOBAL TECH CONSULTING SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | GLENDALE HTS, IL | | chicago | Illinois | 60139 | eric.john@znrglobal.com |
| ZNR GLOBAL TECH CONSULTING SERVICES INC. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | GLENDALE HTS, IL | | chicago | Illinois | 60139 | eric.john@znrglobal.com |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com |
| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com |

| Zodiac Solutions Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 2625 N Josey Ln, STE 320 | | Carrollton | Texas | 75007 | shamsher@zodiac-solutions.com | |
| Zoller, Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3900 Research Park Dr. | | Ann Abor | Michigan | 48108 | cater@zoller-usa.com | |
| Zolon Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Park Center Rd # 500 | | Herndon | Virginia | 20171-3236 | bhanu@zolon.com | |
| Zolon Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Park Center Rd # 500 | | Herndon | Virginia | 20171-3236 | bhanu@zolon.com | |
| Zolon Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Park Center Rd # 500 | | Herndon | Virginia | 20171-3236 | bhanu@zolon.com | |
| Zolon Tech Inc. | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 13921 Park Center Rd # 500 | | Herndon | Virginia | 20171-3236 | bhanu@zolon.com | |
| Zoom Communications Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Ray White Road, Suite 200 | | Keller | Texas | 76244 | cml@meetgbs.com | |
| Zoom Communications Inc | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 9500 Ray White Road, Suite 200 | | Keller | Texas | 76244 | cml@meetgbs.com | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZORTECH SOLUTIONS INC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 8300 Cypress Creek Pkwy Ste 450 | | Houston | Texas | 77070 | resume@zortechsolutions.ca | |
| ZSN Systems & Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16225 Park Ten Pl Ste 500 | | Houston | Texas | 77084 | nabeel.ejaz@zsnsolutions.com | |
| ZSN Systems & Solutions LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 16225 Park Ten Pl Ste 500 | | Houston | Texas | 77084 | nabeel.ejaz@zsnsolutions.com | |
| Z-TECH Solutions, LLC | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 17650 Possum Point Road | | Dumfries | Virginia | 22026 | mzarou@z-techllc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |
| Ztek Consulting | Monster Worldwide, LLC | $ - | Master Services Agreement; Sales Order | 3161 St Ives CC Pkwy | | Johns Creek | Georgia | 30097 | ajay@ztek-inc.com | |